UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------x
                                          :
In re                                     :          Chapter 11
                                          :
RESIDENTIAL CAPITAL, LLC, et al., [1] :          Case No. 12-12020 (MG)
                                          :
                                          :
                                          :          (Jointly Administered)
              Debtors.                    :
-----------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On January 29, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the service list attached hereto as **Exhibit B** and the Special Service List attached hereto as **Exhibit C**:

- **Order Under 11 U.S.C. §§ 105(a) and 554(a) Approving Abandonment of Debtors' Interests in Certain Estate Assets** [Docket No. 6380]

B.  Additionally, on January 29, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit D**,  via Overnight Mail upon the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Order Denying Motion of Claimant Shane Haffey to Adjourn Hearing Set for January 30, 2014** [Docket No. 6384]

C. Additionally, on January 29, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit F**, via Overnight Mail upon the service list attached hereto as **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Notice of Adjournment of Hearing on Debtors' Forty-Ninth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records), Solely as it Relates to the Claim Filed by Douglas and Irene Schmidt, to February 20, 2014 at 10:00 a.m. (Prevailing Eastern Time)** [Docket No. 6385]

D. Additionally, on January 29, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, via Overnight Mail upon the service list attached hereto as **Exhibit H**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit D**:

- **Response of Debtors to Plaintiff's Emergency Motion for a Temporary Restraining Order** [Docket No. 6388]

E. Additionally, on January 29, 2014, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit I**, via Overnight Mail upon the service list attached hereto as **Exhibit J**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Amended Proposed Agenda for Matters Scheduled to be Heard on January 30, 2014 at 10:00 a.m. (EST)** [Docket No. 6389]

Dated:  February 5, 2014

Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 5th of February, 2014, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; cjnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jaic@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition AFI Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com; maofiling@cgsh.com; | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | tmoloney@cgsh.com; soneal@cgsh.com; jennifer.demarco@cliffordchance.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Duane Morris LLP |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com; cball@jonesday.com; | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward F. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com; ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com; John.Ruckdaschel@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | Angela L. Baglanzis & Edmond M. George | angela.baglanzis@obermayer.com | Counsel to Obermayer Rebmann Maxwell & Hippel LLP |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov dwdykhouse@pbwt.com; | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| POLSINELLI PC | Daniel J. Flanigan | dflanigan@polsinelli.com | Counsel to Peter S. Kravitz in his capacity as trustee of the ResCap Borrower Claims Trust |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com; susheelkirpalani@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; jsselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn.: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Thomas J. Sinnickson | | TJSinnickson@aol.com | Counsel to Caren Wilson |
| Tom Franklin | | frenklinart@aol.com | Appellant for USDC SDNY Case No. 13-03817 |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | David.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| A D. MERKLE | VICKIE MERKLE | 3575 ASHFORD BLVD | | | NEW HAVEN | IN | 46774 | |
| A WARREN JAQUES | CAROL JAQUES | 148 DECKER POND ROAD | | | ANDOVER | NJ | 07821-0000 | |
| A. DAVID MCELROY | | 6433 W 98TH CT | | | WESTMINSTER | CO | 80021 | |
| A. MICHAEL RICHARD | RUTH E. RICHARD | 512 LAKE ROAD | | | NEWPORT CITY | VT | 05855-0000 | |
| AAMER MIRZA | | 124 JUBILEE LANE | | | NEW HARTFORD | NY | 13413 | |
| AARNE J. READ | LAUREL M READ | PO BOX 266 | | | SHANNOCK | RI | 02875-0266 | |
| AARON & PATRICIA PETTY LIVING TRUST | | 39597 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| AARON D ANDERSON | SUSAN M ANDERSON | 3 CLIFFORD RD | | | NATCHEZ | MS | 39120 | |
| AARON D. BLEZNAK | BRENDA M. BLEZNAK | 2225 LYNX DR | | | VIRGINIA BEACH | VA | 23456-7228 | |
| AARON GRANT | MANDEE GRANT | 372 WEST 1560 NORTH | | | LEHI | UT | 84043 | |
| AARON JOHNSON | ELAINE JOHNSON | 7 WHITEWOOD LN | | | MERRIMACK | NH | 03054-0000 | |
| AARON M STROM | | 90 DEERFIELD ROAD | | | MASHPEE | MA | 02649-0000 | |
| AARON M. THOMPSON | | P.O. BOX 502 | | | STANWOOD | MI | 49346-0502 | |
| AASE YORKEY | | 7658 CENTRAL AVENUE | | | LEMON GROVE | CA | 91945 | |
| ABDUL H. MURRAY | NICOLE N. MURRAY | 3152 SUMMIT RIDGE DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| ABDUL HASNIE | QUDSIYAH HASNIE | 17032 KINGS FAIRWAY LANE | | | GRAND BLANC | MI | 48439 | |
| ABDUL J SHEIKH | KHURSHEED J SHEIKH | 2235 TAMARACK DR | | | OKEMOS | MI | 48864 | |
| ABDUL-KHAALIQ ALI | | 1407 ATHENS RD | | | WILMINGTON | DE | 19803-5111 | |
| ABEL ESCAMILLA | | 22030 VALERIO STREET | | | CANOGA PARK | CA | 91303 | |
| ABEL L. CHAVEZ | | 19470 SW 264TH STREET | | | HOMESTEAD | FL | 33031 | |
| ABID ILIAS | | 275 MALLARD LNDG | | | BOLINGBROOK | IL | 60440 | |
| ABRAHAM C. YEIHEY | | 2891 DINA DRIVE | | | TROY | MI | 48098 | |
| ABRAHAM LAVEAGA | MARIA G LAVEAGA | 14424 DINARD AVENUE | | | NORWALK | CA | 90650 | |
| ABRAHAM MALLIK | | 190 N SHORE RD APT 401 | | | REVERE | MA | 02151-1820 | |
| ABRAM SAKEZLYAN | | 1635 N SERRANO AVE APT 12A | | | LOS ANGELES | CA | 90027 | |
| ABUNDIO R MARIN | | 387 BARRY DRIVE | | | VENTURA | CA | 93001 | |
| ADAM C. FILAR | | 11701 SPICER | | | PLYMOUTH | MI | 48170 | |
| ADAM G WESTBROOK | | 720 WAGERS ML RD | | | NEWNAN | GA | 30263 | |
| ADAM H. ISENBERG | LAURA H. ISENBERG | 7928 PARK AVENUE | | | ELKINS PARK | PA | 19027 | |
| ADAM J MODRZEJEWSKI | JENNIFER KLAPPER | 28214 ADLER DRIVE | | | WARREN | MI | 48088 | |
| ADAM LYON | | 313 ZIPP SCHOOL ROAD | | | MANCELONA | MI | 49659 | |
| ADAM M SHUBSDA | ABBY J SHUBSDA | 43 CATTUS STREET | | | TOMS RIVER | NJ | 08753-0000 | |
| ADAM P. GETCHELL | BARBARA S. GETCHELL | 12911 N. SCHICKS RIDGE ROAD | | | BOISE | ID | 83714 | |
| ADAM R. DRAY | | 9873 BAYLINE CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| ADAM RAICHEL | | 1506 N SEDGWICK ST 2 N | | | CHICAGO | IL | 60610 | |
| ADAM V. DANES | LORI A. DANES | 538 GRACE ST | | | NORTHVILLE | MI | 48167 | |
| ADELAIDA MENDOZA | | 67 MAYFAIR RD. | | | YONKERS | NY | 10710 | |
| ADELE R BARON | | 1611 ELKWOOD COURT | | | ANNAPOLIS | MD | 21401 | |
| ADELLA J WENZEL | DONALD L WENZEL | 1219 N COOLIDGE AVE | | | WICHITA | KS | 67203 | |
| ADELONA M PERRY | JOHN R PERRY | 22263 PERALTA ST | | | HAYWARD | CA | 94541 | |
| ADEOLA OSILESI | | 3436 DEEP WATERS CT | | | SIMI VALLEY | CA | 93065 | |
| ADESH BOODRAMSINGH | CARIDAD BOODRAMSINGH | 21920 SW 127TH COURT | | | MIAMI | FL | 33170 | |
| ADINA ADLER | | 39 NASHUA STREET | | | SOMERVILLE | MA | 02145-0000 | |
| ADOLFO ORTIZ | SILVIA COMPARAN | 6120 LINCOLN AVE | | | SOUTH GATE | CA | 90280 | |
| ADOLFO ZAMBRANO | VERONICA ZAMBRANO | 14677 EAST 51ST PLACE | | | DENVER | CO | 80239 | |
| ADRIAN L. CULPEPPER | CHANDRA D. CULPEPPER | 1583 E COUNTRY WOOD DRIVE | | | HOSCHTON | GA | 30548 | |
| AGAR S. LEGARDA II | SONIA A. LEGARDA | 2709 BLUEBELL CIRCLE | | | ANTIOCH | CA | 94531-6702 | |
| AGNES F. BLOCKER | RICHARD W BLOCKER JR | 1202 COTTAGE MILL WAY | | | MIDLOTHIAN | VA | 23114 | |
| AGNES T. MENDEZ | | 45414 10TH ST WEST | | | LANCASTER | CA | 93534 | |
| AGNIESZKA ZYMON | | 240 E ILLINOIS | 501 | | CHICAGO | IL | 60611 | |
| AGUSTIN RIVERO | NATIVIDAD RIVERO | 6376 SOUTHWEST 14TH STREET | | | WEST MIAMI | FL | 33144-5626 | |
| AHMET YETIS | BARCIN YILMAZ | 725 JEFFERSON ST UNIT 1 | | | HOBOKEN | NJ | 07030-0000 | |
| AIDA B. ISHAK | | 3137 MARC | | | STERLING HEIGHTS | MI | 48310 | |
| AINAR AYALA | CAROL AYALA | 420 E DAKOTA LANE | 29 | | WHITE LAKE | MI | 48386 | |
| AINSLEY REYNOLDS | | 58 SHERMAN PLACE | | | IRVINGTON | NJ | 07111-0000 | |
| AJAI SHANKAR | | 14 LIVINGSTON CT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| AJIT J. KATHAROPOULOS | | 11501 COLONY PARK DR | | | FARMINGTON | MI | 48331 | |
| AKRAM R. ZAHDEH | LOUINDA V. ZAHDEH | 2879 CRANBROOK RIDGE CT | | | ROCHESTER HILLS | MI | 48306-4711 | |
| AKSHAY REGISTRAR | GEETA REGISTRAR | 2165 CLINTON VIEW | | | ROCHESTER HILLS | MI | 48309 | |
| ALAN B TURTON | DIANE S TURTON | 307 1/2 LINCOLN AVENUE | | | POINT PLEASANT BEACH | NJ | 08742-0000 | |
| ALAN COPE | DONNA R COPE | 1260 2ND AVE EAST | | | SHERIDAN | WY | 82801 | |
| ALAN D MIEGEL | | 209 HOLLY LANE | | | SMITHTOWN | NY | 11787 | |
| ALAN D RIEGLER | | 135 MERCEDES LANE | | | MURPHY | NC | 28906 | |
| ALAN D. OWEN | | PO BOX 888 | | | VINTON | LA | 70668 | |
| ALAN D'ALLESSANDRO | DENISE D'ALLESSANDRO | 156 FARRAR AVENUE | | | WORCESTER | MA | 01604-3261 | |
| ALAN DAVISON | | 5901 E ROBINSON AVENUE | | | FRESNO | CA | 93727-7960 | |
| ALAN H FRIEDENTHAL | | 4614 VESPER AVENUE | | | LOS ANGELES | CA | 91403 | |
| ALAN HSUEH | CHIH FANG TSAI | 6705 WOODCREST DR. | | | TROY | MI | 48098 | |
| ALAN HUNTER SWEAZEA | JULIE WEST | 137 CHESTNUT ST | | | ROSWELL | GA | 30075 | |
| ALAN J. CALVILLO | LAWANA K. CALVILLO | 6339 FILLMORE AVENUE | | | RIALTO | CA | 92377 | |
| ALAN J. GROCHOWSKI | NIPHAVANH S. GROCHOWSKI | 3780 BORDEAUX | | | HOFFMAN ESTATES | IL | 60193 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN J. MATHEWS | SELENE M. MATHEWS | 91-963 AKAHOLO STREET | | | EWA BEACH | HI | 96706-2203 | |
| ALAN J. O'SHAUGHNESSY | FLO A. O'SHAUGHNESSY | 45330 STONEHEDGE DRIVE | | | PLYMOUTH | MI | 48170 | |
| ALAN K. JOHNSON | JACQUELINE J JOHNSON | PO BOX 172 | | | NIOTA | IL | 62358 | |
| ALAN L. GEORGE | | 25 AMITY POINTE | | | CLIFTON PARK | NY | 12065 | |
| ALAN L. SNOOK | | 4600 WALL | | | SAGINAW | MI | 48638 | |
| ALAN LARUE | | 827 ETOWAH | | | ROYAL OAK | MI | 48067 | |
| ALAN M STEINBERG | GRETCHEN M STEINBERG | 4910 SOUTH LAND PARK DRIVE | | | SACRAMENTO | CA | 95822 | |
| ALAN M YUILL | TAMERA I YUILL | 1124 OLYMPIC HEIGHTS DRIVE | | | PITTSBURGH | PA | 15235-4718 | |
| ALAN M. YOUNG | | 17769 BLACK ROAD | | | SAEGERTOWN | PA | 16433 | |
| ALAN MERCADO | MELANIE MERCADO | 18 REILLY COURT | | | METUCHEN | NJ | 08840-2953 | |
| ALAN STEFANAC | | 10 MILLAND DRIVE | | | NORTHPORT | NY | 11768-2835 | |
| ALAN STEVENS | | 270 GUINEA HILL ROAD | | | SLATE HILL | NY | 10973 | |
| ALAN V.A. EVANGELISTA | INOCENCIA P. EVANGELISTA | 8320 LOUISE AVENUE | NORTHRIDGE AREA | | LOS ANGELES | CA | 91325 | |
| ALAN YATAGAI | | 713 CAMINA ESCUELA | | | SAN JOSE | CA | 95129 | |
| ALBERT A KADE | JEANNETTE E KADE | 10 ALWIN RD | | | WALNUT CREEK | CA | 94598-4707 | |
| ALBERT A WEATHERS | TRACIE J WEATHERS | 5438 TURNER CT | | | LAKEWOOD | CA | 90712 | |
| ALBERT AZEVEDO | EVA AZEVEDO | 1200 S. JOHNSON | | | TULOCK | CA | 95380 | |
| ALBERT BOYD | | 14925 STIRRUP LANE | | | WELLINGTON | FL | 33414 | |
| ALBERT C. BONTINEN | KENDRA L. BONTINEN | 4631 CLAUDIA | | | WATERFORD | MI | 48328 | |
| ALBERT C. OWENS | | 16 RICHMOND STREET | | | NEWARK | NJ | 07103-0000 | |
| ALBERT E DUPEIRE JR | KATHLEEN B DUPEIRE | 11197 111TH AVENUE | | | LARGO | FL | 33778-3119 | |
| ALBERT E. MILLER | MAURENE E. MILLER | 8985 SOUTH WEST CHEVY CIRCLE | | | STUART | FL | 34997 | |
| ALBERT F. HASSELBACH | | 21523 PRINCE ALBERT CT | | | LEESBURG | FL | 34748-7935 | |
| ALBERT G ARCE JR | JUNE G ARCE | 20050 EMERALD MDW DR | | | WALNUT | CA | 91789 | |
| ALBERT GREENBERG | KATHRYN T. GREENBERG | 1428 E WARD STREET | | | SEATTLE | WA | 98112 | |
| ALBERT HOCHHEISER | SHARON HOCHHEISER | 385 METUCHEN DRIVE B | | | MONROE | NJ | 08831-0000 | |
| ALBERT HUYNH | JACQUELINE HUYNH | 17932 BALFERN AVE. | | | BELLFLOWER | CA | 90707 | |
| ALBERT J. BARNETT | | 6323 WESTFORD ROAD | | | TROTWOOD | OH | 45426 | |
| ALBERT L SKINNER | DONNA F SKINNER | 145 GREAT PLAIN AVENUE | | | WELLSLEY | MA | 02482-0000 | |
| ALBERT L YOUNG | | 537 DOUGLAS STREET | | | CHULA VISTA | CA | 91910 | |
| ALBERT L. SIMPSON JR | CONSTANCE L. SIMPSON | 14572 N SOMERSET CIRCLE | | | LIBERTYVILLE | IL | 60048-4889 | |
| ALBERT R. DENA | | 819 N G STREET | | | TULARE | CA | 93274 | |
| ALBERT R. OLDHAM | EFFIE L. OLDHAM | PO BOX 1144 | | | ENNIS | MT | 59729 | |
| ALBERT R. WHITTLE | NELL C. WHITTLE | 9210 STOCKTON ROAD | | | MOORPARK | CA | 93021 | |
| ALBERT T FORTUNA | | 1786 BRANDYWINE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALBERTO A. ALVES | ANNABELLE ALVES | 3 MANOR DRIVE | | | WESTAMPTON | NJ | 08060-0000 | |
| ALBERTO JESUS GONZALEZ | ANA MARIA GONZALEZ | 2700 TICATICA DR | | | HACIENDA HEIGHTS | CA | 91745-5437 | |
| ALDEN J. MARKEL | ANGELA MARKEL | 11463 TIMBERLANE TRAIL | | | HARTLAND | MI | 48353 | |
| ALEC R. MIS | KELLY M. MIS | 1461 CRANBERRY COURT | | | WIXOM | MI | 48393 | |
| ALEJANDRO J. ZAPPANI | | 2000 NORTH BAYSHORE DR APT 701 | | | MIAMI | FL | 33137 | |
| ALEJANDRO MACIAS | | 2520 MC DANIEL LN | | | VALLEY SPRINGS | CA | 95252 | |
| ALEJANDRO OCHOA | MARIA D ELICEA | 11708 CORRIGAN AVE | | | DOWNEY | CA | 90241 | |
| ALEJANDRO RODRIGUEZ | | 321 WEST CHURCH STREET | | | OXFORD | OH | 45056 | |
| ALEJANDRO ZERMENO | SANDRA ZERMENO | 562 ALTA CAMINO CT | | | ESCONDIDO | CA | 92027 | |
| ALEKSANDER ANDREYEV | YULIYA KUSHNAREVA | 15241 AVENIDA RORRAS | | | SAN DIEGO | CA | 92128-0000 | |
| ALENE B FEINSTEIN-GOODSTEIN | | 29444 BREEZEWOOD | | | FARMINGTON HILLS | MI | 48331 | |
| ALESSANDRO FOTI | | 35 SPG ST | | | MEDFORD | MA | 02155-0000 | |
| ALEX F. LUEVANO | BETH S. LUEVANO | 2999 FT GARLAND DR | | | GRAND JUNCTION | CO | 81504 | |
| ALEX GALLINARO | | 27 BAY BRIDGE DRIVE | | | BRICK | NJ | 08724-0000 | |
| ALEX P. OBERLE | HILLERY B. OBERLE | 2508 FRANKLIN STREET | | | CEDAR FALLS | IA | 50613 | |
| ALEX P. PAZ | | 84 ELMWOOD AVENUE | | | DEDHAM | MA | 02026-0000 | |
| ALEX R POLNER | MARGARET R SARACO | 41 GATES AVENUE | | | MONTCLAIR | NJ | 07042-0000 | |
| ALEX VINER | SOFIA VINER | 23 LAUREL RD | | | SWAMPSCOTT | MA | 01907-2312 | |
| ALEXANDER CANDELARIA | | 22871 TEA ROSE LANE | | | MORENO VALLEY | CA | 92557 | |
| ALEXANDER H. SLIVKA | SUSAN I. SLIVKA | 3531 EASTWIND DRIVE | | | ANCHORAGE | AK | 99516-3573 | |
| ALEXANDER J POPIELSKI | BEVERLY A POPIELSKI | 9 MILL STREET | | | MIDDLETON | MA | 01949-0000 | |
| ALEXANDER KAGAN | TATYANA K KAGAN | 7640 ROYAL STATE CT | | | FAIR OAKS | CA | 95628 | |
| ALEXANDER MARTINEZ | | 1839 E 38TH AVE | | | APACHE JUNCTION | AZ | 85219 | |
| ALEXANDER R. MACEREN | MARIE F. MACEREN | 800 HOLLYWOOD STREET | | | NORTH BRUNSWICK | NJ | 08902-0000 | |
| ALEXANDER ROZINOV | NINA ROZINOV | 1836 NORTH STAPLEY DR 59 | | | MESA | AZ | 85203 | |
| ALEXANDER STABRAVA | DONNA M. STABRAVA | 25200 EDGEMONT | | | SOUTHFIELD | MI | 48034 | |
| ALEXANDER TARBERRY | | 2760 MAIN STREET | | | NORTH CONWAY | NH | 03860-0000 | |
| ALEXANDRA BUSH | | 4901 STILLMEADOW DR | | | HOWELL | MI | 48843 | |
| ALEXANDRA VALDERRAMA | | 1030 CUMBERLAND TER | | | DAVIE | FL | 33325-1241 | |
| ALEXANDRU BARBA | | 38 TANGLEWOOD DRIVE | | | NASHUA | NH | 03062-0000 | |
| ALEXEI POLAJENKO | | 2688 CARAMBOLA CIRCLE NO.1772 | | | COCONUT CREEK | FL | 33066 | |
| ALFONSO B. DIMAANO JR. | BEATRIZ PARAISO DIMAANO | 8394 EAST MEADOWGATE DRIVE | | | ANAHEIM | CA | 92808 | |
| ALFONSO SCIARRATTA | LINDA SCIARRATTA | 3 ALDEN AVENUE | | | STONEHAM | MA | 02180-0000 | |
| ALFONZO I. CUTAIA | | 8390 CLARENCE CENTER RD WEST | | | CLARENCE CENTER | NY | 14032 | |
| ALFRED A RODRIGUEZ | | 3550 BASS COURT | | | MORRIS | IL | 60450 | |
| ALFRED D. BROUILLARD | VIRGINIA D. BROUILLARD | 4633 CASEY ROAD | | | DRYDEN | MI | 48428 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| ALFRED DERKS | JOYCE A. DERKS | 238 TELEGRAPH RD | | | BRIDGETON | NJ | 08302-9257 | |
| ALFRED J WELLNITZ | NANCY L WELLNITZ | 2801 EUDORA ST | | | DENVER | CO | 80207 | |
| ALFRED JACKSON | JOYCE T. JACKSON | 19018 SOUTH GRANDEE AVENUE | | | CARSON | CA | 90746-2802 | |
| ALFRED P. SCHWAB | DOREEN A. FITZPATRICK | 135 AUBREY DRIVE | | | QUAKERTOWN | PA | 18951 | |
| ALFRED PIAZZA | JOEY C. PIAZZA | 416 PETERS DRIVE | | | GLENSHAW | PA | 15116 | |
| ALFRED S. DAVIS | YVETTE K. ROMAN | 11901 PACIFIC AVENUE | | | LOS ANGELES | CA | 90066 | |
| ALFRED SIMEONE JR | LAURA A SIMEONE | 1199 THE HIDE OUT | | | LAKE ARIEL | PA | 18436 | |
| ALFREDO A. SUAREZ | | 4986 DERBY LANE | | | BETHLEHEM | PA | 18020 | |
| ALFREDO BUENROSTRO | PATRICIA C BUENROSTRO | 10821 KIBBEE AVENUE | | | WHITTIER | CA | 90604 | |
| ALFREDO L HERNANDEZ | | 4903 BLEECKER STREET | | | BALDWIN PARK | CA | 91706 | |
| ALFREDO LOPEZ | | 14681 SW 114 TERR | | | MIAMI | FL | 33186 | |
| ALFREDO MENDOZA | | 7130 SW 54TH STREET | | | MIAMI | FL | 33155 | |
| ALFREDO OVIEDO | | 1502 GLENSHAW DR | | | LA PUENTE | CA | 91744 | |
| ALFREDO PANECA | PATRICIA PANECA | 379 ALDEN WAY | | | NORTH BRUNSWICK | NJ | 08902-0060 | |
| ALFREDO PRADO | | 26401 CALLE LUCANA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ALFREDO PUGA | | 808 B STREET #5 | | | RAMONA AREA | CA | 92065 | |
| ALFRED T. CEREZO | GRETA S. CEREZO | 9102 ELK RIDGE DR UNIT 102 | | | LOUISVILLE | KY | 40220-6760 | |
| ALI M. HABIB | | 1933 RUBY | | | ROCHESTER HILLS | MI | 48309 | |
| ALIAZAR KEINAN | D'ANNA S. KEINAN | 2 OVER ROCK LANE | | | WESTPORT | CT | 06880-5047 | |
| ALICE A DECK | | 214 BOOKSELLERS COURT, UNIT# 5 | | | MALVERN BOROUGH | PA | 19355 | |
| ALICE ANN MEDINA | | 106 CLOUDCREST | | | ALISO VIEJO | CA | 92656 | |
| ALICE B DOREMUS | | 25840 ALFALFA MARKET RD | | | BEND | OR | 97701 | |
| ALICE B WILLIAMS | | 221 BILLINGS AVENUE | | | PAULSBORO | NJ | 08066-2224 | |
| ALICE F. HUBBARD | | 13080 WHITE MARSH LANE 100 | | | FORT MYERS | FL | 33901 | |
| ALICE H. JONES | ANDREW DANIELS | 8 NAISMITH PLACE | | | SPRINGFIELD | MA | 01104-0000 | |
| ALICE M BROWN | | 7022 DANEWOOD COURT | | | TAMPA | FL | 33615 | |
| ALICE M LINDLEY | JAMES N LINDLEY | 2908 LYNX | | | LAKE ISABELLA | CA | 93240 | |
| ALICE M. ALLEN | | 96 OAK STREET | | | SEEKONK | MA | 02771-0000 | |
| ALICE R. EXUM | | 21960 STRATFORD ST | | | OAK PARK | MI | 48237 | |
| ALICE S YUNG | | 1263 WEST DORNER DRIVE | | | MONTEREY PARK | CA | 91754 | |
| ALICIA A. ZELENIUK | | 2899 DORSET PL | | | SAGINAW | MI | 48603 | |
| ALICIA Z. BOGUE | | 637 MILLARD AVE | | | ROYAL OAK | MI | 48073 | |
| ALINA SRODECKA | MARIUSZ IDASIAK | 4 GEIGER LANE | | | WARREN TOWNSHIP | NJ | 07059-0000 | |
| ALINE YAMANAKA | | 10508 FELSON STREET | | | BELLFLOWER | CA | 90706-7132 | |
| ALISA M. WILKIN | | 530 FOREST MEWS DR | | | OAK BROOK | IL | 60523-2618 | |
| ALISA R ROBERTS | | 1901 WISCONSIN ST | | | MOSINEE | WI | 54455-1268 | |
| ALISON IRENE LONGWORTH | JOHN DONALD LONGWORTH | 6021 MELBOURNE AVE | | | DEALE | MD | 20751 | |
| ALISON J COOK | BARRY CILLIERS | 26157 CLOVER RD | | | HAYWARD | CA | 94542 | |
| ALISON M MIRICK | | 1048 APPLE BLOSSOM DR | | | FLORENCE | KY | 41042-9363 | |
| ALIX GOLDBERG | | 802 VILLAGE CROSSING DR | | | CHAPEL HILL | NC | 27517-7566 | |
| ALLAN D. MORRIS | MELISSA Y. MORRIS | 5013 ANDREW LANE | | | TRUSSVILLE | AL | 35173-2898 | |
| ALLAN F. KARL | ALICIA KARL | 291 WALNUT STREET | | | COSTA MESA | CA | 92627 | |
| ALLAN O. DAVIDSON | HAZEL L. DAVIDSON | 1924 6TH AVE S | | | GREAT FALLS | MT | 59405 | |
| ALLAN R. MCMILLAN III | PATRICIA R. MCMILLAN | 1009 SYCAMORE | | | WYANDOTTE | MI | 48192 | |
| ALLAN R. TRENT | PATRICIA A. TRENT | 4370 N US 23 | 305 | | OSCODA | MI | 48750 | |
| ALLEN C. DEWEY | | 4117 TYLER WILLIAM LN | | | LAS VEGAS | NV | 89130-2629 | |
| ALLEN D MURRAY | HELEN C MURRAY | 16472 DAWNLIGHT DRIVE | | | FENTON | MI | 48430 | |
| ALLEN D. CAMERON | ELIZABETH A. CAMERON | 2475 E WARDLOW RD | | | HIGHLAND | MI | 48356 | |
| ALLEN D. STIPP | | 22770 RADNOR LANE | | | MORENO VALLEY | CA | 92557 | |
| ALLEN R. DEAN | KAREN L. DEAN | 1307 GREENTREE COURT | | | BRANDON | MS | 39042 | |
| ALLEN R. JOHNSON | CARRIE A. JOHNSON | 1381 N 200 W | | | CENTERVILLE | UT | 84014 | |
| ALLEN STONE | JONATHAN STONE | 25 JEFFERSON RD | | | WAKEFIELD | MA | 01880-3317 | |
| ALLEN W. BRYSON | PAULA L. BRYSON | PO BOX 9 | | | CHESAPEAKE CITY | MD | 21915-0009 | |
| ALLEN W. KENNEDY | BETTY L. KENNEDY | 4094 BANKER ST | | | NORTH BRANCH | MI | 48461 | |
| ALLIE SIMON | TANI M SIMON | 324 RICARDO PLACE | | | LA JOLLA | CA | 92037-7941 | |
| ALLISON ASHLEY | | 7 HATFIELD CT | | | BELLE MEAD | NJ | 08502-0000 | |
| ALLISON WHITING | | 215 CROSMAN TERRACE | | | ROCHESTER | NY | 14620 | |
| ALOK A. SHAH | | 50 ORCHARD DRIVE | | | CLIFTON | NJ | 07012-0000 | |
| ALONSO LOPEZ | | 8123 CHAMPAGNE DRIVE | | | STOCKTON | CA | 95210 | |
| ALONZO W WEBB | DEBRA W WEBB | 582 TRAVERSE DR | | | COSTA MESA | CA | 92626-3117 | |
| ALPHONSE A. RACHILLA | GERALDINE E. RACHILLA | 1491 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| ALTHEA E. SMITH-DEMPSEY | | 7227 KIDMORE LANE | | | LANHAM | MD | 20706-0000 | |
| ALTIN AGOLLI | | 680 SUTTEN DR | | | CANTON | MI | 48188 | |
| ALULA G. TESFU | REMY H. AINALEM | 27131 WHITESTONE RD | | | RANCHO PALOS VERDES | CA | 90275 | |
| ALVIN A FRAZIER | | 3811 10TH STREET NW | | | WASHINGTON | DC | 20011 | |
| ALVIN J. HORN | ANNE G. HORN | 3626 E ARBUTUS | | | OKEMOS | MI | 48864 | |
| ALVIN M. HAINS | ELLEN R. COWAN- HAINS | 4600 VIA DOLCE #318 | | | MARINA DEL REY | CA | 90292 | |
| ALVIN P BUTLER | ILENE H BUTLER | 1962 MITZI COURT | | | UPLAND | CA | 91784-7404 | |
| ALVIN R MARTIN | RITA S MARTIN | 1331 WAVERLY 11 | | | WHITE LAKE | MI | 48350 | |
| AMADO D. DOMASIN | | 5751 BINGHAM DR | | | COMMERCE | MI | 48382 | |
| AMANDA B. LANE | | 951 HOLLISTER DRIVE WEST | | | MELBOURNE | FL | 32904 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA BUCKLEY | | 609 N IOWA ST | | | OLATHE | KS | 66061 | |
| AMAR K. SAWH | VYDIA PERMASHWAR | 4313 FOX CROFT CIRCLE | | | ROANOKE | VA | 24014 | |
| AMAR SINGH | KAMAL SINGH | 164 KENTUCKY WAY | | | FREEHOLD | NJ | 07728-0000 | |
| AMARENDER R. CHINNOLA | SOUMYA EDULAKANTI | 15160 18TH AVE NORTH APT 203 | | | PLYMOUTH | MN | 55447 | |
| AMARJIT KAUR | RAJINDER SINGH | 28151 RALEIGH CRESCENT DR | | | CHESTERFIELD TWP | MI | 48051 | |
| AMBER GRANGER | | 30 JAMESTOWN DR | | | METAMORA | MI | 48455 | |
| AMEDEE A. LA CROIX | JANET T. LA CROIX | 17934 SUNRISE DRIVE | | | ROWLAND HEIGHTS | CA | 91748-4786 | |
| AMEER Z. SULAIMAN | | 20 AMBER LANE | | | ATTLEBORO | MA | 02703-0000 | |
| AMELIA G FERNANDEZ | | 23043 BOLSA AVENUE | | | CARSON | CA | 90745 | |
| AMELIA LOPEZ | | 8958 SAN LUIS AVENUE | | | SOUTH GATE | CA | 90280 | |
| AMER G. ABOUKASM | CYNTHIA L. FOX-ABOUKASM | 1051 YORKSHIRE | | | GROSSE POINTE | MI | 48230 | |
| AMERICO FERNANDEZ | ROSA FERNANDEZ | 76 PAINT ISLAND SPRING RD. | | | CLARKSBURG | NJ | 08510-0000 | |
| AMIR FUHRMANN | RONIT FUHRMANN | 1635 AUSTIN AVE | | | LOS ALTOS | CA | 94024 | |
| AMIR KHAN | ANJUM KHAN | 7 NEWMAN PLACE | | | BROOKFIELD | CT | 06804-0000 | |
| AMIR NORBAKHSH | SHERLI RAVAGHI | 11695 LAKIA DR | | | CYPRESS | CA | 90630 | |
| AMIT J. PATEL | MIRA PATEL | 1413 BRYS | | | GROSSE POINTE WOODS | MI | 48236 | |
| AMIT R. PATEL | BHUMIKA A. PATEL | 880 PHILLIPS RD | | | WARMINSTER | PA | 18974 | |
| AMJAD ARSHAD | RIZWANA ARSHAD | 45525 HOLMES DR | | | CANTON | MI | 48187-1612 | |
| AMNA ANN FORD AINSWORTH | | 6048 BROOKWATER LN | | | FORT COLLINS | CO | 80528 | |
| AMY B. BAUER | | 31237 KENWOOD AVENUE | | | MADISON HEIGHTS | MI | 48071 | |
| AMY C. RUDSINSKI | | 4271 MANSARD DR | | | ST LOUIS | MO | 63125 | |
| AMY D. FARMER | MARK E. FARMER | 1866 PIERCE | | | BIRMINGHAM | MI | 48009 | |
| AMY E BENEDICT | JON M BENEDICT | 1727 WASHINGTON STREET | | | ALGONAC | MI | 48001 | |
| AMY HENDRICKS | TOMMY L HENDRICKS | 13569 MELVILLE LANE | | | CITY OF CHANTILLY | VA | 20151 | |
| AMY K. STRAUSS | | 3541 MONROE | | | DEARBORN | MI | 48124 | |
| AMY L WEBER | | 2231 WOODS EDGE COURT | | | TOLEDO | OH | 43615 | |
| AMY L. KULMACZ | | 105 PINE STREET | | | ESSEXVILLE | MI | 48732 | |
| AMY M SCHMIDT | CHARLES S FIX | 117 LARKSPUR ROAD | | | RUCKERSVILLE | VA | 22968 | |
| AMY P HATHAWAY | | 1022 BUCKINGHAM | | | GROSSE POINTE WOODS | MI | 48230 | |
| AMY P KORN | JAY P JOHONNETT | 96 LINWOOD | | | MANCHESTER | NH | 03102-0000 | |
| AMY W. IP | | 89 POKFULAM RD TOWER 2 UNIT 19G | | | HONGKONG | | | China |
| AMY WASSERMAN | | 4 SNOWBELL COURT | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| AMYJO K JOHNSTON | WILLIAM R JOHNSTON | 540 W HAZELHURST | | | FERNDALE | MI | 48220 | |
| AN B. LABB | ANDREW M. LABB | 214 WILLIAMS STREET | | | LONGMEADOW | MA | 01106-1968 | |
| ANA I MILLARUELO | | 10318 HILLHAVEN AVENUE | | | LOS ANGELES | CA | 91042 | |
| ANA M. BRANCHESI | ORFEO J. BRANCHESI | 17535 FLANDER STREET | | | GRANADA HILLS | CA | 91344 | |
| ANA PAULA BROWN | | 59 HICKORY LOOP WAY | | | OCALA | FL | 34472 | |
| ANASTASIOS V. SIOUKAS | | 700 WESTMOUNT DRIVE #302 | | | WEST HOLLYWOOD | CA | 90069 | |
| ANATOLE D. GRUZIN | PATTI L. GRUZIN | 675 VIVIAN LANE | | | OXFORD | MI | 48371 | |
| ANATOLY S GORELIK | TATYANA GORELIK | 508 EAST SAXONY DR | | | EXTON | PA | 19341 | |
| ANDERS P BERGMANN | LINDA E BERGMANN | 2725 BARROW DR | | | MERRITT ISLAND | FL | 32952-4146 | |
| ANDREA LASALA | JOHNNA K. LASALA | 2525 ELKRIDGE CIR | | | HIGHLAND | MI | 48356 | |
| ANDREA M FLOWERS | | 455 E JANICE STREET | | | LONG BEACH | CA | 90805 | |
| ANDREA MARIE CARONNA LAWRENCE | | 105 TER ST | | | DESTREHAN | LA | 70047 | |
| ANDREA ROVAGGI | ELCANA ROVAGGI | 71 HOOVER AVENUE | | | TWP OF BLOOMFIELD | NJ | 07003-0000 | |
| ANDREA WILLARD PITTENGER | | 251 KENNEDY COURT | | | LOUISVILLE | KY | 40206 | |
| ANDREJA ACOVSKI | DANICA ACOVSKI | 46297 JACKSON DRIVE | | | MACOMB | MI | 48044 | |
| ANDRES C. SENDIS | ROSALIA SENDIS | 15710 HOME COURT | | | FONTANA | CA | 92336 | |
| ANDREW A. ARMELLINI | RISA D. ARMELLINI | 4605 COMFORT STREET | | | COCOA | FL | 32927 | |
| ANDREW B. NORRIS | LAURIE S. NORRIS | 3455 SOUTH JASPER COURT | | | AURORA | CO | 80013 | |
| ANDREW BUSHWAY | PAMELA A. BUSHWAY | 32560 STEINHAUER | | | WESTLAND | MI | 48186 | |
| ANDREW C BURKE | RENEE B GLASS | 861 AMOROSO PLACE | | | LOS ANGELES | CA | 90291 | |
| ANDREW C. BEAKES | CYNTHIA L. BEAKES | 702 SAND DOLLAR CT | | | MADERA | CA | 93637-3303 | |
| ANDREW D KING | | 1411 EASTLOOK LN | | | POWHATAN | VA | 23139 | |
| ANDREW D. BISHOP | LAURA M. BISHOP | 4 ALLARD WAY | | | BILLERICA | MA | 01821-0000 | |
| ANDREW D. LEWANDOWSKI | ERICA A. LEWANDOWSKI | 35340 COLLINGWOOD DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| ANDREW E. STRACHAN | | 2201 MONROE STREET #1005 | | | SANTA CLARA | CA | 95050 | |
| ANDREW G. WU | STANLEY ARTHUR ASABEZ | 67920 CARROLL DR | | | CATHEDRAL CITY | CA | 92234-2439 | |
| ANDREW GALEA | RUTH GALEA | 20 ATHLONE WAY | | | MENLO PARK | CA | 94025 | |
| ANDREW GRAVINA | LESLIE A. GRAVINA | 6254 FERNSTONE TRL NW | | | ACWORTH | GA | 30101 | |
| ANDREW H. WERTHEIM | | 7 FARRAGOT ST. | | | RANDOLPH | NJ | 07869-0000 | |
| ANDREW J HERNING | GORDANA HERNING | 25 WYCKOFF DR | | | PENNINGTON | NJ | 08534-0000 | |
| ANDREW J MANDERANO | LEESA L MANDERANO | 342 FAIRFIELD AVE | | | RIDGEWOOD | NJ | 07450-2734 | |
| ANDREW J PIETRASZKIEWICZ | RENEE K PIETRASZKIEWICZ | 2980 BENEDICT LN | | | SHELBY TOWNSHIP | MI | 48316 | |
| ANDREW J RACHELSKI | MARY I RACHELSKI | 1518 BIRNAMWOOD TRL DR | | | TWIN OAKS | MO | 63021 | |
| ANDREW J. CARAVAGGIO | | 2936 NEWARK RD | | | METAMORA | MI | 48455 | |
| ANDREW J. LAMMEL | MARILYN M. LAMMEL | 2284 E SAN MARCOS DR | | | YUMA | AZ | 85365-3219 | |
| ANDREW J. WALCZYNSKI | CARRIE L. WALCZYNSKI | 5445 LONE PINE CANYON | | | WRIGHTWOOD | CA | 92397 | |
| ANDREW K. SCHWARTZ | SHARI L. SCHWARTZ | 10835 KINGSTON | | | HUNTINGTON WOODS | MI | 48070 | |
| ANDREW KEIM | ALISON R KEIM | 16 PROMENADE PL | | | VOORHEES | NJ | 08043-0000 | |
| ANDREW L GROOMS | | 2586 LN RD | | | COLUMBUS | OH | 43220 | |

14                                    Page 4 of 144                                    1/29/2014

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW L ZIMBALIST | PAULINE PAM YOUNG ZIMBALIST | 181 LA MESA AVENUE | | | ENCINITAS | CA | 92024 | |
| ANDREW LEMBO | ROBIN LEMBO | 3741 EAST CLOVIS AVENUE | | | MESA | AZ | 85206 | |
| ANDREW M. SEDDON | OLIVIA M. SEDDON | 2429 TETON AVE | | | BILLIINGS | MT | 59102 | |
| ANDREW M. WAITE | ERIN R. WAITE | 111 BIBEAULT ST | | | PUTNAM | CT | 06260-0000 | |
| ANDREW MCGINNIS | | 40400 LADENE LN | | | NOVI | MI | 48375 | |
| ANDREW MICHAEL PROPS | MARIA PATRICIA PROPS | 26492 LOMA VERDE | | | MISSION VIEJO | CA | 92691 | |
| ANDREW O'BRIEN | SHANNON O'BRIEN | 39 ELM STREET | | | MEDFORD | MA | 02155-0000 | |
| ANDREW P. COYNE | CAROLINE F. COYNE | 9837 LUCK PENNY COURT | | | BRISTOW | VA | 20136 | |
| ANDREW P. PHILLIPS | | 305 DUNFEY LANE | | | WINDSOR | CT | 06095-0000 | |
| ANDREW P. ROURKE | KRISTIN S. ROURKE | 2446 WINDING BROOK COURT | | | ROCHESTER HILLS | MI | 48309 | |
| ANDREW PRITCHARD | | 342 OLD ESSEX ROAD | | | BEVERLY | MA | 01915-0000 | |
| ANDREW R SCHREINER | CAROLYN A SCHREINER | 12608 WESTLODGE CT | | | HERNDON | VA | 20170 | |
| ANDREW R. FEINBLATT | JULIE R. FEINBLATT | 7801 W BAY DR. | | | MASON | OH | 45040 | |
| ANDREW R. HUEY | | 262 E STATE ST | | | WEST MANSFIELD | OH | 43358 | |
| ANDREW R. LERCH | CHRISTINE M. LERCH | 7706 SETTERS POINTE DRIVE | | | HAMBURG TWP | MI | 48116 | |
| ANDREW R. RICHARDSON | JULIE K. RICHARDSON | 910 WEST R STREET | | | LINCOLN | NE | 68528 | |
| ANDREW R. RIO | CAROLE J. RIO | 21615 ALEXANDER STREET | | | ST CLAIR SHORES | MI | 48081 | |
| ANDREW S JOHNSON | | 888 SPRUCE CIR | | | HARLEYSVILLE | PA | 19438-1044 | |
| ANDREW S RETELNY | VICTORIA S RETELNY | 922 N HOVIE ST | | | CHICAGO | IL | 60610 | |
| ANDREW SHIN | | 1864 CAMINITO DE LA MONTANA | | | GLENDALE | CA | 91208 | |
| ANDREW T. PLAICE | TONYA M. PLAICE | 1624 S MARBLEHEAD ROAD | | | CLEMMONS | NC | 27012 | |
| ANDREW T. TAYLOR II | | 12344 NEELD STREET | | | BROOKSVILLE | FL | 34614 | |
| ANDREW W. CUMMICK | SUSAN K. CARNEY-CUMMICK | 908 BROOKHAVEN DRIVE | | | SAINT AUGUSTINE | FL | 32092-1057 | |
| ANDREW W. MARTWICK | ALICIA MARTWICK | 9837 OAK PLACE WEST | | | FOLSOM | CA | 95630 | |
| ANGEL ALONZO-SALGADO | ROSA A FLORES | 2803 NORTH 28TH PLACE | | | PHOENIX | AZ | 85008 | |
| ANGEL L. GARCIA | | 3 HAYES PLACE | | | WASHINGTONVILLE | NY | 10992 | |
| ANGEL SANTIAGO | | 1503 MEADOWS BOULEVARD | | | WESTON | FL | 33327 | |
| ANGELA C DEWHURST | | 10061 MERCEDES | | | REDFORD | MI | 48239 | |
| ANGELA DI STEFANO | | 29B FORSYNTHIA LANE | | | PARAMUS | NJ | 07652-0000 | |
| ANGELA F DENICOLAS | | 79 BROOKDALE AVE | | | NUTLEY | NJ | 07110-0000 | |
| ANGELA G. VASQUEZ | | 734 CABERNET STREET | | | LOS BANOS | CA | 93635 | |
| ANGELA K. POWERS | MATTHEW T. POWERS | PO BOX 5046 | | | TROY | MI | 48007 | |
| ANGELA L. GOULD | | 805 INDUSTRIAL AVENUE #13 | | | INGLEWOOD | CA | 90302 | |
| ANGELA L. RENNINGER | | 601 BROOKVIEW COURT | | | OXFORD | OH | 45056 | |
| ANGELA M DASILVA | ODMIR GOMES DASILVA | 35 CAMERON ST APT #.3 | | | DORCHESTER | MA | 02125-0000 | |
| ANGELA M KACSUR | MARTIN P KACSUR | 35 MOUNT LANE | | | TOMS RIVER | NJ | 08753-0000 | |
| ANGELA M ZENNER | | 4 BERRY STREET | | | PLAINVILLE | MA | 02762-0000 | |
| ANGELA M. GOLSON | | 20308 SHADY LANE | | | SAINT CLAIR SHORES | MI | 48080 | |
| ANGELA M. RUDIN | ERIC A. RUDIN | 2008 S CALUMET AVENUE UNIT B | | | CHICAGO | IL | 60608 | |
| ANGELA STAPLES | | 18402 INVERRARY CIR | | | LEESBURG | VA | 20176 | |
| ANGELA THERESA ANDRADE | | 4060 WEST LOS ALTOS AVENUE | | | FRESNO | CA | 93722 | |
| ANGELO BIONDO | | 12900 CORBIN DR | | | STERLING HEIGHTS | MI | 48313 | |
| ANGELO BRILLIS | MARIA BRILLIS | 762 HAWKINS AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| ANGELO EDRALIN | NANCY EDRALIN | 8963 CAMPBELL ROAD | | | ELK GROVE | CA | 95624 | |
| ANIL CHANDRAKER | SAMIA CHANDRAKER | 48 WHITNEY AVENUE | | | WESTWOOD | MA | 02090-0000 | |
| ANITA COOPER | TERRY L COOPER | 804 WOODLAND DRIVE | | | SAND SPRINGS | OK | 74063 | |
| ANITA PAROLLA | | 7709 MINERAL SPGS DR | | | GAITHERSBURG | MD | 20877 | |
| ANKIT K. PATEL | RAJULA A. PATEL | 1270 CRABB RIVER RD PMB#600-91 | | | RICHMOND | TX | 77469-5636 | |
| ANKOOR S. LALAJI | | 2553 AMANTEA WAY | | | DUBLIN | CA | 94568 | |
| ANN B. EVANS | | 4525 ALMOND DRIVE | | | RENO | NV | 89502 | |
| ANN C SCHROEDER | RAINER SCHROEDER | 15 MILAZZO | | | IRVINE | CA | 92620 | |
| ANN E MENASCHE | | 1228 26TH STREET | | | SAN DIEGO | CA | 92102 | |
| ANN E MOEHLE | | 1 NOTTINGHAM DRIVE | | | E SANDWICH | MA | 02537-0000 | |
| ANN J. BOBBIT | | 69 SHATTOCK AVENUE | | | WARWICK | RI | 02886-0000 | |
| ANN KARCZEWSKI | | 748 VINE ST | | | ELIZABETH | NJ | 07202-2240 | |
| ANN M HARDMAN | | 15878 ANTELOPE DRIVE | | | CHINO HILLS | CA | 91709 | |
| ANN M JOHNSON | | 813 TAYLOR AVENUE | | | BELLEVUE | KY | 41073 | |
| ANN M PETTERLE | SACRAMENTO AREA | 6016 LAGUNA VILL | | | SACRAMENTO COUNTY | CA | 95758-4706 | |
| ANN M SWEENEY | STEVEN R SWEENEY | 124 CHEROKEE RD | | | DOYLESTOWN | PA | 18951 | |
| ANN M. CAMPBELL | | 4032 SUMMERFIELD DRIVE | 3 | | TROY | MI | 48085 | |
| ANN M. MALO | | 5745 58TH PL | | | SAN DIEGO | CA | 92115-6118 | |
| ANN M. YOUNG | | 2203 BUFORD AVENUE | | | SAINT PAUL | MN | 55108 | |
| ANN MARIE ALONGI | | 1 REGENCY ROAD | | | DERRY | NH | 03038-0000 | |
| ANN MARIE V. GRAYBASH | MARYANN A. GRAYBASH | 31 KELLY LANE | | | SCHENECTADY | NY | 12306 | |
| ANN MILLS SMITH | | 20434 FENTON ST | | | DETROIT | MI | 48219-1064 | |
| ANN MUELLER | | 11745 RIEHL AVE | | | TUSTIN | CA | 92782-3372 | |
| ANN THOMPSON | | 11 WEYMOUTH DR | | | HOWELL | NJ | 07731-0000 | |
| ANN W MERRILL | | 1300 CLAYTON STREET | | | SAN FRANCISCO | CA | 94114 | |
| ANNA C CHIN | GARY K LYM | 11 ROSS ROAD | | | ALAMEDA | CA | 94502 | |
| ANNA M. BUCKNER | | 1323 OAK AVE | | | CLOVIS | CA | 93611 | |
| ANNA M. DUNGEY | | 135 WILLOW BEND WAY | | | CENTRAL POINT | OR | 97502 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ANNA MARIE PASSAFARO | | 43 ROCKLAND AVENUE | | | WEST PATERSON | NJ | 07424-3344 | |
| ANNA R RODRIGUEZ | JUAN C RODRIGUEZ | 9851 KARMONT AVENUE | | | SOUTH GATE | CA | 90280 | |
| ANNE E. PETTIT | | 15 WILLIAMS AVENUE | | | JERSEY CITY | NJ | 07304-1126 | |
| ANNE E. SULLIVAN | | 239 WEST FIFTH ST UNIT #1 | | | SOUTH BOSTON | MA | 02127-0000 | |
| ANNE KATHERINE GEORGIADES BAZILWICH | | 3 OLD TOWN LANE | | | GRAND ISLE | VT | 05458-0000 | |
| ANNE M CLARK | THOMAS J CLARK | 48 BOYCE ST | | | AUBURN | MA | 01501-0000 | |
| ANNE M TIRY | | 1432 COURTYARD DRIVE | | | SAN JOSE | CA | 95118 | |
| ANNE STAUDHAMMER | | 2745 BOTTLEBRUSH DRIVE | | | LOS ANGELES | CA | 90077-0000 | |
| ANNELIESE GALIANO | | 633 MORNINGSIDE AVENUE | | | UNION BEACH | NJ | 07735-0000 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| ANNE-MARIE WARREN | | 67 CARDINALS POINT ROAD | | | BRANDENBURG | KY | 40108-0000 | |
| ANNETTE K RODERICK | | 604 BENTWOOD LN | | | YORK | PA | 17408 | |
| ANNETTE K. HIMMELSBACH | JESSE HIMMELSBACH | 17955 SARAH HILL LN | | | LAKE OSWEGO | OR | 97035 | |
| ANNETTE M HEIM | | 5 OVERLOOK RD | | | OSSINING | NY | 10562 | |
| ANNETTE P HELLER | JACK L HELLER | 14212 TRAILTOP DRIVE | | | CHESTERFIELD | MO | 63017 | |
| ANNETTE T MORRIS | | 759 BEALE AVENUE | | | HOLTVILLE | CA | 92250-1401 | |
| ANNICE JACKSON | | 1028 ELM LN | | | PASADENA | CA | 91103-3004 | |
| ANNIE HEPBURN | | 36 CRANE RD | | | SCARSDALE | NY | 10583 | |
| ANSELMO G CERVANTES | ELIZABETH MENDIVIL-CERVANTES | PO BOX 1724 | | | POWAY | CA | 92074-1724 | |
| ANSON G LEE | JANET T LEE | 471 ALHAMBRA RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| ANTHONY A SMOOT | GERALDINE SMOOT | 218 WARFIELD RD | | | GLEN BURNIE | MD | 21060 | |
| ANTHONY A SPOTSWOOD | SAKINA R SPOTSWOOD | 7902 BIRDSONG DR | | | FORT WASHINGTON | MD | 20744-1257 | |
| ANTHONY A. NATALE | GINA M. NATALE | 801 SOUTH 1ST ROAD | | | HAMMONTON | NJ | 08037-8408 | |
| ANTHONY ANCHUKAITIS | NANCY AMCHUKAITIS | 65 OAK POINT | | | WRENTHAM | MA | 02093-0000 | |
| ANTHONY BALSAMO | MICHELLE B. BALSAMO | 2550 ROCK CASTLE CT | | | MIAMSBURG | OH | 45342 | |
| ANTHONY BLUMFIELD | EINAT BLUMFIELD | 63 WHITE ROAD | | | SCARSDALE | NY | 10583 | |
| ANTHONY BUTTO | | 65 RUSSO AVE A-2 | | | EAST HAVEN | CT | 06512-0000 | |
| ANTHONY CONDEGNI | JOSEPHINE A. CONDEGNI | 77 JAMROS TERRACE | | | SADDLE BROOK | NJ | 07663-0000 | |
| ANTHONY D. GRUTTA | LISA B. GRUTTA | 847 HIDDEN CREEK DRIVE | | | SOUTH LYON | MI | 48178 | |
| ANTHONY D. SPICA | CHRISTIE E. SPICA | 22599 RAMBLING DRIVE | | | MACOMB TOWNSHIP | MI | 48048 | |
| ANTHONY DONATELLI | | 22911 SAGO POINTE DRIVE | UNIT # 2201 | | BONITA SPRINGS | FL | 34135 | |
| ANTHONY E. SWIERCZ | GAIL L. SWIERCZ | 50 SHORELINE DRIVE | | | WARE | MA | 01082-0000 | |
| ANTHONY E. TORTOLANI ESTATE | | 6 PHEASANTS RDG N | | | WILMINGTON | DE | 19807-1542 | |
| ANTHONY FRYER | | 3318 W JOLLY ROAD | | | LANSING | MI | 48911 | |
| ANTHONY G ARCIDIACONO | JANICE ARCIDIACONO | 322 CENTRAL AVENUE | | | MOUNTAINSIDE | NJ | 07092-0000 | |
| ANTHONY G. LOMBARDINI | LISA M. LOMBARDINI | 2934 BENEDICT LANE | | | SHELBY TWP | MI | 48316 | |
| ANTHONY H HEAP | | 2969 LESLIE PARK CIR | | | ANN ARBOR | MI | 48105 | |
| ANTHONY H. WOOLARD | DEBRA C. WOOLARD | 4216 LAHRING | | | HOLLY | MI | 48442 | |
| ANTHONY J MARSELLA | CAROL A MARSELLA | 6 PEZZI STREET | | | JOHNSTON | RI | 02919-0000 | |
| ANTHONY J ROMANELLI | DEBRA L ROMANELLI | 1029 PARK ST. | | | STOUGHTON | MA | 02072-0000 | |
| ANTHONY J SARTORI | COLLEEN M SARTORI | 144 BURNET PLACE | | | WOOD RIDGE | NJ | 07075-0000 | |
| ANTHONY J ZAKULA | | 10841 JUNET | | | IRONWOOD TWP | MI | 49938 | |
| ANTHONY J. FALCO SR | ROSANNA E FALCO | 5501 ASHTON PARK WAY | | | GLEN ALLEN | VA | 23059-7128 | |
| ANTHONY J. MELIA | MARIE A. MELIA | 1455 ST. THOMAS CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| ANTHONY J. MOLOSKI | RAMONA R MOLOSKI | 16100 CURTIS TRAIL | | | FRAZIER PARK | CA | 93225 | |
| ANTHONY J. PALMER | LISA N. PALMER | PO BOX 3599 | | | BATTLE CREEK | MI | 49016-3599 | |
| ANTHONY J. RESTAINO | LISA A. RESTAINO | 6867 JOANNE CIRCLE SOUTH | | | NIAGARA FALLS | NY | 14304 | |
| ANTHONY J. WARREN | CONNIE L. WARREN | 53682 OAK GROVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| ANTHONY L. PETTIGREW | GRACE C. PETTIGREW | 16880 MEYERS LAKE AVENUE | | | SAND LAKE | MI | 49343 | |
| ANTHONY LEYVAS | MARIA LEYVAS | 8771 SAINT GEORGE ST | | | SPRING VALLEY | CA | 91977 | |
| ANTHONY M DEL VECCHIO | | 2005 N 32ND COURT | | | HOLLYWOOD | FL | 33021 | |
| ANTHONY M FONTANO | MICHELLE FONTANO | 162 PRINCETON OVAL | | | FREEHOLD | NJ | 07728-0000 | |
| ANTHONY M MARIANI | | 18 BEECHWOOD DR | | | KEY WEST | FL | 33040-0000 | |
| ANTHONY M. CONKLIN | | 9211 JILL MARIE LANE | | | SWARTZ CREEK | MI | 48473 | |
| ANTHONY M. ELLIS | | 130 THE VILLAGE 203 | | | REDONDO BEACH | CA | 90277 | |
| ANTHONY M. ROBERTS | KORI E. ROBERTS | 10506 MAPLE ROAD | | | ATLAS TOWNSHIP | MI | 48423 | |
| ANTHONY MAGDOLEN | SUSAN L MAGDOLEN | 2625 COUNTRYWOOD LANE | | | RIVERSIDE | CA | 92506 | |
| ANTHONY MAHER | CHRISTINA MAHER | 64422 E GALVESTON | | | TUCSON | AZ | 85739 | |
| ANTHONY MANCINE | NANCY MANCINE | 535 BERNARD AVE | | | LINDEN | NJ | 07036-0000 | |
| ANTHONY MAROTTO | CHRISTINA MAROTTO | 5 ELM COURT | | | PACIFICA | CA | 94044 | |
| ANTHONY MONTELLA | EVA E. MONTELLA | 17150 STONE DR. | | | CLINTON TOWNSHIP | MI | 48038 | |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 | |
| ANTHONY OLIVERI | REGINA OLIVERI | 108 GARDEN AVENUE | | | BLACKWOOD | NJ | 08012-0000 | |
| ANTHONY P SCALERA | JOAN M SCALERA | 4 MEGGINS ROAD | | | ROCKAWAY TOWNSHIP | NJ | 07866-0000 | |
| ANTHONY P. KERNS | GRACE KERNS | 16236 VIA SOLERA CIR APT 106 | | | FORY MYERS | FL | 33908-9789 | |
| ANTHONY P. TOGNETTI | PAMELA M TOGNETTI | 23513 CHERRY ST | | | NEWHALL | CA | 91321-2507 | |
| ANTHONY PANTAZIDES | JULIE PANTAZIDES | 214 EASTON | | | SOUTH LYON | MI | 48178 | |
| ANTHONY PICINICH | MARY ANN PICINICH | 154 FOREST PL | | | ROCHELLE PARK | NJ | 07662-3720 | |
| ANTHONY PIOCOSTA IV | | 619-621 MONROE STREET | 4B | | HOBOKEN | NJ | 07030-0000 | |
| ANTHONY R. PALAZZO | | 762 TORO STREET | | | SAN LUIS OBISPO | CA | 93401-0000 | |
| ANTHONY S. CIANFERRA | | 31024 EAGLE DRIVE | | | NOVI | MI | 48375 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY S. DUTTS | | 32608 INKSTER RD | | | FRANKLIN | MI | 48025 | |
| ANTHONY T. SAUNDERS | | 16 WEST 12TH STREET | | | LINDEN | NJ | 07036-0000 | |
| ANTHONY THOMAS | | 3452 TRILOGY DR | | | LAS VEGAS | NV | 89108-4780 | |
| ANTHONY TOMAO | BEVERLY J TOMAO | 2401 E.ORANGEBURG AVE.SUITE 675-156 | | | MODESTO | CA | 95355 | |
| ANTHONY TORRES | JUDITH TORRES | 262 FOXTAIL LANE | | | YORKVILLE | IL | 60560-2836 | |
| ANTHONY TROHALIDES | | 8 NICHOLAS AVENUE | | | SPOTSWOOD | NJ | 08884-0000 | |
| ANTHONY V. GENNUSA | KIMBERLY A. GENNUSA | 4 SAINT EDWARD COURT | | | WILMINGTON | DE | 19808 | |
| ANTHONY VITELLO | | 4867 RIVERCHASE DRIVE | | | TROY | MI | 48098 | |
| ANTHONY W ATNIP | CHRISTIE L ATNIP | 2656 NORWICH MINE ROAD | | | GLENCOE | CA | 95232 | |
| ANTHONY W SISTI | ELIZABETH M NELSON | 31 NOON HILL AVE | | | NORFOLK | MA | 02056-0000 | |
| ANTHONY W. CAMBRA JR | | 2021 10TH AVENUE | | | KAIMUKI | HI | 96816 | |
| ANTHONY W. FRANCIOSA JR | GWENDOLYN JANE FRANCIOSA | 19 BOORNAZIAN RD | | | METHUEN | MA | 01844-0000 | |
| ANTHONY WOZNIAK | VIVIAN M. WOZNIAK | 608 STUART DRIVE | | | CAROL STREAM | IL | 60188 | |
| ANTHONY ZERVOGLOS | EFTHEMIA ZERVOGLOS | 79 LEXINGTON STREET | | | BURLINGTON | MA | 01803-0000 | |
| ANTIOUNE M LANG | PHELICIA E LANG | 2895 DANDELION CIRCLE | | | ANTIOCH | CA | 94509 | |
| ANTOINETTE JABLONSKI | | 51560 DEBORAH CIRCLE | | | NEW BALTIMORE | MI | 48047 | |
| ANTON J. RATHSACK | KATHLEEN T. RATHSACK | 2741 35TH STREET | | | TWO RIVERS | WI | 54241 | |
| ANTON W. NAUSIEDA | | 5200 MURLAND HOLLOW | | | WHITE LAKE | MI | 48383 | |
| ANTON WRATNEY | | 1496 NORTHWEST ELGIN AVENUE | | | BEND | OR | 97701 | |
| ANTONE F. SAYEGH | SHARON L. SAYEGH | 366 FAIRVIEW AVENUE | | | ARCADIA | CA | 91007 | |
| ANTONINA MASLOV | | 822 BOARDWALK PLACE | | | REDWOOD CITY | CA | 94065 | |
| ANTONIO A. ESCOBAR JR. | | 926 JACARANDA DRIVE | | | EL CENTRO | CA | 92243 | |
| ANTONIO ANCHETA | | 1450 MELROSE AVENUE #21 | | | CHULA VISTA | CA | 91911 | |
| ANTONIO BASIRICO | | 3870 DARTMOUTH RD | | | OXFORD | MI | 48371 | |
| ANTONIO E VARGAS | | 1345 PROSPECT DR | | | FAIRBANKS | AK | 99709 | |
| ANTONIO P. CENTI | KATHLEEN L. CENTI | 24363 RIVARD COURT | | | WYANDOTTE | MI | 48192 | |
| ANTONIO R. RASI | SANDRA A. RASI | 175 LYNWOOD DRIVE | | | BLUEFIELD | VA | 24605 | |
| ANTONIO S MOREIRA | NEIDE A. MOREIRA | 58 MYRTLE ST | | | SOMERVILLE | MA | 02145-0000 | |
| ANTONIO V VARGAS | MARY B VARGAS | 211 E REESE AVE | | | VISALIA | CA | 93277-9170 | |
| APOLINAR JIMENEZ | | 6727 NORTH 77TH DRIVE | | | GLENDALE | AZ | 85303 | |
| ARCHIE R PHIPPS | | PO BOX 147 | | | JUMPING BRANCH V | WV | 25969 | |
| AREZKI OURZDINE | SHEILA B. MCBRIEN | 20 TEMPLE COURT | | | BROOKLYN | NY | 11218 | |
| ARIF A. DAR | | 22280 BARCLAY DRIVE | | | NOVI | MI | 48374-3875 | |
| ARISTOTLE MOTAHARI | | PO BOX 36626 | | | LAS VEGAS | NV | 89133 | |
| ARJOON RAMAN | | 2105 DOMBEY DRIVE | | | WILMINGTON | DE | 19808 | |
| ARLENE LAWSON | CLIFFORD LAWSON | 12146 BRADFORD PLACE GRANADA HIL | | | LOS ANGELES | CA | 91344 | |
| ARLENE M ALINDADA | OMAR T SANTOS | 182 DEWEY AVE | | | TOTOWA | NJ | 07512-0000 | |
| ARLIADI H. MAHADI | JULIANA S. SIMANJUNTAK | 120 ALLENHURST AVE | | | ROYAL OAK | MI | 48067 | |
| ARLIE P WILLIFORD | DEBRA A WILLIFORD | 7334 BASSANO DR | | | GOLETA | CA | 93117 | |
| ARLON ENMEIER | FLORINE ENMEIER | 256 AVENIDA VISTA DEL OCEANO | | | SAN CLEMENTE | CA | 92672-4547 | |
| ARMAND NIGLIO | DEBRA KOGUC | 204 BEACON HILL DR | | | EGG HARBOR TOWNSHIP | NJ | 08234-5770 | |
| ARMANDO C GONZALES | RAFAELA N GONZALES | 1931 ARCADIA CT | | | SALINAS | CA | 93906-5415 | |
| ARMANDO E. RAMIREZ | SANDRA G. RAMIREZ | 39 THIEM AVENUE | | | ROCHELLE PARK | NJ | 07662-0000 | |
| ARMANDO ORTIZ | PAULA ADAMS | 4341 MULFORD AVENUE | | | SACRAMENTO | CA | 95821-3322 | |
| ARMANDO SILVA ESPARZA | | 7945 Pala Street | | | San Diego | CA | 92114 | |
| ARMANDO SUAREZ | | 3089 NW 94 STREET | | | MIAMI | FL | 33147 | |
| ARMEN DEMERDJIAN | | 18657 INGOMAR STREET | | | RESEDA | CA | 91335 | |
| ARMEN ROTT | | 4909 EAST HOGAN LANE | | | LODI | CA | 95240 | |
| ARMINDO AYALA | CELMIRA BOLANOS-AYALA | 8846 BENNETT AVE | | | EVANSTON | IL | 60203 | |
| ARMINEH ALEXAN | | 2214 CANADA BLVD | | | GLENDALE | CA | 91208 | |
| ARNE P FREYBERGER | THERESA M FREYBERGER | 113 BUFFIE RD | | | YORKTOWN | VA | 23693 | |
| ARNEL V. JAVIER | ANA MARIE JAVIER | 132 OXFORD RD | | | COLONIA | NJ | 07067-1016 | |
| ARNITA M MARCO | BENJAMIN B MARCO | 19230 DEARBORN ST | CARE OF ESTRELLA FAJARDO 8037 | | NORTHRIDGE | CA | 91324-2715 | |
| ARNOLD D BONAIR | | 521 SW 83 AVENUE | | | NORTH LAUDERDALE | FL | 33068 | |
| ARNOLD J. GROEBNER | | 2429 CLEVELAND LN S | | | CAMBRIDGE | MN | 55008-7116 | |
| ARNOLD J. WERSTINE | NANCY A. WERSTINE | 3389 DEWDROP LANE | | | HOWELL | MI | 48843 | |
| ARNOLD L. WOLFSON | WRAY R. WOLFSON | 1827 252ND STREET | | | LOMITA | CA | 90717 | |
| ARNOLD V. GERHARDSTEIN | ISABEL GERHARDSTEIN | PO BOX 1026 | | | JAMUL | CA | 91935 | |
| ARNOLD W. SPILLY | MILLICENT G. SPILLY | 11980 PEBBLEPOINTE PASS | | | CARMEL | IN | 46033 | |
| ARNULFO TORRES | | 529 SOUTH DAISY AVENUE | | | SANTA ANA | CA | 92703 | |
| ARTHER R. WHITE | KIMBERLEE S. WHITE | 5710 METAMORA RD | | | METAMORA | MI | 48455 | |
| ARTHUR B LAWLER | BEVERLY LAWLER | 155 SEA STREET | | | WEYMOUTH | MA | 02191-0000 | |
| ARTHUR B. BAKER | VICTORIA A. BAKER | 828 OLD STATE RT 22 | | | DOVER PLAINS | NY | 12522 | |
| ARTHUR BALL, JR | | 565 FOUR ROD RD | | | BERLIN | CT | 06037-0000 | |
| ARTHUR C GERIO | MELINDA A GERIO | 12224 DUNROBIN AVENUE | | | DOWNEY | CA | 90242 | |
| ARTHUR C. JOHNSON | | 7694 - 170TH ST W | | | LAKEVILLE | MN | 55044 | |
| ARTHUR C. MATHEWS | BETTY L. MATHEWS | 7 LILLY LN | | | SAN CARLOS | CA | 94070 | |
| ARTHUR D. BRIGGS | JENNIFER M BRIGGS | 730 SAND CREEK DRIVE | | | CAROL STREAM | IL | 60188 | |
| ARTHUR D. CRONIN | MARY A. CRONIN | 47314 STONY BROOK DRIVE | | | MACOMB | MI | 48044-2851 | |
| ARTHUR E. CARR | MARTHA A. CARR | 45 LARCH ROW | | | WENHAM | MA | 01984-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR G. UNTIEDT | CAROL T. UNTIEDT | 6983 BENNINGTON DR | | | GURNEE | IL | 60031 | |
| ARTHUR J. REID | DORLA M. REID | 11969 SOUTH MACKINAC TRAIL | | | DAFTER | MI | 49724 | |
| ARTHUR JAMES VASHON | CARMELINE R VASHON | 24 WEBBER DRIVE | | | HERMON | ME | 04401-0940 | |
| ARTHUR K ARMANI | | 111 ROCK CREEK DR S | | | JACKSONVILLE | NC | 28540-9326 | |
| ARTHUR L. HURSH | KAREN S HURSH | 13051 HARBOR LANDINGS DR | | | FENTON | MI | 48430-8899 | |
| ARTHUR L. KNOWLTON III | LINDA H. KNOWLTON | 54 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042-4110 | |
| ARTHUR L. SZABO | | 839 BRIDGEWATER ROAD | | | BENSALEM | PA | 19020 | |
| ARTHUR M DROZEK | | 708 DARTMOUTH DR | | | ISLAND LAKE | IL | 60042 | |
| ARTHUR M. ISAACSON III | | 497 FREEDOM CT | | | GURNEE | IL | 60031 | |
| ARTHUR P BRANDENBURG | EILEEN C BRANDENBURG | 2 ROSLYN DRIVE | | | DELRAN | NJ | 08075-0000 | |
| ARTHUR STUCKY | ERNA STUCKY | 320 ULLOA ST. | | | SAN FRANCISCO | CA | 94127 | |
| ARTHUR W. STRAEHLA | | 512 NW 156TH CIR | | | EDMOND | OK | 73013 | |
| ARTURO M. RASCHBAUM | ELIZABETH RASCHBAUM | 109 TREATY ELMS | | | HADDONFIELD | NJ | 08033-0000 | |
| ARUNA J. SUNKARA | | 2386 CEDAR KNOLL DR | | | TROY | MI | 48083 | |
| ARUNESH MOHAN | | 6416 W. TULARE WAY | | | TUCSON | AZ | 85743 | |
| ASA R. GATLIN IV | TERRY J. GATLIN | 547 ALLIGATOR LOOP RD | | | MERRITT | NC | 28556-9653 | |
| ASHISH K DESAI | ALPA A DESAI | 10610 PICTORIAL PARK DR | | | TAMPA | FL | 33647-2548 | |
| ASHLEY J MCPEAK | JOANNE R MCPEAK | 1839 ACORN VALLEY DR | | | HOWELL | MI | 48855 | |
| ASHOK MIRCHANDANI | SUPRIYA MIRCHANDANI | 10570 HOPE MILLS DR | | | LAS VEGAS | NV | 89135-2852 | |
| ASHRAF GERIS | | 2076 CHEROKEE STREET | | | TUSTIN | CA | 92782 | |
| ASTHON RAMON HARRIGAN | MILAGROS HARRIGAN | 4282 VALLEY RD | | | CLEVELAND | OH | 44109-3480 | |
| ATA ISTAR | FERIHA ISTAR | 101 LONGPOINT WAY | | | GAITHERSBURG | MD | 20878-1972 | |
| ATHOLL HUNT | ANGELINA HUNT | 85H RANCHO DRIVE | | | SAN JOSE | CA | 95111 | |
| ATUL JAIN | MAMTA JAIN | 18006 PIRES AVENUE | | | CERRITOS | CA | 90703 | |
| ATUL K. PATEL | REKHA A. PATEL | 6521 KINGS MILL DR | | | CANTON | MI | 48187 | |
| AUDRA D. DAVIS | | 42101 BOBJEAN ST | | | STERLING HEIGHTS | MI | 48314 | |
| AUDREY A MILLER | | 69 MAYFLOWER TER | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| AUDREY D. MCMILLAN | | 3105 WOODYMORE DRIVE | | | ANTIOCH | TN | 37013-1269 | |
| AUDREY ELSWICK | | 9418 BENTWOOD LANE | | | RICHMOND | VA | 23237 | |
| AUDREY JEANETTE WATSON | | 1705 SNOW FLAT COURT | | | LAS VEGAS | NV | 89134 | |
| AUDREY MCCARTHY | MICHAEL MCCARTHY | 125 PALISADE DR | | | AUSTIN | TX | 78737 | |
| AUGUSTINE J SIRIANNI | JUDY A SIRIANNI | 1604 AUTUMN OAK DRIVE | | | LIVERMORE | CA | 94550 | |
| AUGUSTO R MENDES | | 31 PURCHASE ST 3 | | | MILFORD | MA | 01757-1652 | |
| AVI HILLEL | LINDA HILLEL | 51 LINCOLN ROAD WEST | | | PLAINVIEW | NY | 11803-5317 | |
| AVNI UCKAN | | 4324 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| AYAZ QADEER KHAN | ADRIANA NAVARRO | 27002 EAST IS RD | | | SANTA CLARITA | CA | 91355 | |
| AZMI M. ISA | | 15010 AVENIDA DEL ESTE | | | ORLAND PARK | IL | 60462 | |
| BABAK MAKOOI | LALEH MAKOOI | 20 DEVONSHIRE DRIVE | | | WEST WINDSOR (PRINCE | NJ | 08540-0000 | |
| BABAK ROUHANI | NAZLI J. MARANDI | 203 YOAKUM PKWY APT 811 | | | ALEXANDRIA | VA | 22304 | |
| BAHA W AWADALLAH | | 4295 S WHITNALL AVE UNIT O | | | MILWAUKEE | WI | 53207 | |
| BAHMAN BEHZADI | | 2338 WINTERMERE PT DR | | | WINTER GARDEN | FL | 34787 | |
| BAINE LEON | | 6423 COLLINS AVE #205 | | | MIAMI BEACH | FL | 33141 | |
| BAKER FAMILY TRUST | | 21845 D'BAGLIO WAY | | | YORBA LINDA | CA | 92887 | |
| BALBIR S. GUJRAL | HARVINDER K. GUJRAL | 1207 CADMUS DRIVE | | | TROY | MI | 48085 | |
| BALDEMAR ZACARIAS | TAVITA ZACARIAS | 1277 N AGUSTA AVE | | | CAMARILLO | CA | 93010 | |
| BALJINDER S RALH | KAMLESH RANI | 7489 WHISPERWILLOW DRIVE | | | SACRAMENTO | CA | 95828-4169 | |
| BALKRISHNA SONI | AMITA GANDHI | 3 ELIZABETH COURT | | | RANCHO MIRAGE | CA | 92270 | |
| BARBARA A PETERSON-LYLES | | 2001 STATE ROOM DR | | | STAFFORD | VA | 22554-0000 | |
| BARBARA A SEIBEL | | 3450 AMBER BAY LOOP | | | ANCHORAGE | AK | 99515 | |
| BARBARA A. FERRUSI | | 11917 VILLA DORADO | | | SAINT LOUIS | MO | 63146 | |
| BARBARA A. JENNINGS | | 520 ISNER CREEK RD | | | ELKINS | WV | 26241-8594 | |
| BARBARA A. POINTER | | 5946 ARLINGTON AVENUE | | | LOS ANGELES | CA | 90043-3243 | |
| BARBARA A. SATTERFIELD | | 313 KINGS ROW | | | FAIRMONT | WV | 26554 | |
| BARBARA A. STERN | CHARLES M. RUGGIERO | 1639 W LIBBY STREET | | | PHOENIX | AZ | 85023 | |
| BARBARA A. THORNILEY | | 31185 STATE ROUTE 7 | | | MARIETTA | OH | 45750-5184 | |
| BARBARA ANN MAHONEY | | 7127 VALLEY AVENUE | | | PHILADELPHIA | PA | 19128 | |
| BARBARA CARR | | 5856 PARKMOR RD | | | CALABASAS | CA | 91302 | |
| BARBARA DENT- JILES | | 5161 HOLLY RIDGE FARM RD | | | RALEIGH | NC | 27616 | |
| BARBARA E STEVENSON | WILLIAM G STEVENSON | 8481 SWITCH LANE | | | CICERO | NY | 13039 | |
| BARBARA E. PIZINSKI | | 1737 SNARESBROOK WAY | | | ORLANDO | FL | 32837 | |
| BARBARA ELLEN BURNS | | 903 APRICOT AVENUE # A | | | CAMPBELL | CA | 95008 | |
| BARBARA G MCGLOTHIN REV LIVING TR | | 3121 HARBOR CT | | | WATERFORD | MI | 48328 | |
| BARBARA GARVIK | | 919 NORTH 188TH STREET | | | SHORELINE | WA | 98133 | |
| BARBARA H. SAMUELS | | 7442 KANSAS AVENUE | | | KANSAS CITY | KS | 66111 | |
| BARBARA HAGENBACH | | 1164 HILLPOINTE CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARBARA HOPKINSON | | 617 KEY BLVD | | | RICHMOND | CA | 94805 | |
| BARBARA J HILLARD | | RR 1 BOX 67 ROUTE 92 | | | HARDING | PA | 18643 | |
| BARBARA J LAPLACA | | 70 PRIVET PLACE | | | RED BANK | NJ | 07701-0000 | |
| BARBARA J. ANDERSON | | 5248 SOUTH VERDUN AVENUE | | | LOS ANGELES | CA | 90043-1541 | |
| BARBARA J. BUTLER | | 41 ADMIRAL STREET | | | NEW HAVEN | CT | 06511-0000 | |
| BARBARA J. CHEREP | AARON P. CHEREP | 6624 CORNELL | | | TAYLOR | MI | 48180 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA J. DENNETT | | 126 BISHOPS DRIVE | | | ASTON | PA | 19014 | |
| BARBARA J. FRANK | KEVIN J. PEACOCK | 4812 MCMILLAN COURT | | | ROCHESTER | MI | 48306-4728 | |
| BARBARA J. MORREN | | 10243 CRICKLEWOOD COURT | | | PORTAGE | MI | 49024 | |
| BARBARA JANZER | | 130 COBALT CROSS ROAD | | | LEVITTOWN | PA | 19057 | |
| BARBARA JENKINS | | 7152 OAK DRIVE | | | REVA | VA | 22735 | |
| BARBARA JOAN OLINGHOUSE | | 1311 MORNING GLORY PLACE | | | VISTA | CA | 92084 | |
| BARBARA K. BENS | | 2157 FOX FIRE STREET | | | HIGHLANDS RANCH | CO | 80129-5739 | |
| BARBARA L GEORGIADES | | 14024 CHESTNUT DR | | | EDEN PRAIRIE | MN | 55347 | |
| BARBARA L. BARRETT | | 242 S RIDGEWOOD RD | | | KENTFIELD | CA | 94904-2734 | |
| BARBARA L. HARRIS | | 15209 RENSHAW DR. | | | CLINTON TWP | MI | 48038 | |
| BARBARA LYNN-SARLEY | CHARLES L. SARLEY | 1340 SILO DR | | | EASTON | PA | 18040-7873 | |
| BARBARA M. LIPSON | CARL J. LIPSON | 171 BOWDOINHILL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| BARBARA MC NALLY | | 4137 MOUNT ALIFAN PLACE UNIT J | | | SAN DIEGO | CA | 92111-2809 | |
| BARBARA P. MASEK | | 6539 TAMARACK | | | TROY | MI | 48098 | |
| BARBARA PETZOLD | GLENN PETZOLD | 3928 BUTTE CT | | | RENO | NV | 89506-8072 | |
| BARBARA RAUSCH | | 3529 OAKMONTE BLVD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BARBARA S. KLANN | | 822 OAKWOOD DR. | | | HOWELL | MI | 48843 | |
| BARBARA S. PILZ | | 2036 GREENVILLE TURNPIKE | | | PORT JERVIS | NY | 12771 | |
| BARBARA SADAHIRO | | 3417 S. CLOVERDALE AVENUE | | | LOS ANGELES | CA | 90016 | |
| BARBARA SAMPLE | | 19 CLAREMONT AVE | | | REDWOOD CITY | CA | 94062 | |
| BARBARA SEIDEL | | 199 QUAIL DR | | | CAPAC | MI | 48014 | |
| BARBARA SULLIVAN-DODRILL | | 229 OVINGTON AVENUE | | | BROOKLYN | NY | 11209 | |
| BARBARA ZERVIS | | 3090 STEELE AVENUE | | | COLUMBUS | OH | 43204-1341 | |
| BARBARA ZIEGLER | | PO BOX 632 | | | MONROVIA | CA | 91014-0632 | |
| BARBRA KIRK | | 96 CHURCH ST | | | MOOSUP | CT | 06354-0000 | |
| BARDO PONCE | ROSIO RUBALCAVA-PONCE | 11424 BRIDGE DRIVE | | | RIVERSIDE | CA | 92505 | |
| BARRY A RICHARDS | | 19 WHITTIER AVE | | | TRENTON | NJ | 08618-0000 | |
| BARRY A. HILL | | 4700 JERRY DRIVE | | | LITTLE ROCK | AR | 72223 | |
| BARRY A. MATTHEWS | SUSAN L. MATTHEWS | 4684 TRAGEN COURT SE | | | SALEM | OR | 97302 | |
| BARRY ADELMAN | MAUREEN MOYLAN | 17326 MARILLA STREET | | | NORTHRIDGE | CA | 91324 | |
| BARRY C. DURALIA | DIANE L DURALIA | 155 WILD PINE ROAD | | | WELLINGTON | FL | 33414 | |
| BARRY C. SHOUSE | ROBIN E. SHOUSE | 10010 SILVERWOOD LANE | | | LOUISVILLE | KY | 40272 | |
| BARRY DANA | ROSANNE L DANA | 7 GRAND VIEW DRIVE | | | SMITHFIELD | RI | 02917-0000 | |
| BARRY E. MILLER | NANCY J. MILLER | 930 ROYAL ARMS DR. | | | GIRARD | OH | 44420-1652 | |
| BARRY E. SMITH | | 3270 BOLGOS CIRCLE | | | ANN ARBOR | MI | 48105 | |
| BARRY I WEXLER | BARBARA S WEXLER | 11266 HUNTLEY PLACE | | | CULVER CITY | CA | 90230-4830 | |
| BARRY K. SIROKY | PEGGY S SIROKY | 502 W BENWAY ST | | | WICHITA | KS | 67217-3524 | |
| BARRY L MCGARRAUGH | LOS ANGELES COUNTY | 4825 WEST AVENUE M-10 | | | QUARTZ HILL AREA | CA | 93536 | |
| BARRY L. LAWLER | REGINA G. LAWLER | 520 CAMPUS | | | ROCHESTER HILLS | MI | 48309 | |
| BARRY N. HANKS | SHIRLEY HANKS | 7083 VIA SERENA | | | SAN JOSE | CA | 95139 | |
| BARRY PALMER | SUSAN PALMER | 22100 STRATHERN STREET | | | CANOGA PARK | CA | 91304 | |
| BARRY R BARLUP | JEAN E BARLUP | 205 UNIVERSITY DRIVE | | | MONT ALTO | PA | 17237 | |
| BARRY ROBERT IRWIN | DEBORAH IRWIN | 5201 WESTPARK ST | | | BAKERSFIELD | CA | 93308 | |
| BARRY SCHOOLMEESTER | | 30962 VIA NORTE | | | TEMECULA | CA | 92591 | |
| BARRY SPARENBORG | | 3317 WINDY HILL ROAD | | | CROWN POINT | IN | 46307 | |
| BARRY T. SHOCKLEY | | 1216 THORNY RIDGE DRIVE | | | LEBANON | OH | 45036 | |
| BARRY THOMAS | | 6216 SERENITY CT | | | LOUISVILLE | KY | 40219 | |
| BARRY WAYNE LOWTHER JR. | | 2652 GLOVER ROAD | | | RIDGELAND | SC | 29936 | |
| BART FELDMAN | MICHAL FELDMAN-SIMON | 11 JEAN ROAD | | | LEXINGTON | MA | 02421-0000 | |
| BART L. LANDZERT | ISABEL V. LANDZERT | 109 N AUDUBON AVENUE | | | MOORESVILLE | NC | 28117 | |
| BARTON H. HALPERN | DAPHNE R. HALPERN | 35 ONEIDA AVE | | | OCEANPORT | NJ | 07757-0000 | |
| BARTON R MCKAY | GINGER S MCKAY | 908 POPPY LANE | | | CARLSBAD | CA | 92011 | |
| BASIL C ADAMS | DEIDRE A CONLEY | 220 FRANCES WAY | | | PETALUMA | CA | 94954 | |
| BEATRICE DICKEY | | P.O. BOX 3527 | | | CAMARILLO | CA | 93011-3527 | |
| BEATRICE SANTOS | | 1530 166TH AVE APT C | | | SAN LEANDRO | CA | 94578 | |
| BEAU C MCGEE | JOEY MCGEE | 1581 39TH AVE | | | VERO BEACH | FL | 32960-2792 | |
| BEHCET ALPAN GONCER | AYLA GONCER | 2331 COLTS BROOK DRIVE | | | RESTON | VA | 20191 | |
| BEI WANG | | 2005 LYNBROOKE DRIVE | | | YARDLEY | PA | 19067 | |
| BEL SBARGOUD | KOBRA SBARGOUD | 5274 HARDWOODS DRIVE | | | WEST BLOOMFIELD | MI | 48323 | |
| BELINDA NORRIS | MICHAEL WALSH | 61 RUMBLE RD | | | WARREN | VT | 05674-0000 | |
| BELLA LOOKNER | | 15114 SHERMAN WAY 11 | | | VAN NUYS | CA | 91405 | |
| BEN CLARK | LAKEISHA A CLARK | 42 CALIFORNIA AVE | | | MIDDLETOWN | NY | 10940 | |
| BEN GAMMON | | 25102 CAMINO DEL MAR APT C | | | LAGUNA NIGUEL | CA | 92677-7583 | |
| BEN HILL | | 8052 W ROSEBURY DR | | | FRANKFORT | IL | 60423-2405 | |
| BEN T PACEWIC | LAURA PACEWIC | 14150 SW 89TH AVE | | | PORTLAND | OR | 97224-5972 | |
| BEN W. HALL | MELVENIA HALL | 2274 FRANKLIN DRIVE | | | WINTERVILLE | NC | 28590-0000 | |
| BENEDICT M. AREVALO JR | KARENINA J. AREVALO | 13633 CORNUTA AVE | | | BELLFLOWER | CA | 90706 | |
| BENEDICTO A. RAMISCAL | AMELITA A. RAMISCAL | 92 624 ANIPEAHI PL | | | EWA BEACH | HI | 96707 | |
| BENJAMIN ARANA | | 2112 WESLEY GROVE AVENUE | | | DUARTE | CA | 91010 | |
| BENJAMIN C LUNGAY | MALUISA D LUNGAY | 117 CANNON ROAD | | | RIVERSIDE | CA | 92506 | |
| BENJAMIN C. STOVER | GLORIA J. STOVER | 6024 SYRACUSE STREET | | | TAYLOR | MI | 48180-1230 | |

| Name | Notice Name | Address | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|---------|----------|----------|------|-------|-----|---------|
| BENJAMIN CORRALES | ELIZA CORRALES | 1328 BACON STREET #1 | | | SAN FRANCISCO | CA | 94134 | |
| BENJAMIN CRESSWELL | | 2725 PEPPER COURT | | | HARTLAND | MI | 48383 | |
| BENJAMIN F. LEWIS JR | LAQUITTA R LEWIS | 1661 W ANDES DR | | | UPLAND | CA | 91784-2507 | |
| BENJAMIN F. ZEINER | | 2527 N SHEFFORD CT | | | WICHITA | KS | 67205 | |
| BENJAMIN H. LATSHAW | | 9412 CROSBY AVENUE | | | GARGEN GROVE | CA | 92844 | |
| BENJAMIN HURWITZ | KIMBERLY E.B HURWITZ | 1 MINOT AVE | | | ACTON | MA | 01720-4506 | |
| BENJAMIN J STERLING | PUANGPAYOM STERLING | 753 W DUARTE RD | | | ARCADIA | CA | 91007-7521 | |
| BENJAMIN M. DISANTI | | 1050 EAST WASHINGTON | | | LOMBARD | IL | 60148 | |
| BENJAMIN MIRANDA | ROSARIO MIRANDA | 10934 SAN VINCENTE AVENUE | | | LYNWOOD | CA | 90262-2135 | |
| BENJAMIN R. BLANKENSHIP III | KATHLEEN A BLANKENSHIP | 309 RAFT COVE | | | STAFFORD | VA | 22554 | |
| BENJAMIN S. RANEY | ROBIN L. RANEY | 12080 N GLENA PLACE | | | MOORESVILLE | IN | 46158 | |
| BENJAMIN TELLES | | 3018 GRAND AVENUE | | | HUNTINGTON PARK | CA | 90255 | |
| BENJAMIN W LOVELESS | JULIA BISPHAM LOVELESS | 2114 BOOTMAKER LANE | | | BLOOMFIELD HILLS | MI | 48304 | |
| BENJAMIN W. CHEE ESTATE | | 1670 AKIAKI PLACE | | | HONOLULU | HI | 96816 | |
| BENNETT CHAN | | 3791 STONEGLEN NORTH | | | RICHMOND | CA | 94806 | |
| BENNETT FAMILY TRUST | | 150 MIDDLETON COURT | | | ORTONVILLE | MI | 48462 | |
| BENNETT N. KAYE | SUE JANE KAYE | PO BOX 3754 | | | EL CENTRO | CA | 92244-3754 | |
| BENSON W. GAFFIELD | | 2321 RYAN AVE | | | FORT WORTH | TX | 76110 | |
| BERNADETTE F. BOCANEGRA | RODOLFO BOCANEGRA JR | 1928 RIDGEWOOD WAY | | | SNELLVILLE | GA | 30078 | |
| BERNADETTE KARMAZSIN-ANTAKI | ROBERT R. ANTAKI | 211 SKELLY | | | HERCULES | CA | 94547 | |
| BERNADETTE MADRID | | 9720 OLNEY ST | | | ROSEMEAD | CA | 91770 | |
| BERNARD F. HENRY | DANA HENRY | 1769 LINDEN PARK LANE | | | AURORA | IL | 60504 | |
| BERNARD F. ZERFAS | MICHELE L. ZERFAS | 25 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540 | |
| BERNARD HEITJAN | DEANNA HEITJAN | 31435 WINTER | | | GARDEN CITY | MI | 48135 | |
| BERNARD J STERN | FRANCINE STERN | 6605 GAVIOTA AVENUE | | | VAN NUYS | CA | 91406 | |
| BERNARD PONTILLO | | 66 RADBURN DRIVE | | | HAUPPAUGE | NY | 11788 | |
| BERNHARD HOILAND | | 1254 WEST 3RD ST | | | SAN PERDO | CA | 90732 | |
| BERNICE V BAILEY | | 569 SHR DR | | | NEW WINDSOR | NY | 12553 | |
| BERRY KANE | TERI RAVEL KANE | 2621 THRASHER LN | | | SAN JOSE | CA | 95125 | |
| BERT DOBSON | | 6871 PAIGE AVENUE | | | WARREN | MI | 48091 | |
| BERTRAND D ROE | | 19 TREMONT TER | | | IRVINGTON | NJ | 07111-0000 | |
| BETH A MILLER | | 220 RAYMOND AVE | | | GLENDALE | CA | 91201-2814 | |
| BETH A MILNE | | 23680 DONALDSON | | | CLINTON TWP | MI | 48035 | |
| BETH A RANKIN | | 73 GROVELAND AV | | | RIVERSIDE | IL | 60546 | |
| BETH A. COADY | | 519 BURTON ROAD | | | ORELAND | PA | 19075 | |
| BETH A. SMITH | ROBERT L. SMITH | 20375 LOGAN RD | | | MANCHESTER | MI | 48158 | |
| BETH ASHENBURG | | PO BOX 752 | | | SLATERSVILLE | RI | 02876-0000 | |
| BETH C. KRAUSE | CLAUDE J. KRAUSE | 33 WYCHWOOD ROAD | | | LIVINGSTON | NJ | 07039-0000 | |
| BETH HOOVER GAVRIEL | PETER A GAVRIEL | 329 N ELMWOOD AVENUE | | | OAK PARK | IL | 60302 | |
| BETSY BATES SUTTER | | POB 620474 | | | WOODSIDE | CA | 94062-0474 | |
| BETSY R. CREEDON | GAYLORD M. CREEDON | 383 WASHINGTON RD | | | GROSSE POINTE | MI | 48230 | |
| BETTIE L. JOHNSON | | 41700 CHARLESTON LN | | | NOVI | MI | 48377 | |
| BETTY A. MUTER | | 11111 LANGDON DR | | | CLIO | MI | 48420 | |
| BETTY CHIN | BRIAN CHIN | 2100 SEWARD DRIVE | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| BETTY J. HARRIS | | 1634 IRWIN DRIVE | | | WATERFORD | MI | 48327 | |
| BETTY SCHROEDER | | 2836 BARBARELL WAY | | | SACRAMENTO | CA | 95821-5419 | |
| BETZAIDA M. OROZCO | MARCOS M. OROZCO | 16121 CHELLA DR | | | HACIENDA HTS | CA | 91745-6503 | |
| BEVERLY A. ALLEN | RICHARD B. ALLEN | 145 HIGH STREET | UNIT 101 | | WESTERLY | RI | 02891-0000 | |
| BEVERLY A. SMITH | | 710 OAKBROOK RIDGE | | | ROCHESTER HILLS | MI | 48307 | |
| BEVERLY A. WATKINS | | 4915 WINDRIDGE DRIVE | | | INDIANAPOLIS | IN | 46226 | |
| BEVERLY ANN LYNE | | 2010 N 9TH ST | | | GRAND JUNCTION | CO | 81501-2909 | |
| BEVERLY BARILE | | 370 PENNS WAY UNIT C2 | | | BASKING RIDGE | NJ | 07920-0000 | |
| BEVERLY E. WILLIAMS | | 1990 VALLEY LANE | | | LAKE ORION | MI | 48362 | |
| BEVERLY J GROVES | JAMES S GROVES | 105 PARK PLACE NORTH | | | SHOHOLA | PA | 18458 | |
| BEVERLY J SNEED | VERN L SNEED | 8802 HAMPDEN DR | | | TAMPA | FL | 33626 | |
| BEVERLY J. THIMMES | | 37566 DIANNE LANE NORTH | | | NEW BOSTON | MI | 48164 | |
| BEVERLY JEAN GREEN | | 2140 ADAMS CIRCLE | | | LITTLE RIVER | SC | 29566 | |
| BEVERLY K. KWIATKOWSKI | KELLY A. KWIATKOWSKI | 28160 COTTONWOOD CT | | | CHESTERFIELD TWP | MI | 48051 | |
| BHASKAR DASGUPTA | ATREYEE DASGUPTA | 29 BIRCH DRIVE | | | TWP OF PLAINSBORO | NJ | 08536-0000 | |
| BHUPENDRA AND SHARDA MISTRY LIV TRU | | 3655 SPENCER ST | | | TORRANCE | CA | 90503 | |
| BILL W. MAK | KATY Y. MAK | 6365 WALDON WOODS | | | CLARKSTON | MI | 48346 | |
| BILLY D VORHEIS | JANA D VORHEIS | 7407 S 85TH E AVE | | | TULSA | OK | 74133 | |
| BILLY J. JOLLEY | ROBIN R. JOLLEY | 450 NW 161ST ROAD | | | CLINTON | MO | 64735-9700 | |
| BILLY JYH-HEN CHEN | EILEEN LAM CHEN | 48 CAMBRIDGE DRIVE | | | ABERDEEN TOWNSHIP | NJ | 07747-0000 | |
| BILLY M ROBERTS | ANITA SUE ROBERTS | 2824 WEST LAKE STREET | | | FORT COLLINS | CO | 80521 | |
| BILLY PATRICK HINES | | 124 SHARON ST | | | FOREST CITY | NC | 28043-3844 | |
| BIN ZHENG | | 215 HONEY LOCUST DR | | | AVONDALE | PA | 19311 | |
| BING BING LI | BRIAN W. HAGEY | 8237 EMERALD TERRECES | | | LODI | WI | 53555 | |
| BIRD MORNINGSTAR | LISA D. MORNINGSTAR | 1811 MANZANITA DRIVE | | | CONCORD | CA | 94519-1128 | |
| BLAINE A. KOHL | | 31-2 WISTER WAY | | | READING | PA | 19606 | |
| BLAIR W. BELLUOMO | | 1509 ANNE DRIVE | | 5 | ROYAL OAK | MI | 48067 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BLANCA E. PADILLA HERNANDEZ | | 3570 BREEZY POINT DRIVE | | | OKEMOS | MI | 48864 | |
| BLANCA GARCIA | | 1525 DAVILLE CIRCLE | | | THOMPSON STATION | TN | 37179 | |
| BLANCHARD M BRYER JR | | 108 WASHINGTON ST | | | TIMONIUM | MD | 21093 | |
| BLANE W. FRIEST | | 68 ASTOR PLACE | | | JERSEY CITY | NJ | 07304-0000 | |
| BLYE ELLIOTT | LAURIE ELLIOTT | W279 N4900 JERILANE COURT | | | PEWAUKEE | WI | 53072 | |
| BOB AI | BETTY ZHENG | 67 CORTLAND DR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| BOB QUAPAW | TAMMY K. QUAPAW | 9537 CRYSTAL WATER WAY | | | ELK GROVE | CA | 95624 | |
| BOBBI BROOKS-MARTINEZ | | 1924 N 25TH AVE | | | HOLLYWOOD | FL | 33020 | |
| BOBBIE J. LEWIS JR | DEANEAN LEWIS | 45280 MIDDLEBURY | | | CANTON | MI | 48188 | |
| BOBBY DENHAM | CYNTHIA OGDEN | 41653 62ND STREET WEST | | | PALMDALE | CA | 93551 | |
| BOBBY ISMAIL | KATRINA ISMAIL | 3128 DOVEHOUSE LANE | | | MODESTO | CA | 95355 | |
| BOBBY J. GORDON | | 5231 EAST 42ND AVENUE | | | ANCHORAGE | AK | 99508 | |
| BOBBY J. MASTON | | 36 CALLE BOVEDA | | | SAN CLEMENTE | CA | 92673-6806 | |
| BOBBY JOE PANNELL | YOP NAN PANNELL | 1710 54TH STREET COURT | | | MOLINE | IL | 61265 | |
| BOBBY SHARP | BETTY J. SHARP | 2476 BURKE AVE | | | SEVIERVILLE | TN | 37876 | |
| BOCCACCIO BOYER | MYRTLE K. BOYER | 26414 MEADOWBROOK WAY | | | LATHRUP VILLAGE | MI | 48076 | |
| BOGDAN BABES | | 6338 NORTH HAMLIN | | | CHICAGO | IL | 60659 | |
| BONIFACIO DULLER | EVA MAY DULLER | 307 CARTER DR | | | TROY | MI | 48098 | |
| BONITA L WILLIAMS | BENNY L WILLIAMS | 3170 HIGHGREEN TRAIL | | | COLLEGE PARK | GA | 30349 | |
| BONNIE L ANDREWS | | 1107 DAZET RD | | | YAKIMA | WA | 98908 | |
| BONNIE L MORRIS | | 4924 SPRING RD | | | HUNTINGTON | WV | 25705 | |
| BONNIE L. KENNEDY | JOHN J. KENNEDY JR | PO BOX 1086 | | | YREKA | CA | 96097-1086 | |
| BONNIE S. HOLMES | JOHN L. GRECO | 5 JEAN TERRACE | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| BONNIE VANGALIS | | 935 NW 130 TERRACE | | | SUNRISE | FL | 33325 | |
| BONNIWELL GRAHAM | | 11 FILMORE PLACE | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| BORIS RATNER | NATALYA RATNER | 9086 E TOPEKA DR | | | SCOTTSDALE | AZ | 85255-5310 | |
| BOUNSONG DOUANGMALA | DOUANGMAL V W SAITHAVY | 8810 GRACE ST | | | FONTANA | CA | 92335 | |
| BOYCE W. COOK | CAROLINE B. COOK | 4933 BUCKHORN ROAD | | | ROANOKE | VA | 24014 | |
| BOYD K. MASON | SHARON L. MASON | 5558 LUM RD | | | ATTICA | MI | 48412-9384 | |
| BRAD A. LAPWORTH | ANNETTE M. LAPWORTH | 13346 NORTH NICHOLS | | | MONTROSE | MI | 48457 | |
| BRAD D. GALGOCI | | 1460 LOG CABIN PT | | | FENTON | MI | 48430 | |
| BRAD WEGSCHEIDER | KATHI WEGSCHEIDER | 6252 NOBLE LN | | | ARVADA | CO | 80403-2690 | |
| BRADFORD A WALLACE | GAIL M WALLACE | 517 LIGHT ROAD | | | WINCHESTER | VA | 22603 | |
| BRADFORD C. VIOLETTE | DEBORAH VIOLETTE | 14617 BALLANTYNE COUNTRY CLUB DR | | | CHARLOTTE | NC | 28277 | |
| BRADLEY A. MODI | | 9732 COLWELL | | | ALLEN PARK | MI | 48101 | |
| BRADLEY A. WINCKLER | | 4410 N TROY ST APT 202 | | | CHICAGO | IL | 60625 | |
| BRADLEY D. FAITH | | 2308 MONTEITH ST | | | FLINT | MI | 48504 | |
| BRADLEY D. HUTCHISON | KAREN HUTCHISON | 2248 EAST COOK RD | | | GRAND BLANC | MI | 48439 | |
| BRADLEY EUGENE JOHNSON | ARDIS MAE IRINAKA | 23608 INCA RD | PO BOX 629 | | INDIAN HILLS | CO | 80454 | |
| BRADLEY M CRAIG | | 4201 EAST CAMPBELL AVENUE | | | PHOENIX | AZ | 85018 | |
| BRADLEY M MOON | ASHLEY D MOON | 300 BROOKWOOD DR | | | WETUMPKA | AL | 36093-2792 | |
| BRADLEY M. CAMPBELL | | 79 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530-0000 | |
| BRADLEY P GROFF | LAURA F GROFF | 1366 DUNLORA DR | | | CHARLOTTESVILLE | VA | 22901 | |
| BRADLEY SIMPSON | | 11950 HIDDEN VALLEY CLUB DRIVE | | | SANDY | UT | 84092 | |
| BRADLEY WILSON | | 926 LAFAYETTE | | | DENVER | CO | 80218 | |
| BRADY P. THOMAS | DONNA R. THOMAS | 55792 APPLE LANE | | | SHELBY TWP | MI | 48316 | |
| BRANDON M. GARDNER | KIRSTEN M. GARDNER | 35888 WINDRIDGE DR | | | NEW BALIMORE | MI | 48047 | |
| BRANDON SASSENBERG | STEPHANIE A SASSENBERG | 408 RILERY TRL | | | CEDAR PARK | TX | 78613 | |
| BRANDON T. ANULEVWICZ | FRANCESCA SALAMONE | 9620 WEST AVONDALE CIRCLE | | | SUPERIOR TWP | MI | 48198 | |
| BRANDON W. BARRETT | TONIA F. BARRETT | 1533 MYRTLE STREET | | | TURLOCK | CA | 95380 | |
| BRANDON W. MILLER | LINDA GORDON | 234 JENNIFER CIRCLE | | | ROSEVILLE | CA | 95678 | |
| BRANFORD EDMONDS JR | DANA EDMONDS | 11705 ENGLEWOOD DRIVE | | | LA PLATA | MD | 20646 | |
| BRANT HADAWAY | | 2425 LINCOLN AVENUE | | | MIAMI | FL | 33133-0000 | |
| BRANTON E. DENNIS | JILL M. DENNIS | 6563 DEER RIDGE | | | CLARKSTON | MI | 48348 | |
| BRAULIO M. AYALA | | 1757 HOLLINS ROAD | | | BENSALEM | PA | 19020 | |
| BREANNA M. THAYER | RANDY J. THAYER | 10875 RIVERSIDE DR | | | DIMONDALE | MI | 48821 | |
| BRENDA BOYD | | 1704 GOTHAM ST | | | CHULA VISTA | CA | 91913 | |
| BRENDA E RIVERA-WOLFORD | JACKIE WOLFORD | 3611 NORMANDY ROAD | | | ROYAL OAK | MI | 48073 | |
| BRENDA G. WILLIAMS | | 6743 SIEBERN AVE | | | CINCINNATI | OH | 45236 | |
| BRENDA J. ATCHISON | | 1236 KINGS COVE COURT | | | ROCHESTER HILLS | MI | 48306 | |
| BRENDA JOYCE ROUSE | | 159 SOUTH WILMINGTON AVENUE | APT D | | COMPTON | CA | 90220 | |
| BRENDA K GLOVER | CALVIN GLOVER | 3434 W. 55TH ST. | | | INDIANAPOLIS | IN | 46228 | |
| BRENDA K. HORTON | | PO BOX 1687 | | | RIDGELAND | SC | 29936 | |
| BRENDA K. MELLOTT | ROBERT J. CLEEVELY | 17121 SHINNECOCK DRIVE | | | MACOMB | MI | 48042 | |
| BRENDA L. GUTIERREZ | | 12324 251ST ST SW | | | HOMESTEAD | FL | 33032 | |
| BRENDA L. MORRIS | | 3615 S AINGER RD | | | CHARLOTTE | MI | 48813 | |
| BRENDA L. SCHMALZRIED | | 1172 SHOEMAKER #40 | | | WESTLAND | MI | 48185 | |
| BRENDA PEYSER | | 486 WOODLAND ROAD | | | PITTSBURGH | PA | 15237 | |
| BRENDAN G. BROWN | SUSAN A. BROWN | 118 CHERRY STREET | | | NORTHPORT | NY | 11768 | |
| BRENNAN MCCAW | | 1286 CLEARVIEW DR | | | YARDLEY | PA | 19067 | |
| BRENT C. DAVIS | ASHLEY M. DAVIS | 4301 NORTHWEST POINT DRIVE | | | HOUSE SPRINGS | MO | 63051 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BRENT D STRONG | LORI A STRONG | 4214 SUNDANCE MDWS | | | HOWELL | MI | 48843 | |
| BRENT J STUDDARD | | 6101 CROCKERY ST. | | | LAS VEGAS | NV | 89130 | |
| BRENT P. WHILLOCK | | 9086 HUNTER PASS | | | ALPINE | CA | 91901 | |
| BRENT REPP | | 1417 N PLEASANT | | | ROYAL OAK | MI | 48067 | |
| BRENTON J. BERGKOETTER | LISA D. BERGKOETTER | 344 S TIPSICO LAKE ROAD | | | MILFORD | MI | 48380 | |
| BRENTON S PATTISON | JOYCE A PATTISON | 11784 SE BROYLES COURT | | | CLACKAMAS | OR | 97015 | |
| BRET S. CLARK | NANCY E. CLARK | 4068 KINGSTON DRIVE | | | ANCHORAGE | AK | 99504 | |
| BRETT A. GRAY | | 2241 W COUNTY ROAD 1000 N | | | JAMESTOWN | IN | 46147-9302 | |
| BRETT BASSETT | | 7802-D HARROWGATE CIRCLE | | | SPRINGFIELD | VA | 22152 | |
| BRETT E. ROUSSEAU | KELLY A. ROUSSEAU | 19728 DEERFIELD CT | | | CHELSEA | MI | 48118 | |
| BRETT FLOYD | | 101 OLD FERRY RD UNIT 20A | | | SHALIMAR | FL | 32579-1220 | |
| BRETT J. NERSTROM | | 5064 PRAIRIE OAK RD | | | GURNEE | IL | 60031 | |
| BRETT JENSEN | LORI JENSEN | 3434 SOUTH PRICE HLS DR | | | SAINT GEORGE | UT | 84790 | |
| BRETT NIGRO | LARISSA NIGRO | 56 ROLAND ST STE 100A | | | CHARLESTOWN | MA | 02129-0000 | |
| BRETT T. WATERMAN | | 1111 MIDDLETON ROAD | | | TUCSON | AZ | 85704 | |
| BRIAN A COOPER | JUDY B COOPER | 59 WINKLER DR | | | GRAND ISLAND | NY | 14072 | |
| BRIAN A GEURTS | CARRIE L GEURTS | 1897 WRIGHT STREET | | | POMONA | CA | 91766 | |
| BRIAN A. BALICKI | RUTH AZAR | 21478 MORNINGSIDE DRIVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| BRIAN A. DROZ | | 13893 BREVARD DRIVE | | | FISHERS | IN | 46038-4451 | |
| BRIAN A. MORAN | | 12 HALLSEY LN | | | WOODBRIDGE | CT | 06525-1028 | |
| BRIAN A. TURNAGE | CYNTHIA C. TURNAGE | 2617 JONES | | | HOWELL | MI | 48855-8272 | |
| BRIAN BIGGINS | CAROLYN G BIGGINS | 5301 DOUBS RD | | | ADAMSTOWN | MD | 21710-8916 | |
| BRIAN BRESSEL | LISA JOY HOFER-BRESSEL | PO BOX 501 | | | SHAVER LAKE | CA | 93664 | |
| BRIAN BURKE | HEATHER BURKE | 1955 E OXFORD DR | | | TEMPE | AZ | 85283-2345 | |
| BRIAN C MARTINEK | PATRICIA C MARTINEK | 808 PARTRIDGE CIR | | | GOLDEN | CO | 80403 | |
| BRIAN C. LEUENHAGEN | CAROLYN J. LEUENHAGEN | 6825 CRANVILLE COURT | | | CLARKSTON | MI | 48348 | |
| BRIAN CAREY | | 1300 TEACUP SPRING COURT | | | WAKE FOREST | NC | 27587-5507 | |
| BRIAN CARR | NICOLETTE CARR | 7655 KURT ST | | | LORETTO | MN | 55357 | |
| BRIAN CHURCH | | 5641 SE 139TH AVE | | | PORTLAND | OR | 97236 | |
| BRIAN D CALDWELL | DEBRA CALDWELL | 8207 HELMSLEY COURT | | | ANTELOPE | CA | 95843 | |
| BRIAN D NEVILLE | PATTY S NEVILLE | 9562 POLLACK | | | HUNTINGTON BEACH | CA | 92646 | |
| BRIAN D PROSPECT | GEORGEANNE K PROSPECT | 4930 GOLFVIEW CT | | | MINT HILL | NC | 28227-9238 | |
| BRIAN D VEST | JUDY L VEST | 1334 ARMSTRONG DR | | | MANTECA | CA | 95336 | |
| BRIAN D. DUFFNEY | | 6245 FALKENBURY RD | | | NORTH BRANCH | MI | 48461 | |
| BRIAN DIMOFF | LINDA DIMOFF | 43679 LAURELWOOD DRIVE | | | CANTON | MI | 48187 | |
| BRIAN DONOVAN | ALICIA DONOVAN | 243 CIRCUIT ST. | | | HANOVER | MA | 02339-0000 | |
| BRIAN DOUGLAS KITCHENS | MICHELLE BORG KITCHENS | 6626 SOUTH CROCKER WAY | | | LITTLETON | CO | 80120 | |
| BRIAN E DEPUE | JOELLE C DEPUE | 26459 COMMUNITY BLVD | | | BARSTOW | CA | 92311-9779 | |
| BRIAN E KEENE | EILEEN M KEENE | 1-22 34TH STREET | | | FAIR LAWN | NJ | 07410-0000 | |
| BRIAN E. KARRICK | SUSAN E. KARRICK | 2136 JILL WAY | | | UPLAND | CA | 91784 | |
| BRIAN F GILLIS | | 56 THOMPSON ROAD | | | NORTH WEYMOUTH | MA | 02191-0000 | |
| BRIAN FARMER | | 3031 MAPU PLACE | | | KIHEI | HI | 96753 | |
| BRIAN G. STUMP | JULIE STUMP | 14796 CROFTON | | | SHELBY | MI | 48315 | |
| BRIAN GIBSON | | 285 SIMPSON RD | | | IRONDEQUOIT | NY | 14617 | |
| BRIAN H. SHUMAN | YAEL O. SHUMAN | 7535 S. YAMPA STREET | | | AURORA | CO | 80012 | |
| BRIAN HABERSTROH | MAUREEN HABERSTROH | 2627 DUNNING DRIVE | | | YORKTOWN HEIGHTS | NY | 10598-3800 | |
| BRIAN HEYING | | 18268 DEVERE COURT | | | LAKE HUGHES AREA | CA | 93532 | |
| BRIAN HOWELL | | 236 SANTA ROSA ST | | | FT WALTON BEACH | FL | 32548 | |
| BRIAN J SMYTH | MARCIA A SMYTH | 33 KINGSTON AVENUE | | | TOMS RIVER | NJ | 08753-0000 | |
| BRIAN J WHITEHEAD | | 21720 CHALON | | | SAINT CLAIR SHORES | MI | 48080 | |
| BRIAN J. BANNON | DEIRDRE J. BANNON | 21 STARBOARD TERRACE | | | NARRAGANSETT | RI | 02882-0000 | |
| BRIAN J. BURNS | PAMELA A. BURNS | 54897 GEMINI | | | SHELBY TWP | MI | 48316 | |
| BRIAN J. KILIAN | MICHELLE M. KILIAN | 9751 NORMAN ST | | | LIVONIA | MI | 48150 | |
| BRIAN J. SAVAGE | JENNIFER L. SAVAGE | 2610 BINGHAMTON DRIVE | | | AUBURN HILLS | MI | 48326 | |
| BRIAN K. BOYD | REGINA L BOYD | 1360 GREGORY AVENUE | | | MARTINEZ | CA | 94553-2754 | |
| BRIAN K. CHRZAN | RONDA K. CHRZAN | 8910 MORRICE ROAD | | | MORRICE | MI | 48857 | |
| BRIAN K. CZACH | | 47501 ECHO CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| BRIAN K. JENKINS | DARLENE M. JENKINS | 4994 MENOMINEE LANE | | | CLARKSTON | MI | 48348-2276 | |
| BRIAN K. SWEENEY | PATRICIA H. SWEENEY | 3664 BLUE HERON LANE | | | ROCHESTER HILLS | MI | 48309 | |
| BRIAN KELM | MARY BETH KELM | PO BOX 5011 | | | CARE FREE | AZ | 85377 | |
| BRIAN KOLP | | 33628 CLEARVIEW DR | | | FRASER | MI | 48026 | |
| BRIAN KOWAL | | 3778 ML ST | | | SHRUB OAK | NY | 10588 | |
| BRIAN L FASTEEN | | 15180 CLYDELLE AVENUE | | | SAN JOSE | CA | 95124 | |
| BRIAN L GRAHAM | KARLY SZCZEPKOWSKI | 30125 N. STOCKTON | | | FARMINGTON HILLS | MI | 48336 | |
| BRIAN L SCHAFER | | 13301 STEUBENVILLE PIKE RD | | | LISBON | OH | 44432-9791 | |
| BRIAN L. HOUF | | 36523 MAPLE LEAF | | | NEW BALTIMORE | MI | 48047 | |
| BRIAN L. ROPER | WENDY E. ROPER | 71 IRISH SETTER LANE | | | GILFORD | NH | 03249-0000 | |
| BRIAN M DAVIES | NANCY L DAVIES | 11 BLAIR PL | | | SUMMIT | NJ | 07901-0000 | |
| BRIAN M FIELD | TONYIA M FIELD | 5508 HUNTER HOLLOW DRIVE | | | RALEIGH | NC | 27606 | |
| BRIAN M GOAD | LISA K GOAD | 1661 BRANDYWINE | | | DIXON | IL | 61021 | |
| BRIAN MCNETT | | 5043 OAK BLUFF COURT | | | HOWELL | MI | 48843 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| BRIAN MILLER | ANGELA M. MILLER | 54452 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRIAN NEVILLE | MELISSA NEVILLE | 412 STANFORD RD | | | FAIRLESS HILLS | PA | 19030-4010 | |
| BRIAN P CONNOLLY | LYNN S CONNOLLY | 4905 STONEHEDGE DRIVE | | | SANTA ROSA | CA | 95405 | |
| BRIAN PATRICK BURKE | PATRICIA A. MURPHY-BURKE | 146 BELCREST AVENUE | | | DALY CITY | CA | 94015-4711 | |
| BRIAN R ERICKSON | PAMELA A ERICKSON | 10 S LONDON DR | | | NASHUA | NH | 03062-0000 | |
| BRIAN R HAAG | BELINDA I MATHIE | 1219 W COTTAGE PL | | | CHICAGO | IL | 60607 | |
| BRIAN R MERKEL | | 7835 SHADOW COURT | | | YPSILANTI | MI | 48197 | |
| BRIAN R QUADE | SUSAN M QUADE | 21890 E RIV RD | | | GROSSE ILE | MI | 48138 | |
| BRIAN R. PITRAGO | | 16281 MARTIN ROAD | | | ROSEVILLE | MI | 48066 | |
| BRIAN ROSS GUGGISBERG | LAURIE ELLEN GUGGISBERG | 368 FRANKLIN AVENUE | | | REDLANDS | CA | 92373 | |
| BRIAN ROWELL | | 4704 W TOWNSEND | | | ST JOHNS | MI | 48879 | |
| BRIAN ROY | REBECCA HINTON | 1953 EAST REDFIELD ROAD | | | TEMPE | AZ | 85283 | |
| BRIAN S DONOVAN | | 1020 EAGLE POINT DRIVE | | | SAINT AUGUSTINE | FL | 32092 | |
| BRIAN S ENDERBY | DIANE M ENDERBY | 2205 GOLDEN GATE DR | | | PLUMAS LAKE | CA | 95961 | |
| BRIAN S. CAVAGNINI | KAREN L. CAVAGNINI | 27 HUNTINGTON CHASE DRIVE | | | ASHEVILLE | NC | 28805-1179 | |
| BRIAN SCHULZE | | 1209 GUINAN | | | CHELSEA | MI | 48118 | |
| BRIAN SCOTT ARCHIBALD | | 8948 CAMINITO FRESCO | | | LA JOLLA | CA | 92037-1602 | |
| BRIAN SHAW | | 9284 ANACAPA BAY | | | PINCKNEY | MI | 48169 | |
| BRIAN T. AITKEN | DIANNE N. AITKEN | 18805 VAN ROAD | | | LIVONIA | MI | 48152 | |
| BRIAN T. BAXTER | RACHEL G. BAXTER | 13141 VERNON AVENUE | | | HUNTINGTON WOODS | MI | 48070-1451 | |
| BRIAN T. MILLER | WENDY R. MILLER | 13483 YOSEMITE AVE S | | | SAVAGE | MN | 55378 | |
| BRIAN THOMAS DULL | | 25283 CABOT RD SUITE 104 | | | LAGUNA HILLS | CA | 92653 | |
| BRIAN TIERNEY | | PO BOX 689 | | | WESTFIELD CENTER | OH | 44251 | |
| BRIAN W KLEPINGER | | 5401 E DAKOTA AVE UNIT 9 | | | DENVER | CO | 80246 | |
| BRIAN W. DEUTSCHEL | | 2209 SOUTH STONE BARN | | | HIGHLAND | MI | 48380 | |
| BRIAN W. STOREY | AMY F. STOREY | 1435 FOLKSTONE COURT | | | ANN ARBOR | MI | 48105 | |
| BRIAN WALDON | CHRISTINA WALDON | 45 KENDAL AVENUE | | | MAPLEWOOD | NJ | 07040-0000 | |
| BRINIA L. GARRIDO | JENNY GARCIA | 203 FARRAGUT RD | | | NORTH PLAINFIELD | NJ | 07062-0000 | |
| BRITT W BETTIS | MARTHA S BETTIS | 3302 GIBSON PLACE | | | REDONDO BEACH | CA | 90278 | |
| BROOKE MYERS | | 11 BUELL COURT | | | CLINTON | CT | 06413-0000 | |
| BROOKS M MC CULLOUGH | TRACY L MC CULLOUGH | 913 OAK AVENUE | | | DUARTE | CA | 91010-1951 | |
| BRUCE A FRANZ | SUZANNE FRANZ | 345 CAMINO REDONDO | | | SAN MARCOS | CA | 92069 | |
| BRUCE A KAWELL | | PO BOX 4566 | | | CRESTLINE | CA | 92325 | |
| BRUCE A LEE | | 3401 ANGWIN DRIVE | | | SAN DIEGO | CA | 92123 | |
| BRUCE A. GAINES | | 9509 COUNTRY ROADS LANE | | | MANASSAS | VA | 20112-2775 | |
| BRUCE A. JONES | | 28 SUNNYWOOD DRIVE | | | WESTFIELD | NJ | 07090-4205 | |
| BRUCE A. NEWELL | KRISTIE E. NEWELL | 1230 KINGSTON GARDEN ROAD | | | PRATTVILLE | AL | 36067 | |
| BRUCE A. STANSKI | KAREN STANSKI | 2709 HOWARD GROVE ROAD | | | DAVIDSONVILLE | MD | 21035 | |
| BRUCE A. TOOKE | | 675 E 19TH AVE APT 2661 | | | DENVER | CO | 80203-1547 | |
| BRUCE A. VERNHAM | | 544 ORANGE | | | WYANDOTTE | MI | 48192 | |
| BRUCE B. FREDERICK | KARIE L. FREDERICK | 4342 REDWOOD AVE UNIT 205 | | | MARINA DEL REY | CA | 90292-7649 | |
| BRUCE C PETERSEN | DOROTHY ANN PETERSEN | 7069 PERSHING AVE | | | UNIVERSITY CITY | MO | 63130 | |
| BRUCE D JONASZ | | 31112 CENTENNIAL DRIVE | | | NOVI | MI | 48377 | |
| BRUCE D SHIMEL | LAURA Y SHIMEL | 4 MACLEOD CT | | | DARDENNE PRAIRIE | MO | 63368 | |
| BRUCE E MILLER | ANNE C HUFF | 2126 BLUE HERON DR | | | SPRINGVILLE | IA | 52336-9695 | |
| BRUCE E. CRUM | ROSA J. CRUM | 4020 LOCUST LANE | | | BROWNSBURG | IN | 46112 | |
| BRUCE E. DITTMAN | | 13462 KIMBERLY | | | SOUTHGATE | MI | 48195 | |
| BRUCE E. FOCHT | CHERYL A. FOCHT | 37901 JOHN P. ST | | | CLINTON TOWNSHIP | MI | 48036 | |
| BRUCE ELIOT HAYDEN | TAMMY R HAYDEN | 4654 ARBORGATE DR | | | OWENSBORO | KY | 42303-7626 | |
| BRUCE G. OITTO | ELEANOR S. OITTO | 14155 SW HART RD | | | BEAVERTON | OR | 97008 | |
| BRUCE H POWELL | JUDITH M POWELL | 17429 ASCONA DR | | | CANYON COUNTRY | CA | 91387 | |
| BRUCE H PRICE | | 19 PHILLIPS POND RD | | | NATICK | MA | 01760-0000 | |
| BRUCE H. JACKSON | JOANNE JACKSON | 14232 HOPE STREET | | | STERLING HTS | MI | 48313 | |
| BRUCE HELINE | LORRAINE HELINE | 32 CLARK DRIVE | | | HOWELL | NJ | 07731-0000 | |
| BRUCE JOHN MCPHEE | DEBRA ANN MCPHEE | 552 PINGREE COURT | | | WATERFORD | MI | 48327 | |
| BRUCE JOYNER | | 7202 NORTH FIRST STREET | | | FRESNO | CA | 93720 | |
| BRUCE L PINGREE | | 39 GOLDEN OAKS DR | | | SALEM | NH | 03079-0000 | |
| BRUCE L. MADER | | 1220 RUDY | | | ROCHESTER HILLS | MI | 48309 | |
| BRUCE L. WILCOX | JUANITA D. WILCOX | 41350 ORANGE PLACE | | | HEMET | CA | 92544 | |
| BRUCE LEE CASE | BARBARA JEAN CASE | 18889 SANTA CLARA CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| BRUCE M. ANDERSON | | 9049 BUGGY WHIP DRIVE | | | DAVISBURG | MI | 48350 | |
| BRUCE M. ONEILL | A ASHLEY ONEILL | 5551 COUNTY CLUB DR | | | OAKLAND | CA | 94618 | |
| BRUCE O.S. PAULLIN | SHARON A WHITE | 6275 SE ACORN COURT | | | MILWAUKIE | OR | 97267 | |
| BRUCE P. BRISTOL | ANNE W. BRISTOL | 1605 OAK OPENING RD | | | AVON | NY | 14414 | |
| BRUCE R. THOMPSON | | 6473 JOSHUA ROAD | | | OAK HILLS | CA | 92345 | |
| BRUCE S WAGNER | | 1582 SYCAMORE LANE | | | AURORA | IL | 60504 | |
| BRUCE S. WHITE | ANNE C. WHITE | 34114 ARROWHEAD | | | WESTLAND | MI | 48185 | |
| BRUCE T RHYNE | PAM RHYNE | 5103 OLD CHESTNUT COURT | | | WOODSTOCK | GA | 30188 | |
| BRUCE T. ROOT | | 6676 VARNEY DRIVE | | | SAN DIEGO | CA | 92114-5752 | |
| BRUCE W BREWER | CELIA A BREWER | 9700 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| BRUCE W EARNHART | JANE K EARNHART | 2712 E CRESTVIEW ST | | | SPRINGFIELD | MO | 65804-3416 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE W. MOORE | ELIZABETH F. MOORE | 421 SYCAMORE STREET | | | SAN CARLOS | CA | 94070-2019 | |
| BRUCE W. VICKERS JR | JUDY L. VICKERS | 1407 PRITCHARD TERRACE | | | RICHMOND | VA | 23235-6294 | |
| BRUCE ZVANCIUK | MARY ANN ZVANCIUK | 48313 VLY FRG | | | MACOMB | MI | 48044 | |
| BRYAN A. STRAMECKI | | 852 N MAIN ST. | | | MILFORD VILLAGE | MI | 48381 | |
| BRYAN CAULDWELL | JUDY RUGGERI CAULDWELL | 44 WAVERLY PL. | | | MONMOUTH JUNCTION | NJ | 08852-0000 | |
| BRYAN D HALL | THERESA M HALL | 7349 LIGTHHOUSE RD | | | PORT HOPE | MI | 48468 | |
| BRYAN J. BALLARDO | DONNA BALLARDO | 3940 SAINT MORITZ DRIVE | | | PITTSBURG | CA | 94565 | |
| BRYAN K. MARINO | LAUREEN S. MARINO | 91-1146A MAKAALOA ST. | | | EWA BEACH | HI | 96706 | |
| BRYAN L BURKHARDT | | 6361 W CRST FORREST DR | | | CLARKSTON | MI | 48348 | |
| BRYAN R. WILLIS | JULEE WILLIS | 9200 WILDFLOWER TRAIL | | | CHEYENNE | WY | 82009 | |
| BRYAN Y LEE | MONICA H LEE | 19015 Cecelia Place | | | Cerritos | CA | 90703 | |
| BRYCE E. GRAHAM | CORINA VALLEJO | 1201 QUAIL RIDGE RD | | | OXFORD | MI | 48371 | |
| BRYCE M BARKER | | 519 MLS ST | | | RALEIGH | NC | 27608 | |
| BUD A. MC CLINTOCK | PATRICIA R MC CLINTOCK | 6341 CRYSTAL BOULEVARD | | | EL DORADO | CA | 95623-4801 | |
| BURLEY C GENTRY | LINDA F GENTRY | 16263 STATE HWY 39 | | | PURCELL | OK | 73080 | |
| BURT A MINARD | LAURIE A MINARD | 1441 NICHOLAS LN | | | CHARLOTTE | MI | 48813-8786 | |
| BURTON H. REINFELD | TAMARA J. REINFELD | 828 S BEDFORD ST APT 101 | | | LOS ANGELES | CA | 90035-1864 | |
| BYRON C. HARRISON | LYNNETTE M. HARRISON | 1710 ROCK VALLEY DR | | | KALAMAZOO | MI | 49006 | |
| BYRON D. HANSON | CHRISTINE L. HANSON | 154 PERSIMMOM | | | OXFORD | MI | 48371 | |
| BYRON F GARVER | DOROTHEA E GARVER | 6052 TYNDALL DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| BYRON LACKYARD | | 4133 W WILSON ST SPC 44 | | | BANNING | CA | 92220-1303 | |
| BYRON MILLER | | 518 E LORADO AVE | | | FLINT | MI | 48505-2190 | |
| BYRON MOORE | | 12668 BONAVENTURE AVENUE | | | CARMEL | IN | 46032-7255 | |
| C D. STASKA | | 1960 STALLION DRIVE | | | LOXAHATCHEE | FL | 33470 | |
| C DANIEL HARON | MARY HARON | 469 SLEEPY HOLW FARM RD | | | WARWICK | RI | 02886-0000 | |
| C E & M O PHILLIPS 2001 REVOC TRUST | | 342 GREEN ST | | | SAN FRANCISCO | CA | 94133 | |
| C H. GLEASON | JUDITH W. GLEASON | 4326 WILLOUGHBY LANE | | | MYRTLE BEACH | SC | 29577 | |
| C R. MIDGETTE | JOANN V. MIDGETTE | 406 HAPPY HOME RD | | | TYNER | NC | 27980 | |
| C RICHARD BOZEK III | S ALYSSA ROBERTS | 9007 BANYON RIDGE ROAD | | | FAIRFAX STATION | VA | 22039 | |
| C. N. FRITTS | VIRGINIA R. FRITTS | 1579 HEATHMUIR DR | | | MYRTLE BEACH | SC | 29575 | |
| CALANDRA WILLIAMS | | PO BOX 452571 | | | LOS ANGELES | CA | 90045 | |
| CALEX COSCULLUELA | | 12635 SW 114 AVE | | | MIAMI | FL | 33176 | |
| CALLIE C BELTON | | 3640 W 103 AVE | | | WESTMINSTER | CO | 80031 | |
| CALVIN D TAYLOR | SUZANNE T TAYLOR | 7623 SOUTH DUQUESNE WAY | | | AURORA | CO | 80016 | |
| CALVIN L BURNS | JULIE BURNS | 5056 BLISS LANE | | | NEWAYGO | MI | 49337 | |
| CALVIN L. SMITH | | 8608 JADE CREST COURT | | | ELK GROVE | CA | 95624 | |
| CALVIN TOY | | 2053 WEST 180TH ST. | | | TORRANCE | CA | 90504 | |
| CAMILLE T. OMARA | BILLY S. LANE | 13215 SE MILL PLAIN BLVD | STE C8 | | VANCOUVER | WA | 98684 | |
| CAMRON BAILEY | LESLEY BAILEY | 1121 OLIVE BRANCH LANE | | | SAN JOSE | CA | 95120 | |
| CANDACE J. BUTLER | | 22498 ELEVEN MILE W | | | SOUTHFIELD | MI | 48034 | |
| CANDACE S. HAWKINS | | 712 NELSON DRIVE | | | JEFFERSON CITY | MO | 65101 | |
| CARAMELLO N & MILDRED STRAMER JOINT | REVOCABLE TRUST | 12185 HICKORY WEST | | | UTICA | MI | 48315 | |
| CAREY A VALLADARES | | 119 DREW DR | | | MIDDLETON | NH | 03887-0000 | |
| CAREY L STORY | JANEEN J STORY | RR 1 Box 337 | | | Chamberlain | SD | 57325 | |
| CAREY L. PACHLA | MARC D. PACHLA | 45788 BRISTOL CIRCLE | | | NOVI | MI | 48377 | |
| CAREY R. SEAVY | | 35 FORT BOONE COURT | | | CLAYTON | NC | 27527 | |
| CARIDAD R. CRUZ | JEANNE M. FERRIER | 432 47TH COURT NW | | | FT LAUDERDALE | FL | 33309 | |
| CARIDAD RODRIGUEZ | | 4806 MEADOWVIEW AVENUE | | | N BERGEN | NJ | 07047-0000 | |
| CARL A FORSANDER | SHEILA FORSANDER | 3010 17TH ST | | | SANTA MONICA | CA | 90405 | |
| CARL A PETERSON | | 490 ADA STREET | | | S LYON | MI | 48178 | |
| CARL A. EDDY | CINDY M. EDDY | 601 OTTER LK | | | FOSTORIA | MI | 48435 | |
| CARL A. JOHNSON | MARTHA JOHNSON | 978 RIVER VALLEY DRIVE | | | LAKE ORION | MI | 48362 | |
| CARL A. MUNGER | DIANE M. MUNGER | 3762 CORONA AVENUE | | | NORCO | CA | 91760 | |
| CARL E COOPER III | ZAKIYA COOPER | 234 CIRCLE AVENUE | UNIT/APT 3A | | FOREST PARK | IL | 60130 | |
| CARL E. WILLIAMS | JOAN S. WILLIAMS | 69 CLARKSBURG ROAD | | | BUCKHANNON | WV | 26201 | |
| CARL FREEMAN | JOYCE A. FREEMAN | 2510 FLINTRIDGE DR | | | COLORADO SPGS | CO | 80918-4406 | |
| CARL H CLARK | ELIZABETH C CLARK | 2642 WILD BILL WAY | | | SANTA ROSA | CA | 95407 | |
| CARL HARRELL | | 1972 MAC GREGOR ROAD | | | TARPON SPRINGS | FL | 34689 | |
| CARL J BODIE | ELIZABETH B BODIE | 19411 CATFISH CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| CARL J. STIELER | | 1885 ROSEDALE | | | WEST BLOOMFIELD | MI | 48324 | |
| CARL J. THUL | ELIZABETH M. THUL | 195 SPRING BEAUTY DRIVE | | | LAWRENCEVILLE | GA | 30043 | |
| CARL JOHN LEANDRES | BEVERLY ANN LEANDRES | 547 EAST 238TH PLACE | | | CARSON | CA | 90745-5836 | |
| CARL KO'OMOA | | P.O. BOX 757 | | | HOLUALOA | HI | 96725 | |
| CARL L COBB | BETTY J COBB | 1077 CALMA DRIVE | | | CHULA VISTA | CA | 91910 | |
| CARL L. HITT SR | TISHA A. HITT | 8911 SWEETBRIAR ST | | | MANASSAS | VA | 20110-3824 | |
| CARL M COULSON | MARY E COULSON | 173 TOWN HILL ROAD | | | YORK SPRING | PA | 17372 | |
| CARL NICKENS | | 3471 COUNTRY CLUB DRIVE | | | NICE | CA | 95464 | |
| CARL R KAISER | LAURIE A KAISER | 11716 ROLLING SPRINGS DRIVE | | | CARMEL | IN | 46033 | |
| CARL W. NEWTON | LAURA L. NEWTON | 4567 PINEWAY DRIVE | | | FENTON | MI | 48430 | |
| CARLA LOCKETT | | 7911 MEADOW VALVE | | | LINCOLN | TN | 38125 | |
| CARLA Z. LARSON | DOUGLAS C. LARSON | 238 COLD SPRING LANE | | | BRIDGEWATER | NJ | 08807-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLITA A. MURRELL | | 72 DOWNER AVENUE APARTMENT 2 | | | DORCHESTER | MA | 02125-0000 | |
| CARLO DALEO | LINDA DALEO | 3067 GEMINI | | | STERLING HEIGHTS | MI | 48314 | |
| CARLO RICARDO BERNAL | | 5 WEDGEWOOD ROAD | | | NATICK | MA | 01760-0000 | |
| CARLOS E. BASS | LINDA B. BASS | 825 NE 96TH TER | | | KANSAS CITY | MO | 64155-2040 | |
| CARLOS FONT | | 1321 SW 52ND AVE | | | PLANTATION | FL | 33317 | |
| CARLOS G QUINONEZ | MARIA V QUINONEZ | 1359 INDIAN SUMMER AVENUE | | | LA PUENTE | CA | 91744 | |
| CARLOS G. MARTINEZ | | 809 N 8TH STREET | | | ALLENTOWN | PA | 18102 | |
| CARLOS GOMEZ | YOLANDA GOMEZ | 13033 BORDEN AVE | | | SYLMAR | CA | 91342 | |
| CARLOS INSUASTE | MARIA INSUASTE | 5 LINDEN AVENUE | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| CARLOS LOVE CUESTA | MARTHA LIGIA BECERRIL DE LOVE | 23438 NE 29TH PLACE | | | SAMMAMISH | WA | 98074 | |
| CARLOS R WILLIAMS | | 3812 E MINTON ST | | | PHOENIX | AZ | 85042 | |
| CARLTON JAMES WITKOWSKI | JOYCE ANN WITKOWSKI | 47358 JUNIPER ROAD | | | MACOMB | MI | 48044 | |
| CARMAN NEUSTAEDTER | | 1523 BARROW HILL | | | WEBSTER | NY | 14580-9654 | |
| CARMELO W. MIRABELLA | | 1817 ALESSANDRO TRL | | | VISTA | CA | 92084 | |
| CARMEN A BUDET | | 15 HEARTHWOOD CIRCLE | | | DURHAM | NC | 27713 | |
| CARMEN A. ROSSIL | | 1450 SOUTH OGDEN DRIVE | | | LOS ANGELES | CA | 90019 | |
| CARMEN G. SMITH | | 2220 40TH ST NW APT 1 | | | WASHINGTON | DC | 20007-1734 | |
| CARMEN J. MATINA | CATHERINE A. MCKENNA MATINA | 70 QUARTZ DRIVE | | | SEDONA | AZ | 86351-8946 | |
| CARMEN N. WHITE | | 25 RITTENHOUSE ST NE | | | WASHINGTON | DC | 20011-1513 | |
| CARMEN YASSINE | | 10422 LONGDEN STREET | | | CYPRESS | CA | 90630 | |
| CARMINE C. MARESCO | GERALDINE R. MARESCO | 43091 W KIRKWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| CAROL A. BORUM | | 78 DEARBORN AVE | | | LYNN | MA | 01905-1969 | |
| CAROL A. BUTASH | | 618 CAMDEN STREET | | | FERNDALE | MI | 48220-3525 | |
| CAROL A. DUDEK | | 20823 VALERA | | | ST. CLAIR SHORES | MI | 48080 | |
| CAROL A. INGRAM | | PO BOX 644 | | | DINGMANS FERRY | PA | 18328 | |
| CAROL A. JACKSON | | 1881 HUNTERS LN | | | LAKE ORION | MI | 48360 | |
| CAROL A. JACKSON | | 13401 COUNTY ROAD 653 | | | GOBLES | MI | 49055 | |
| CAROL B. VOSSLER | | 4929 SUMMIT VIEW CT | | | EL DORADO | CA | 95623 | |
| CAROL BECKER LIVING TRUST | | 3145 HEMLOCK STREET | | | ANTIOCH | CA | 94509 | |
| CAROL BENAVIDEZ-LOPEZ | | 8603 CREELAND STREET | | | PICO RIVERA | CA | 90660 | |
| CAROL D. KLAUS | | 4594 MOUNTIAN VIEW TRAIL | | | CLARKSTON | MI | 48348 | |
| CAROL ELAINE ALLEN | | 1444 WEST 227TH STREET UNIT 19 | (TORRANCE AREA) | | LOS ANGELES | CA | 90501 | |
| CAROL J BRANDT | | 683 RIDGEGLENN WAY | | | LITTLETON | CO | 80126 | |
| CAROL J DOMBROWSKI | | 42140 ROSCOMMON DRIVE | | | NORTHVILLE | MI | 48167 | |
| CAROL J. MCDAVID | DENNIS M. MCDAVID | 4223 BLUE HERON DRIVE | | | AUBURN HILLS | MI | 48326 | |
| CAROL J. SKUTT ESTATE | | 347 WEST OAK | | | HARRISON | MI | 48625 | |
| CAROL J. VERNER FAMILY LIVING TRUST | | 1736 LANGFORD DR | | | TROY | MI | 48083 | |
| CAROL L SHAKESPEARE | | 21434 ROBIN LN | | | PINE GROVE | CA | 95665-9785 | |
| CAROL L. HOSTUTLER | SAMANTHA L. MANAHAN | 2577 1/2 N BEACHWOOD DR | | | LOS ANGELES | CA | 90068-2341 | |
| CAROL L. JOSEPH | CHERYL A. HOLT | 7370 PARKWOOD | | | FENTON | MI | 48430 | |
| CAROL L. MAC EWAN | | 8811 CONOGA AVE STATE 508 | | | CONOGA PARK | CA | 91304 | |
| CAROL L. MILLER | | 18436 MARTIN | | | ROSVILLE | MI | 48066 | |
| CAROL M JOHNSON | | 440 4TH ST | | | SUBLIMITY | OR | 97385 | |
| CAROL T OZAKI | BARRY T WHALL | 10115 CONGRESS PLACE | | | CUPERTINO | CA | 95014 | |
| CAROLE A. DAVIS | | 651 DESERT FALL DR | | | PALM DESERT | CA | 92211 | |
| CAROLE C HERMAN | | 27755 N LAKE WOHLFORD RD | | | VALLEY CENTER AREA | CA | 92082 | |
| CAROLE GUERTIN | MARIO HENRY | 48620 GOLDEN OAKS LANE | | | SHELBY TWP | MI | 48317 | |
| CAROLE KING-RHINEVAULT | | 6881 CARAVAN COURT | | | COLUMBIA | MD | 21044 | |
| CAROLE L. LONG | SHIRLEY L. OREM | 131 JOLLY RANCHER DR | | | MARTINSBURG | WV | 25405-5899 | |
| CAROLEE DEWITT ESTATE | | 21146 BIRCHWOOD DR | | | FORESTHILL | CA | 95631 | |
| CAROLINA BETETA | | 60-70 60TH AVENUE | | | MASPETH | NY | 11378 | |
| CAROLINA D. GURROLA | LUIS R. GURROLA | 29338 BERGONIAS LANE | | | CANYON COUNTRY | CA | 91387 | |
| CAROLINE JAEGER BOSCH | RANDALL BAYLES BOSCH | 15 MERRITT LANE | | | BAYVILLE | NY | 11709 | |
| CAROLINE M. MUSTO | PATRICK D. KUHL | 370 HILLCREST | | | MARINA | CA | 93933 | |
| CAROLYN A. ROWE | | 8895 E 200 S | | | ZIONSVILLE | IN | 46077 | |
| CAROLYN ANN TOWNSEND | THOMAS TOWNSEND | 1741 VINTON AVE | | | MEMPHIS | TN | 38104 | |
| CAROLYN B. FULGUERAS | | 16 CLEMENT STREET | | | SANDWICH | MA | 02563-0000 | |
| CAROLYN BUCCELLATO | | 9645 MANOR | | | ALLEN PARK | MI | 48101 | |
| CAROLYN D. JANISSE | | 16055 BUCKINGHAM | | | BEVERLY HILLS | MI | 48025 | |
| CAROLYN E O'BRIEN | JOHN T O'BRIEN | 24 MINOT STREET | | | READING | MA | 01867-0000 | |
| CAROLYN FALAISE | | 3695 SUNSET DRIVE | | | SAN BRUNO | CA | 94066 | |
| CAROLYN G. LAFAVE | CHRISTOPHER E. FISCHER | 1036 FERRIS AVE | | | ROYAL OAK | MI | 48067 | |
| CAROLYN J JUDAH | | 10302 112TH STEET | | | LARGO | FL | 33778 | |
| CAROLYN J. PARADZINSKI | | 1021 SAWTOOTH DRIVE | | | SUFFOLK | VA | 23434 | |
| CAROLYN LEE DODSON | | 1024 BELFAIR DR | | | PINOLE | CA | 94564 | |
| CAROLYN M. CLARDY | | 3015 SOUTH LAKE SHORE DRIVE | | | LUDINGTON | MI | 49431-0000 | |
| CAROLYN M. HORVATH | | 51140 SLEEPY HOLLOW LANE #10 | | | CANTON | MI | 48188-0000 | |
| CAROLYN PHILLIPS | | 151 INDIAN NECK RD. | | | WAREHAM | MA | 02571-0000 | |
| CAROLYN S. DIGIANDOMENICO | VINCENT F. DIGIANDOMENICO | 6579 SUNRIDGE DRIVE | | | WAYNESVILLE | OH | 45068 | |
| CARRIE A LANGSAM | | 4770 PENROSE AVENUE | | | MOORPARK | CA | 93021 | |
| CARRIE ARDEN TEIXEIRA | | 25592 ARAGON WAY | | | YORBA LINDA | CA | 92887-6204 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CARRIE E. WHITE | | 10921 MYSTIC VIEW DR | | | SOUTH LYON | MI | 48178 | |
| CARSON FRIDAY | JAMIE FRIDAY | 7679 STARWARD DR | | | DUBLIN | CA | 94568 | |
| CARTER B HARRISON | BEVERLY ANN HARRISON | 23033 CERISE AVENUE | | | TORRANCE | CA | 90505 | |
| CARY D HERGENROTHER | SELINA SAU-MAN LEE | 5255 SELMARAINE DRIVE | | | CULVER CITY | CA | 90230 | |
| CARY PALMER III | SIMONE PALMER | 2023 GOLD KEY ESTATE | | | MILFORD | PA | 18337 | |
| CARY T. TANAKA | LISA K. TANAKA | 10405 BEAVER CIRCLE | | | CYPRESS | CA | 90630 | |
| CARY W. MCMILLIN | CYNTHIA L MCMILLIN | 2747 MONTCALM AVE SE | | | LOWELL | MI | 49331 | |
| CARYL R SNYDER | | RR 1 BOX 72A | | | MORRISON | MO | 65061 | |
| CARYN DRASIN | | 31701 WAYBURN | | | FARMINGTON HILLS | MI | 48334 | |
| CAS F. JASIN | MARLENE R. JASIN | 2426 BEACH RD | | | WALLED LAKE | MI | 48390 | |
| CASSIDY J. MADIS | | 50 EAST CT. | | | LAFAYETTE | IN | 47909 | |
| CASWELL DANIEL | | 5652 HAMSTEAD CROSSING DRIVE | | | RALEIGH | NC | 27612 | |
| CATHERINE A FARNSWORTH | | 18484 CENTRALIA | | | REDFORD TOWNSHIP | MI | 48240 | |
| CATHERINE A. ANAWATI | | 4882 KILAUEA AVE 138 | | | HONOLULU | HI | 96816 | |
| CATHERINE BALDWIN | | 126 NE 106TH STREET | | | MIAMI SHORES | FL | 33138 | |
| CATHERINE D. PERKINS | GUY V. PERKINS | 9475 BRANDON ROAD | | | KENOCKEE TOWNSHIP | MI | 48006 | |
| CATHERINE D. SMITH | JEFFREY A. SMITH | 345 JESSICA DR | | | MIDDLETOWN | DE | 19709 | |
| CATHERINE E. DAVID | CECILIA E. DAVID | 8166 CALICO STREET | | | SAN DIEGO | CA | 92126 | |
| CATHERINE L. WATSON | | 770 DEER STREET | 305 | | PLYMOUTH | MI | 48170 | |
| CATHERINE L. WRIGHT | | 107 LENNOX AVE | | | AMHERST | NY | 14226 | |
| CATHERINE M. FIGURSKI-ACORD | JON R. ACORD | 6884 AEROVIEW ST | | | WEST BLOOMFIELD | MI | 48324-0000 | |
| CATHERINE M. JACKSON | | 316 MAPLE AVENUE | | | DOYLESTOWN | PA | 18901 | |
| CATHERINE SMITH | | 669 SANDWEDGE PL | | | GURNEE | IL | 60031 | |
| CATHIE A. BARANY | | 13912 WEST BAY DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| CATHY A CHAMBERLAIN | ROBERT A CHAMBERLAIN | 574 DEPOT HILL ROAD | | | POUGHQUAG | NY | 12570 | |
| CATHY A. SHARP | ALLEN B. TODD | 1945 GASPAR DR | | | OAKLAND | CA | 94611 | |
| CATHY A. VITTIGLIO | | 43171 PENDLETON CIRCLE UNIT 84 | | | STERLING HEIGHTS | MI | 48313 | |
| CATHY KOGIANES | | 1811 WEST 800 NORTH | | | LEWISTON | UT | 84320 | |
| CECIL L. STRICKLAND | | LEE MEHTA C/O STRICKLAND CHEVROLET | 5719 BROADWAY STREET | | PEARLAND | TX | 77581 | |
| CECILIA E. HIBBIT | | 12820 OAKPARK BLVD | | | OAKPARK | MI | 48237-1225 | |
| CECILY J BARKER | | 12 BON PRICE LN | | | OLIVETTE | MO | 63132 | |
| CELESTINO M HELENA | | 704 SOUTH YANA DRIVE | | | ANAHEIM | CA | 92804 | |
| CESAR A. AJURIA | SINEAD P. CONDON | 121 PIERCE STREET | | | CENTERPORT | NY | 11721 | |
| CESAR A. MUNOZ | | 108 BROOKSIDE AVENUE | | | HAMILTON | NJ | 08609-0000 | |
| CESAR GONZALEZ | | 4383 BENTLEY | | | TROY | MI | 48098 | |
| CESAR R CAMPOS | MARIA R CAMPOS | 89-15 215TH ST | | | QUEENS VILLAGE | NY | 11428 | |
| CHAD J. FORD | | 1711 NEBRASKA EAST | | | SPOKANE | WA | 99208 | |
| CHAD M. RIECHMANN | | 504 WALLGATE | | | WATERLOO | IA | 50701 | |
| CHAD R THRASHER II | NANCY B THRASHER | 8 COUNTY ROAD 232 | | | CORINTH | MS | 38834 | |
| CHAD ROUSSEL | | 1687 CARR CIRCLE | | | ATLANTA | GA | 30318 | |
| CHAD S. MOORE | | 852 BOBBY JONES WAY | | | FAYETTEVILLE | NC | 28312 | |
| CHANG JEON | | 4563 BURNHAM DR | | | SCHAUMBURG | IL | 60195 | |
| CHARISSE E CHEL | | 6167 BRIERCREST AVENUE | | | LAKEWOOD | CA | 90713 | |
| CHARLENE GLASSER | | 7742 POLK | | | TAYLOR | MI | 48180 | |
| CHARLENE Y CASTLE | | 242 W GLEN LYN DR | | | GLENDORA | CA | 91740-4835 | |
| CHARLES A BABBITT JR | | 45-995 WAILELE RD 39 | | | KANEOHE | HI | 96744 | |
| CHARLES A BEAULIEU | | 75 KERR RD | | | FRANCONIA | NH | 03580-5124 | |
| CHARLES A BULINSKI | | 932 GATES AVE | | | KINGMAN | AZ | 86401 | |
| CHARLES A EWING JR | KAREN M EWING | 321 LENKA COURT | | | ROSEVILLE | CA | 95678 | |
| CHARLES A MORSE | TERRESSA J MORSE | 4896 CEDAR CREST COURT NORTHEAST | | | GRAND RAPIDS | MI | 49525 | |
| CHARLES A. FISCHBACK JR | LYNN M. FISCHBACK | 7355 W MASON RD. | | | FOWLERVILLE | MI | 48836 | |
| CHARLES A. MOORE JR | | 5437 FAIRWAY RD | | | FAIRWAY | KS | 66205 | |
| CHARLES A. NALBONE | NATALIE A. NALBONE | 19 DEARBORN DRIVE | | | HOLMDEL | NJ | 07733-1275 | |
| CHARLES A. PERLIK JR | MARION FORD PERLIK | 19385 CYPRESS RIDGE TERRACE 411 | | | LEESBURG | VA | 20176 | |
| CHARLES B CRAMER | DIANN CRAMER | 1816 Benson Place | | | Bristol | PA | 19007 | |
| CHARLES B. DAVIS I I | SHARON L. DAVIS | 295 NAKOTA | | | CLAWSON | MI | 48017 | |
| CHARLES B. KOLKA | CAROL R. KOLKA | 5885 FARLEY ROAD | | | CLARKSTON | MI | 48346 | |
| CHARLES B. PETELER JR. | PATRICIA A. JOYCE-PETELER | 263 WEST RIDGE ROAD | | | CORNVILLE | ME | 04976-0000 | |
| CHARLES B. RAMSEY | CATHI J. RAMSEY | 613 WOODSTOWN RD | | | WOOLWICH TOWNSHIP | NJ | 08085-0000 | |
| CHARLES BURNEY | | 3204 BLEVINS GAP RD | | | LOUISVILLE | KY | 40272-2062 | |
| CHARLES C. GOOD | LINDA K. GOOD | 20700 NORTH WALNUT | | | MUNCIE | IN | 47303 | |
| CHARLES D. STURTEVANT | ROBERTA H. STURTEVANT | 48 WALNUT AVENUE | | | NORTH HAMPTON | NH | 03862-0000 | |
| CHARLES D. UNDERWOOD | TERRY J. WETZEL | 33838 SE MELODY LANE | | | CORVALLIS | OR | 97333-2325 | |
| CHARLES DAUWALTER | MARIA DAUWALTER | 37218 SHEFFIELD DR | | | PALMDALE | CA | 93550-6824 | |
| CHARLES E DABNEY | TERESA M DABNEY | 1443 RESWICK DR | | | OREGON | OH | 43616 | |
| CHARLES E EVERY | DENISE C EVERY | 1555 HARRAH ROAD | | | NILES | MI | 49120 | |
| CHARLES E FOLKERS | CHERYL M FOLKERS | 29 CHARLEMAGNE PLACE | | | PINE BROOK | NJ | 07058-0000 | |
| CHARLES E. COLUMBUS | TERESA A. BRANNON | 23309 FORD ROAD | PMB 101 | | DEARBORN | MI | 48128-1258 | |
| CHARLES E. CUMMINS | MARY DEANNA CUMMINS | 3730 N BITTERSWEET DRIVE | | | BLOOMINGTON | IN | 47408 | |
| CHARLES E. GAY | MARIANNE GAY | 2782 S CANAL | | | EATON RAPIDS | MI | 48827 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E. HENDERSON | | 5627 SCOTLAND CIRCLE | | | PENSACOLA | FL | 32526 | |
| CHARLES E. KNELLINGER JR. | | 7029 MACBETH WAY | | | SYKESVILLE | MD | 21784 | |
| CHARLES E. MARENTETTE IV | KRISTIN E. MARENTETTE | 2217 COLONIAL PARK COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHARLES E. ROBERTS | | 3128 SAPLING DR | | | TOANO | VA | 23168 | |
| CHARLES E. SAHR | CYNTHIA D. SAHR | 38275 LESHA DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| CHARLES F MELCHER | KAREN J MELCHER | 4860 144TH STREET W | | | APPLE VALLEY | MN | 55124 | |
| CHARLES F PARTRIDGE | CANDISS D PARTRIDGE | 4792 CRESTWOOD DR | | | SANTA MARIA | CA | 93455 | |
| CHARLES F. RAUM | TRUDY L. RAUM | 2206 NORTH CONNELL AVE | | | SIMI VALLEY | CA | 93063 | |
| CHARLES GARNER REED | JANE MORGAN REED | 2254 26TH AVENUE | | | SAN FRANCISCO | CA | 94116-1750 | |
| CHARLES H. BECK | PAULA BECK | 11765 SW KATHERINE STREET | | | TIGARD | OR | 97223 | |
| CHARLES H. READ | HILARY BROWN | 21 ROLLINGMEAD ROAD | | | PRINCETON | NJ | 08540-0000 | |
| CHARLES H. WAND | DEBORAH S. WAND | PO BOX 4 | | | MORSE MILL | MO | 63066-0004 | |
| CHARLES HANSHAW | | 7504 TERRI DRIVE | | | WESTLAND | MI | 48185 | |
| CHARLES HARM | THERESA L. HARM | 2614 PENNLYN DRIVE | | | BOOTHWYN | PA | 19061 | |
| CHARLES HUANG | | 10465 EASTBORNE AVE. #106 | | | LOS ANGELES | CA | 90024 | |
| CHARLES I. DEKUBBER | TERRI L. DEKUBBER | 943 SOUTH BARNES ROAD | | | MASON | MI | 48854 | |
| CHARLES J FITZPATRICK | DONNA J FITZPATRICK | 2425 N BERNARD ST | | | CHICAGO | IL | 60647 | |
| CHARLES J. CORY | SUZANNE K. KORTE | 30331 FOX RUN DR | | | BEVERLY HILLS | MI | 48025 | |
| CHARLES J. KEIL | MARGARET B. KEIL | 12948 LAKESIDE | | | BEAR LAKE | MI | 49614 | |
| CHARLES J. VALENTINI JR | | 15222 CLASSIC DRIVE | UNIT 4 | | BATH | MI | 48808-8767 | |
| CHARLES KEVIN CAMPBELL | ABIGAIL J. CAMPBELL | 631 ROMANY ROAD | | | KANSAS CITY | MO | 64113 | |
| CHARLES KONSTANTINE | | 46817 MERION CIRCLE | | | NORTHVILLE | MI | 48167 | |
| CHARLES L DURHAM JR. | REBECCA D DURHAM | 120 HOLLY HILL DRIVE | | | ELKIN | NC | 28621 | |
| CHARLES L. CARPENTER | JENNIFER W. CARPENTER | 8337 E COUNTY ROAD 300 S | | | FRANKFORT | IN | 46041-9256 | |
| CHARLES L. DAVIDSON | STACY G. DAVIDSON | 2605 BRUSHY CREEK RD | | | EASLEY | SC | 29642-8716 | |
| CHARLES L. HOLM | ELIZABETH H. KNIGHT | 822 SHEPHERDS LANE | | | SANDPOINT | ID | 83864 | |
| CHARLES L. JOHNSON III | MARJORIE L JOHNSON | 19 ORBIT | | | ENFIELD | CT | 06082-5527 | |
| CHARLES L. O'HERRON | MICHELLE N. O'HERRON | 8825 HYNE RD | | | BRIGHTON | MI | 48114 | |
| CHARLES L. STROUPE | | 6823 NASH ROAD | | | WHEATFIELD | NY | 14120 | |
| CHARLES L. WHITE | | 929 EAST EL CAMINO | | | SUNNYVALE | CA | 94087 | |
| CHARLES M CLEMONS | TONYA MARIE NELSON | 5575 DOGWOOD STREET | | | JACKSON | MI | 49201-8814 | |
| CHARLES M SKIPPER | | 8504 WATER ST RD | | | WALKERSVILLE | MD | 21793 | |
| CHARLES M WALLENTINE | CHRISTINE J WALLENTINE | 224 BRIGHTON AVE | | | BELLEVILLE | NJ | 07109-3517 | |
| CHARLES M. DELVECCHIO | | PO BOX 719 | | | FORESTDALE | MA | 02644-0000 | |
| CHARLES M. GARRISON | ANNE E. GARRISON | 1310 SLOMBA | | | LAKE ORION | MI | 48360 | |
| CHARLES M. KORSAL | YAOWALUK P. KORSAL | 7699 PIONEER DR | | | YPSILANTI | MI | 48197 | |
| CHARLES M. MALES | KATHY MALES | 47885 VISTAS CIRCLE SOUTH | | | CANTON | MI | 48188 | |
| CHARLES M. WILCOX JR | | 3480 SHADDICK RD | | | WATERFORD | MI | 48328 | |
| CHARLES N MASKILL | VIRGINIA A MASKILL | 1423 WHITTIER RD | | | YPSILANTI | MI | 48197 | |
| CHARLES N. DIONNE | | 14-16 BAY STREET | | | FALL RIVER | MA | 02721-0000 | |
| CHARLES N. GRIFFIN | | 6978 VERNON | | | DEARBORN | MI | 48127 | |
| CHARLES NEAL KEPPIE | | 9248 SW 136 STREET CIRCLE | | | KENDALL | FL | 33176 | |
| CHARLES O CLEMONS | LINDA S CLEMONS | PO BOX 6963 | | | RICHMOND | VA | 23230 | |
| CHARLES P. ORR | | 32867 SUROW DRIVE | | | WARREN | MI | 48093 | |
| CHARLES PARKER JR. | | 5103 KING WILKINSON RD | | | DENVER | NC | 28037 | |
| CHARLES PRICE | JOYCE E. PRICE | 24824 MURRAY | | | HARRISON TOWNSHIP | MI | 48045 | |
| CHARLES Q. TRICE | JULIE A. MACKIE | 536 NW 172 PLACE | | | EDMOND | OK | 73012 | |
| CHARLES R HEVENER | | 4622 NORTH SAFFORD AVENUE | | | FRESNO | CA | 93704 | |
| CHARLES R INGRAM | | 1257 FAUN ROAD | | | WILMINGTON | DE | 19803 | |
| CHARLES R PERLETTE | MAUREEN A PERLETTE | 5608 CREEKFALL LANE | | | FUQUAY VARINA | NC | 27526 | |
| CHARLES R. DAVIS | | 5816 N PERSHING AVENUE | | | STOCKTON | CA | 95207 | |
| CHARLES R. FRENCH | DARLENE A. FRENCH | 16297 BAYHAM CT | | | CLINTON TWP | MI | 48038 | |
| CHARLES R. JOHNSON | ROBERTA J. JOHNSON | 1432 N LINDER AVE | | | CHICAGO | IL | 60651-1232 | |
| CHARLES R. PHARES | | 5109 CHARTER COURT | | | ROCKLIN | CA | 95765-5128 | |
| CHARLES R. SOVA | SHARON L. SOVA | 1141 MEADOWVIEW DRIVE | | | WATERFORD | MI | 48327-2963 | |
| CHARLES RANDALL OVERTON | IRENE B OVERTON | 500 TROY DRIVE | | | ELIZABETH CITY | NC | 27909 | |
| CHARLES S. NELSON | BRENDA J. NELSON | 12755 READ ROAD | | | FENTON | MI | 48430 | |
| CHARLES T WITBRODT | KRISTIE W WITBRODT | 6376 MCKENZIE | | | FLINT | MI | 48507 | |
| CHARLES T. HARRIS | | PO BOX 3896 | | | SN BERNRDNO | CA | 92413-3896 | |
| CHARLES T. LIEDY | | 1678 UNION AVENUE | | | HAZLET | NJ | 07730-0000 | |
| CHARLES T. RANTAS | LESLIE D. RANTAS | 16 SUNBURST LANE | | | WAYNE | NJ | 07470-0000 | |
| CHARLES T. RINK | | 2560 HILLENDALE DR | | | ROCHESTER HILLS | MI | 48309 | |
| CHARLES TODD JR. | PATRICIA E. TODD | 30 W BETTLEWOOD AVE | | | OAKLYN | NJ | 08107-0000 | |
| CHARLES UTTS | KRISTEN UTTS | 3350 CALLE CITA | | | CAMARILLO | CA | 93010 | |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA | 3919 LOTUS DR | | | WATERFORD | MI | 48328 | |
| CHARLES V. OSTROM | DEBRA A. HORIKAWA | 3919 LOTUS DR | | | WATERFORD | MI | 48328 | |
| CHARLES VENA | | 7 FIFTH STREET | | | ABERDEEN | NJ | 07747-0000 | |
| CHARLES W GANLEY | | PO BOX 156 | | | WALNUT | CA | 91788-0156 | |
| CHARLES W VANNYHUIS | LAUREL A VANNYHUIS | 1020 GARDEN DRIVE | | | LYNDEN | WA | 98264-1025 | |
| CHARLES W. ELLIOTT | | 13801 YORK RD APT P7 | | | COCKETSVILLE | MD | 21030-1393 | |
| CHARLES W. JACKSON | GEORGIANA A. JACKSON | 18146 RIVERSIDE DR | | | BEVERLY HILLS | MI | 48025 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES W. LISTOWSKI | BRENDA B LISTOWSKI | 18200 PANTHER TRAIL LN | | | FORT MYERS | FL | 33917-4728 | |
| CHARLES W. NIMS | | 169 HESPERUS AVENUE | | | GLOUCESTER | MA | 01930-0000 | |
| CHARLES W. SEHNERT | | 9955 BUCKHORN LAKE ROAD | | | HOLLY | MI | 48442 | |
| CHARLES W. WHITE | KARA S. MORELLI | 909 ASH DR | | | SMITHVILLE | MO | 64089-8178 | |
| CHARLES WICKNER | CYNTHIA WICKNER | 15 CHESTNUT STREET | | | ROCHELLE PARK | NJ | 07662-0000 | |
| CHARLES WILLIAMSON | JUNE WILLIAMSON | PO BOX 115 | | | LYNDONVILLE | VT | 05851-0000 | |
| CHARLES WILSON VANTINE III | | 617 NE SPRUCE AVENUE | | | BARTLESVILLE | OK | 74006 | |
| CHARLES WOMBLE | CAROL WOMBLE | 7710 NE 129TH ST | | | JONES | OK | 73049-3485 | |
| CHARLES ZIOTS | | 290 FAIRFIELD AVE | | | BUFFALO | NY | 14223-2528 | |
| CHARLIE C. KIM | | 7343 BRITTANY TOWN DR. | | | WEST JORDAN | UT | 84084 | |
| CHARMAINE LEPINSKI | | 6875 COTSWALD DRIVE | | 6 | GRAND LEDGE | MI | 48837 | |
| CHAU N. CHU | DEBRA ANN CHU | 2 SHANE DRIVE | | | STOWE | PA | 19464 | |
| CHAUVIN B. FERGUSON | | 40782 CALLE KATERINE | | | TEMECULA | CA | 92591-6951 | |
| CHERI BOTTORFF GOUGH | | 3290 SOUTHAMPTON DR | | | MARTINSVILLE | IN | 46151-7987 | |
| CHERI L. CARTIER | | 74 POOL ST #1 | | | BIDDEFORD | ME | 04005-2552 | |
| CHERI M. SCOTT | | 2548 EAST MAVERICK AVE | | | ANAHEIM | CA | 92806 | |
| CHERYL A ROSS | | 4534 EAST AMBERWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| CHERYL A. LOY | | 1013 KENCHESTER | | | COLUMBUS | OH | 43220 | |
| CHERYL A. PINOCHI | | 363 KEITH AVENUE | | | PACIFICA | CA | 94044 | |
| CHERYL ANN PARKINSON | | 215 WOODLAND DRIVE | | | VISTA | CA | 92083 | |
| CHERYL D ROBISCH | | 16749 COUNTRY RIDGE COURT | | | MACOMB | MI | 48044 | |
| CHERYL F GRIFFIN | | 617 TANGLEWOOD LN | | | GOLDSBORO | NC | 27534-1709 | |
| CHERYL HEUAY | ROBERT T. HEUAY | 20 DUMONT CT | | | FORISTELL | MO | 63348 | |
| CHERYL J SPENCE | | 753 HUNTLY DR | | | CHESAPEAKE | VA | 23320 | |
| CHERYL JASINSKI | | 96 QUEEN ANNE RD UNIT 402 | | | HARWICH | MA | 02645-0000 | |
| CHERYL K. CHESSER | | 862 US ROUTE 23 | | | WAVERLY | OH | 45690 | |
| CHERYL L. FETTIG | | 7244 QUEEN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| CHERYL L. FLEEK | GARY E. FLEEK | 4121 COOLIDGE HWY | | | ROYAL OAK | MI | 48073 | |
| CHERYL L. SMITH | | 7248 WALNUT AVENUE | | | ORANGEVALE | CA | 95662 | |
| CHERYL L. WOODWORTH | | 9721 PEET E | | | CHESANING | MI | 48616 | |
| CHERYL M JECMEN | | 4485 FRST AVE | | | WATERFORD | MI | 48328 | |
| CHERYL M. ANDERSON | | 216 JUNIPER CIRCLE | | | STREAMWOOD | IL | 60107 | |
| CHERYL P. CAREW | | 226 CENTRAL STREET | | | FOXBORO | MA | 02035-0000 | |
| CHERYL R. REMER | | 971 CAMBRIDGE | | | BERKLEY | MI | 48072 | |
| CHERYL WIESENBERG | | 2297 SIGNAL POINT CIRCLE | | | SALT LAKE CITY | UT | 84109 | |
| CHESTER J. YOUNG | CAROL CUCCIA | 1112 OAKLAND STREET | | | POINT PLEASANT | NJ | 08742-0000 | |
| CHESTER LATOCHA | | 3950 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| CHESTER R. OBEN | STELLA M. OBEN | 6674 AURORA DRIVE | | | TROY | MI | 48098 | |
| CHET SCOTT MERILATT | | 3537 CAMPBELL STREET | | | DEARBORN | MI | 48124 | |
| CHINNA R. MIDDELA | | 2890 HADDEN | | | ROCHESTER | MI | 48363 | |
| CHISTOPHER K KLEIN | JENNIFER L KLEIN | 422 BLUE LK AVE | | | ROCKFORD | IL | 61102 | |
| CHIZOBA ABADOM | | 11606 N SAGUARO BOULEVARD 2 | | | FOUNTAIN HILLS | AZ | 85268 | |
| CHRIS A. MILLER | | 3301 TALBOT DRIVE | | | TROY | MI | 48083 | |
| CHRIS BOURNIAS | | 46801 PINEVALLEY DR | | | MACOMB | MI | 48044 | |
| CHRIS D PETROPULOS | BESSIE PETROPULOS | 318 W BLUFF AVE | | | FRESNO | CA | 93711-6921 | |
| CHRIS E. DENSTEL | | 709 AZALEA STREET | | | PORT ALLEN | LA | 70767 | |
| CHRIS GARDNER | | 2639 POINT TREMBLE | | | ALGONAC | MI | 48001 | |
| CHRIS GOELOE | | 709 ILLINOIS DR | | | TECUMSEH | MI | 49286-7522 | |
| CHRIS M JOHNSON | TERYN D JOHNSON | 221 NW SHAGBARK STREET | | | LEES SUMMIT | MO | 64064-1445 | |
| CHRIS M. BOWER | | 677 LINCOLN ROAD | | | GROSSE POINTE | MI | 48230 | |
| CHRIS MEREDITH | | 14547 NORTHEAST 40TH ST J102 | | | BELLEVUE | WA | 98007 | |
| CHRIS MUKLEBUST | KIMBERLEE MUKLEBUST | 10711 E FORT LOWELL RD | | | TUCSON | AZ | 85749-8264 | |
| CHRIS P. MACKEY | ELIZABETH V. MACKEY | 1136 LAKEPOINTE | | | GROSSE POINTE PARK | MI | 48230 | |
| CHRIS WIETECHA | LYNN S MILLER-WIETECHA | 262 MORAN | | | GROSSE POINTE | MI | 48236 | |
| CHRISTAN A MATHEWS | MARIE M MATHEWS | 7803 MIDVALE RD | | | YAKIMA | WA | 98908 | |
| CHRISTIAN D LEIMKUEHLER | | 110-112 ARNOLD STREET | | | QUINCY | MA | 02169-0000 | |
| CHRISTIAN P. FASTE | GAIL A. FASTE | 4667 CAMBRIDGE DRIVE | | | EAGAN | MN | 55122 | |
| CHRISTINA BROWN | | 1203 SOUTH EAST 7TH COURT | | | HOMESTEAD | FL | 33033 | |
| CHRISTINE A HANKINS | | 16605 LK CIR DR APT 317 | | | FORT MYERS | FL | 33908 | |
| CHRISTINE A. BOYKE | WILLIAM S. BOYKE | 378 INWOOD CT | | | SOMERSET | NJ | 08873-0000 | |
| CHRISTINE ALTOMARI | JOHN ALTOMARI | 1 MONROE WAY | | | NEWTOWN | PA | 18940-1743 | |
| CHRISTINE FLATLEY | PATRICK FLATLEY | 10754 GETTYSBURG PL | | | CARMEL | IN | 46032 | |
| CHRISTINE GONZALEZ | TODD P GONZALEZ | 22641 BEECH | | | DEERBORN | MI | 48124 | |
| CHRISTINE K. JOHNSON | | PO BOX 55 | | | PLAINWELL | MI | 49080 | |
| CHRISTINE L. MEMMOTT | JOHN E. MEMMOTT | 10 CODY ROAD | | | FRAMINGHAM | MA | 01701-0000 | |
| CHRISTINE M LUNSFORD | | 1109 MONTECITO DR | | | SAN GABRIEL | CA | 91776 | |
| CHRISTINE M. FORD | | 2102 S WINDSOR DRIVE | | | SPRINGFIELD | MO | 65807-7102 | |
| CHRISTINE M. KEELIN | PETER W. KEELIN | 6008 WEST BEACH | | | OAK ISLAND | NC | 28465 | |
| CHRISTINE M. STUTZ | | 156 122ND AVE NW | | | MINNEAPOLIS | MN | 55448 | |
| CHRISTINE M. WINK | ERIC L. WINK | 1619 WOODLAND COURT | | | TRACY | CA | 95376 | |
| CHRISTINE NAYLOR | | 2019 DUMONT RD | | | LUTHVLE TIMON | MD | 21093-4409 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CHRISTINE O. OSTER | PAUL OSTER | 6911 ALDEN DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| CHRISTINE P. RADCLIFFE | | 98 1720 KAAHUMANU ST. 14B | | | PEARL CITY | HI | 96782 | |
| CHRISTINE SIMMONS | | 6716 COTTAGE STREET | | | RICHMOND | VA | 23228 | |
| CHRISTOPH D NEUMANN | LISA R NEUMANN | 1477 RASPBERRY AVE | | | ARROYO GRANDE | CA | 93420-6719 | |
| CHRISTOPHER A TOLBERT | MICHELE L TOLBERT | 8435 E. OLIVE AVE. | | | FRESNO | CA | 93727 | |
| CHRISTOPHER A. WILSON | KRISTIN L. WILSON | 6130 MOUNT VERNON BLVD | | | LORTON | VA | 22079-4212 | |
| CHRISTOPHER BARLEY | | 2112 BARRYWOOD AVE | | | SAN PEDRO | CA | 90731 | |
| CHRISTOPHER BEATY | | 1833 WALNUT CREEK COURT | | | SANTA ROSA | CA | 95403 | |
| CHRISTOPHER BECKER | | 1509 AUTUMN LEAF DRIVE | | | BALLWIN | MO | 63021 | |
| CHRISTOPHER BISACCIA | | 94 HUDSON STREET #4 | | | HOBOKEN | NJ | 07030-0000 | |
| CHRISTOPHER C ELLIOTT | JULIE A ELLIOTT | 140 HAWK RDG | | | CLARKSTON | MI | 48348 | |
| CHRISTOPHER CHARETTE | | 22 SKYE LINE DRIVE | | | SUTTON | MA | 01590-0000 | |
| CHRISTOPHER D. CAMPBELL | MARIA H. CAMPBELL | 16 E BROOKFIELD DR | | | LEBANON | PA | 17046-1800 | |
| CHRISTOPHER DOUVILLE | | 4620 N CAMINO GACELA | | | TUCSON | AZ | 85718-6812 | |
| CHRISTOPHER E. MCKAY | JOLI E. MCKAY | 20 CASCADE STREET | | | COHOES | NY | 12047 | |
| CHRISTOPHER E. PERRY | GRETCHEN E. PERRY | 6195 SAPHIRE COURT | | | GRAND BLANC | MI | 48439 | |
| CHRISTOPHER E. REAGAN | | 16231 HOWLAND LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| CHRISTOPHER FLOWERS | DELSEA FLOWERS | 20 KOEPPEL PL | | | HEMPSTEAD | NY | 11550-6804 | |
| CHRISTOPHER G. WILDES | KIM E. WILDES | 1773 N LOOP PKWY | | | SAINT AUGUSTINE | FL | 32095 | |
| CHRISTOPHER GALLAGHER | LESLIE L GALLAGHER | 316 HOLMECREST RD | | | JENKINTOWN | PA | 19046 | |
| CHRISTOPHER GREEN | JULIE GREEN | 522 APPLETON DRIVE | | | BATAVIA | IL | 60510 | |
| CHRISTOPHER HAGEN | MARIA HAGEN | 3752 NORTH FREMONT 2 | | | CHICAGO | IL | 60613 | |
| CHRISTOPHER HARRY ANDERSON | | 6323 RESEDA BLVD UNIT 20 | | | TARZANA | CA | 91335 | |
| CHRISTOPHER HAUSNER | MONICA HAUSNER | 2071 TUCKER | | | TROY | MI | 48098 | |
| CHRISTOPHER J BROSNIKOFF | | 2668 EAGLE ROCK CIRCLE | | | STOCKTON | CA | 95209 | |
| CHRISTOPHER J FUNK | RUTH FUNK | 977 E CEDAR DR | | | CHANDLER | AZ | 85249-3322 | |
| CHRISTOPHER J MCGRATH | PATRICIA E MCGRATH | 948 FIRESTONE ROAD | | | WESTMINSTER | MD | 21158 | |
| CHRISTOPHER J NEWELL | | 2647 SILVERSIDE | | | WATERFORD TOWNSHIP | MI | 48328 | |
| CHRISTOPHER J RIORDAN | | 13978 LIGHTBURN LANE | | | CENTERVILLE | VA | 20121 | |
| CHRISTOPHER J SANTUCCI | | 321 ROBERTS AVE | | | WHITEMARSH TWP | PA | 19428 | |
| CHRISTOPHER J WALTON | CATHERINE D WALTON | 8 COLONY AVE | | | BOURNE | MA | 02532-0000 | |
| CHRISTOPHER J. BARBER | | 1835 JACKSON CT. | | | CUMMING | GA | 30040 | |
| CHRISTOPHER J. CATANZARO | MARJANA CATANZARO | 79 SECLUDED DR | | | NARRAGANSETT | RI | 02882-3033 | |
| CHRISTOPHER J. FAZIO | | 424 SILVER LAKE - MARKS | | | BLAIRSTOWN | NJ | 07825-0000 | |
| CHRISTOPHER J. FRAUSTO | MARY S. FRAUSTO | 2005 BRIDLE COURT | | | ST CHARLES | IL | 60174 | |
| CHRISTOPHER J. GEORGI | PAMELA D. GEORGI | 699 SANDSTONE DRIVE | | | ROCHESTER HILLS | MI | 48309-1643 | |
| CHRISTOPHER J. KOSHOREK | | 4296 HAVEN | | | LEONARD | MI | 48367 | |
| CHRISTOPHER J. KOTTKAMP | DEBRA J. KOTTKAMP | 302 ACORN DRIVE | | | NORTH AURORA | IL | 60542 | |
| CHRISTOPHER JAROSSY | MARY L JAROSSY | 12055 ROCKDALE STREET | | | PARKER | CO | 80138 | |
| CHRISTOPHER KINGSLEY | JENNIFER L ENTRIKIN | PO BOX 2158 | | | OAK BLUFFS | MA | 02557-0000 | |
| CHRISTOPHER KNIGHT | SUSAN KNIGHT | 50295 FELLOWS HILL DR | | | PLYMOUTH | MI | 48170 | |
| CHRISTOPHER L GILLE | | 4891 EAST GETTYSBURG AVENUE | | | FRESNO | CA | 93726 | |
| CHRISTOPHER L STEPIEN | ELLEN K STEPIEN | 327 ELMWOOD | | | DEARBORN | MI | 48124 | |
| CHRISTOPHER L. JAMES | | 15760 WESTCOTT DR | | | SOUTHGATE | MI | 48195 | |
| CHRISTOPHER LEE SECHLER | KATHLEEN SECHLER | 73 WHITEWOOD RD | | | WESTWOOD | MA | 02090-0000 | |
| CHRISTOPHER M. ABBOTT | | 2330 DUANE STREET NO. 106 | | | LOS ANGELES | CA | 90039 | |
| CHRISTOPHER M. DORIA | | 1594 ARCANE STREET | | | SIMI VALLEY | CA | 93065 | |
| CHRISTOPHER M. GERKON | | 38894 NORTHPOINT PARKWAY | | | HARRISON TOWNSHIP | MI | 48045 | |
| CHRISTOPHER M. HODGE | LINDA LEE HODGE | 5296 HURD RD. | | | OXFORD | MI | 48371 | |
| CHRISTOPHER M. MADDEN | EMILY M. MADDEN | 2291 HOBBLEBUSH LANE | | | HAMBURG | NY | 14075 | |
| CHRISTOPHER M. PERRY | MELANIE L. PERRY | 12590 JENNINGS ROAD | | | LAWTONS | NY | 14091 | |
| CHRISTOPHER M. SAILAR | LAURA L. SAILAR | 2219 JEANNE DR | | | HASTINGS | MI | 49058 | |
| CHRISTOPHER MATHIS | JACQUELINE MATHIS | 13758 WAWONA RD | | | APPLE VALLEY | CA | 92307 | |
| CHRISTOPHER MINOR | BETH A. MINOR | 9117 EL CORTEZ AVE. | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHRISTOPHER NADYBAL | KATIE HEATON | 3209 HEREFORD COURT | | | SIMI VALLEY | CA | 93063 | |
| CHRISTOPHER P BRECKER | ANN BRECKER | 725 N JUANITA AVE # B | | | REDONDO BEACH | CA | 90277-2227 | |
| CHRISTOPHER P FISHER | TRISHA A FISHER | 2642 VALENTIA STREET | | | DENVER | CO | 80238 | |
| CHRISTOPHER P. JONAS | | 164 OGDEN AVENUE | 401 | | JERSEY CITY | NJ | 07307-0000 | |
| CHRISTOPHER P. MCLEOD | COBI D. MCLEOD | 376 CHANDLER | | | ROMEO | MI | 48065 | |
| CHRISTOPHER PALADINO | | 6913 CHERRY LN | | | ANNANDALE | VA | 22003 | |
| CHRISTOPHER R GONZALES | | 43230 GADSDEN AVE | APT 161 | | LANCASTER | CA | 93534-5414 | |
| CHRISTOPHER R. TOURI | GINA TOURI | 8 MAPLE ST | | | COS COB | CT | 06807-0000 | |
| CHRISTOPHER S. DEWETTER | | 31519 LOUISE DRIVE | | | WARREN | MI | 48088 | |
| CHRISTOPHER S. EXTON | BARBARA EXTON | 107 MORGAN BEND COURT | | | CHAPEL HILL | NC | 27517-4924 | |
| CHRISTOPHER S. REED | | 3400 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 | |
| CHRISTOPHER SAKACS | DIANE L SAKACS | 22103 WINDTREE AVENUE | | | WILDOMAR | CA | 92595 | |
| CHRISTOPHER SHAW | | 50 KOSSUTH STREET | | | SOMERSET | NJ | 08873-0000 | |
| CHRISTOPHER SHERVANICK | BRUKTAWIT A. BEFEKADU | 5358 E 129TH AVENUE | | | THORNTON | CO | 80241 | |
| CHRISTOPHER T KOZAKIS | | 750 EAST NORTHERN AVE UNIT 1157 | | | PHOENIX | AZ | 85020 | |
| CHRISTOPHER W MERRIFIELD | | 4105 PIRO COURT | | | TURLOCK | CA | 95382 | |
| CHRISTOPHER W. FALKENSTEIN | NATALIE WOOD | 1305 SUSAN AVENUE | | | CROYDON | PA | 19021 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CHRISTOPHER W. JOHNSON | | 1201 SOUTH OCEAN DR | APT 302-S | | HOLLYWOOD | FL | 33019 | |
| CHRISTOPHER ZIGMONT | KATHERINE ZIGMONT | 338 CHERRY HILLS COURT | | | THOUSAND OAKS | CA | 91320 | |
| CHRISTY MONTE | DELORIS D. MONTE | 5151 CHURCH HILL DR | | | CHARLEVOIX | MI | 49720 | |
| CHU POK CHONG | KYONG YOP CHONG | 4360 CRESTONE CIRCLE | | | BROOMFIELD | CO | 80020 | |
| CHUN-CHENG HUANG | HUEY-ING HUANG | 2285 ROYAL TREE CIRCLE | | | SAN JOSE | CA | 95131 | |
| CINDY A. MARTIN | | 184 SOUTH ROSLYN | | | WATERFORD | MI | 48328 | |
| CINDY JOHNSTON | JOHN W. JOHNSTON | 2714 WEST DALEPARK DRIVE | | | CITY OF SAN DIMAS | CA | 91773-1018 | |
| CINDY L. KELLY | | 3996 WINDY HEIGHTS | | | OKEMOS | MI | 48864 | |
| CINDY LEE ALANIS | | 2703 MONARCH STREET | | | SAN DIEGO | CA | 92123 | |
| CINTHIA C KIM | | 1875 PEBBLE BCH | | | ELK GROVE | IL | 60007 | |
| CIPRIAN STAN | | 5427 W WINSDOR AVE | | | CHICAGO | IL | 60630-0000 | |
| CIRILO GUILLEN | | 20884 AVE S | | | MADERA | CA | 93637 | |
| CLAIR J. CHOPSKI | EILEEN A. CHOPSKI | 938 GREENVIEW COURT | | | ROCHESTER HILLS | MI | 48307 | |
| CLAIRE M. BUCKLEY | JOHN J. BUCKLEY | 566 CEDAR HOLLOW DRIVE | | | YARDLEY | PA | 19067-6342 | |
| CLARA MIKOWSKI | | 1488 - 1490 SANCHEZ STREET | | | SAN FRANCISCO | CA | 94131-2052 | |
| CLARA REYES | | 51398 FOX HL TRL | | | CHESTERFIELD | MI | 48047 | |
| CLARA S. GUERRERO | | 2420 MOUNTAIN AVENUE | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| CLARENCE B. PETERSON | | 102 CIR MAKAI ST | | | WAHIAWA | HI | 96786 | |
| CLARENCE C. SMITH | | 5939 TODY ROAD | | | GOODRICH | MI | 48438-9644 | |
| CLARENCE E. KITCHENS JR | | 1704 DUKE RD | | | GLOUCESTER POINT | VA | 23062 | |
| CLARENCE E. LEE | MARILYN LEE | 30235 CARNEROS CIR | | | MURRIETA | CA | 92563-6878 | |
| CLARENCE E. OLIVER | | 23150 INVERNESS COURT | | | NOVI | MI | 48374 | |
| CLARENCE E. SCHULER | | 3228 PROSPECT ST. | | | FLINT | MI | 48504 | |
| CLARENCE GLENN | THERESA A GLENN | 22111 CHATSFORD CIRCUIT | | | SOUTHFIELD | MI | 48034 | |
| CLARENCE H. STEDNITZ | | 7480 MONACO ST | | | COMMERCE CITY | CO | 80022 | |
| CLARENCE M. GILBREATH | WANDA M. GILBREATH | 8643 GUNNER WAY | | | FAIR OAKS | CA | 95628 | |
| CLARENCE MCBRIDE | AMY HARRIS MCBRIDE | 1810 SW 119TH AVENUE | | | MIRAMAR | FL | 33025-5630 | |
| CLARENCE P. SCESA | ROBIN K. SCESA | 1285 LEE AVENUE | | | GUSTINE | CA | 95322 | |
| CLARENCE W RIEMAN | DARLENE M RIEMAN | 18390 RIEMAN ST | | | ADELANTO | CA | 92301 | |
| CLARENCE WOOD | | 1806 S HL RD | | | MORETOWN | VT | 05660-0000 | |
| CLARISSA L. RUSSELL-WILSON | | 2804 CENTER RIDGE DRIVE | | | OAKTON | VA | 22124 | |
| CLARK D. SANFORD | KAREN V. SANFORD | 25741 ARDEN PARK DR | | | FARMINGTON HILLS | MI | 48336 | |
| CLARK E LUNDE | HELEN BINA | 5548 E VISTA DEL AMIGO | | | ANAHEIM HILLS | CA | 92807 | |
| CLARK F. PAULL III | MICHELLE H. PAULL | 16322 WESTBROOK | | | LIVONIA | MI | 48154 | |
| CLAUDE B. DICKSON | | PO BOX 671 | | | LEAKESVILLE | MS | 39451 | |
| CLAUDE C FRANKS | | 8509 E MARY DRIVE | | | TUCSON | AZ | 85730-2013 | |
| CLAUDE GODBOUT | KELLY A GODBOUT | 309 SOULE ROAD | | | WILBRAHAM | MA | 01095-0000 | |
| CLAUDE P. FORD | KATHLEEN L. FORD | 7237 QUAILWOOD WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| CLAUDE P. IMAGNA JR. | JODY A. IMAGNA | 6400 CLOVER LEAF CIRCLE | | | CLARENCE | NY | 14051 | |
| CLAUDETTE K MARTINELLI | | 1617 MCGEE AVE | | | BERKELEY | CA | 94703-1201 | |
| CLAUDIA M. HOLLIMAN | | 23 RIVERSIDE DRIVE D-4 | | | CLINTON | CT | 06413-0000 | |
| CLAUDIA R RANDLE | RUTH B. RANDLE | 122 & 122 1/2 CLAREMONT AVENUE | | | LONG BEACH | CA | 90803 | |
| CLAUDIA SMITH | | 15 W PARK LN | | | KINGSTON | RI | 02881-1798 | |
| CLAYTON A BECKER | JOAN BECKER | 13806 PINKARD WAY 40 | | | EL CAJON | CA | 92021 | |
| CLAYTON L. WHEELER | DENISE M. WHEELER | 23176 UPPER PLEASANT RIDGE | | | WILDER | ID | 83676 | |
| CLAYTON W. JAMES | | 13 HAROLD JOHNSON PLACE | | | CRANFORD | NJ | 07016-3337 | |
| CLEBER FONTES JR | JILL K. FONTES | 4717 WEST CALIMYRNA AVENUE | | | FRESNO | CA | 93722 | |
| CLELIA CAMACHO | WALTER CAMACHO | 22 BROOK ST | | | ROSLINDALE | MA | 02131-0000 | |
| CLEM E. ALLISON | KELLEY M. ALLISON | 6214 LAZY K LANE | | | PINCKNEY | MI | 48169 | |
| CLETIS LOVELESS JR. | JANET M LOVELESS | 589 CAMINO DE GLORIA | | | WALNUT | CA | 91789 | |
| CLIFFORD B O CONNELL | | 17155 CHATSWORTH ST #8 | | | GRANADA HILLS | CA | 91344-5764 | |
| CLIFFORD D. SPALDING | | 1265 DELAWARE DRIVE | | | MATAMORAS | PA | 18336 | |
| CLIFFORD G BETHEL | | 17200 NORTH WEST 44TH AVENUE | | | OPA LOCKA | FL | 33055 | |
| CLIFFORD H BURNS | BI GWEI BURNS | PO BOX 481862 | | | ESCONDIDO | CA | 92046 | |
| CLIFFORD I. NASS | | PO BOX 20085 | | | STANFORD | CA | 94309-0085 | |
| CLIFFORD J. HACKER | PATSY LOU D. HACKER | 916 FALL CREEK RUN | | | CHESAPEAKE | VA | 23322 | |
| CLIFFORD M. WALL | BETTY E. WALL | 2576 RIVERSIDE DRIVE | | | GREEN BAY | WI | 54301 | |
| CLIFTON HAGGARD | MELISSA L HAGGARD | 1583 ANDERSON CITY RD | | | LAWRENCEBURG | KY | 40342 | |
| CLIFTON W COX | VIKKI B COX | 208 COX RD | | | BRITTONS NECK | SC | 29546 | |
| CLINT MITCHELL | TAMARA ADLON MITCHELL | 4335 VAN NUYS BLVD #353 | | | SHERMAN OAKS | CA | 91403 | |
| CLINT TRAVIS WHEAT | | 5514 SANTEELAH COURT | | | CHARLOTTE | NC | 28217-2099 | |
| CLINTON A. VARES | VICKI L. VARES | 757 KOPAA RD | | | HILO | HI | 96720 | |
| CLINTON BOOMGARDEN | CARLA BOOMGARDEN | 2065 RENAULT LANE NE | | | ATLANTA | GA | 30345 | |
| CLINTON C EGLESTON | | 6820 BARKER WAY | | | SAN DIEGO | CA | 92119 | |
| CLINTON FORBES | | 1140 KENDALL TOWN BLVD UNIT# 2107 | | | JACKSONVILLE | FL | 32225 | |
| CLINTON MAXFIELD | JAYLENE MAXFIELD | 1113 CAYUGA TRAIL | | | OAKLAND | MI | 48363 | |
| CLINTON P POWLESS | JENNIE E POWLESS | 345 ALMA TER | | | CARY | IL | 60013 | |
| CLINTON W PRESCOTT | | 630 HUNTLEY HEIGHTS DRIVE | | | BALLWIN | MO | 63021 | |
| CLIVE R. SMITH | | 25677 MCCRORY LANE | | | SOUTH LYON | MI | 48178-1564 | |
| CLYDE BLANTON | ANN BLANTON | 7923 E VIEWRIM DR | | | ANAHEIM | CA | 92808-2133 | |
| CLYDE HUNT | KATHERINE HUNT | 4229 LAFORREST DRIVE | | | WATERFORD | MI | 48329 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| CLYDE P. ROSE | LAURIE A. ROSE | 1283 SEA ISLAND PARKWAY | | | ST HELENA ISLAND | SC | 29920 | |
| COLIN ALLENBY | EDA ALLENBY | 508 PAULSON DRIVE | | | LAS VEGAS | NV | 89123 | |
| COLIN F BRENNAN | SARAH E BRENNAN | 2086 LAUREL VALLEY DR | | | VERNON HILLS | IL | 60061-4556 | |
| COLLEEN M DECHEINE | | 8286 CYPRESS LN | | | EDEN PRAIRIE | MN | 55347 | |
| COLLEEN M. TOOLE | KELLY A. SATHER | 1521-23 W EDGEWATER 2W | | | CHICAGO | IL | 60660 | |
| COLLEEN MAHONEY | | PO BOX 1140 | | | MOUNTAIN VIEW | HI | 96771 | |
| COLLEEN WOOD | | 2816 YOUNGDALE DR | | | LAS VEGAS | NV | 89134 | |
| COLLETTE K BUCCILLI | ANTHONY BUCCILLI | 51060 MARIA ST | | | NEW BALTIMORE | MI | 48047 | |
| COLLETTE M. LECLAIR | | 30200 BRUSH | | | MADISON HEIGHTS | MI | 48071 | |
| COLLETTE SIEMENS | | 4167 PALMETTO WAY | | | SAN DIEGO | CA | 92103-1262 | |
| COLLEY SICILIANO | KIMBERLY SICILIANO | 5224 POND MOUNTAIN RD | | | BROAD RUN | VA | 20137 | |
| COLM F. MCGARRY | JULIE I MCCORMACK | 5 CLIFTON ROAD | | | NATICK | MA | 01760-0000 | |
| CONCEPCION H BANZON | | 71 LOWER WISNER RD | | | WARWICK | NY | 10990 | |
| CONNIE CHHUN | PANETHONG LATSOMBATH | 8844 HAZEL AVENUE | | | WESTMINSTER | CA | 92683 | |
| CONNIE J. COLE | | 11800 OLD OAKS | | | DAVISBURG | MI | 48350 | |
| CONNIE K JANETZKE | BARRY K. AUMAUGHER | 671 EAST SANTEE HWY | | | CHARLOTTE | MI | 48813 | |
| CONNIE L KERR | | 21500 CALIFA ST UNIT 166 | | | WOODLAND HILLS | CA | 91367-4958 | |
| CONNIE L. ALVIS | | 1497 COUNTY ROAD 141 | | | TULELAKE | CA | 96134 | |
| CONNIE LIN | | 65 WATERSPOUT | | | IRVINE | CA | 92620 | |
| CONRAD D. HUMPHREY | | 24520 GLEN ORCHARD | | | FARMINGTON HILLS | MI | 48336 | |
| CONRAD S. VALLE JR. | ENEDELIA Q. VALLE | 8051 CLIPPERT | | | TAYLOR | MI | 48180 | |
| CONRAD WELLS | | 27 GIRTON PLACE | | | ROCHESTER | NY | 14607 | |
| CONSTANCE CAIN | | 400 JADE COVE | | | NEWPORT | NC | 28570 | |
| CONSTANCE S. REZANKA | | 5276 WHITBY | | | STERLING HEIGHTS | MI | 48314 | |
| CONSTANCE SMITH | ROBERT EDWARD SMITH | 4975 MTN VLY DR | | | STONE MOUNTAIN | GA | 30088 | |
| CONSTANTINO P PONCE | CORAZON D PONCE | 914 SOUTH EMERALD STREET | | | ANAHEIM | CA | 92804 | |
| CONSTANTINOS KIRCOS | | 25832 COVE CREEK CT | | | TAYLOR | MI | 48180 | |
| CONSUELO A BORJON | | 12612 212TH ST | | | LAKEWOOD | CA | 90715 | |
| COOBEER BALRAM | | 14605 LINDEN BLVD | | | JAMAICA | NY | 11436 | |
| COREY D CHILDS | STACEY L CHILDS | 2728 BUCKINGHAM DR | | | NORTHVILLE | MI | 48167-8607 | |
| COREY KUCHTA | MELVIA KUCHTA | 36750 ASHLEY AVENUE | | | GREENFIELD | CA | 93927 | |
| COREY L. GRIER | LISA A GRIER | 1120 SEARS COURT | | | NORCO | CA | 92860 | |
| COREY L. MERTES | | 2062 SCHILLING STREET | | | MISSOULA | MT | 59801 | |
| COSIMO N CUCINOTTA | PAULA M CUCINOTTA | 254 COLWELL DRIVE | | | DEDHAM | MA | 02026-0000 | |
| COURTNEY A. BOLDA | | 551 SPENCER ST | | | FERNDALE | MI | 48220 | |
| COURTNEY G. WILSON | | 26907 AUGUSTA PL | | | VALENCIA | CA | 91355-4948 | |
| CRAIG A GEREK | | P.O. BOX 656 | | | PACIFICA | CA | 94044 | |
| CRAIG A. BRASS | BEVERLY A. BRASS | 1096 HARDING | | | PLYMOUTH | MI | 48170 | |
| CRAIG A. CRAWFORD | LISA R CRAWFORD | 806 25TH AVENUE CT | | | SILVIS | IL | 61282-2866 | |
| CRAIG ANDERSON | | 11 FAIRVIEW AVENUE | | | DERRY | NH | 03038-0000 | |
| CRAIG BUNZEY | AMELIA BUNZEY | 7 EDGEWOOD ROAD | | | GOSHEN | NY | 10924 | |
| CRAIG D. BINDER | WENDY A. BINDER | 239 NORTH STREET | | | EMMAUS | PA | 18049 | |
| CRAIG G CORLEY | | 2222 HILL STREET | | | SANTA MONICA | CA | 90405 | |
| CRAIG HAMILTON | | 786 WILLOW SPRINGS BLVD | | | FRANKLIN | TN | 37064 | |
| CRAIG M LONG | SHERI LONG | 205 LITTLE BEAR TRL | | | CANTON | GA | 30114 | |
| CRAIG MARTIN | LORRAINE MARTIN | 30 PARTRIDGE ROAD | | | READING | MA | 01867-0000 | |
| CRAIG N. ROSS | KATHLEEN A NAYMOLA | 9 LOVELL DR | | | PLAINSBORO | NJ | 08536-2540 | |
| CRAIG P CHUPEK | | 9513 LAUREL OAK WAY | | | BAKERSFIELD | CA | 93311 | |
| CRAIG P COLEMAN | CHERYL S COLEMAN | PO BOX 1945 | | | EL GRANADA | CA | 94018 | |
| CRAIG P SKUPNY | SHARON O SKUPNY | 52807 DEERWOOD ROAD | | | MACOMB | MI | 48042 | |
| CRAIG P. SLUTZ | VALERIE A. FUERST | 3094 E AUTUMN ROSE DR | | | WASHINGTON | UT | 84780-2489 | |
| CRAIG R COURTNEY | SUSAN W COURTNEY | 4931 DRYMEN CT | | | DUBLIN | OH | 43017 | |
| CRAIG R HAY | THERESA M HAY | 2228 WEST WEBSTER COURT | | | PHOENIX | AZ | 85086 | |
| CRAIG S. MYERS | KAREN J. MYERS | 1035 TERRACE LANE | | | CORVALLIS | MT | 59828 | |
| CRAIG SKIRVIN | ZOE SKIRVIN | 53 GREENSBORO ROAD | | | HANOVER | NH | 03755-0000 | |
| CRAIG STEVENS | KAREN L STEVENS | 13334 DOS LOMAS COURT | | | VICTORVILLE | CA | 92392 | |
| CRAIG T. WOJTALEWICZ | | 17031 BROOKLANE BLVD | | | NORTHVILLE | MI | 48168 | |
| CRAIG W. WOLF | KARALEE S. WOLF | 24027 OLD OWENS RD | | | MONROE | WA | 98272 | |
| CRAIGE D. ULBRICH | CYNTHIA A. ULBRICH | 41464 UTICA ROAD | | | STERLING HEIGHTS | MI | 48313 | |
| CRAWFORD WILLIAM ADAMS JR. | MARIA SAN MARTIN | 8899 LA MANGA AVE | | | LAS VEGAS | NV | 89147-6022 | |
| CRIS D. ALLEN | JULIE E. ALLEN | 1413 S WAVERLY RD | | | EATON RAPIDS | MI | 48827 | |
| CRISPIN J. BARTOLOME | SONIA S. BARTOLOME | 5001 BEACH BLVD APT 209 | | | BUENA PARK | CA | 90621-1160 | |
| CRISTIAN BOGDAN SASARMAN | MARIANA MULLER | 6100 ASHTON COURT | | | FORT COLLINS | CO | 80525-0000 | |
| CRISTIAN G. GAFTON | ROXANA A. GAFTON | 1 GOODSELL RD | | | HAMDEN | CT | 06518-2230 | |
| CRISTIANNA E. CHOJNACKI | | 499 W LINCOLN | 10 | | MADISON HEIGHTS | MI | 48071 | |
| CUAUHTEMOC VERDUZCO | GRACIELA VERDUZCO | 16111 HOLLIS ST | | | HACIENDA HEIGHTS | CA | 91745-3649 | |
| CUMNUENG HENRY | | 3399 RUSH LAKE ROAD | | | PINCKNEY | MI | 48169 | |
| CURT FRIDELL | JILL L WINIKKA | 5821 WEST FLOWING LAKE RD | | | SNOHOMISH | WA | 98290 | |
| CURTIS A. SCHWARTZ | SUSAN J. SCHWARTZ | 4752 S. BLOSSER ROAD | | | SANTA MARIA | CA | 93455 | |
| CURTIS D. SNITKER | | 221 CHANNING | | | FERNDALE | MI | 48220 | |
| CURTIS E GALLOWAY | SHERRY Y GALLOWAY | 922 N. BOULEVARD UNIT 808 | | | OAK PARK | IL | 60301 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS L HURSH | VICKI L HURSH | 13118 SOUTH FOXRIDGE DRIVE | | | OLATHE | KS | 66062 | |
| CURTIS L. STONER | MARIE A STONER | 703 CINNAMON FERN TRL | | | ST MARYS | GA | 31558 | |
| CURTIS L. SCOTT | SUSAN L. SCOTT | 47955 ROYAL POINTE DRIVE | | | CANTON | MI | 48187 | |
| CURTIS LYNN DUBOSE | | 2115 HORNCASTLE LN | | | NAPERVILLE | IL | 60564 | |
| CURTIS MOSCINI | JANET RUTH MOSCINI | 1797 LOS ALTOS DRIVE | | | SAN MATEO | CA | 94402 | |
| CURTIS O. CANNARELLA | | 5 HYE CT | | | MILLTOWN | NJ | 08850-1355 | |
| CURTIS P HORNER | HERLINDA HORNER | 110 N AVENIDA CORDOBA | | | ANAHEIM HILLS | CA | 92808 | |
| CURTIS WESLEY SWANSON | JENNIFER DAWN FROST SWANSON | 11776 GIUSTI RD | | | HERALD | CA | 95638 | |
| CYLENE L CASTRO | HENRY S CASTRO | 1151 LEGEND CIRCLE | | | VALLEJO | CA | 94591 | |
| CYNTHIA A DEMARCO | CHRISTOPHER M DEMARCO | 9 LAURA LANE | | | NORTON | MA | 02766-0000 | |
| CYNTHIA A GALLO | | 5052 GARDENIA CIRCLE | | | MARIETTA | GA | 30068 | |
| CYNTHIA A. BORON | | 31608 JUNIPER 28-170 | | | WARREN | MI | 48093 | |
| CYNTHIA A. IDYLE | | 35668 ELECTRA DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| CYNTHIA CHAN | JAMES F. CHAN | 3 ANDOVER CT. | | | GARDEN CITY | NY | 11530 | |
| CYNTHIA COLLEN ENLOE FAMILY TRUST | | 507 NORTH CAROUSEL PLACE | | | ANAHEIM | CA | 92806 | |
| CYNTHIA D GESKES | | 34264 CAMINO CAPISTRANO 119 | | | DANA POINT | CA | 92624 | |
| CYNTHIA DENISE JOHNSON | | 1496 81ST AVENUE | | | OAKLAND | CA | 94621 | |
| CYNTHIA E. MARSHALL | | 848 WOODLAND AVENUE 7 | | | OJAI | CA | 93023 | |
| CYNTHIA J. DEMETRO | | 31 BUTTERNUT LANE | | | VERNON | CT | 06066-0000 | |
| CYNTHIA J. DRESCHER | | 23958 AVENIDA CRESCENTA | | | SANTA CLARITA | CA | 91355 | |
| CYNTHIA J. HAY | | 6270 EMERALD LAKES DRIVE | | | TROY | MI | 48085 | |
| CYNTHIA KIEFER | | 2132 TIMBER ROSE DR | | | LAS VEGAS | NV | 89134 | |
| CYNTHIA L WILHITE | | 121 N HILLCREST BLVD APT 5 | | | INGLEWOOD | CA | 90301-5454 | |
| CYNTHIA L. GORTON | JAMES R. GORTON | 4128 FRANCIS STREET | | | JACKSON | MI | 49203 | |
| CYNTHIA LYNN FORRESTER | | 700A BRG XING | | | YORKTOWN | VA | 23692 | |
| CYNTHIA M BOICE | | 625 WEST JACKSON BLVD UNIT 301 | | | CHICAGO | IL | 60661 | |
| CYNTHIA M. DAWES | | 1550 PETERSON | | | WEST BLOOMFIELD | MI | 48324-0000 | |
| CYNTHIA M. FERBER | | 621 ENGLEWOOD AVE | | | ROYAL OAK | MI | 48073-2870 | |
| CYNTHIA M. GILLIS | | 9022 SUMMERCRESS DRIVE | | | BRIGHTON | MI | 48116 | |
| CYNTHIA M. JAREMA | | 34170 BIRCHWAY CIRCLE | | | STERLING HEIGHTS | MI | 48312 | |
| CYNTHIA OUTLAW | | 2281 DORADO ST | | | CORONA | CA | 92879-7700 | |
| CYNTHIA R DALE | RANDOLPH A DALE | 2356 GREENWING DRIVE | | | SAN DIEGO | CA | 92123 | |
| CYNTHIA R. THOMPSON | | 6631 NOLAND RD | | | SHAWNEE | KS | 66216 | |
| CYNTHIA RYBAK | | 2630 LAWNDALE | | | EVANSTON | IL | 60201 | |
| CYNTHIA S. DIFABIO | DANIEL L. DIFABIO | 1570 NORTHUMBERLAND DR. | | | ROCHESTER HILLS | MI | 48309 | |
| D JOEL ROBERT BATT | AMI E BATT | 5046 CHURCHGROVE RD | | | FRANKENMUTH | MI | 48734-9793 | |
| D MICHAEL NELSON | LUANN T NELSON | 131 EDWIN PL | | | ASHEVILLE | NC | 28801 | |
| D. CRAIG TRUEBLOOD | MARILYN V TRUEBLOOD | 610 NORWAY DRIVE | | | LANSDALE | PA | 19446 | |
| D. RAY JOHNSON | | 3602 BIG BAY DR | | | EDISTO ISLAND | SC | 29438-3702 | |
| DAI FAN | ZHIHAO ZHANG | 309 N 5TH ST | | | HARRISON | NJ | 07029-0000 | |
| DAISY M. PHELPS | | 38 HINSDALE PLACE | | | NEWARK | NJ | 07104-0000 | |
| DALE A. HAZLEGROVE | DORIS E. HAZLEGROVE | 402 THORNHILL DRIVE | | | CHESTER | VA | 23836 | |
| DALE A. RENTON | KATHIE N. RENTON | 65 CRESCENT HILLS DR | | | ORTONVILLE | MI | 48462 | |
| DALE A. VERGAUWEN | MARJORIE A. VERGAUWEN | 4897 18 1/2 MILE | | | STERLING HTS | MI | 48314 | |
| DALE ALEXANDER | | 4891 SUMMERHILL | | | CLARKSTON | MI | 48346 | |
| DALE B. POWERS | MELODIE E. POWERS | 25498 DORVAL CT | | | MENIFEE | CA | 92584-8681 | |
| DALE C. JONES | | 338 S E THORNHILL DRIVE | | | PORT SAINT LUCIE | FL | 34983 | |
| DALE D. DOCKHAM SR | | 23443 ARROWHEAD ST | | | SAINT FRANCIS | MN | 55070 | |
| DALE D. SNIEGOWSKI | | 246 WOODLAKE DRIVE | | | BRIGHTON | MI | 48116 | |
| DALE D. WORDEN | ELINOR N. WORDEN | 5582 SOUTHCREST WAY | | | SAN JOSE | CA | 95123 | |
| DALE E. LAMOREUX | CHESTER A. LAMOREUX | 5703 FLAGSTONE CIRCLE | | | ANCHORAGE | AK | 99502 | |
| DALE GRAMLING | | 16593 WEST MELVIN ST | | | GOODYEAR | AZ | 85338 | |
| DALE H. STAUFFER | | 4613 BLACKFORD COURT | | | FLOWERY BRANCH | GA | 30542 | |
| DALE L EMS | JOAN T EMS | 15632 E GREYSTONE DR | | | FOUNTAIN HILLS | AZ | 85269 | |
| DALE M. BAGINSKI | | 39429 HEATHERHEATH | | | CLINTON TWP | MI | 48038 | |
| DALE R RAWHOOF | ANJANETTE M RAWHOOF | 5867 CONSTITUTION AVENUE | | | GURNEE | IL | 60031 | |
| DALE S BICKING | | 3693 MOUNTAINVIEW DR | | | DANIELSVILLE | PA | 18038 | |
| DALE T. SULLIVAN | DEBBIE K. SULLIVAN | 48 COZUMEL PLACE | | | SIMI VALLEY | CA | 93065 | |
| DALENE K SANCHEZ | | 10018 SOUTHEAST NICOLE LOOP | | | PORTLAND | OR | 97266 | |
| DALLAS K. KELLEY II | MICHELLE L. KELLEY | 308 BERMAN DRIVE | | | MILTON | WV | 25541 | |
| DALTER M. SALAMANTE | | 115 BRYAN WAY | | | RIVERSIDE | CA | 92507 | |
| DAMION DEVONISH | | 63 KINGSLEY ROAD | | | KENDALL PARK | NJ | 08824-0000 | |
| DAMION J. CREFFIELD | ANNE M. CREFFIELD | 17200 MAHRLE | | | MANCHESTER | MI | 48158 | |
| DAMON W PATTEN | | 184 MORSE ROAD | | | KNOX | ME | 04986-0000 | |
| DAN A. CROSS | ANDREA L. CROSS | 9225 YOUNG DRIVE | | | SWARTZ CREEK | MI | 48473-1041 | |
| DAN A. WILLIAMSON | DEBORAH K. WILLIAMSON | 3400 REED RD | | | DURAND | MI | 48429 | |
| DAN CALLIHAN | NANETTE SMITH CALLIHAN | 17 HIGHLAND AVENUE | | | LEXINGTON | MA | 02421-0000 | |
| DAN CLARK | AMY CLARK | 1907 BLUESTONE DR | | | KALISPELL | MT | 59901 | |
| DAN E. BARNETT | HELEN L. BARNETT | 3618 AUSTIN DRIVE | | | BEDFORD | IN | 47421 | |
| DAN GARDNER | PAULETTE GARDNER | 820 ROSEMARY WAY | | | MOUNT OLIVE | AL | 35117 | |
| DAN L. TOREN | KARREN L. TOREN | 4712 BLACK OAK LANE | | | KALAMAZOO | MI | 49004 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DAN MICHELS | NANCY MICHELS | 881 ZEHNDER | | | FRANKENMUTH | MI | 48734 | |
| DAN SENDEK | CAROLE A SENDEK | 628 N MAIN STREET | | | ROYAL OAK | MI | 48067 | |
| DAN WILLIAM JOACHIM | CAROL M JOACHIM | 5816 CAMPHOR ST | | | METAIRIE | LA | 70003-2214 | |
| DANA A COOPER | | 11014 NORTH CANADA RDG | | | TUCSON | AZ | 85737 | |
| DANA M. FAROWICH | SANDRA A. FAROWICH | 2250 KANAKANUI ROAD | | | KIHEI | HI | 96753 | |
| DANA M. ZONA | | PO BOX 226 | | | ALBION | RI | 02802-0000 | |
| DANETTE CASTRO | | 1923 WEST 4TH STREET | | | MADERA | CA | 93637-4315 | |
| DANIEL A HERNANDEZ | MARIA C HERNANDEZ | PO BOX 1935 | | | DAYTON | NV | 89403 | |
| DANIEL A IZYDOREK | | 9207 ANDERSONVILLE RD | | | CLARKSTON | MI | 48346 | |
| DANIEL A STIBOLT | | 33 RIV BLF RD | | | ELGIN | IL | 60120-2107 | |
| DANIEL A. COHEN | | 31135 WILLOWOOD WAY | | | MENIFEE | CA | 92584 | |
| DANIEL A. DONOVAN | SANDRA M. DONOVAN | 15625 WEST MULBERRY DRIVE | | | GOODYEAR | AZ | 85338 | |
| DANIEL A. HINTZ | LYNN HINTZ | 3854 STRATTON DRIVE | | | RIVERSIDE | CA | 92505 | |
| DANIEL A. KELLEY | | 11037 CANYON DR | | | SAN JOSE | CA | 95127 | |
| DANIEL A. NORRIS | ANGELA K. NORRIS | 7495 HILLSBORO HOUSE SPRINGS RD | | | CEDAR HILL | MO | 63016 | |
| DANIEL A. OLIVIERI | | 31784 HICKORY LANE | | | WARREN | MI | 48093 | |
| DANIEL B DUNLAP | JOAN DUNLAP | 9036 SOLANO ROAD | | | PHELAN | CA | 92371 | |
| DANIEL B. PETERS | TAMARA A. PETERS | 5044 TREETOP DRIVE | | | SALIDA | CA | 95368-9050 | |
| DANIEL BELTRAN | | 27481 GREENWALK AVE | | | PERRIS | CA | 92570 | |
| DANIEL BERL | | 24771 EARLY MORN LANE | | | MORENO VALLEY | CA | 92557 | |
| DANIEL BONO | ROHANNIE BONO | 37 WASHBURN STREET | | | JERSEY CITY | NJ | 07306-0000 | |
| DANIEL BRIANO | JOYCE BRIANO | 567 WHITENACK RD | | | RIVERVALE | NJ | 07675-0000 | |
| DANIEL C BOWLES | HELEN G BOWLES | 11605 BROOKFORD LN | | | BRIDGETON | MO | 63044 | |
| DANIEL C FRECHETTE | TERESA M FRECHETTE | 6034 ROBIN HL | | | WASHINGTON | MI | 48094 | |
| DANIEL C MILANO | ANGELA R MILANO | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| DANIEL C SMITH | MICHAEL S CALDWELL | 576 KENWOOD PL | | | TEANECK | NJ | 07666-0000 | |
| DANIEL C TRIMBATH | | 1000 EL CAMINO REAL APT 9505 | | | ATHERTON | CA | 94027 | |
| DANIEL C. ANDALORO | LISA MARIE E. ANDALORO | 14148 MAYFIELD | | | LIVONIA | MI | 48154 | |
| DANIEL C. GIFFORD | MICHELLE D. GIFFORD | 14476 TOUSSAINT CT | 12 | | STERLING HEIGHTS | MI | 48313 | |
| DANIEL C. JONES | CHRISTINA M. JONES | 331 W MT MORRIS | | | MT MORRIS | MI | 48458 | |
| DANIEL C. SKURA | DIANE SKURA | 20645 WAHRMAN | | | NEW BOSTON | MI | 48164 | |
| DANIEL CARROLL | LINDA CARROLL | 6066 LONE PINE ROAD | | | SEBASTOPOL | CA | 95472-0000 | |
| DANIEL CHARLTON | | 12728 MANTANZA RD | | | SAN DIEGO | CA | 92128 | |
| DANIEL DAVID SMITH | | 1380 LUDWIG AVE | | | SANTA ROSA | CA | 95407-7355 | |
| DANIEL DLOUHY | SUE DLOUHY | 6586 NORTHPOINT | | | TROY | MI | 48085 | |
| DANIEL E GRIFFIN | BARBARA A GRIFFIN | 101 NORTHSTAR COURT | | | CARY | NC | 27513 | |
| DANIEL E. LINDSEY | | 9606 TIMBER HAWK CIRCLE | APT 23 | | LITTLETON | CO | 80126-7117 | |
| DANIEL F. CALLANAN JR | LOIS A CALLANAN | 500 CROSSWINDS DRIVE #C-2 | | | W PALM BEACH | FL | 33413 | |
| DANIEL F. SULLIVAN | | 118 NASSAU STREET | | | MARATHON | FL | 33050 | |
| DANIEL FEENY | LINDA FEENY | 170 20TH AVENUE | | | BRICK | NJ | 08724-0000 | |
| DANIEL FRANCIS HIGGINS | CHRISTINE L HIGGINS | 3875 TOMAHAWK LANE | | | SAN DIEGO | CA | 92117-5852 | |
| DANIEL G SALTZMAN | JENNIFER A AMIGONE | 62 WHITE PL | | | BROOKLINE | MA | 02445-0000 | |
| DANIEL G. COGGINS | | 17 BRABB | | | OXFORD | MI | 48371 | |
| DANIEL G. HAIGHT | RANEA A. HAIGHT | 894 N PINE MEADOW COURT | | | OCONOMOWOC | WI | 53066 | |
| DANIEL G. MCCONNELL | | 11 SPRUCE CT. | | | BEDMINSTER | NJ | 07921-0000 | |
| DANIEL GALARDE | | 720 N AUSTIN BLVD | | | OAK PARK | IL | 60302 | |
| DANIEL GARRETT | SHANNON GARRETT | 811 AVALON PLACE | | | DEL REY OAKS | CA | 93940 | |
| DANIEL H CARR | | 338 WEST LEXINGTON AVE 109 | | | EL CAJON | CA | 92020 | |
| DANIEL H. MASON | KATHLEEN F. MASON | 1283 TAYLOR HILL ROAD | | | BROOKFIELD | VT | 05036-0000 | |
| DANIEL H. PECK | DEBORAH G. PECK | 160 COREY LANE | | | ORTONVILLE | MI | 48462 | |
| DANIEL HILL | BARBARA HILL | 1805 EATON DR. | | | WOOD RIDGE | IL | 60517 | |
| DANIEL J BOUDREAU | MELISSA M BOUDREAU | 5305 SANTA ANITA DR | | | RACINE | WI | 53402-2175 | |
| DANIEL J DELIANEDIS | CHRISTINA C DELIANEDIS | 4624 DREXEL AVE | | | EDINA | MN | 55424 | |
| DANIEL J HYMAN | MICHELE C HYMAN | 7 LAURENCE PLACE | | | PLYMOUTH MEETING | PA | 19462 | |
| DANIEL J LARABELL | KAREN I LARABELL | 23298 MYSTIC FRST | | | NOVI | MI | 48375-4014 | |
| DANIEL J MERCHAK | KATHLEEN M MERCHAK | 2445 IS VW DR | | | WEST BLOOMFIELD | MI | 48324 | |
| DANIEL J MERZKE | CHERYL A MERZKE | 53 LOMA CHATA RD | | | PLACITAS | NM | 87043 | |
| DANIEL J NEIWEEM | | 1245 N GREENVIEW 3 | | | CHICAGO | IL | 60622 | |
| DANIEL J PRENTISS | | 638 PACIFIC CASCADES DR | | | HENDERSON | NV | 89012 | |
| DANIEL J REUMAN | GLORIA E REUMAN | 111 HIGH MEADOW DRIVE | | | MILFORD | PA | 18337 | |
| DANIEL J. COMEAU | LINDA M. COMEAU | 20434 RAMBLEWOOD | | | MACOMB | MI | 48044 | |
| DANIEL J. CURRY | JOAN E. CURRY | 5543 NORTHCREST VILLAGE DRIVE | | | CLARKSTON | MI | 48346 | |
| DANIEL J. DWYER JR | VIRGINIA A. DWYER | 59 LUFKIN ROAD | | | NORTH YARMOUTH | ME | 04097-0000 | |
| DANIEL J. GORKE | MARY E. BERGER | 10900 9 MILE | | | SOUTH LYON | MI | 48178 | |
| DANIEL J. KENNEDY | JODI L. KENNEDY | 368 BEDLINGTON DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| DANIEL J. MCALLISTER | JOAN MCALLISTER | 11 BRENTON AVENUE | | | MELVILLE | NY | 11747 | |
| DANIEL J. MCLAUGHLIN | | 1836 VIA LAS PALAMS #6 | | | NATIONAL CITY | CA | 91950 | |
| DANIEL J. PARIS | JOYCE A. PARIS | 3200 IVY LN | | | GRAND BLANC | MI | 48439 | |
| DANIEL J. RUSH | | 8951 RICHMOND | | | EVERGREEN PARK | IL | 60805 | |
| DANIEL J. SCANLAN | KARLA A. SCANLAN | 13308 LASALLE BOULEVARD | | | HUNTINGTON WOODS | MI | 48070-1029 | |
| DANIEL J. STOLZ | | 1311 POND VIEW LANE | | | OXFORD | MI | 48371 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DANIEL J. TIGGES | CARMEN L. TIGGES | 26 WALTONSHIRE CT | | | ROCHESTER HILLS | MI | 48309 | |
| DANIEL J. ZAWLOCKI | | 1928 INTERWOOD ST | | | MUSKEGON | MI | 49442-6212 | |
| DANIEL JAMES TERRACCIANO | ANGELA CLAIRE TERRACCIANO | 4425 CORNERSTONE DRIVE | | | WINTHROP HARBOR | IL | 60096 | |
| DANIEL JONDAL | SUSAN JONDAL | 2017 151ST WAY SE | | | MILL CREEK | WA | 98012 | |
| DANIEL JOSEPH DEMACK | CYNTHIA JO DEMACK | 4151 SHADYGLADE DRIVE | | | SANTA MARIA | CA | 93455 | |
| DANIEL K KUEHN | HOLLY A KUEHN | 131 H AND H LANE | | | EXPORT | PA | 15632 | |
| DANIEL K. HELLUMS | DIANE M. HELLUMS | 5551 DUPREE RD | | | MILTON | FL | 32570 | |
| DANIEL L JOHNSON | | 24637 SAN MORITZ DRIVE | | | CRESTLINE AREA | CA | 92325 | |
| DANIEL L. ATHMER | LINDA A. ATHMER | 2925 PRATT ROAD | | | METAMORA | MI | 48455 | |
| DANIEL L. HENSEL | MOLLY S. HENSEL | 4821 STANLEY FARM CT | | | LAGRANGE | KY | 40031-6715 | |
| DANIEL L. MCINTOSH | LINDA S. MCINTOSH/WHEELER | 3440 25TH AVE W 102 | | | SEATTLE | WA | 98199 | |
| DANIEL L. NICHOLSEN | PAMELA S. NICHOLSEN | 2669 OAK RIDGE ST NW | | | ALBANY | OR | 97321-1070 | |
| DANIEL LINDSAY BARR | | 10538 GREENFORD DRIVE | | | SAN DIEGO | CA | 92126 | |
| DANIEL LOVE | | 9 WEBB ROAD | | | N.TARRYTOWN | NY | 10591 | |
| DANIEL LUCAS | | 2695 BALL ROAD | | | EAGLE POINT | OR | 97524 | |
| DANIEL M LOWRIE | SHARON J LOWRIE | 3850 MILLER ROAD | | | COLLEGEVILLE | PA | 19426-1226 | |
| DANIEL M. HANSELMAN | MARGUERITE A. HANSELMAN | 7851 LEE ROAD | | | BRIGHTON | MI | 48116 | |
| DANIEL M. JOHNS | KIM C. JOHNS | 6224 CATALINA DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| DANIEL MAGANA | BETTY J MAGANA | 6746 JADE POST LANE | | | CENTREVILLE | VA | 20121 | |
| DANIEL MALEK | LINDA MALEK | 23 LAKEVIEW RD | | | LAMBERTVILLE | NJ | 08530-0000 | |
| DANIEL MARIANI | | 35384 WELLSTON | | | STERLING HEIGHTS | MI | 48312 | |
| DANIEL MCMILLAN | JILL PAVLISCAK | 825 RAILROAD AVE | | | HALF MOON BAY | CA | 94019-2033 | |
| DANIEL MUNIVEZ | COLLEEN A MUNIVEZ | 1095 GALLOP LANE | | | SOUTH LYON | MI | 48178 | |
| DANIEL N. FINDLEY | BARBARA J. FINDLEY | OAK LAWN | | | OAK LAWN | IL | 60453 | |
| DANIEL NAVARRO | SUSAN MARTINEZ NAVARRO | 39626 CORTE GATA | | | MURRIETA | CA | 92562 | |
| DANIEL P ENGLISH | DAWN J ENGLISH | 13230 BRETON AVE | | | CHINO | CA | 91710-5952 | |
| DANIEL P NISWANDER | | 8150 N DEARING AVE | | | FRESNO | CA | 93720 | |
| DANIEL P. O'KEEFE | | 78 RIDGE RD | | | RIDGE | NY | 11961 | |
| DANIEL P. BURNS | JENNIFER L. BURNS | 16733 DUNSWOOD | | | NORTHVILLE | MI | 48167 | |
| DANIEL P. FOWLER | | 5600 STONEACRE PLACE | | | GLEN ALLEN | VA | 23059 | |
| DANIEL P. MATTHEWS | PAMELA K. MATTHEWS | 447 AUE ROAD | | | MUSKEGON | MI | 49441 | |
| DANIEL R SCHY | SHELLEY M SCHY | 33485 GROTH | | | STERLING HEIGHTS | MI | 48312 | |
| DANIEL R. BURNETT | DENISE M BURNETT | 3207 MARY ANN DRIVE | | | WAUKESHA | WI | 53188 | |
| DANIEL R. DUEY | DIANE M. DUEY | 14342 WILLIAMSBURG | | | RIVERVIEW | MI | 48192 | |
| DANIEL R. DZURIS | | 841 BLOOMFIELD VILLAGE BLVD A | | | AUBURN HILLS | MI | 48326 | |
| DANIEL R. HOWELLS | | 28820 GILBERT | | | WARREN | MI | 48093 | |
| DANIEL R. MCAFEE | SHEILA R. MCAFEE | 1628 23RD ST | | | WYANDOTTE | MI | 48192 | |
| DANIEL S HUGGINS | KRISTIN HUGGINS | 2027 GOLDEN BEAR DR | | | ROUND ROCK | TX | 78664 | |
| DANIEL S. ALEXANDER | DANIELA S. ALEXANDER | 2025 BROWNSTONE LANE | | | CHARLOTTESVILLE | VA | 22901 | |
| DANIEL S. SCHULLER | LISA J. SCHULLER | 35754 PARK HEIGHTS CIR | | | ROUND HILL | VA | 20141-4411 | |
| DANIEL T BOOKER | | 869 GRV BLF CIR NORTH | | | JACKSONVILLE | FL | 32259 | |
| DANIEL T TILLMAN | LAURA A TILLMAN | 6347 EAST MARIPOSA ST | | | SCOTTSDALE | AZ | 85251 | |
| DANIEL T. BROWN | AMANDA N. BROWN | 6093 BARKER | | | WATERFORD | MI | 48329 | |
| DANIEL T. BUESCHEL | | 8143 E MORNING SUN LANE | | | ANAHEIM | CA | 92808 | |
| DANIEL T. KOWECK | SHELLY A. KOWECK | 5128 SOMERTON DR | | | TROY | MI | 48085 | |
| DANIEL T. MURPHY | KELLY MURPHY | 7448 TOWNLINE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| DANIEL V FRAZIER | KIMBERLY S FRAZIER | 841 BELKNAP ST | | | GRAND LEDGE | MI | 48837-2017 | |
| DANIEL VASQUEZ | | 12459 MONTAGUE STREET | | | PACOIMA | CA | 91331 | |
| DANIEL W SHAFFER | BARBARA E SHAFFER | 6422 LONGFORD CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| DANIEL W. HESSON | THERESA L. REED-HESSON | 8364 PARKSIDE DRIVE | | | GRAND BLANC | MI | 48439 | |
| DANIEL W. JECKS | | 3979 WEST MAPLE | | | WIXOM | MI | 48393 | |
| DANIEL W. MARTIN | | 6277 HEATHCROSS | | | HUDSONVILLE | MI | 49426 | |
| DANIEL W. MULLER | | 20485 BOETGER | | | MANCHESTER | MI | 48158-0000 | |
| DANIEL WHITLEY | KIRSTIN WHITLEY | 238 N BEACHWOOD DR | | | LOS ANGELES | CA | 90004 | |
| DANIEL WILMOT | KRISTINE WILMOT | 4127 220TH STREET NORTHWEST | | | STANWOOD | WA | 98292 | |
| DANIEL Y KIM | | 537 LAVERGNE AVE | | | WILMETTE | IL | 60091 | |
| DANIELA TERENZI | ANTHONY TERENZI | 1232 POPPY HILL DRIVE | | | OXFORD | MI | 48371-6093 | |
| DANIELE OUELLET | | 412 COPPER LINE DRIVE | | | CHAPEL HILL | NC | 27516 | |
| DANIELLE D FERREIRA | CARLOS FERREIRA | 12 JENNA CT | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| DANIELY M. VOYTAL | | 4200 FIRESTONE | | | DEARBORN | MI | 48126 | |
| DANIJEL DOKIC | DORDE DOKIC | 1530 SUNNYVALE AVE | #16 | | WALNUT CREEK | CA | 94597 | |
| DANILO MEJIA | | 6192 SW 164 CT | | | MIAMI | FL | 33193 | |
| DANMENG MA | | 322 MANHATTAN AVENUE | | | SPOTSWOOD | NJ | 08884-0000 | |
| DANNY BARRAGAN | FRANCES BARRAGAN | 917 BUCKY LANE | | | NATIONAL CITY | CA | 91950 | |
| DANNY C SEITZ | SHERYL L SEITZ | 5508 HUBBARD DRIVE | | | FLINT | MI | 48506 | |
| DANNY C TOMLIN | JOAN W TOMLIN | 7472 TANGLERIDGE DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| DANNY D EDWARDS | LYNDA L EDWARDS | 2763E 3400 NORTH | | | TWIN FALLS | ID | 83301 | |
| DANNY J. LEE | PATRICIA A. LEE | 3621 SPINNAKER DRIVE | | | ANCHORAGE | AK | 99516 | |
| DANNY K. CASKEY | ANNETTE A. CASKEY | 1291 HENSLEY ROAD | | | FORT MILL | SC | 29715 | |
| DANNY L SMITH | PAM SMITH | 55 PINE HAVEN CT | | | CARROLLTON | GA | 30116 | |
| DANNY L. MCDANIEL | TRINA N. MCDANIEL | 3444 CALLIE STILL ROAD | | | LAWRENCEVILLE | GA | 30045 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DANNY P. WISE | BECKI E WISE | 135 CAMELLIA CT | | | ROSWELL | GA | 30076 | |
| DANNY R. JENKINS | | 4979 POINTE TREMBLE | | | ALGONAC | MI | 48001 | |
| DANNY R. SKELTON | SALLY J. SKELTON | 4812 N AINGER RD | | | CHARLOTTE | MI | 48813 | |
| DANNY W. MEADOWS | SHELIA L. MEADOWS | 110 VERNON ST | | | EMINENCE | KY | 40019 | |
| DANTE P. DOMINGO | LUNINGNING B. DOMINGO | 1598 DOMINGUEZ RANCH ROAD | | | CORONA | CA | 92882 | |
| DANTE VALENTIN SALES | JESUSA BINONGCAL SALES | 5214 ERNEST AVENUE | | | EL CERRITO | CA | 94530-2153 | |
| DANUTA TOMCZYK | MACIEJ TOMCZYK | 4516 N. OAK PK | | | HARWOOD HEIGHTS | IL | 60706 | |
| DANWEN SUN | XUEMEI LI | 608 N OAKS BLVD | | | NORTH BRUNSWICK | NJ | 08902-2102 | |
| DAONDA M PAYNE | ROBERT E PAYNE | 511 TEXAS STREET | | | SEYMOUR | TN | 37865 | |
| DAPHNEY CLAYTON | | 205 WILLIAMS ST | | | ENGLEWOOD | NJ | 07631-0000 | |
| DARCY R SORENSEN | REBECCA A SORENSEN | 10661 CONVERSE RD | | | FOWLERVILLE | MI | 48836 | |
| DARELL G MASCHKE | | 16 CAVANAUGH LAKE ROAD | | | CHELSEA | MI | 48118 | |
| DARIN P SNOW | | 2520 E JASMINE CIR | | | MESA | AZ | 85213-3069 | |
| DARIN R. HORMANN | | 120 RAILROAD STREET EAST | | | NORWOOD | MN | 55368 | |
| DARIN T. SMITH | | 14724 MULBERRY | | | SOUTHGATE | MI | 48195 | |
| DARIO F. BLAU | | 4101 PINETREE DRIVE 1531 | | | MIAMI BEACH | FL | 33140 | |
| DARLENE C MORALES | HERIBERTO C MORALES | 3810 JANIE CT | | | ORLANDO | FL | 32822 | |
| DARLENE DRENK | | 29077 DESERT VW | | | LUCERNE VALLEY | CA | 92356 | |
| DARLENE K. MARKVA | | 1478 MALLARD CIRCLE | | | OWOSSO | MI | 48867 | |
| DARLENE MARIE WEBER | | 5740 VICTORY CIRCLE | | | STERLING HEIGHT | MI | 48310 | |
| DARLENE WALL | | 2378 HANSEN MEADOWS DRIVE | | | SYRACUSE | UT | 84075 | |
| DARLINE L ROWE | | 711 CAMPBELL WAY | | | HERNDON | VA | 20170 | |
| DARREL H. BARBER | RAYNA G. BARBER | 8501 CLOUDCROFT WAY | | | ORANGEVALE | CA | 95662 | |
| DARRELL L. JONES | | 4147 3RD AVENUE | | | LOS ANGELES | CA | 90008 | |
| DARRELL BROWN | | 22527 KENT AVE | | | TORRANCE | CA | 90505 | |
| DARRELL C JOHNSON | INGRID M JOHNSON | 431 ROUTE 12 | | | BARNARD | VT | 05031-0000 | |
| DARRELL C. BELBOT | JEANNE BELBOT | 36658 ROWE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| DARRELL FUTO | PATRICIA FUTO | 12383 ANTRIM DR | | | ELLSWORTH | MI | 49729-9741 | |
| DARRELL M RUSS | | 6128 BALDRIDGE TER | | | FREDERICK | MD | 21701 | |
| DARRELL T ANTHONY | | 24 PINE HOLLOW COURT | | | OAK RIDGE | NJ | 07438-0000 | |
| DARRELL W WEBB II | KIMBERLY D WEBB | 8015 MEADOW BEND DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| DARRELL WENDLING | FONDA WENDLING | P.O. BOX 347 | | | MOORCROFT | WY | 82721 | |
| DARREN D. CROOM | CATINA L. THOMAS | 13909 OWINGS AVENUE | | | BRANDY WINE | MD | 20613 | |
| DARRYL L SLABAUGH | KAREN S SLABAUGH | 303 BRICKINGHAM WAY | | | COLUMBIA | SC | 29229 | |
| DARRYL MARKSTROM | CYNTHIA E. MARKSTROM | 4665 BELL OAK | | | WILLIAMSTON | MI | 48895 | |
| DARSIH HARREBOMEE | | 2932 MOUNTAIN VIEW DR | | | ESCONDIDO | CA | 92027-4939 | |
| DARWIN D. MACK | SHAUNA M. LITZNER | 6872 CHIPMAN RD | | | HENDERSON | MI | 48841 | |
| DARYL E. ALDRICH | LAURIE A. ALDRICH | 6910 CRANDALL RD. | | | HOWELL | MI | 48855 | |
| DARYL J CAMPER | DEBORAH L CAMPER | 2023 LAKESIDE ROAD | | | ERIE | MI | 48133 | |
| DARYL W PRIEBE | SHIRLEY A PRIEBE | 1204 GOLF CLB DR | | | LAUGHLIN | NV | 89029 | |
| DARYL YOUNG | JOANN YOUNG | 7216 OYSTER LANE | | | WILMINGTON | NC | 28411 | |
| DAVE A CHRISTIANSEN JR. | MONIQUE J CHRISTIANSEN | 1812 FLINTLOCK CIRCLE | | | LANSDALE | PA | 19446 | |
| DAVE BRUCE HOFFMAN JR | DYANN E HOFFMAN | 19514 RICARDO AVENUE | | | HAYWARD | CA | 94541 | |
| DAVE EUGENE WILKINS | LANESHA L WALKER | 473 PAMELA CT | | | HAYWARD | CA | 94541 | |
| DAVE GILBERT | FILLMENA FIORE | 50 OAKRIDGE ROAD | | | BRISTOL | CT | 06010-0000 | |
| DAVE MANLEY | DONNA MANLEY | 9967 ORANGEWOOD DR | | | DENVER | CO | 80260-5963 | |
| DAVE PATTERSON FAM TRUST | ADELE PATTERSON FAM TRUST | 3122 SOUTH DIAMOND ST | | | SANTA ANA | CA | 92704 | |
| DAVID A HARKER | | 2377 N CALLE CORAZON | | | HUACHUCA CITY | AZ | 85616-8233 | |
| DAVID A MITCHELL | PATRICIA E MITCHELL | 188 MC GOWAN RD | | | NORTH BANGOR | NY | 12966-1810 | |
| DAVID A PARIS | DEBRA K PARIS | 9310 MOON ROAD | | | SALINE | MI | 48176 | |
| DAVID A PIERCE | BETTY J PIERCE | 5190 DUFFIELD ROAD | | | FLUSHING | MI | 48433 | |
| DAVID A REDMAN | | 14569 STIRRUP LANE | | | GALENA | MD | 21635 | |
| DAVID A SCHRIER | | 188 HIGH STREET | | | EXETER | NH | 03833-0000 | |
| DAVID A SEGERSON | MARY E SEGERSON | 6323 FERRYBOAT CIR | | | COLUMBIA | MD | 21044 | |
| DAVID A SUTKOWI | TANYA J SUTKOWI | 9 WILDWHEAT | | | IRVINE | CA | 92614 | |
| DAVID A SYLVIA | KATHLEEN A SYLVIA | 56 POND VIEW DRIVE | | | AUBURN | NH | 03032-3543 | |
| DAVID A TURIN | SHELLY A TURIN | PO BOX 511 | | | WELCHES | OR | 97067 | |
| DAVID A WILLIAMS | JAMIE H WILLIAMS | 10356 NEVOME AVE | | | SUNLAND | CA | 91040 | |
| DAVID A. BONIFAS | MONIQUE M. BONIFAS | 4441 TURMERIC | | | STERLING HEIGHTS | MI | 48314 | |
| DAVID A. CHEVELA | GAIL CHEVELA | 31337 CYRIL | | | FRASER | MI | 48026 | |
| DAVID A. DEVINE | | 5559 PENN CIRCLE | | | ANCHORAGE | AK | 99504 | |
| DAVID A. HENLEY | CYNTHIA L. HENLEY | 7805W NORTH ISLAND LAKE ROAD | | | MANISTIQUE | MI | 49854 | |
| DAVID A. HUNSAKER | KAREN L. HUNSAKER | 713 LARCHMONT | | | DEWITT | MI | 48820 | |
| DAVID A. KAUZLARICH | | 7501 SHORT STREET | | | MORO | IL | 62067 | |
| DAVID A. KRAJCI | LISA H. KRAJCI | 57827 KARAM AVENUE | | | WASHINGTON | MI | 48094-2936 | |
| DAVID A. LAFAVE | LISA A. LAFAVE | 14433 FAIRWAY | | | LIVONIA | MI | 48154 | |
| DAVID A. LARKIN | | 5557 MAPLETON ROAD | | | LOCKPORT | NY | 14094 | |
| DAVID A. MARTIN | LAURIE W. MARTIN | 193 THOMAS JEFFERSON TERRACE | | | ELKTON | MD | 21921 | |
| DAVID A. MILLER | | 200 SAW TIMBER | | | SANFORD | NC | 27330 | |
| DAVID A. OLIPHANT | GAIL E. OLIPHANT | 710 MEREDITH PLACE | | | GLEN ELLYN | IL | 60137 | |
| DAVID A. PARKER | CAROLYN M. PARKER | 3170 MIDDLEFIELD | | | TRENTON | MI | 48183 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DAVID A. POTTER | | PO BOX 221 | | | BRUTUS | MI | 49716-0221 | |
| DAVID A. PRZYBYLSKI | KRISTINE M. PRZYBYLSKI | 566 THORNEHILL TRAIL | | | OXFORD | MI | 48371 | |
| DAVID A. RADKE | | 1067 GULICK | | | HASLETT | MI | 48840 | |
| DAVID A. RANDALL | GINA A. RANDALL | 933 CROYDON | | | ROCHESTER | MI | 48309 | |
| DAVID A. RICHEY | ANDREA L. RICHEY | 5200 OLDE FOREST DRIVE | | | GREENSBORO | NC | 27406 | |
| DAVID A. SLACK | JOANNA SLACK | 21368 BROKEN ARROW DRIVE | | | DIAMOND BAR | CA | 91765 | |
| DAVID A. TETRICK SR. | LINDA R. TETRICK | 14111 IDLEWILD ROAD | | | MATTHEWS | NC | 28105 | |
| DAVID A. WIELKOPOLAN | | 1941 WILDWOOD | | | BROOKLYN | MI | 48230 | |
| DAVID ALAN PRICE | | 2848 E JUNIPER STREET | | | SAN DIEGO | CA | 92104 | |
| DAVID ARTHURS | | 111 DRUMMONDS WAY | | | HAMPTON | VA | 23669 | |
| DAVID B ARNOLD | | 419 SOUTH RIDGE ROAD | | | PERKASIE | PA | 18944 | |
| DAVID B FURA | DENA M FURA | 291 WESTFIELD WAY | | | PEWAUKEE | WI | 53072 | |
| DAVID B PANNETON | PATRICIA L. BAILEY | 4010 MANOR OAKS ROAD | | | PHOENIX | MD | 21131 | |
| DAVID B. BROWNLEE | | 326 MURPHY STREET | | | LINDEN | MI | 48451 | |
| DAVID B. CAMPBELL | | 39 HARROWGATE DRIVE | | | CHERRY HILL | NJ | 08003-0000 | |
| DAVID B. LILEY | | 118 KNAUST ROAD | | | SAINT PETERS | MO | 63376 | |
| DAVID B. PIVONKA | KAREN A. PIVONKA | 26W381 THORNGATE | | | WINFIELD | IL | 60190 | |
| DAVID BARBER | DIANA BARBER | 29737 SHENANDOAH LN | | | CANYON COUNTRY | CA | 91387-6250 | |
| DAVID BERNARD | HELEN M. BERNARD | 430 CALVERTON ROAD | | | ST LOUIS | MO | 63135 | |
| DAVID BJERK | JOY BJERK | 10928 NW 37TH STREET | | | OKLAHOMA CITY | OK | 73099 | |
| DAVID BONTI | PATTI BONTI | 5713 ASHBROOK LANE | | | ORANGEVALE | CA | 95662-0000 | |
| DAVID C BRIEGEL | | 19 SOUTH FIRST AVE | | | MINE HILL | NJ | 07803-2933 | |
| DAVID C KELDER | MARGARET D KELDER | 6908 WADE DRIVE | | | CARY | NC | 27519 | |
| DAVID C SCARMAZZI | BEVERLY A SCARMAZZI | 425 HUNTING CREEK ROAD | | | CANONSBURG | PA | 15317 | |
| DAVID C STUCK | | PO BOX 131 | | | OCEANSIDE | OR | 97134 | |
| DAVID C VANDERLINDEN | | 53 GRANITE RDG | | | NEW GLOUCESTER | ME | 04260-0000 | |
| DAVID C. BONTEN | ELIZABETH C. BONTEN | 1035 OAK HILL ROAD | | | ROCHESTER | MI | 48306 | |
| DAVID C. BOUDREAU | MARSHA E. BOUDREAU | 3863 SANDSTONE CIRCLE | | | POWELL | OH | 43065-8538 | |
| DAVID C. CHIN | | 49 WALDEN DRIVE | | | MOUNTAINTOP | PA | 18707 | |
| DAVID C. DEPUTY | | 513 CHESHIRE DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| DAVID C. KIDDER | ANDREA KIDDER | PO BOX 5945 | | | NEWARK | DE | 19714 | |
| DAVID C. LEONARD | | 3125 HUNTERS BLUFF DR | | | RALEIGH | NC | 27606-9628 | |
| DAVID C. LETTOW | KIMBERLY J. LETTOW | 1690 SOUTHWEST 89TH AVENUE | | | PORTLAND | OR | 97225-6503 | |
| DAVID C. LUTZ | LYNDA L. LUTZ | 1365 TURRILL ROAD | | | LAPEER | MI | 48446 | |
| DAVID C. RENTON | HOPE J. RENTON | 6147 WELSFORD COURT | | | MAUMEE | OH | 43537 | |
| DAVID C. SHORT | ADRIENNE B. SHORT | 7750 BROADLEAF DRIVE | | | PARSONSBURG | MD | 21849 | |
| DAVID C. SNAWDER | SANDRA L. SNAWDER | 14 PINE CONE COURT | | | O FALLON | MO | 63366 | |
| DAVID CASANOVA | | 5380 S TEN MILE RD | | | MERIDIAN | ID | 83642-6820 | |
| DAVID CEPEDA | | 3122 OHIO STREET | | | MIAMI | FL | 33133 | |
| DAVID COWPERTHWAITE | | 2698 ALHAMBRA WAY | | | PINOLE | CA | 94564 | |
| DAVID D. ELLIS | EILEEN R. ELLIS | 9475 CHURCH | | | GROSSE ILE | MI | 48138 | |
| DAVID D. PHILIPS | SANDRA E. PHILIPS | 321 HUDSON AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07675-0000 | |
| DAVID DE WOODY | JOY E DE WOODY | 3059 MESQUITE DRIVE | | | RIVERSIDE | CA | 92503 | |
| DAVID DEAN DOBROTT | SABINE STOLLE DOBROTT | 346 SOUTH STREET | | | SOMERSET | MA | 02726-0000 | |
| DAVID DRAHEIM | ROBERTA DRAHEIM | 17045 BROADWAY TERRACE | | | OAKLAND | CA | 94611-0000 | |
| DAVID E HOULE | | 2626 N LAKEVIEW 1101 | | | CHICAGO | IL | 60614 | |
| DAVID E PERRYMAN | | 7618 ANTELOPE RD | | | CITRUS HEIGHTS | CA | 95610-2127 | |
| DAVID E PICARD | | 3601 SCHERER DR | | | ROSAMOND | CA | 93560 | |
| DAVID E WERNER | | 2046 TWO ROD RD | | | MARILLA | NY | 14102 | |
| DAVID E. BEEGHLEY | | 2920 TORREY PINES DR | | | PICKERINGTON | OH | 43147 | |
| DAVID E. DARBUTT | BARBARA J. DARBUTT | 826 KINGS CROSSING DR NW | | | CONCORD | NC | 28027-6443 | |
| DAVID E. LUCKINS | VIRGINIA G. YATES-LUCKINS | 3683 OAKLEAF | | | WEST BLOOMFIELD | MI | 48324 | |
| DAVID E. PARKER | MARY H. PARKER | 183 HARRINGTON DRIVE | | | TROY | MI | 48098 | |
| DAVID E. RABINOVIC | SHARA G. RABINOVIC | 2351 DORCHESTER STREET WEST | | | FURLONG | PA | 18925 | |
| DAVID E. SANDERSON ESTATE | | 17474 HOLCOMB HILLS ROAD | | | GRAND HAVEN | MI | 49417 | |
| DAVID F JENSEN | SALLY R JENSEN | 4027 E LINDA LN | | | GILBERT | AZ | 85234 | |
| DAVID F. MYERS | DOROTHY M. MYERS | 940 PRIVATE | | | WINNETKA | IL | 60093 | |
| DAVID F. WIBLE | MARY ELLEN WIBLE | 2146 NEEDHAM ROAD | | | ANN ARBOR | MI | 48104 | |
| DAVID FOUTS | KELLY FOUTS | 419 WISCONSIN AVENUE UNIT 1W | | | OAK PARK | IL | 60302-3636 | |
| DAVID F. FRIDDELL | PATRICIA FRIDDELL | 6063 CAITLIN LANDING | | | GRAND BLANC | MI | 48439 | |
| DAVID FULFORD | LYNN FULFORD | 5746 W COUNTY ROAD 375 N | | | SULLIVAN | IN | 47882 | |
| DAVID G HARSTAD | | 2685 S TWIN OAKS VLY | | | BLOOMINGTON | IN | 47403 | |
| DAVID G LYON | CHRISTINE C LYON | 25487 HEREFORD DR | | | HUNTINGTON WOODS | MI | 48070 | |
| DAVID G. EXEL | BEVERLY S. EXEL | 16850 SILVERADO | | | SOUTHGATE | MI | 48195 | |
| DAVID G. GORSKI | SALLY C. GORSKI | 44200 GALWAY DRIVE | | | NORTHVILLE | MI | 48167 | |
| DAVID G. HAWKINS | | 417 N.8TH STREET | SUITE 503 | | PHILADELPHIA | PA | 19123 | |
| DAVID G. KIRKINGBURG | | 1915 SOUTH RIDGEMONT DRIVE | | | SPOKANE VALLEY | WA | 99037 | |
| DAVID G. NELSON | | 4074 KENMORE | | | BERKLEY | MI | 48072 | |
| DAVID G. POST | LORIANA L. POST | 22101 CHELSEA | | | WOODHAVEN | MI | 48183 | |
| DAVID G. SALSBURY | | 46845 CHARRING CROSS | | | SHELBY TOWNSHIP | MI | 48317 | |
| DAVID G. SPENCE | SHARON M. SPENCE | 857 RIVER BEND DR | | | ROCHESTER | MI | 48307 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G. TRICKETT | SUSAN B. TRICKETT | 1100 CHEROKEE ST UNIT 504 | | | DENVER | CO | 80204-3674 | |
| DAVID GARELICK | | 1757 WEST CORNELIA | | | CHICAGO | IL | 60657 | |
| DAVID GLASSER | MARGARET GLASSER | 22690 PICKEREL CIR | | | BOCA RATON | FL | 33428-4601 | |
| DAVID H. BERENS | GUADALUPE BERENS | 21212 LULL ST | | | CANOGA PARK AREA | CA | 91304 | |
| DAVID H. BORCHELT | PEGGY A. BORCHELT | 4336 FOX CREEK DRIVE | | | MARIETTA | GA | 30062 | |
| DAVID H. DOBSON | | 7251 NORTH VILLAGE DRIVE | | | CLARKSTON | MI | 48346 | |
| DAVID H. REDFIELD | JEAN M. REDFIELD | 430 LAKELAND | | | GROSSE POINTE | MI | 48230 | |
| DAVID H. ROSE | JOAN P. TALLARICO-ROSE | 5844 MERWIN CHASE | | | BROOKFIELD | OH | 44403 | |
| DAVID H. SHANKS | AMY L. SHANKS | 2318 GROESBECK AVENUE | | | LANSING | MI | 48912 | |
| DAVID H. SHUFF SR | | 2150 EBERLY | | | FLINT | MI | 48532 | |
| DAVID H. TREVARROW | | 4289 HOSNER RD | | | METAMORA | MI | 48455 | |
| DAVID H. WILSON | SHARON S. WILSON | 3117 THREE BRIDGES RD | | | MIDLOTHIAN | VA | 23112-4425 | |
| DAVID HAMMERS | LAURA HAMMERS | 342 W HOLLAND AVE | | | FRESNO | CA | 93705 | |
| DAVID HEANEY | NICOLE POLMOUNTER | 10665 SWALLOWTAIL CT | | | SOUTH LYON | MI | 48178-9544 | |
| DAVID HENRY | | 910 MURDOCH RD | | | PHILADELPHIA | PA | 19150 | |
| DAVID HOOPER | MELINDA HOOPER | 2806 MOUNT DANAHER ROAD | | | CAMINO | CA | 95709 | |
| DAVID IAN MACHLIN | | 10 SURRY CT | | | ROCKVILLE | MD | 20850 | |
| DAVID J BURKE JR | VICKI L BURKE | 14831 SOUTH CENTRAL PARK AVE | | | MIDLOTHIAN | IL | 60445 | |
| DAVID J KAUFMAN | | 1287 VOLTAIRE DRIVE | | | RIVERSIDE | CA | 92506 | |
| DAVID J MAHONEY | JUDITH A MAHONEY | 79 BEECH HL DR | | | NEWARK | DE | 19711 | |
| DAVID J WILSON | | 83 OVERLOOK DRIVE | | | MAHOPAC | NY | 10541 | |
| DAVID J. ANDREJCIW | MARJIE C. ANDREJCIW | 11517 HARTLAND ROAD | | | FENTON | MI | 48430 | |
| DAVID J. ARCHANGELO | STACIE A. OVERAAS | 8205 DERBYSHIRE CIRCLE | | | SACRAMENTO | CA | 95828 | |
| DAVID J. BAIN | | 231 PEPPER TREE LANE | | | PEARL | MS | 39208 | |
| DAVID J. BEADLE | | 3800 EAST LONG LAKE ROAD | | | HARRISON | MI | 48625 | |
| DAVID J. BERGREN | TRACI D. BERGREN | 15151 NW CHANNA DR | | | PORTLAND | OR | 97229 | |
| DAVID J. DANNER | LINDSAY A. DANNER | 10580 WREN RIDGE ROAD | | | ALPHARETTA | GA | 30022 | |
| DAVID J. DITORO | DOREEN M. DITORO | 501 UNION ST | | | SCHENECTADY | NY | 12305 | |
| DAVID J. DONOVAN | | 73 CAPTAIN EAMES CIRCLE | D BLDG 140 | | ASHLAND | MA | 01721-0000 | |
| DAVID J. FAIRFIELD | ELIZABETH A. CIUFFINI-FAIRFIELD | 5852 AZALEA WAY | | | GOLETA | CA | 93117 | |
| DAVID J. FRIEDLAND | ANNA M. FRIEDLAND | 28666 CROMWELL | | | NEW BALTIMOR | MI | 48047 | |
| DAVID J. GOETZINGER | JUDITH B. GOETZINGER | 16000 RIVERSIDE DR | | | LIVONIA | MI | 48154 | |
| DAVID J. GRATZ | | 30232 EASTFIELD | | | FARMINGTON HILLS | MI | 48334 | |
| DAVID J. HAGLUND | | 8113 CLAY | | | STERLING HEIGHTS | MI | 48313 | |
| DAVID J. HAITZ | MARIANNE B. HAITZ | 4253 IROQUOIS AVENUE | | | LAKEWOOD | CA | 90713 | |
| DAVID J. HECKATHORN | EVELYN J. HECKATHORN | 500 SOUTH PRIMROSE | | | ANAHEIM | CA | 92804 | |
| DAVID J. KULON | JEANINNE M. KULON | 8308 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| DAVID J. MALIK | MARY JO MALIK | 613 DEAUVILLE LANE | 518 | | BLOOMFIELD | MI | 48304-1451 | |
| DAVID J. MURRAY | KATHLEEN J MURRAY | 26500 LITTLE MACK AVENUE | | | SAINT CLAIR SHORES | MI | 48081-1832 | |
| DAVID J. PERIAM | | 2782 BARCLAY WAY | | | ANN ARBOR | MI | 48105 | |
| DAVID J. POLICELLI | NANCY A. POLICELLI | 1636 CARDINAL RIDGE | | | WEST BLOOMFIELD | MI | 48324 | |
| DAVID J. ROBINSON | | 5324 W 142 PLACE | | | HAWTHORNE | CA | 90250-6640 | |
| DAVID J. STERK | KIM M. STERK | 5160 HANOVER DRIVE | | | ALLENTOWN | PA | 18106 | |
| DAVID J. TODD | JENNIFER L. TODD | 2012 W DRAHNER / PO BOX 601 | | | OXFORD | MI | 48371 | |
| DAVID JOHN ENDRES | | 71 SANTA FE AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| DAVID K COOK | DOROTHY A COOK | 609 NORTH ALMAR CIRCLE | | | MESA | AZ | 85213 | |
| DAVID K ZWEIG | | 401 Bret Harte Road | | | Sacramento | CA | 95864 | |
| DAVID K. BUMPERS | | 128 POINSETTA LANE | | | MOORESVILLE | NC | 28117-7404 | |
| DAVID K. FERREE | LUPE FERREE | 997 ALEGRE COURT | | | RIO RICO | AZ | 85648-1625 | |
| DAVID K. JOHNLOZ | | 3733 CARDINAL DRIVE | | | NASHVILLE | IN | 47448 | |
| DAVID K. MUSGRAVE SR | KATHLEEN M. MUSGRAVE | 26344 E OTERO DR | | | AURORA | CO | 80016 | |
| DAVID K. WRIGHT | | 17710 FOX GLEN DR | | | RIVERVIEW | MI | 48193 | |
| DAVID KERTZER | SUSAN D KERTZER | BROWN UNIVERSITY BOX 1921 | | | PROVIDENCE | RI | 02912-0000 | |
| DAVID KOWALSKI | LAURA A. KOWALSKI | 146 ANTHONY WAYNE DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| DAVID KREIDLER | | 2111 N OAKLEY AVE | | | CHICAGO | IL | 60647-3214 | |
| DAVID KRUPAR | DEBORAH K KRUPAR | 575 STILLWATER DRIVE | | | OVIEDO | FL | 32765 | |
| DAVID L AKAGI | | 16 Bayfield | | | Irvine | CA | 92614 | |
| DAVID L BAFF | JESSICA K BAFF | 3210 WEST PENN ST | | | PHILADELPHIA | PA | 19129 | |
| DAVID L DUNKLE | | 7172 REGIONAL ST | #339 | | DUBLIN | CA | 94568 | |
| DAVID L ERICKSON | JULIE E ERICKSON | 405 PHOENIX AVE | | | MODESTO | CA | 95354 | |
| DAVID L HARDENBROOK | CHRISTINE L HARDENBROOK | N82W22345 MARY ANN CT | | | SUSSEX | WI | 53089-1712 | |
| DAVID L HINK | DEBRA K HINK | 3377 CRAZY HORSE DR | | | WELLINGTON | CO | 80549 | |
| DAVID L HOMA | BECKY R HOMA | 3659 SPA ST | | | SAN DIEGO | CA | 92105 | |
| DAVID L MILLER | SHARON HOOD MILLER | 430 EAST SUNNY HILLS ROAD | | | FULLERTON | CA | 92835 | |
| DAVID L MITCHELL | | 2759 TUMBLEWEED AVENUE | | | SIMI VALLEY | CA | 93065 | |
| DAVID L ROBERTS | KATHLEEN ROBERTS | 3654 GIDDINGS RANCH ROAD | | | ALTA DENA | CA | 91010 | |
| DAVID L SNYDER | | 52 CRESTVIEW DR | | | PITTSFORD | NY | 14534-2241 | |
| DAVID L WILLIAMS | | 5915 E. 76TH PL | | | TULSA | OK | 74136 | |
| DAVID L. BISHOP | | 2482 S 200 EAST | | | KOKOMO | IN | 46902 | |
| DAVID L. BRINKMAN | SANDRA A. BRINKMAN | 5660 OTTAWA PASS | | | CARMEL | IN | 46033-2376 | |
| DAVID L. CARLBERG | JEAN M. CARLBERG | 1205 NORTH EVERGREEN STREET | | | BURBANK | CA | 91505-2104 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DAVID L. HOWLAND | BARBARA K. HOWLAND | 1941 GRAMER RD | PO BOX 305 | | WEBBERVILLE | MI | 48892 | |
| DAVID L. INGRAM | | 2521 NW 29TH ST | | | OKLAHOMA CITY | OK | 73107-0000 | |
| DAVID L. MATCHEN | | 416 SHADETREE CIRCLE | | | PRINCETON | WV | 24740 | |
| DAVID L. MEDEIROS | CHERIE MEDEIROS | 86 COACH LANE | | | BARNSTABLE | MA | 02630-0000 | |
| DAVID L. MILLER | KASONDRA L. MILLER | 996 DORSET RD. | | | POWHATAN | VA | 23139-7804 | |
| DAVID L. POWERS | HANNA P. POWERS | 62 EAST 300 SOUTH | | | BURLEY | ID | 83318 | |
| DAVID L. PROCHNOW | MARY C. PROCHNOW | 2000 SWANS NECK WAY | | | RESTON | VA | 20191 | |
| DAVID L. RICHHART | DOROTHY M. SCHEID | 5752 PROSPECT DRIVE | | | MISSOULA | MT | 59808 | |
| DAVID LAMB | GERHILD LAMB | 1814 LAKEWOOD AVENUE | | | UPLAND | CA | 91784 | |
| DAVID LAMB | KATHLEEN LAMB | 05005 BOYNE CITY RD | | | BOYNE CITY | MI | 49712 | |
| DAVID LAWHON | JOAN G LAWHON | 5976 ROLLING HLS DR | | | OLIVE BRANCH | MS | 38654 | |
| DAVID M BLAIS | TERRY A BLAIS | 354 CTR RD | | | FAIRFIELD | ME | 04937-0000 | |
| DAVID M CARR | | 3240 ROUNDWOOD RD | | | HUNTING VALLEY | OH | 44022 | |
| DAVID M DARBY | CHRISTINE DARBY | 1418 KENNEBEC ROAD | | | GRAND BLANC | MI | 48439-4978 | |
| DAVID M WALDIHER | | 201 CALLE MIRAMAR UNIT 16 | | | REDONDO BEACH | CA | 90277 | |
| DAVID M. ABKE | | 40567 RIVERBEND | | | STERLING HEIGHTS | MI | 48313 | |
| DAVID M. AGAUAS | PATRICIA G. AGAUAS | 14024 COMMON | | | WARREN | MI | 48093 | |
| DAVID M. ATTEBERRY | JO ANNA L. ATTEBERRY | 1112 BROOKDALE AVE | | | MEDFORD | OR | 97504-5642 | |
| DAVID M. BENNETT | SHELLEY S. BENNETT | 27177 ROBIN DR. | | | CHESTERFIELD TOWNSHI | MI | 48051 | |
| DAVID M. BUGOCI | LINDA L. BUGOCI | 2633 LONE OAK DRIVE | | | ANN ARBOR | MI | 48103 | |
| DAVID M. CITRON | | 43 HERITAGE DRIVE | | | HOWELL | NJ | 07731-0000 | |
| DAVID M. COLUMB | | 42 VERES ST | | | FAIRFIELD | CT | 06430-0000 | |
| DAVID M. CULGAN | | 196 CORBY RD | | | WEST GROVE | PA | 19390 | |
| DAVID M. D ONOFRIO | | 2438 ANTONIA LANE | | | WARREN | MI | 48091 | |
| DAVID M. FRIDLINE | BARBARA L. FRIDLINE | 8411 W COLDWATER RD | | | FLUSHING | MI | 48433 | |
| DAVID M. KUCZEWSKI | KAREN M. KUCZEWSKI | 53622 BRENTWOOD | | | NEW BALTIMORE | MI | 48047 | |
| DAVID M. LILLY | | 806 SE MICHAEL DRIVE | | | ANKENY | IA | 50021 | |
| DAVID M. MALISH | MARY L. MALISH | 3011 KEMLER ROAD | | | LANSING | MI | 48827 | |
| DAVID M. MICK | SUSAN F. MICK | 3407 LEEWOOD DRIVE | | | ORION | MI | 48360 | |
| DAVID M. NEWSOME SR | JUDY NEWSOME | 1901 CARTER AVENUE | | | ASHLAND | KY | 41101 | |
| DAVID M. SCOTT | | 17573 CLOVERDALE WAY | | | YORBA LINDA | CA | 92886 | |
| DAVID M. SOBETSKI | STACEY M. SOBETSKI | 51785 CHURCHILL | | | SHELBY TWP | MI | 48316 | |
| DAVID M. THILENIUS | | 23411 SUMMERFIELD APT 61E | | | ALISO VIEJO | CA | 92656-2859 | |
| DAVID M. WALLACE | KAREN D. WALLACE | 7 MULBERRY LN | | | EASTAMPTON | NJ | 08060-4322 | |
| DAVID M. WEST | | 11781 KENWORTH COURT | | | YUCAIPA | CA | 92399 | |
| DAVID MARK PHILIPP | ROBIN LYNN PHILIPP | 3084 FAIRCHILD DR. | | | EL DORADO HILLS | CA | 95762 | |
| DAVID MARKS | | 10 CAMELOT DR | | | GOSHEN | NY | 10924 | |
| DAVID MARTIN | | PO BOX 161 | | | MACKAY | ID | 83251 | |
| DAVID MAYNES | | 36 BEMIS WAY | | | HENRIETTA | NY | 14467 | |
| DAVID MCAULEY | ROSARIO MCAULEY | 12295 INDIAN RIVER DRIVE | | | APPLE VALLEY | CA | 92308 | |
| DAVID MCDONNOUGH | KRISTA MCDONNOUGH | 8228 BRIDGEWAY DR | | | DEXTER | MI | 48130-9393 | |
| DAVID MCGRATH | SANDRA H MCGRATH | 6220 STOW CANYON ROAD | | | GOLETA | CA | 93117-0000 | |
| DAVID MCMILLAN | SANDRA MCMILLAN | 9085 PIEDRA AVE | | | HESPERIA | CA | 92345 | |
| DAVID N PRIOR | JEANNE E COATES-PRIOR | 71 LINCOLN AVE | | | RUTLAND | VT | 05701-0000 | |
| DAVID N. HOGLIN | EDWINA S. HOGLIN | 465 RIVERBANK ST | | | WYANDOTTE | MI | 48192 | |
| DAVID NUGENT | | 5412 LOUELLA | | | MCHENRY | IL | 60050 | |
| DAVID O. CREASMAN | DEBRA S CREASMAN | 3006 N OCEANVIEW ST | | | ORANGE | CA | 92865-1613 | |
| DAVID O. THOMAS | | PO BOX 8548 | | | GULFPORT | MS | 39506-8548 | |
| DAVID P ANGHINETTI | | 69 WILLIAM ONTHANK LANE | | | SOUTHBOROUGH | MA | 01772-0000 | |
| DAVID P KIESEL | | 38522 NORTH 10TH AVE | | | PHOENIX | AZ | 85086 | |
| DAVID P PERCELL | MINDI R PERCELL | 99 ROCCA DR | | | PETALUMA | CA | 94952 | |
| DAVID P. HAMILTON | LAURA L. HAMILTON | 5204 FOREST VALLEY DRIVE | | | CLARKSTON | MI | 48348 | |
| DAVID P. IGIELSKI | ANGELA D. IGIELSKI | 378 NATANNA DRIVE | | | HOWELL | MI | 48843 | |
| DAVID P. OLEKSIK | LINDA L. OLEKSIK | 40261 TONABEE COURT | | | STERLING HEIGHTS | MI | 48313 | |
| DAVID P. QUIGLEY | CYNTHIA G. QUIGLEY | 10032 NEWFOUND GAP | | | BRIGHTON | MI | 48114-9672 | |
| DAVID P. SEDLAK SR | GERALDINE M. SEDLAK | 100 OLD MILL DR | | | NORTH CAPE MAY | NJ | 08204-0000 | |
| DAVID PAGE | | PO BOX 639 | | | MEDFORD | OR | 97501 | |
| DAVID QUINN | MARY ANN DIMAIO | 2022 NAUDAIN STREET | | | PHILADELPHIA | PA | 19146 | |
| DAVID R CONTRERAS | DOREEN M. CONTRERAS | 3770 HOLMES RD | | | OAKLEY | CA | 94561-3837 | |
| DAVID R MCFARLAND | | 5537 INDIANWOOD DRIVE | | | REDDING | CA | 96001 | |
| DAVID R SMALL | MARSHA SMALL | 654 TAPATIO LN | | | KISSIMMEE | FL | 34759-3690 | |
| DAVID R STONE | | 1929 LAURA LN | | | POTTSTOWN | PA | 19464 | |
| DAVID R. BAIER | KRISTEN G BAIER | 542 FAIRVIEW | | | GLEN ELLYN | IL | 60137 | |
| DAVID R. BAILEY | CHERYL A. BAILEY | 3690 SOUTH CREEK DRIVE | | | ROCHESTER | MI | 48306 | |
| DAVID R. BRENIN | CHRISTIANA BRENIN | 3135 ROCKS FARM COURT | | | CHARLOTTESVILLE | VA | 22903 | |
| DAVID R. GECHOFF | | 8070 LAMPLIGHT DR | | | JENISON | MI | 49428 | |
| DAVID R. HALL | | 105 NW O ST | | | BENTONVILLE | AR | 72712-3660 | |
| DAVID R. JAGIELSKI | SALLY A. BALSAMO | 3235 VOLZ DRIVE WEST N | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DAVID R. JONES | CLAUDIA JONES | 4420 S 199TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| DAVID R. JONES | VICTORIA E. JONES | 6649 CREST TOP | | | WEST BLOOMFIELD | MI | 48322 | |
| DAVID REICHE | CHERIE L. REICHE | 7105 WIGGINS ROAD | | | HOWELL | MI | 48855 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DAVID REISS | DEBORAH REISS | 2 KINGSWOOD ROAD | | | WEEHAWKEN | NJ | 07087-0000 | |
| DAVID REZA | | 34590 HUNTER AVE. | | | WESTLAND | MI | 48185 | |
| DAVID RYAN FITZELL | | 12618 MANOR RD | | | GLEN ARM | MD | 21057 | |
| DAVID S ABERNATHY | RHONDA G ABERNATHY | 5927 CHAPMAN DRIVE | | | MORGANTON | NC | 28655 | |
| DAVID S HILFIKER | CAROLYN A HILFIKER | 2018 FAIRWAY DR | | | HOLTVILLE | CA | 92250 | |
| DAVID S. BARANOSKI | ALANA J. BARANOSKI | 65 NECK HILL ROAD | | | MENDON | MA | 01756-0000 | |
| DAVID S. BENDSAK | TERRY A. BENDSAK | 143 WOODCOCK MOUNTAIN ROAD | | | WASHINGTONVILLE | NY | 10992 | |
| DAVID S. BRIGGS | CATHRYN L. BRIGGS | 512 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073 | |
| DAVID S. GOMEZ | ROSE MARIE GOMEZ | 6677 FILLMORE STREET | | | CHINO | CA | 91710 | |
| DAVID S. HORTON | | 46 SILVER HILL LN APT 7 | | | NATICK | MA | 01760-3741 | |
| DAVID S. LANDERS | JUDITH L. LANDERS | 21 ROBERTS WAY | | | NORTH EAST | MD | 21901 | |
| DAVID S. VESTRAND | CATHY M. VESTRAND | 911 WALNUT GLENN CT | | | OAKLAND | MI | 48363 | |
| DAVID S. WELLS JR | MANDA L. WELLS | 44 IRETA ROAD | | | SHREWSBURY | MA | 01545-0000 | |
| DAVID SCOTT DANDRIDGE | SHELLY MARIE DANDRIDGE | 736 E. GREYSTONE AVE | | | MONROVIA | CA | 91016 | |
| DAVID SIEK | | 2015 I STREET | | | BELLINGHAM | WA | 98225-0000 | |
| DAVID SILVERMAN | AMY SILVERMAN | 7987 EVERGREEN DR | | | DENHAM SPRINGS | LA | 70726-6609 | |
| DAVID SMITH | NICOLE R. SMITH | 14570 EUCLID | | | ALLEN PARK | MI | 48101 | |
| DAVID SPAEDY | ELZA SPAEDY | 7375 VIA LURIA | | | LAKE WORTH | FL | 33467 | |
| DAVID STEWART | THERESE STEWART | 1210 BEDFORD | | | GROSSE POINTE | MI | 48230 | |
| DAVID T CIBULA | COLLEEN K CIBULA | 18835 HARMONY WOODS LN | | | GERMANTOWN | MD | 20874 | |
| DAVID T CURRIN | | 113 KALE AVE | | | STERLING | VA | 20164 | |
| DAVID T RIGGEN | CHRISTINE E RIGGEN | 716 GRANDVIEW DR | | | ALEXANDRIA | VA | 22305-1207 | |
| DAVID T VEITH | EILEEN M VEITH | 144 PARTRIDGE LN | | | FAIRFIELD | CT | 06430-0000 | |
| DAVID T. BLACKBURN | KARA A. BLACKBURN | 15 HANCOCK RD | | | BROOKLINE | MA | 02445-0000 | |
| DAVID T. COLASINSKI | ANGELA M. COLASINSKI | 47900 WADEBRIDGE COURT | | | CANTON | MI | 48187 | |
| DAVID T. HOSEA | VALERIE C. HOSEA | 117 GLADSTONE LANE | | | FRANKLIN | TN | 37064 | |
| DAVID TODRIN | HILDI TODRIN | 94 BENTWOOD DRIVE | | | STAMFORD | CT | 06903-0000 | |
| DAVID V RANDALL | | 3418 WARDEN DRIVE | | | PHILADELPHIA | PA | 19129 | |
| DAVID V. COX | SHARON A. COX | 4374 E MAIN ST | | | AVON | IN | 46123-9492 | |
| DAVID VANN HAISLIP | SARAH K HAISLIP | 1301 KENION ST | | | GREENSBORO | NC | 27405-3327 | |
| DAVID VANORE | | 3024 WISCONSIN AVE NW #B14 | | | WASHINGTON | DC | 20016 | |
| DAVID W SANDERS | GAYLE GOSS SANDERS | 4062 BROCKETT CREEK DRIVE | | | TUCKER | GA | 30084 | |
| DAVID W. BREWER | | 902 SOUTH SIXTH STREER | | | PHILADELPHIA | PA | 19147 | |
| DAVID W. BROSKEY | MARCIA L. BROSKEY | 9562 MADISON DR | | | BELLEVILLE | MI | 48111 | |
| DAVID W. LENTZ | MARGUERITE M. LENTZ | 4274 HARDWOODS | | | W BLOOMFIELD TOWNSHI | MI | 48323 | |
| DAVID W. MOLL | KATHRYN A. MOLL | 8038 MALLARD LANDING | | | INDIANAPOLIS | IN | 46278 | |
| DAVID W. SIMPSON | MICHELLE S. SIMPSON | 367 ANTIONETTE | | | ROCHESTER HILLS | MI | 48309 | |
| DAVID W. WHITE | SIENNA ROSE WHITE | 4150 BARGER DRIVE | | | EUGENE | OR | 97402-1578 | |
| DAVID W. WHITEHEAD | LINDA L. WHITEHEAD | 2395 MILLBROOK COURT | | | ROCHESTER HILLS | MI | 48306 | |
| DAVID W. WOLVERTON | LARRY T. BARNETT | 2228 W MAPLE AVE | | | FLINT | MI | 48507 | |
| DAVID WEESNER | JUDYLYN WEESNER | 16 CALLE ARCOS | | | RANCHO MARGARITA | CA | 92688 | |
| DAVID WELLS | | 280 SOUTH STREET | | | VERNON | CT | 06066-0000 | |
| DAVID WILEY | KIM WILEY | 19730 BEAVER VALLEY ROAD | | | LEAVENWORTH | WA | 98826-0000 | |
| DAVID YOUKHANA | | 28062 EATON DRIVE | | | WARREN | MI | 48092 | |
| DAVIS NICART | MICHELLE NICART | 4144 E ADDINGTON DR | | | ANAHEIM | CA | 92807-2813 | |
| DAWN C. HAMILTON | MICHAEL D. HAMILTON | 10457 OXFORD DRIVE | | | HUNTLEY | IL | 60142 | |
| DAWN K. CHANDLER | | 2811 RIVER MEADOW CIRCLE | | | CANTON | MI | 48188 | |
| DAWN M HIGGINS | | 11 NORWICH ST | | | HUNTINGTON STATION | NY | 11746 | |
| DAWN M MACY | JEFFREY K MACY | 178 RIVERWALK WAY | | | CLIFTON | NJ | 07014-0000 | |
| DEAN A. BUGGIA | MARIE E. BUGGIA | 2525 E BEVENS ROAD | | | CARO | MI | 48723 | |
| DEAN ALESSIO | | 8 HAMILTON HL RD | | | LINCROFT | NJ | 07738-0000 | |
| DEAN D CHANDLER | MARGIE S CHANDLER | 20601 ELIZABETH | | | SAINT CLAIR SHORES | MI | 48080 | |
| DEAN L. MATTHEWS | TAMBERLY J. MATTHEWS | 2623 PLEASANT STREET | | | DEKALB | IL | 60115 | |
| DEAN M DUTCHER | CYNTHIA DUTCHER-FLACK | 1236 HOYT AVENUE WEST | | | ST PAUL | MN | 55105 | |
| DEAN NELSON | | 4097 LAKE SHORE ROAD SOUTH | | | DENVER | NC | 28037 | |
| DEAN S. SUTHERLAND | LESLI A. SUTHERLAND | 9405 YORK WOODS DR | | | SALINE | MI | 48176 | |
| DEANE B. SAWYER | | 35 FISHING BROOK ROAD | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| DEANGELO WILSON | | 6090 LEWIS AVE | | | LONG BEACH | CA | 90805 | |
| DEANN K. DEGARD | MICHAEL B. DEGARD | 15933 35TH DRIVE SE | | | BOTHELL | WA | 98012 | |
| DEANNA E AZZARA | | 9 MEADOWMONT CT | | | SACRAMENTO | CA | 95831 | |
| DEBBIE A. CHRISTENSEN | EDWIN C. CHRISTENSEN SR | RADISON HOTEL | 150 PARK DRIVE | PO BOX 12168 | RESEARCH TRIANGLE PA | NC | 27709 | |
| DEBBIE J. HYDE | | 19717 IMPERIAL HIGHWAY | | | REDFORD | MI | 48240 | |
| DEBBORA LINNETTE PARKER | | 1781 PONDEROSA ROAD | | | WILLITS | CA | 95490 | |
| DEBORAH A HARVEY | PAUL W HARVEY | 100 JOHNSON ROAD | | | PARISH | NY | 13131 | |
| DEBORAH A HINCHEY | STEVEN F HINCHEY | 295 CHIMNEYSWEEP HILL ROAD | | | GLASTONBURY | CT | 06033-0000 | |
| DEBORAH A HUMPHREY | | 67 WEBSTER RD | | | EAST LYME | CT | 06333-0000 | |
| DEBORAH A. AFFINITO | | 1029 GREEN BRIAR HILLS DRIVE | | | O FALLON | MO | 63366 | |
| DEBORAH A. KHAMMARI ESTATE | | 944 KENOSHA RD | | | KETTERING | OH | 45429-4526 | |
| DEBORAH A. LIEBERT | | 205 APPLE BLOSSOM COURT | | | WHITMORE LAKE | MI | 48189 | |
| DEBORAH A. PALAZZOLA | | 15482 LINCOLINSHIRE | | | FRASER | MI | 48026 | |
| DEBORAH A. QUALEY | | 35517 BONAIRE DR | | | REHOBOTH BEACH | DE | 19971-4800 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH A. WILLIAMS | | 573 SNOWFALL COURT | | | HOWELL | MI | 48843 | |
| DEBORAH ANN YOSHIMINE | | 38 BENEDICT COURT | | | ALAMEDA | CA | 94502 | |
| DEBORAH BARETZ | | 1 HAMILTON TERRACE | | | TWNSHP OF MONTCLAIR | NJ | 07043-0000 | |
| DEBORAH C. ACKER | | 2433 ALDER STREET | | | BAKERSFIELD | CA | 93301 | |
| DEBORAH CONKLIN | | 11508 COUNTRYCREEK COURT | | | MOORPARK | CA | 93021 | |
| DEBORAH D. FESTER | LARRY A. FESTER | 17517 E MINERAL PL | | | CENTENNIAL | CO | 80016 | |
| DEBORAH E TATUM | THERESA M KERN | PO BOX 1140 | | | SANDIA PARK | NM | 87047 | |
| DEBORAH E. FLEMING | | 2531 BROWN ST | | | PHILADELPHIA | PA | 19130 | |
| DEBORAH J. OSTRO | | 323 GILL LANE | APT 8C | | ISELIN | NJ | 08830-0000 | |
| DEBORAH K MOORE | | 170 N BRYANT AVENUE | | | BIRDSBORO | PA | 19508 | |
| DEBORAH K. CASEY | | 421 E RED LION DRIVE | | | BEAR | DE | 19701 | |
| DEBORAH K. SLEBODNICK | | 37722 COLONIAL DR | 55 | | WESTLAND | MI | 48185 | |
| DEBORAH L ANDILORO | | 40 ASHWOOD DRIVE | | | WNSHIPOF LIVINGSTON | NJ | 07039-0000 | |
| DEBORAH L BLUME | | 8016 MONA RD | | | MURFREESBORO | TN | 37129-7432 | |
| DEBORAH L SCHONES | | PO BOX 5012 | | | TUCSON | AZ | 85703 | |
| DEBORAH L. CLOUGH | FRED A. CLOUGH IV | 17 BENAJAH DRIVE | | | BARRINGTON | NH | 03825-0000 | |
| DEBORAH LAUDERMILK | ARLENE FELIZ | 10081 PERSIMMON HILL CT | | | JACKSONVILLE | FL | 32256 | |
| DEBORAH M BOSCO | | 19 CHURCHILL ROAD | | | WINCHESTER | MA | 01890-0000 | |
| DEBORAH NORMAN-LANE | | 85 SCATTERTREE LN | | | ORCHARD PARK | NY | 14127-3417 | |
| DEBORAH O'CONNELL | | 14760 INGRAM | | | LAVONIA | MI | 48154 | |
| DEBORAH PETRASEK | | 4104 BALCONY DRIVE | | | CALABASAS | CA | 91302-6110 | |
| DEBORAH R BENNETT | | 3038 NORTHWEST 3RD STREET | | | MERIDIAN | ID | 83646 | |
| DEBORAH R CARWISE | | 6843 RUBENS CT | | | ORLANDO | FL | 32818 | |
| DEBORAH S CARTER | | 849 HAZEN ST SE | | | GRAND RAPIDS | MI | 49507 | |
| DEBORAH S SNEAD | | 2469 WHEAT MEADOW CIRCLE | | | HERNDON | VA | 20171 | |
| DEBORAH S. MICHELA | | 18038 FLYNN DR 5306 | | | CANYON COUNTRY | CA | 91387-8107 | |
| DEBORAH STEVENSON HARTMAN | | 5952 OAK PARK DRIVE | | | BETHEL PARK | PA | 15102 | |
| DEBORAH WESSON | LARRY WESSON | 12201 DEFIANCE AVE. | | | LOS ANGELES | CA | 90059 | |
| DEBORAH WU | | 2440 PARMENTER BLVD | 211 | | ROYAL OAK | MI | 48073 | |
| DEBORAHLYNNE E. BROCK | ROY T. BROCK JR | 5 BAYBERRY DRIVE | | | ELIOT | ME | 03903-0000 | |
| DEBRA A DYE | | 4214 ROSEWOLD | | | ROYAL OAK | MI | 48073 | |
| DEBRA A HERSHMAN | DEMETRIOUS GREGORY MCCARTHY | 455 LASSEN ST | APT 2 | | LOS ALTOS | CA | 94022 | |
| DEBRA A. CICCONE | TONINO CICCONE | 12259 ANTHONY DR | | | SHELBY TWP | MI | 48315 | |
| DEBRA BUSHROD | | 2101 JAMES AVE NORTH | | | MINNEAPOLIS | MN | 55411 | |
| DEBRA D. JANKO | MICHAEL A. JANKO | 1804 MELTON DRV | | | CARROLLTON | TX | 75010 | |
| DEBRA D. MASTA | | 36884 GREENBUSH | | | WAYNE | MI | 48184 | |
| DEBRA J. MCMULLEN | | 609 SCHOOL COURT | | | MENASHA | WI | 54952 | |
| DEBRA K CARNEY | | 7417 SOUTH CAMELBACK CIRCLE | | | SALT LAKE CITY | UT | 84121 | |
| DEBRA K. PARIS | | 93120 MOON ROAD | | | SALINE | MI | 48176 | |
| DEBRA M. FRENCH | LAWRENCE L. FRENCH | 50091 SILVER STREET | | | VICKSBURG | MI | 49097 | |
| DEBRA ORTIZ | | 65-36 99TH ST #4M | | | FOREST HILLS | NY | 11374 | |
| DEBRA S. RADE | | 183 GREEN BAY ROAD | | | HIGHLAND PARK | IL | 60035 | |
| DEBRA SHAFFER | RAYMOND J SHAFFER | 24437 WILDWOOD ST | | | MORENO VALLEY | CA | 92551 | |
| DEE RENFRO | | 2139 IRIS PL | | | COSTA MESA | CA | 92627 | |
| DEIDRE WALSH | ROBERT WALSH | 1 FRST CIR | | | WINCHESTER | MA | 01890-0000 | |
| DEIRDRE WYNNE | | 16 BRANDON AVENUE | | | MONROE TOWNSHIP | NJ | 08831-0000 | |
| DEL VAN CHESBRO | MYRA E. CHESBRO | 72201 COUNTRY CLUB DR # 227 | | | RANCHO MIRAGE | CA | 92270-4001 | |
| DELAND R BARR | CAROLINE S BARR | 1115 EAST 9TH ST | | | WEISER | ID | 83672 | |
| DELBERT A. GIBSON | LYNNE R. GIBSON | 7301 VALLEY GREEN | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| DELBERT E PHILLIPS | DIANE PHILLIPS | 107 BERKELEY WAY | | | DOTHAN | AL | 36305 | |
| DELL R. HARTMANN | JANE K. RINE | 4030 YORK AVE S | | | MINNEAPOLIS | MN | 55410 | |
| DELLA WILLIAMS | | 5231 SOUTH WILTON PLACE | | | LOS ANGELES | CA | 90062 | |
| DELMA CONWAY JR | | 377 STAGE COACH RD | | | DADEVILLE | AL | 36853 | |
| DELON A. SHANKLE | | 22569 SHERWOOD RD | | | BELLVILLE | MI | 48111 | |
| DELORES M. LARSON | | 1733 TRADEWINDS LANE | | | NEWPORT BEACH | CA | 92660 | |
| DELORES SCHOEP | | 14302 CAMEO AVENUE | | | NORWALK | CA | 90650 | |
| DENIS BILLEN | MARIE VERMEULEN | 7798 CLYDESDALE AVE | | | KALAMAZOO | MI | 49009-5999 | |
| DENIS S. MASKILL | TRACY L. MASKILL | 1457 PEBBLE CREEK | | | METAMORA | MI | 48455 | |
| DENISE A. CAMPBELL | | 30454 SAINT ONGE CIRCLE | | | WARREN | MI | 48088 | |
| DENISE A. MEAD | | 4039 E. SHANGRI LA RD | | | PHOENIX | AZ | 85028 | |
| DENISE E PINTO | | 1332 CUNAT CT UNIT 3A | | | LAKE IN THE HILLS | IL | 60156 | |
| DENISE E. DENGATE | | 50 W ORO VIEJO DR #102 | | | QUEEN VALLEY | AZ | 85118-9767 | |
| DENISE F GRAAP | RICHARD A GRAAP | 64 MAHOPAC AVENUE | | | AMAWALK | NY | 10501 | |
| DENISE F ROSS | HOWARD S ROSS | 10 INGERSOLL STREET | | | DANVERS | MA | 01923-0000 | |
| DENISE GROSSMAN | PETER GROSSMAN | 5743 LUBAO AVE | | | WOODLAND HILLS | CA | 91367 | |
| DENISE ISREAL | CLARENCE C ISREAL JR. | 410 MC LANE COURT | | | ROCKVILLE | MD | 20850 | |
| DENISE M. TALCOTT | | 4890 PINE EAGLES CT | 107 | | BRIGHTON | MI | 48116 | |
| DENISE SANFILIPPO | | 1306 WOODLOCK AVE | | | OCEAN | NJ | 07712-0000 | |
| DENISE T. WILLIAMS | | 11497 ASPEN | | | PLYMOUTH | MI | 48170 | |
| DENIZ KUCUKALKAR | | 1943 ALMERIA WAY SOUTH | | | SAINT PETERSBURG | FL | 33712 | |
| DENNIS A COOK | MARY E COOK | 1 ROUTE BOX 9A | | | CARNEY | OK | 74832 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS A MAY | MARGARET A MAY | 2442 WAYWARD WIND DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| DENNIS A WHITE | RENEE L WHITE | 112 SMITH | | | MOUNT CLEMENS | MI | 48043 | |
| DENNIS A. DREW | DORIS M. DREW | 1266 SANDRA COURT | | | UPLAND | CA | 91786 | |
| DENNIS A. DUDLEY | MARGARET M. DUDLEY | 7462 HALLRIDGE ROAD NE | | | BELDING | MI | 48809 | |
| DENNIS A. SCHEUNEMANN | | 9380 NORTH LATSON ROAD | | | HOWELL | MI | 48855 | |
| DENNIS ADAMS | MARY ELLEN ADAMS | 1513 WHISTLER ROAD | | | BEL AIR | MD | 21015 | |
| DENNIS BOLEN | SHIRLEY BOLEN | 29700 33 MILE RD | | | RICHMOND | MI | 48062 | |
| DENNIS BUCKLEY | SHERIDAN BUCKLEY | 28354 NICHOLAS CIRCLE | | | SAUGAS | CA | 91350 | |
| DENNIS C. BARRETT | | 2552 WOODLAWN | | | WALLED LAKE | MI | 48390 | |
| DENNIS C. KYTE | CAROLYN S. KYTE | 929 COLYEAR SPRINGS LANE | | | WALNUT | CA | 91789 | |
| DENNIS CHOWENHILL | IRENE PLUNKETT CHOWENHILL | 910 LEE AVENUE | | | SAN LEANDRO | CA | 94577-0000 | |
| DENNIS D COCHRANE | JOANNE E COCHRANE | 7103 WEST WILSON RD | | | MONTROSE | MI | 48457 | |
| DENNIS D LIPKA | JERRI D LIPKA | 3922 MERWIN ROAD | | | LAPEER | MI | 48446 | |
| DENNIS D VILLASENOR | NANCY B VILLASENOR | 826 EAST WOODLAND LN | | | GLENDORA | CA | 91741 | |
| DENNIS D. HOCKNEY | | 2036 N DENWOOD ST | | | DEARBORN | MI | 48128 | |
| DENNIS E BRYS | GAIL BRYS | 9620 ROSEDALE | | | ALLEN PARK | MI | 48101-0000 | |
| DENNIS E. GUERTIN | | 14 ROBIN DRIVE | | | DOUGLAS | MA | 01516-0000 | |
| DENNIS E. RICHARDVILLE | WENDY L. RICHARDVILLE | 41518 WATERFALL DRIVE | | | NORTHVILLE | MI | 48167 | |
| DENNIS FULTON | | 26 PINEFOREST DR | | | WINTERVILLE | GA | 30683-4212 | |
| DENNIS G GRESHAM | | 574 BANNING RD | | | WHITESBURG | GA | 30185-2514 | |
| DENNIS G HENDERSON | KATHLEEN M HENDERSON | 3355 AVOCADO HILL WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| DENNIS G. SPEISER | HELEN E. SPEISER | 50246 HAYMARKET DRIVE | | | MACOMB | MI | 48044 | |
| DENNIS H. MELKONIAN | MARSHA E. MELKONIAN | 8005 WATERLOO FARM ROAD | | | WARRENTON | VA | 20186 | |
| DENNIS J DIETRICH | JUDY L DIETRICH | 2203 EVERGREEN DRIVE | | | ROYAL OAK | MI | 48073 | |
| DENNIS J MCCRAY | MELISSA R TINDEL | 11412 LUZ PL | | | SAN DIEGO | CA | 92127 | |
| DENNIS J. BERD | | 3211 GEMINI DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| DENNIS J. FASSETTA | JANICE B. FASSETTA | 10709 HASTING LN | | | AUSTIN | TX | 78750 | |
| DENNIS J. KELLER | | 5317 COUNTY ROAD 55 | | | GIBSONBURG | OH | 43431 | |
| DENNIS J. O'CONNOR | | 1552 GLEN LANE | | | TRENTON | MI | 48183 | |
| DENNIS J. SANDVIG | ALLISON B. SANDVIG | 4386 FOREST AVE | | | WATERFORD | MI | 48328 | |
| DENNIS JAMES MOLINE | KIMBERLY ANN MOLINE | 3151 12 MILE RD NE | | | ROCKFORD | MI | 49341 | |
| DENNIS JOHNSON | JOYCE JOHNSON | 3580 PANSY CIRCLE | | | SEAL BEACH | CA | 90740 | |
| DENNIS K. ROSE | MARTHA L. ROSE | 9068 BROOKVILLE RD | | | PLYMOUTH | MI | 48170 | |
| DENNIS L MATTHEWS | PENNY R MATTHEWS | 10525 West Piper Lane | | | Nevada City | CA | 95959 | |
| DENNIS L. BROWN | ROBIN L. BROWN | 1500 PHILADELPHIA PIKE | | | WILMINGTON | DE | 19809-1826 | |
| DENNIS L. HAYWALD | HELEN P. HAYWALD | 408 PINECLIFF COURT | | | WATERFORD | MI | 48327 | |
| DENNIS L. MARTINEZ | CYNDY L. QUINORIES | 1053 OLIOLI WAY | | | HILO | HI | 96720 | |
| DENNIS L. MOOSE | | 701 ANTIETAM DR | | | DOUGLASSVILLE | PA | 19518 | |
| DENNIS LEE MAC PHETRIDGE | | 9005 CANDLEWOOD STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| DENNIS M ASARO | | 67 HILLWOOD ST FLOOR 1 | | | CRANSTON | RI | 02920-0000 | |
| DENNIS M DAVIDSON | LYNNE L DAVIDSON | 1805 RANDALL COURT | | | VIRGINIA BEACH | VA | 23464 | |
| DENNIS M ECKERT | CHERYL K ECKERT | 8222 O'HARA DRIVE | | | DAVISON | MI | 48423 | |
| DENNIS M GREAVES | | 675 MITCHELL DRIVE | | | MARIETTA | GA | 30066-6369 | |
| DENNIS M PEGLOWSKI | BUFFEE M PEGLOWSKI | 4314 E ZENITH LANE | | | CAVE CREEK | AZ | 85331 | |
| DENNIS M RYAN | SHARON M RYAN | 4295 MCKEACHIE | | | WHITE LAKE | MI | 48383 | |
| DENNIS M. CHARRETTE | SUSAN L. CHARRETTE | 683 SW KEATS AVE | | | PALM CITY | FL | 34990 | |
| DENNIS M. JOHNSON | PAMELLA J. JOHNSON | 603 EAST SAINT CLAIRE | | | MISSOURI VALLEY | IA | 51555 | |
| DENNIS M MUNCY | | 4227 S REDWOOD PLACE | | | BROKEN ARROW | OK | 74011 | |
| DENNIS M. THOMSEN | | 1729 DOUGLAS AVE | | | STROUDSBURG | PA | 18360 | |
| DENNIS NAWROCKI | | 35482 DEARING | | | STERLING HEIGHTS | MI | 48312 | |
| DENNIS O'GORMAN | DYMPNA A O'GORMAN | 283 TOAD PASTURE RD | | | MIDDLETOWN | NY | 10940 | |
| DENNIS PARENT | BELINDA PARENT | 8525 STANSBURY AVENUE | PANORAMA CITY AREA | | LOS ANGELES | CA | 91402 | |
| DENNIS PATULLO | JANET PATULLO | 824 CLAWSON AVE | | | HILLSBOROUGH | NJ | 08844-0000 | |
| DENNIS PETRUZELLI | SANDY SEQUEIRA | 9474 SE HUNTERS BLUFF | | | HAPPY VALLEY | OR | 97086 | |
| DENNIS R HELTON | TRACY DIANE HELTON | 71 CONCH REEF | | | ALISO VIEJO | CA | 92656 | |
| DENNIS R LYNCH | HILARY D SHENTON | 160 WOODLAND DR | | | PORTSMOUTH | RI | 02871-0000 | |
| DENNIS R. ASHLEY | BRENDA S. ASHLEY | 530 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919 | |
| DENNIS R. CARROLL | MARILYN M CARROLL | 2001 W 11TH PL | | | STILLWATER | OK | 74074-5119 | |
| DENNIS ROBERTS | | 1621 GATE 3 SW | | | OCEAN ISLE BEACH | NC | 28469 | |
| DENNIS W. MAKSIMCHUK | RACHEL B. MAKSIMCHUK | 22850 D DRIVE S | | | HOMER | MI | 49245 | |
| DENNY LEWIS | RACHELLE L LEWIS | PO BOX 435 | | | NEW MEADOWS | ID | 83654 | |
| DENNY LEWIS | CYNTHIA M LUTZ | 8631 MERRICK STREET | | | RIVERSIDE | CA | 92508 | |
| DEREK J LUTZ | CYNTHIA M LUTZ | 8631 MERRICK STREET | | | RIVERSIDE | CA | 92508 | |
| DEREK J. LABONTE | DIANNA M. LABONTE | P. O. BOX 14 | | | SWARTZ CREEK | MI | 48473 | |
| DEREK L. PATTERSON | KERRY D. PATTERSON | 55549 PARKVIEW DRIVE | | | SHELBY | MI | 48316 | |
| DEREK PHILIP FARROCCO | DANA DEFRANCO FARROCCO | 5850 BIRCH CT APT 3 | | | OAKLAND | CA | 94618-1662 | |
| DEREK W. RICHARDS | TONYA R. RICHARDS | 15500 COPPER VALLEY TRAIL | | | HOLLY | MI | 48442-0000 | |
| DEREK WARNER | MICHELLE M WARNER | 22943 CRESPI STREET | | | WOODLAND HILLS | CA | 91364 | |
| DERREK E. BRAUN | GAIL M. BRAUN | 3933 FAR HILL | | | BLOOMFIELD | MI | 48304 | |
| DERRICK A. DIETERLE | MARTI K. SHERRY | 1021 ALPINE DR. | | | BRIGHTON | MI | 48116-1775 | |
| DERRICK PERRY | | 1012 N. EASTMAN AVE | | | LOS ANGELES | CA | 90063 | |
| DESI A. DESORMEAUX | JUDITH A. DESORMEAUX | 6875 CASTLEBERRY CIRCLE | | | CITRUS HEIGHTS | CA | 95621 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DESIREE BOSHART | | 21803 108TH AVE SE | | | KENT | WA | 98031 | |
| DESIREE DEBARTOLO | | PO BOX 601 | | | WELLS | VT | 05774-0000 | |
| DEVIN CARDOZA | | 14687 VIA AZUL | | | SAN DIEGO | CA | 92127 | |
| DEVINDER S REKHI | RITU K REKHI | 1 BUTTERFIELD ROAD | | | WESTBOROUGH | MA | 01581-0000 | |
| DEWAYNE F ROGGENTINE | KAREE E ROGGENTINE | 10120 MARY DELL LANE | | | LOUISVILLE | KY | 40299 | |
| DEWITT L CLINTON | JUNE A CLINTON | 96 POCATELLO | | | MIDDLETOWN | NY | 10940 | |
| DHANANJAYA BHIMLANAIK | | 756 ASHLEY CIR | | | ROCHESTER HILLS | MI | 48307 | |
| DIANA D. TREMBLAY | DANIEL P. TREMBLAY | 4368 QUEENS WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| DIANA M. PEYTON | WILLIAM C. PEYTON | 12741 SOUTH ELIZABETH | | | RIVERDALE | IL | 60827 | |
| DIANA T. MIKAELIAN | | 4705 KESTER AVENUE 209 | | | SHERMAN OAKS | CA | 91403 | |
| DIANE B FORT | | 314 RUSTIC OAKS DR | | | WENTZVILLE | MO | 63385 | |
| DIANE E.A. HAGER | LUTHER M HAGER | 4925 WINDMERE CHASE DRIVE | | | RALEIGH | NC | 27616-5012 | |
| DIANE FINKBEINER | | 5146 TWILIGHT | | | SHELBY TOWNSHIP | MI | 48316 | |
| DIANE J CRAWFORD | GARY LEE CRAWFORD | 4064 FORESTVIEW AVENUE | | | CONCORD | CA | 94521 | |
| DIANE K BOYLAN | | 4 STEVEN ST | | | TERRYVILLE | CT | 06786-0000 | |
| DIANE K COOK | MARCUS L COOK | 36045 FREDERICK STREET | | | WILDOMAR | CA | 92595 | |
| DIANE K. FUESLEIN | | 16933 LAUDERDALE | | | BEVERLY HILLS | MI | 48025 | |
| DIANE L BELMESSIERI | | 3857 WATKINS MILL DR | | | ALEXANDRIA | VA | 22304 | |
| DIANE L. BERLIN | | 521 MONTANA AVENUE UNIT 310 | | | SANTA MONICA | CA | 90403 | |
| DIANE L. ROYER | | 5184 PINE AIRES DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| DIANE M ATTEA | | 1380 MAPLE RD APT 6 | | | WILLIAMSVILLE | NY | 14221-3540 | |
| DIANE M KNIGHT | | 3627 THORNCREST DR | | | INDIANAPOLIS | IN | 46234 | |
| DIANE M. KOLESAR | | 2272 HILLENDALE | | | ROCHESTER HILLS | MI | 48309 | |
| DIANE M. MORRIS | | 4123 MORELAND DRIVE | | | VALRICO | FL | 33594 | |
| DIANE M. O'BRIEN | | 942 ROANOKE AVE | | | ELKINS PARK | PA | 19027 | |
| DIANE R. EICKHOFF | | 37261 CLUBHOUSE DR | | | STERLING HEIGHTS | MI | 48312 | |
| DIANE T. IWASAKI | PATRICIA A. SILER | 17483 ELLEN DRIVE | | | LIVONIA | MI | 48152 | |
| DIANE W HARBISON | | 545 S COUNTRY CLUB DR | | | ATLANTIS | FL | 33462 | |
| DIANN M. EVANS | ROBERT EVANS | 2590 EAGLE NEST DRIVE | | | CATLETT | VA | 20119 | |
| DIANNE BUONADONNA | | 321 GRAND SST S | | | HAMMONTON | NJ | 08037-1200 | |
| DIANNE E. O'DONNELL | | 11029 FLAMINGO | | | LIVONIA | MI | 48150 | |
| DIANNE H BUTLER | | 351 PARIS PIKE | | | MT STERLING | KY | 40353 | |
| DIANNE M TEIXEIRA | | 2380 JESSICA CIRCLE | | | ESCALON | CA | 95320 | |
| DIANNE S. HOWEY | | 2503 MARAIS AVENUE | | | ROYAL OAK | MI | 48073 | |
| DICK R. WILES | NANCY J. WILES | 9658 ASHFIELD DR. | | | COLORADO SPRINGS | CO | 80920 | |
| DIDIER DUTERTRE | | 748 TOYON DRIVE | | | MONTEREY | CA | 93940 | |
| DIMITRI GOREN | | 700 W LA VETA AVE C3 | | | ORANGE | CA | 92868 | |
| DINA L AMADRIL | | 2094 EUCALYPTUS AVE | UNIT 204 | | LONG BEACH | CA | 90806-4606 | |
| DIOSCORO MICIANO | IMELDA MICIANO | 1970 GALVEZ COURT | | | SAN DIEGO | CA | 92154 | |
| DIRCEU L.R. BOTELHO | | PO BOX 60634 | | | PASADENA | CA | 91116 | |
| DIRK DEJONG | | 6058 PEARCE AVENUE | | | LAKEWOOD | CA | 90712 | |
| DIVINIA ESPIRITU | | 602 MAPLE COURT | | | SANTA MARIA | CA | 93454 | |
| DOLLI ANNE KETTRON | | 4137 CHENLOT STREET | | | WATERFORD | MI | 48328-4224 | |
| DOLORES GAUSS | | 1505 FORDHAM COURT | | | NAPERVILLE | IL | 60565 | |
| DOMINAE T. SMITH | | 104 BRIDGEWATER CT | | | JACKSONVILLE | NC | 28546-7905 | |
| DOMINGO BUSTER | | 111-40 120TH ST | | | S OZONE PARK | NY | 11420 | |
| DOMINIC A BERTUCCI | ROSEMARY BERTUCCI | 1115 MORNINGSIDE AVENUE | | | PITTSBURGH | PA | 15206 | |
| DOMINIC I. FOLEY | MARY L. FOLEY | 207 TEXKNOLL COURT 59 | | | BRIGHTON | MI | 48116 | |
| DOMINIC J. DIAMOND | | 16319 QUAIL RIDGE CT | | | FENTON | MI | 48430 | |
| DOMINICK J DAMIANI | DOROTHY B TEMPLE | 190 ANCHOR COURT | | | VALLEJO | CA | 94591 | |
| DOMINIQUE RATINAUD | HOLLY RATINAUD | 5343 POCONO DRIVE | | | WEST BLOOMFIELD | MI | 48323-2338 | |
| DON A. EIFLER | | 14817 HUBBARD | | | LIVONIA | MI | 48154 | |
| DON N. RICHEY SR | PAMELA RICHEY | 935 DORCEY DRIVE | | | INCLINE VILLAGE | NV | 89450 | |
| DON R KLUG | ELLEN M KLUG | 907 KEENELAND RD | | | FLORISSANT | MO | 63034 | |
| DON SCOTT VRONO D.V.M | BEKKI A. VRONO | 1480 SILVER BIT CIRCLE | | | SAN DIMAS | CA | 91773 | |
| DONA L. NAGY-SUTTON | | 5548 PIGNUT MOUNTAIN DRIVE | | | WARRENTON | VA | 20187-7161 | |
| DONALD A SLED | | 15817 LAUDER ST | | | DETROIT | MI | 48227-2632 | |
| DONALD A. MEYER | KIMBERLY J. MEYER | 14412 COGSWELL | | | ROMULUS | MI | 48174 | |
| DONALD A. SPAULDING | NANETTE SPAULDING | 2311 READY ROAD | | | CARLETON | MI | 48117 | |
| DONALD B. DOMRES | BEVERLY J. GRAHAM | 6198 GREENVIEW DR | | | BURTON | MI | 48509 | |
| DONALD B. HIBBARD | PAMELA J. HIBBARD | 2620 BOWEN | | | HOWELL | MI | 48855 | |
| DONALD C. EGBERT JR | SHIRLEY V EGBERT | 31920 NORTH TRAIL ROAD AGUA DULCE | | | AGUA DULCE | CA | 91390 | |
| DONALD C. RIVERS | | 3725 PRINCETON LAKE PARKWAY | APT 7110 | | ATLANTA | GA | 30331 | |
| DONALD CANARD | | 7810 JACKMAN ROAD | | | BEDFORD TOWNSHIP | MI | 48182 | |
| DONALD CARROLL | RITA CARROLL | 3836 WEST WALTON | | | WATERFORD | MI | 48329 | |
| DONALD D. ARNOLD | JULIE J. ARNOLD | 14779 MELROSE | | | LIVONIA | MI | 48154 | |
| DONALD E CLAPPER | PEGGIE A CLAPPER | 10426 KEENAN WAY | | | GRASS VALLEY | CA | 95949 | |
| DONALD E SPOTTS | | 338 VANDERBILT RD | | | LEXINGTON | SC | 29072 | |
| DONALD E WHITE | BRENDA A WHITE | 2090 SW OAKWATER POINT | | | PALM CITY | FL | 34990 | |
| DONALD E. CROUSE | CARMELLA N. CROUSE | 141 LINCOLN DRIVE | | | WILLIAMSPORT | PA | 17701 | |
| DONALD E. DAVID | | 2647 BIRCHTREE LANE | | | SANTA CLARA | CA | 95051 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD E. ESBER | | 2844 DEMINGTON AVE NW | | | CANTON | OH | 44718-3307 | |
| DONALD E. TRENUM | ALICE V. TRENUM | 548 HARRISON CIRCLE | | | LOCUST GROVE | VA | 22508 | |
| DONALD E. VANITVELT | KATHLEEN T. VANITVELT | 940 CAPE MARCO DR APT 2204 | | | MARCO ISLAND | FL | 34145-6641 | |
| DONALD F. RYPKOWSKI | SARAH A RYPKOWSKI | 20693 WOODCREST | | | HARPER WOODS | MI | 48225 | |
| DONALD FINN | MARY FINN | 1807 COURTNEY AVE | | | LOS ANGELES | CA | 90046 | |
| DONALD G. KIGER | HELEN L. KIGER | 4900 OVERLAND AVENUE UNIT 198 | | | CULVER CITY | CA | 90230 | |
| DONALD GARDNER | NATALIE GARDNER | 2623 DEVONSHIRE ROAD | | | LEONARD | MI | 48367 | |
| DONALD GARDNER | NATALIE GARDNER | 2623 DEVONSHIRE | | | LEONARD | MI | 48367 | |
| DONALD GENE KENDRICK | | 3211 THOMAS LANE | | | BIRMINGHAM | AL | 35215 | |
| DONALD GEORGE | KATHRYN GEORGE | 13065 ADDISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| DONALD HOM | BETTY L. HOM | 4 THE ARBORS UNIT# 4 | | | BORO OF NEW PROVIDEN | NJ | 07974-0000 | |
| DONALD J ADORYAN | | 1317 64TH ST W | | | BRADENTON | FL | 34209 | |
| DONALD J BENSON | | 390 W 301 BLVD 4B | | | BRADENTON | FL | 34205 | |
| DONALD J GARON | | 4850 HERON POINTE DR APT 403 | | | TAMPA | FL | 33616 | |
| DONALD J TEMPLE | FLORENCE M TEMPLE | 424 WINDING LANE | | | CHALFONT | PA | 18914 | |
| DONALD J. BERRY | LAURA K. BERRY | 46670 NORTHVALLEY | | | NORTHVILLE | MI | 48167 | |
| DONALD J. DRUMHELLER | | 182 ROUTE 47 S | | | CAPE MAY COURT HOUSE | NJ | 08210-0000 | |
| DONALD J. LAYE | RUTH A. LAYE | 1479 MALLARD LAKE AVENUE | | | JACKSONVILLE | FL | 32259 | |
| DONALD J. MALLETT | MERELYN Y. MALLETT | 5622 WEMBLEY COURT | | | CLARKSTON | MI | 48346 | |
| DONALD J. RENNER | | 1343 W LOYOLA AVENUE | UNIT # 2 | | CHICAGO | IL | 60626-5103 | |
| DONALD JACOB DIANDA | TRUDEE L DIANDA | 17285 VIA ALAMITOS | | | SAN LORENZO | CA | 94580 | |
| DONALD JAY BAHNCK | KAREN E BAHNCK | 652 TOWNSEND PLACE | | | NORTH PLAINFIELD | NJ | 07063-1840 | |
| DONALD KOPPEL JR | LAUREN P KOPPEL | 105 ST GERMAIN DR | | | CLARK | NJ | 07066-0000 | |
| DONALD L HARPENAU | IONE M HARPENAU | 53 WILLOWBROOK LANE | | | POMONA | CA | 91766 | |
| DONALD L SCORALLE | BETTY J SCORALLE | 3590 ROUND BOTTOM RD | PMB F77304 | | CINCINNATI | OH | 45244-3026 | |
| DONALD L. JOSEPH | | 5284 GREEN PINE LANE | | | KALAMAZOO | MI | 49009 | |
| DONALD L. MCGLASSON JR | DAWN D. MCGLASSON | 709 PINEFIELD WAY ST. | | | EDGEWOOD | MD | 21040 | |
| DONALD L. SCHELTER JR | BARBARA L. SCHELTER | 6481 JORDAN RD | | | WOODLAND | MI | 48897 | |
| DONALD L. SIMONS | KATHLEEN L. SIMONS | 1688 SE LAKE LEGACY WAY | | | STUART | FL | 34997 | |
| DONALD L. WALKER | JOAN C. WALKER | 860 SOUTH 650 EAST | | | BOUNTIFUL | UT | 84010 | |
| DONALD LECHMAN | ELEANOR D. LECHMAN | 11171 IRVINGTON | | | WARREN | MI | 48093 | |
| DONALD LLOYD SHIVELY JR | | 905-907 TAYLOR ST | | | VISTA | CA | 92084-2628 | |
| DONALD M DYMOND | ALEXANDRA M DYMOND | 826 GRADA AVENUE | | | CAMARILLO AREA | CA | 93010 | |
| DONALD M. FERGUSON | SOLVEIGH W. FERGUSON | 1432 OAK MONT COURT | | | LAKE ORION | MI | 48362 | |
| DONALD M. FINK | NANCY C. FINK | 1667 N MARKET ST | | | ELIZABETHTOWN | PA | 17022 | |
| DONALD M. SELLERS | SHERRY L. SELLERS | 51583 JULIES DR | | | NEW BALTIMORE | MI | 48047 | |
| DONALD MASSEY | MELISSA MASSEY | 505 LOUISE ST | | | FARMINGTON | MO | 63640-2709 | |
| DONALD MASTERS | BARBARA MASTERS | 8844 SHEPHERD ROAD | | | ONSTED | MI | 49265 | |
| DONALD MORRISON | ANN MORRISON | 9592 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804-3439 | |
| DONALD MURPHY | | 13 COVE DRIVE | | | N CAPE MAY | NJ | 08204-0000 | |
| DONALD MURPHY | KAREN MURPHY | 2211 LOINES AVE | | | MERRICK | NY | 11566 | |
| DONALD N. RENAS | YVONNE A. RENAS | 16700 SAVOIE | | | LIVONIA | MI | 48154 | |
| DONALD R GRAFFIOUS | CAROLYN R GRAFFIOUS | 938 WEST CORTLAND AVE | | | FRESNO | CA | 93705 | |
| DONALD R. BARGO | REGENA F. BARGO | 1216 HOLLYHOCK DR | | | GRAND BLANC | MI | 48439 | |
| DONALD R. DAVIS | | 207 OAK RIDGE DRIVE | | | PONTIAC | MI | 48341 | |
| DONALD R. DUFOUR | RACHEL M. DUFOUR | 7348 WOODLAND RD | | | FERNDALE | WA | 98248 | |
| DONALD R. GLITZ | FRANCES A. GLITZ | 118 TAYLORS MILL RD | | | DOWNINGTOWN | PA | 19335 | |
| DONALD R. KNOWLTON | DOROTHY M. KNOWLTON | 8329 NORTH GENESEE ROAD | | | MOUNT MORRIS | MI | 48458 | |
| DONALD R. TAYLOR | JANIS L. TAYLOR | 18682 CANTERBURY DR | | | LIVONIA | MI | 48152-3384 | |
| DONALD R. TOOR | JOAN E. TOOR | 39362 WORCHESTER | | | WESTLAND | MI | 48186 | |
| DONALD S CHISMAR | | 155 WASHINGTON AVENUE | | | PROVIDENCE | RI | 02906-0000 | |
| DONALD T. MELTON | LORI L. MELTON | 2719 ELVA DRIVE | | | KOKOMO | IN | 46902 | |
| DONALD THIGPEN | WEI LING THIGPEN | 94-1088 KAEPAU ST | | | WAIPAHU | HI | 96797-5400 | |
| DONALD TROLLEY | DOREEN TROLLEY | 21858 HURON CIR | | | GROSSE ILE | MI | 48138 | |
| DONALD V. HENSHAW | | 332 PEYTON DR. | | | FORT COLLINS | CO | 80525 | |
| DONALD W COOK JR | | 23 EAST WOODS DRIVE | | | COLD SPRING HARBOR | NY | 11724 | |
| DONALD W GEISINGER | BONNIE ELIZABETH GEISINGER | 5587 MARYLAND AVENUE | | | LA MESA | CA | 91942-1520 | |
| DONALD W. ESZLINGER | MARTHA M. ESZLINGER | 5310 JADE CREEK WAY | | | ELK GROVE | CA | 95758 | |
| DONALD WHEELER | ELIZABETH WHEELER | 725 PLEASANT STREET | | | WEYMOUTH | MA | 02189-0000 | |
| DONAVON R ALBERTSON | JUDY M WILBUR ALBERTSON | 345 ODIORNE POINT ROAD | | | PORTSMOUTH | NH | 03801-0000 | |
| DONG KIM | | 544 E DEVON AVE | | | ROSELLE | IL | 60172 | |
| DONITA M. REED | | PO BOX 1964 | | | JACKSONVILLE | OR | 97530 | |
| DONN K. KNOWLSON | LOIS A. KNOWLSON | 26 COTTAGE LANE | | | HAMLIN | PA | 18427 | |
| DONNA B JACOBS | | 56718 OLD ORCHARD LN | | | ELKHART | IN | 46516-5642 | |
| DONNA C SHARKEY | | 105 MAIN STREET | | | ROCKPORT | MA | 01966-0000 | |
| DONNA COATES | | 1620 W BERWYN AVE | | | CHICAGO | IL | 60640-2006 | |
| DONNA F AUVINEN | | 120 KAREN LN | | | MARTINEZ | CA | 94553-2216 | |
| DONNA J. CAMPBELL | | 34936 GROVE DR | | | LIVONIA | MI | 48154-2449 | |
| DONNA J. RICE ESTATE | | 1106 EUGENE AVENUE | | | JACKSON | MI | 49203-6033 | |
| DONNA L. DARMODY | MAHLON S. BOOTH | 105 WATER STREET | | | PORTSMOUTH | RI | 02871-0000 | |
| DONNA L. FITTON | TODD C. FITTON | 28003 URBANDALE AVENUE | | | SANTA CLARITA | CA | 91350-1866 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DONNA L. GUTHRIE | | 24766 MEADOW LANE | | | HARRISON TOWNSHIP | MI | 48045-3134 | |
| DONNA L. MCGHEE | STUART L. MCGHEE | 16608 CLAYTON ROAD | | | CLAYTON | MO | 63011 | |
| DONNA L. SAGER | | 4438 ELMWOOD | | | ROYAL OAK | MI | 48073 | |
| DONNA M. ARNOLD | CLEO L. KILLIAN | 108 NACIONAL STREET | | | SALINAS | CA | 93901 | |
| DONNA M. MELFI | | 144 TEXAS AVE | | | PROVIDENCE | RI | 02904-0000 | |
| DONNA O OTTEN | GEORGE O OTTEN | HAZELWOOD SANDY LANE | | | COBHAM SURREY | ENGLAND | KT11 2EU | United Kingdom |
| DONNA S PERK | | 19 WOOD DUCK POND ROAD | | | BEDMINSTER | NJ | 07921-0000 | |
| DONNA S. PHILIP | | 20147 CUMBERLAND COURT | | | BROWNSTOWN | MI | 48183 | |
| DONNA V. LYBRAND | | 7326 VALESIDE LANE | | | OLMSTED FALLS | OH | 44138-3169 | |
| DONNA VERNON CHEESEBROUGH | ALFRED CHEESEBROUGH | 10210 NE 60TH ST | | | KIRKLAND | WA | 98033-7438 | |
| DONNA Y. WILLACKER | | 10197 CLARKSHIRE COURT | | | SOUTH LYON | MI | 48178 | |
| DONNA ZAPPASODI | | 206 TREE ROAD | | | CENTEREACH | NY | 11720 | |
| DONNY G. DOUGLAS | DONALDA L. DOUGLAS | 1740 MUNGER | | | HOLLY | MI | 48442 | |
| DORA A. PLUMMER | | 18219 UNIVERSITY PARK | | | LIVONIA | MI | 48154 | |
| DORAN M. MASON | | 6213 BERGIN RD | | | HOWELL | MI | 48843 | |
| DOREENE BRADLEY | | 335 MILL STREET | | | LANCASTER | MA | 01523-0000 | |
| DORIS A PEREZ | | 9320 GULLO AVENUE | | | ARLETA | CA | 91331-5906 | |
| DORIS C. WITHERS | | 4135 MEADE STREET N.E. | | | WASHINGTON | DC | 20019 | |
| DORIS E DAVIS | YOLANDA F DAVIS | 118 CYPRESS CT | | | ROANOKE | VA | 24019-4586 | |
| DORIS E. ROGERS | | 104 MINDY DRIVE | | | LARGO | FL | 33771 | |
| DORIS FLORENCE HAWKESWORTH | | 9160 MANOR DRIVE | | | LA MESA | CA | 91942 | |
| DORIS J BERLINER | | 2625 PARK AVENUE # 15L | | | BRIDGEPORT | CT | 06604-0000 | |
| DORIS M JACKSON | | 78650 NORTH AVENUE | | | ARMADA | MI | 48005 | |
| DOROTEO LORETO | | 4224 CHETWOOD AVENUE | | | FREMONT | CA | 94538 | |
| DOROTHY A. MAXWELL | | 730 BREEZE HILL ROAD #287 | | | VISTA | CA | 92083 | |
| DOROTHY COOPER | | 600 VAN EMBURGH AVENUE | | | WASHINGTON TOWNSHIP | NJ | 07676-0000 | |
| DOROTHY DARLENE DONNELL | | 17101 SPRINGDALE ST APT 130 | | | HUNTINGTN BCH | CA | 92649 | |
| DOROTHY E. KELLY GEMMELL | | 7 CRECENT PLACE | | | SHORT HILLS | NJ | 07078-3410 | |
| DOROTHY F BENKE | DONALD P BENKE | 352 CAPRINO WAY APT 8 | | | SAN CARLOS | CA | 94070-2896 | |
| DOROTHY G. WAITE | | 12161 AMETHYST CIR | | | GARDEN GROVE | CA | 92845-1804 | |
| DOROTHY M PERDUE | | 521 MARTIN LUTHER KING BLVD NORTH | | | PONTIAC | MI | 48342 | |
| DOROTHY P HEARD | | 10114 S CHARLES STREET ST | | | CHICAGO | IL | 60643 | |
| DOROTHY P. MAHER | | 110 SANDERLING COURT | | | HAMPSTEAD | NC | 28443 | |
| DORRIE E ROSENBLATT | | 2765 GLADSTONE AVENUE | | | ANN ARBOR | MI | 48104 | |
| DORRIT CAMPBELL-MARSHALL | | 4 FLINTLOCK RD | | | RANDOLPH | MA | 02368-0000 | |
| DORSEY L SLAUGHTER | CAROL R SLAUGHTER | 2040 MABRY RD | | | ANGIER | NC | 27501 | |
| DORTHEA KAY SMITH | | 33 WESTVIEW AVENUE | | | COLUMBUS | OH | 43214 | |
| DOUGLAS A. MCHUGH | TERESE E. MCHUGH | 20800 HUMBOLDT DR | | | FRANKFORT | IL | 60423 | |
| DOUGLAS A. NIELSON | | 10507 SEYMOUR ROAD | | | MONTROSE | MI | 48457 | |
| DOUGLAS A. ROSE | | 7101 N MESA ST STE A | | | EL PASO | TX | 79912-3612 | |
| DOUGLAS A. WEAVER | DEBRA D. WEAVER | 2635 SE GRANGER COURT | | | TOPEKA | KS | 66605 | |
| DOUGLAS ADAMS | HILDA CHASKI ADAMS | 10 WEST PINE COURT | | | ST LOUIS | MO | 63108 | |
| DOUGLAS B. CONLEY | LISA C. CONLEY | 552 TIMBER RIDGE DRIVE | | | LONGWOOD | FL | 32779 | |
| DOUGLAS BRENT ARCHIBALD | | 27803 ALDER GLEN CIRCLE | | | VALENCIA | CA | 91354 | |
| DOUGLAS C. GADEMSKY | LEENA D. GADEMSKY | 11 ONEAL CT | | | HILLSBOROUGH | NJ | 08844-1164 | |
| DOUGLAS D. MESSERSMITH | MARIBEL MESSERSMITH | 6159 ST ANDREWS PLAZA | | | PALM SPRINGS | CA | 92264-3824 | |
| DOUGLAS D. RATLIFF | SANDRA D. RATLIFF | 617 COLOMA DRIVE | | | COMMERCE TOWNSHIP | MI | 48382 | |
| DOUGLAS DUNCAN | | 34829 SWAN CREEK BLVD | | | RICHMOND | MI | 48062 | |
| DOUGLAS E ALLEN | | 721 COMONDU COURT | | | EL CAJON | CA | 92020 | |
| DOUGLAS E CANTRELL | LISA A CANTRELL | 220 RUBY DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| DOUGLAS E SHUMWAY | SUZANNE P SHUMWAY | 5928 LONDONDERRY DR | | | RIVERSIDE | CA | 92504 | |
| DOUGLAS E WAMBOLD | | 3301 CONGRESS STREET | | | ALLENTOWN | PA | 18104 | |
| DOUGLAS ERICSSON | CATHERINE ERICSSON | 1025 VALLEY FORGE DRIVE | | | SUNNYVALE | CA | 94087 | |
| DOUGLAS F. BRECHTELSBAUER | CHERYL G. BRECHTELSBAUER | 3105 GERA N | | | REESE | MI | 48757 | |
| DOUGLAS F. DEL PRETE JR. | SUSAN V. GUTIERREZ | 1815 VIA LACQUA | | | SAN LORENZO | CA | 94580 | |
| DOUGLAS G. KEACH | SANDRA W KEACH | 20612 HARTSBOURNE WAY | | | GERMANTOWN | MD | 20874-2829 | |
| DOUGLAS H GREEN | MARIA T GREEN | 333 N KALAMAZOO AVENUE | | | MARSHALL | MI | 49068-1715 | |
| DOUGLAS H GURGANUS | ALORIA B GURGANUS | 3046 MUMFORD AVENUE | | | RIVERSIDE | CA | 92503-5852 | |
| DOUGLAS H. DUNCKEL | | 4555 LOCKE ROAD | | | PERRY | MI | 48872 | |
| DOUGLAS H. JOHNSON | DENISE N. JOHNSON | 7340 SOUTHDALE | | | BRIGHTON | MI | 48116 | |
| DOUGLAS HARVEY | | 1220 KNOB CREEK DR | | | ROCHESTER | MI | 48306-1944 | |
| DOUGLAS I. STANTON | MARGUERITE M WARD-STANTON | 16752 ILLINOIS AVENUE | | | LAKEVILLE | MN | 55044 | |
| DOUGLAS J MAIDMENT | JUDITH M MAIDMENT | 10353 CHASE BRG RD | | | ROSCOMMON | MI | 48653 | |
| DOUGLAS J MC IVOR | | 5385 COLONY PARK CIRCLE | | | SAN JOSE | CA | 95123 | |
| DOUGLAS J. BRANDT | JEAN T. BRANDT | 43230 HILLCREST | | | STERLING HEIGHTS | MI | 48313 | |
| DOUGLAS JAY WIEDEMAN | ERICK THOMAS BLAKELY | 19061 EAST CHENANGO CIR | | | AURORA | CO | 80015 | |
| DOUGLAS L KREPPS JR | BETH A KREPPS | 8546 CHURCH | | | ST JOHNS | MI | 48879 | |
| DOUGLAS L. HOEKSTRA JR | VICTORIA D. HOEKSTRA | 2974 VICKY DRIVE SW | | | WYOMING | MI | 49418 | |
| DOUGLAS L. KIER | DOLORES A. KIER | 110 CIRCLE SLOPE DRIVE | | | SIMPSONVILLE | SC | 29681-5852 | |
| DOUGLAS L. MILLER | | 3201 STEPHENS ROAD EAST | | | RAYMOND | WA | 98577-0422 | |
| DOUGLAS L. MUTART | SARA M. MUTART | 378 ROLLING GREEN | | | ROCHESTER | MI | 48309 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| DOUGLAS L. PARKS | CHRISTINE M. PARKS | 9795 BIRCH RUN | | | BRIGHTON | MI | 48114 | |
| DOUGLAS L. SMITH | MARY S. TRAHEY-SMITH | PO BOX 9022 | | | WARREN | MI | 48090 | |
| DOUGLAS M CLARK | MARY K CLARK | 1431 54TH ST | | | SACRAMENTO | CA | 95819-4523 | |
| DOUGLAS M MOHR | EVELYN G MOHR | 38239 KLARR DR | | | NORTHVILLE | MI | 48167 | |
| DOUGLAS M OKAMOTO | ERIKA OKAMOTO | 1654 REGENT DRIVE | | | SAN LEANDRO | CA | 94577 | |
| DOUGLAS M THOMPSON | | 127-129 FOREST STREET | | | WATERTOWN | MA | 02472-0000 | |
| DOUGLAS M. HOWARD | PAULA HOWARD | 518 FRIENDSHIP DRIVE | | | DARLINGTON | PA | 16115 | |
| DOUGLAS M. RINER | SANDRA L. RINER | 115 JEFFERSON STREET | | | WINFIELD | IL | 60190 | |
| DOUGLAS M. YORDY | DELORES A. YORDY | 1006 FOSTER AVE | | | HAMILTON | OH | 45015-2127 | |
| DOUGLAS NOEL WESTBERRY | | 90 INDUSTRIAL ROAD | | | PINEVILLE | LA | 71360 | |
| DOUGLAS O CAMPBELL | SHEREE R CAMPBELL | 3915 FOREST EDGE DRIVE | | | COMMERCE TOWNSHIP | MI | 48382-1092 | |
| DOUGLAS P ARD | | 3720 NORTH BLUE ANGEL PARKWAY | | | PENSACOLA | FL | 32526 | |
| DOUGLAS P BARRETT | JANET S BARRETT | 28011 CHAPULIN | | | MISSION VIEJO | CA | 92692 | |
| DOUGLAS P RHEAUME | KATHLEEN A RHEAUME | 52754 WEATHERVANE | | | CHESTERFIELD | MI | 48047 | |
| DOUGLAS P. BORER | KAREN R. BORER | 38 O'BRIEN GLENWAY | | | OSWEGO | NY | 13126-9261 | |
| DOUGLAS P. EVANS | | 681 GOLDEN LANE | | | MEDFORD | OR | 97504 | |
| DOUGLAS PIOTROWSKI | JODE PIOTROWSKI | 2625 CLARK DR | | | JACKSON | MI | 49202 | |
| DOUGLAS R JENEN | | 3600 N LK SHR DR UNIT 1619 | | | CHICAGO | IL | 60613 | |
| DOUGLAS R TIMMERMAN | KATHY TIMMERMAN | 2275 WOOD FLS DR | | | CUMMING | GA | 30041 | |
| DOUGLAS R WOOD | SHERYL O WOOD | 508 BRATTLEBORO CT | | | FOLSOM | CA | 95630 | |
| DOUGLAS R. ADAMS | | 500 LYNBROOK | | | PACIFICA | CA | 94044 | |
| DOUGLAS R. CORRIGAN | | 1766 DELANCY | | | CANTON | MI | 48188-0000 | |
| DOUGLAS R. LANGS | PATRICIA N. LANGS | 4215 CLIMBING WAY | | | ANN ARBOR | MI | 48103 | |
| DOUGLAS R. WHITE | SUSAN M. WHITE | 417 N VERNON | | | DEARBORN | MI | 48128 | |
| DOUGLAS RAVAS | | 33236 KENTUCKY | | | LIVONIA | MI | 48150-3631 | |
| DOUGLAS RONALD YAMAOKA | | 824 WEST TOBEY AVENUE | | | FRESNO | CA | 93728 | |
| DOUGLAS S BONDOR | LOIS M BONDOR | 50 DENNIS ROAD | | | BLOOMSBURY LAND | NJ | 08804-0000 | |
| DOUGLAS S BRATT | SUSAN A BRATT | 2060 BING COURT | | | ROWLAND HEIGHTS | CA | 91748 | |
| DOUGLAS S KING | KATHRYN W KING | 961 VIA RINCON | | | PALOS VERDES ESTATES | CA | 90274-1627 | |
| DOUGLAS S WYATT JR. | | 925 WYNNGATE DRIVE | | | CHESAPEAKE | VA | 23320 | |
| DOUGLAS SKARSTEN | CHERI L SKARSTEN | 6398 N BUCKHORN DRIVE | | | KINGMAN | AZ | 86409-9216 | |
| DOUGLAS SPENCER BIBLE | LINDA KAY VAUBEL BIBLE | 10063 WINDING RIDGE DR | | | SHREVEPORT | LA | 71106-7685 | |
| DOUGLAS V BELL | CYNTHIA S BELL | 22 QUEENS CT | | | NAPA | CA | 94558 | |
| DOUGLAS W WEST | JULIE A WEST | 4302 JACKSON AVENUE | | | CULVER CITY | CA | 90232-3238 | |
| DOUGLAS W. HORTON | | 9924 OWEN DRIVE | | | KALAMAZOO | MI | 49009 | |
| DOUGLAS W. KRAMER | JOAN F. KRAMER | S131 OVERBROOK AVENUE | | | ELROY | WI | 53929 | |
| DOUGLAS W. LAMBERT | DIANE M. LAMBERT | 5385 VAN WINKLE | | | BRIGHTON | MI | 48116-1917 | |
| DOUGLAS W. PAIGE | KATHRYN PAIGE | 26 STEEPLE CHASE ROAD | | | ROBBINSVILLE | NJ | 08691-0000 | |
| DOUGLAS WASHBURN | | 5530 MOUNTAIN VIEW | | | MOUNTAIN GREEN | UT | 84050 | |
| DOUGLAS Y KOSOBAYASHI AND JUDITH T | | 683 HAMPTON ROAD | | | ARCADIA | CA | 91006 | |
| DOYLE A. WILLARD | | 380 GREENLAWN STREET | | | YPSILANTI | MI | 48197 | |
| DOYLE E. HAYES | SHARON E. HAYES | 6548 EAST 50 NORTH | | | GREENTOWN | IN | 46936 | |
| DREW DAVIDSON | DEBORAH DAVIDSON | 71505 MEMPHIS RIDGE | | | RICHMOND | MI | 48062 | |
| DREW PROSCH-JENSEN | | 905 BROWER RD | | | FOWLERVILLE | MI | 48836 | |
| DRU MORGAN | HEATHER MORGAN | 4044 GLENDENNING RD | | | DOWERS GROVE | IL | 60515-2227 | |
| DRUSILLA L. SCOTT | | 202 OVAL PARK PLACE | | | CHAPEL HILL | NC | 27517 | |
| DUANE A. DEMBINSKI | OLGA DEMBINSKI | 6718 BOSTON HILL | | | CANTON TWP | MI | 48187 | |
| DUANE A. VOLLMERS | CHRISTINE VOLLMERS | 33648 PINEVIEW LANE | | | FRASER | MI | 48026 | |
| DUANE B WILSON | | 14927 KINGSDALE AVENUE | | | LAWNDALE | CA | 90260 | |
| DUANE C MARSDEN | | 11651 PARKVIEW DR | | | PLYMOUTH | MI | 48170-4589 | |
| DUANE E. KING | JEAN M. KING | 22 MATTHEW ROAD | | | BILLERICA | MA | 01821-0000 | |
| DUANE E. WELCH | | 30200 WOODHAVEN | | | BEVERLY HILLS | MI | 48025 | |
| DUANE F. SCHNEIDER | SARA D. SCHNEIDER | 7620 ORINOCO CIRCLE NE | | | STACY | MN | 55079 | |
| DUANE H. MCMICHAEL | PAMELA A. MCMICHAEL | 836 HARPER | | | MASON | MI | 48854 | |
| DUANE L. MEYERS | BUFFY R. MEYERS | 155 FRANKLIN STREET | | | WOODLAND | MI | 48897 | |
| DUANE LINSTROM | PATRICIA LINSTROM | 6970 VISTA DEL SOL | | | GILROY | CA | 95020 | |
| DUKHYUN LEE | | 43843 ELM DR | | | STERLING HEIGHTS | MI | 48313 | |
| DUNCAN M RODGER | | 16305 WHITEHEAD DR | | | LINDEN | MI | 48451-8775 | |
| DUSTIN DUTCHER | | PO BOX 253 | | | CENTRAL SQUARE | NY | 13036 | |
| DUSTIN L. MCMINN | RACHEL L. MCMINN | 255 KENT RD | | | PACIFICA | CA | 94044-3925 | |
| DUSTIN NGUY | | 7 DONNA LYNN LANE | | | TRENTON | NJ | 08648-0000 | |
| DUSTIN W CARR | | 5108 ROSE QUARTZ AVE. NW | | | ALBUQUERQUE | NM | 87114 | |
| DWAIN ALLEN BOWMAN | KELLY A BOWMAN | 6085 THOMAS RD | | | RADNOR | OH | 43066 | |
| DWARKESH R PARIKH | SMITA D PARIKH | 64 MONSERRAT AVENUE | | | FOOTHILL RANCH | CA | 92610 | |
| DWAYNE A. BYKS | DIANA L. BYKS | 1369 MULBERRY | | | MT CLEMENS | MI | 48043 | |
| DWAYNE D. ESCKELSON | | 3364 SANDY SHORE DR | | | METAMORA | MI | 48455 | |
| DWIGHT A. PARKER | | 36147 HARRIET CT | | | YUCAIPA | CA | 92399 | |
| DWIGHT C. HAYES | DARLENE M. HAYES | 524 VIA EL ENCANTADOR | | | SANTA BARBARA | CA | 93111 | |
| DWIGHT J LINDQUIST | LINDA F LINDQUIST | PO BOX 1794 | | | YORK BEACH | ME | 03910-0000 | |
| DYANN K. LAMANTIA | | PO BOX 4787 | | | MODESTO | CA | 95352 | |
| DYANNE P. WILSON | H. G. WILSON | 1557 PRESIDENTIAL DR | | | RICHMOND | VA | 23228 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| E BYRON BODIN | DEBBIE S BODIN | 11010 40TH PLACE NORTH | | | PLYMOUTH | MN | 55441 | |
| EARL CHOW | KAREN S CHOW | 8305 EAST VILLAGE LANE | | | ROSEMEAD | CA | 91770 | |
| EARL D. ZIVNEY | | 554 PEACH TREE TRAIL | | | FENTON | MI | 48430 | |
| EARL E. WAGGONER | | 1722 PARKERSBURG ROAD | | | SPENCER | WV | 25276 | |
| EARL K WALKER | NANCY J WALKER | 2016 EAST CIENEGA AVE UNIT A | | | COVINA | CA | 91724 | |
| EARL L KNOX | | 6940 PETIT ST | | | SAN DIEGO | CA | 92111 | |
| EARL R SMITH | | 6 SAINT KITTS WAY | | | CORONADO | CA | 92118 | |
| EARL S. AUNGST | LOIS M. AUNGST | 5909 SLEIGHT RD | | | BATH | MI | 48808 | |
| EARL WILKINSON | | 34217 CROWN VALLEY ROAD | | | ACTON | CA | 93510 | |
| EARLENE WILLIAMS | | 11 WALSH DRIVE | | | DUMONT | NJ | 07628-0000 | |
| ECKART JANSEN | ANN JANSEN | 59 LORIMER ROAD | | | BELMONT | MA | 02478-0000 | |
| ED C. THOMAS | | 52 VIA SONRISA | | | SAN CLEMENTE | CA | 92673 | |
| EDDIE NEAGLE | KELLY A NEAGLE | 662 E VALENCIA STREET | | | RIALTO | CA | 92376-4482 | |
| EDDY ROJO | | 1515 88TH STREET | | | NORTH BERGEN | NJ | 07047-0000 | |
| EDELBERTO PALMA | | 4925 CHEROKEE AVE | | | ALEXANDER | VA | 22312 | |
| EDGAR A. NICOL | JULIA S. NICOL | 607 MCCAULIFF DR | | | NORTH CHESTERFIELD | VA | 23236-4821 | |
| EDGAR FUCHS | | 6941 FRAZIER MOUNTAIN ROAD | | | FRAZIER PARK | CA | 93225 | |
| EDGAR J. CAMEZ | | 580 SETH ST | | | BOLINGBROOK | IL | 60440-9043 | |
| EDISON MIGUEL | OFELIA R. MIGUEL | 2644 EAST 220TH STREET | | | LONG BEACH | CA | 90810 | |
| EDITH A ROBBINS | | 8819 W AVENUE C10 | | | LANCASTER | CA | 93536-9476 | |
| EDITH F. BROWN | BILLY E. BROWN | 110 S BIGGS STREET | | | BELLEVILLE | MI | 48111 | |
| EDMOND D JOHNSON | KATHLEEN M JOHNSON | 3211 Ibsen Street | | | San Diego | CA | 92106 | |
| EDMUND A. GRAF | DEBORAH C. GRAF | 552 WOODBERRY WAY | | | CHESTER SPRINGS | PA | 19425-1730 | |
| EDMUND A. SCHMIDT | DONNA L. SCHMIDT | 1200 SW NIKOMA ST | | | PALM CITY | FL | 34990 | |
| EDMUND BULLER | DANA BULLER | 17640 MANZANITA DR | | | MORGAN HILL | CA | 95037 | |
| EDMUND G. MARCINEK | HOWARD H. HEYBOER | 3375 AVOCADO HILL WAY | | | HACIENDA HIEGHTS | CA | 91745 | |
| EDMUND MEADOWS | WENDY MEADOWS | 937 W GEORGE #1W | | | CHICAGO | IL | 60657 | |
| EDMUND SZYMANSKI | PAULA SZYMANSKI | 1009 CHINABERRY DR | | | FREDERICK | MD | 21703 | |
| EDMUNDO ALDAZ | LENORE TOSER-ALDAZ | 11735 SUMMERWOOD DRIVE | | | SAINT LOUIS | MO | 63146 | |
| EDMUNDO DIMAANDAL | ELLEN DIMAANDAL | 305 EAST END AVE | | | BELFORD | NJ | 07718-0000 | |
| EDNA F LANGLEY | | 9 KINGS COURT | | | TOWNSHIP OF MT. OLIV | NJ | 07828-0000 | |
| EDUARDO LOPEZ | | 150 CENTER STREET | | | LANDING | NJ | 07850-0000 | |
| EDUARDO MENDEZ | | 238 KEARNY | | | PERTH AMBOY | NJ | 08861-0000 | |
| EDUARDO N LAMSON | | 19727 HEMMINGWAY STREET | | | WINNETKA | CA | 91306 | |
| EDWARD A GILMORE | | 4906 BERNEY AVE | | | PANAMA CITY | FL | 32404-6809 | |
| EDWARD A. OSENTOSKI | CAROLE L. OSENTOSKI | 610 WEST KILBUCK | | | TECUMSEH | MI | 49286 | |
| EDWARD A. PASKITTI | DIANE PASKITTI | 14107 BENTLEY COURT | | | LOUISVILLE | KY | 40245 | |
| EDWARD A. PERUCKI | | 49 FORDHAM ROAD | | | PENNSVILLE | NJ | 08070-3531 | |
| EDWARD ABRAHIM | | 321 VARINNA DRIVE | | | ROCHESTER | NY | 14618 | |
| EDWARD ADRIANO | | 18764 CAMINITO CANTILENA | #160 | | SAN DIEGO | CA | 92128 | |
| EDWARD ANDREW RIOS | | 4501 ARLINGTON BLVD 623 | | | ARLINGTON | VA | 22203 | |
| EDWARD C. HILL | ELIZABETH A. HILL | 15035 SPRINGFIELD AVE | | | MIDLOTHIAN | IL | 60445-3441 | |
| EDWARD C. MARSHALL | | 58 SYLVIA DRIVE | | | CAZADERO | CA | 95421 | |
| EDWARD C. SCHULTZ | SHARON B GRIGG | 16 PINON AVENUE | | | CEDAR CREST | NM | 87008 | |
| EDWARD C. TURLEY | | 3164 PRATT RD | | | METAMORA | MI | 48455 | |
| EDWARD D JOHNSON | TARI L JOHNSON | PO BOX 93 | | | MAD RIVER | CA | 95552-0093 | |
| EDWARD D MACDONALD | LINDA K MACDONALD | 6273 KINGSPOINT CIRCLE | | | GRAND BLANC | MI | 48439 | |
| EDWARD D SUGRUE | SUSAN SUGRUE | 9114 MURDOCK ROAD | | | FAIRFAX | VA | 22032 | |
| EDWARD D. SCHMIDT | KATHLEEN H. SCHMIDT | 39783 SYLVIA | | | HARRISON TOWNSHIP | MI | 48045 | |
| EDWARD DEROSA | MARILOU DEROSA | 5546 PEBBLESHIRE ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| EDWARD DONOHUE | | 7 NEWTON ROAD | | | WAYNE | NJ | 07470-0000 | |
| EDWARD DOWDY | ISABEL E FRIED-DOWDY | 3996 SE 150TH STREET | | | SUMMERFIELD | FL | 34491 | |
| EDWARD E ABELL II | ALEXIS A ABELL | PO BOX 1553 | | | EL GRANADA | CA | 94018-1553 | |
| EDWARD E. HUIZAR | | 1014 S. GREEN STREET | | | TEHACHAPI | CA | 93561 | |
| EDWARD G COFFEY | ELIZABETH A HEALY | 805 N. CATHERINE AVE. | | | LA GRANGE PARK | IL | 60526 | |
| EDWARD G. LANG | | 7128 HICKORY HOLLOW CIRCLE | | | CLARKSTON | MI | 48348 | |
| EDWARD G. SELLMAYER | MARGARET T. SELLMAYER | 16 INVERIN CIRCLE | | | TIMONIUM | MD | 21093-1962 | |
| EDWARD GARDELLA | ROBIN GARDELLA | 31111 MAYVILLE | | | LIVONIA | MI | 48152 | |
| EDWARD GRAULICH | | 943 CEDARWOOD AVE | | | WEST CHESTER | PA | 19380 | |
| EDWARD HUBBARD YONKERS | SUSAN GRIFFIN YONKERS | 228 MAPLE ST | | | HOPKINTON | NH | 03229-3339 | |
| EDWARD J CARROLL | JANE E CARROLL | 31 WOODLAND STREET UNIT 12K | | | HARTFORD | CT | 06105-0000 | |
| EDWARD J CHICOSKI JR | MARYANN CHICOSKI | 47 FAIRFIELD PLACE | | | BEACON FALLS | CT | 06403-0000 | |
| EDWARD J KOVACS | | 151 COURTLAND AVENUE UNIT#2E | | | TOWN OF STAMFORD | CT | 06902-0000 | |
| EDWARD J MURRIN JR | MARYELLEN C. MURRIN | 2 ROSE TREE DRIVE | | | BROOMALL | PA | 19008 | |
| EDWARD J. AVVENIRE | DONNA L. AVVENIRE | 126 VINE HILL ROAD | | | GREENVILLE | SC | 29607 | |
| EDWARD J. BROADWAY | ALICE M. BROADWAY | 4076 SOUTH SHORE ST | | | WATERFORD | MI | 48328 | |
| EDWARD J. CURTIN | GERALDINE M. CURTIN | 62 OLD NORTH TRAIL | | | MANSFIELD | MA | 02048-0000 | |
| EDWARD J. ENRIQUEZ | KRISTINE ENRIQUEZ | APDO 024-5150 GUANACASTE | | | SANTA CRUZ | | | Costa Rica |
| EDWARD J. GALVAN | VIRGINIA GALVAN | 1350 JILLIAN CIRCLE | | | CORONA | CA | 92881 | |
| EDWARD J. JORDAN JR. | GEMMA FULLER JORDAN | 5803 IROQUOIS STREET | | | TOBYHANNA | PA | 18466 | |
| EDWARD J. KARL | | 86 PARADE HILL RD | | | NEW CANAAN | CT | 06840-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| EDWARD J. KEITH TRUST | | 1495 PADRE LANE | | | PEBBLE BEACH | CA | 93953 | |
| EDWARD J. MALEK | HELEN I. MALEK | 36820 MELBOURNE | | | STERLING HEIGHTS | MI | 48312 | |
| EDWARD J. SULLIVAN | TERESA G. SULLIVAN | 518 OAK STREET | | | MOUNT MORRIS | MI | 48458 | |
| EDWARD JOSEPH CRAGIN | PATRICIA MAY CRAGIN | 3250 LK ARROWHEAD AVE | | | FREMONT | CA | 94555-1025 | |
| EDWARD K. STAGNER | FRANCES J STAGNER | 2822 N PRESTON ST | | | ORANGE | CA | 92867-2257 | |
| EDWARD KENT THORPE I I I | | 1201 NE 86TH STREET | | | MIAMI | FL | 33138 | |
| EDWARD KERINS JR | MARY P. KERINS | 37 FAIRWOOD AVE | | | SINKING SPRINGS | PA | 19608 | |
| EDWARD L GODLEWSKI | | 4948 NORTH ROYSTON RD | | | POTTERVILLE | MI | 48876 | |
| EDWARD L. MAYDEW | NOEMI M. MAYDEW | 502 MIDENHALL WAY | | | CARY | NC | 27513 | |
| EDWARD L. STEELE | | 340 HORATIO ST | | | CHARLOTTE | MI | 48813 | |
| EDWARD LEE | | 5472 SERWCEBERRY STREET | | | CENTREVILLE | VA | 20120 | |
| EDWARD LUNIEWSKI JR. | SUZANNE V. LUNIEWSKI | 129 CROWE ST | | | HANCOCK | NY | 13783-1166 | |
| EDWARD M QUIHUIS | LAURIE B QUIHUIS | 1160 E MALIBU DR | | | TEMPE | AZ | 85282 | |
| EDWARD M. HAGAN | THERESA HAGAN | 3237 KATHY LANE | | | LOWER MORELAND | PA | 19006 | |
| EDWARD M. POST | | 1304 MT. PISGAH RD. | | | MIDLOTHIAN | VA | 23113 | |
| EDWARD M. SAWYER | VALERIE C. SAWYER | 399 SIXTH STREET | | | DOVER | NH | 03820-0000 | |
| EDWARD NERVI | MARY JO NERVI | 3 COOPER PLACE | | | WEEHAWKEN | NJ | 07086-0000 | |
| EDWARD O SAULET | NESBY H SAULET | 23831 REDBARK DRIVE | | | MORENO VALLEY | CA | 92557 | |
| EDWARD P KAVANAGH | CHERYL A KAVANAGH | 63 FEDERAL ST | | | WISCASSET | ME | 04578-4004 | |
| EDWARD P SCHMITT | JOYCE A ALLENDER | 952 US OLD 52 | | | NEW RICHMOND | OH | 45157 | |
| EDWARD PAKSI | | 208 THORPE AVE | | | ROSSCOMMEN | MI | 48653 | |
| EDWARD PAUL KALLEN | ELIZABETH JEAN KALLEN | 16 YORK DR. | | | NEW CITY | NY | 10956 | |
| EDWARD R JACOBI | ROBIN G JACOBI | 411 SOUTH KENSINGTON CT | | | PALATINE | IL | 60067 | |
| EDWARD R LESSER | | 42 CRESENT ROAD | | | CONCORD | MA | 01742-0000 | |
| EDWARD R OSHEA | BETTY L OSHEA | 836 PRICE AVE. | | | GLENDORA | NJ | 08029-0000 | |
| EDWARD R. SEAGER | CYNTHIA G. SEAGER | 88 CHAFFEE RIDGE PLACE | | | RUTLAND | VT | 05701-0000 | |
| EDWARD ROSSI | REBECCA ROSSI | 49 DANIELS STREET | | | FRANKLIN | MA | 02038-0000 | |
| EDWARD S. APPELL | GINA M. APPELL | 2014 CEDAR DRIVE | | | WARRRINGTON | PA | 18976 | |
| EDWARD S. SOBCZAK | BARBARA S. SOBCZAK | 3906 LEMANS COURT | | | KENTWOOD | MI | 49512 | |
| EDWARD SOLSENG | | 9638 BEACON AVE S | | | SEATTLE | WA | 98118 | |
| EDWARD SZTEINBAUM | MARIAN SZTEINBAUM | 117 MASON DRIVE | | | METUCHEN | NJ | 08840-0000 | |
| EDWARD T. HANSON | | 7689 WEST LOWER FORK WAY | | | BOISE | ID | 83709 | |
| EDWARD T. PITTMAN | LISA K. PITTMAN | 7649 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553-2748 | |
| EDWARD TADLOCK JURGENS | CHERYL GEFEKE JURGENS | 107 TRACE WEST ROAD | | | MONROE | LA | 71291-9146 | |
| EDWARD THOMAS KRETSCHMER | JO ANNE KRETSCHMER | 5642 MINNA GOMBELL LANE | | | PIONEERTOWN | CA | 92268 | |
| EDWARD V. SAUER | DEBRA L. SAUER | 4485 EAGLE RIDGE COURT | | | SAGINAW | MI | 48603 | |
| EDWARD W HENRY | | 17824 31ST DR NE | | | ARLINGTON | WA | 98223 | |
| EDWARD W. AUSTERMAN | LINDA L. AUSTERMAN | 39365 WASHINGTON | | | STERLING HEIGHTS | MI | 48313 | |
| EDWARD W. FORD | JENNIFER S. FRUTCHY | 43 LARCHWOOD DRIVE | | | CAMBRIDGE | MA | 02138-4638 | |
| EDWARD W. GRIFFITH | | 1700 W CARRIAGE DR | | | TITUSVILLE | FL | 32796 | |
| EDWARD W. HOCKENSMITH | WANDA L. HOCKENSMITH | 21390 N COUNTY LINE RD | | | BERTHOUD | CO | 80513 | |
| EDWARD WEINER | LORETTA WEINER | 4715 KERTH DR | | | SAINT LOUIS | MO | 63128 | |
| EDWARD Z. HERNANDEZ | | 9280 FOREST LANE | | | ALPENA | MI | 49707 | |
| EDWIN J. BLOM | | 2401 LANSFORD AVENUE | | | SAN JOSE | CA | 95125 | |
| EDWIN L & MARY ELLEN MOON REVOCABLE | LIVING TRUST | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| EDWIN L. FLORA | COLLEEN R. FLORA | 8289 SMILEY AVE | | | UTICA | MI | 48316 | |
| EDWIN L. LUTZ | | 15648 RIVERSIDE DRIVE | | | LIVONIA | MI | 48154 | |
| EDWIN L. MOON | MARYELLEN MOON | 7233 MAPLECREST CIRCLE | | | SWARTZ CREEK | MI | 48473 | |
| EDWIN MONTOYA | | 121 WEST CLINTON STREET | | | DOVER | NJ | 07801-0000 | |
| EDWIN R SINCOFF | | 4437 WHITEHOOF WAY | | | ANTIOCH | CA | 94509 | |
| EEK LOUSSIA | | 29511 FOX GROVE RD. | | | FARMINGTON | MI | 48334 | |
| EFRAIM WONG | | 808 SOUTH PIMA AVE | | | WEST COVINA | CA | 91790 | |
| EFRAIN CORDERO | MARISEL CORDERO | 47 EISENHOWER AVENUE | | | BRENTWOOD | NY | 11717 | |
| EFRAIN M. ALVAREZ | | 1425 4TH STREET | | | WAYNESBORO | VA | 22980 | |
| EILEEN D HERMANNI | | 8550 BOOKER T WASHINGTON HWY | | | WIRTZ | VA | 24184 | |
| EILEEN M REESE | | 19 ELAINE RD | | | EAST BRUNSWICK | NJ | 08816-3731 | |
| EILEEN M. GATES | | 39 HERRICK ROAD | | | BLANDFORD | MA | 01008-0000 | |
| EILEEN M. MINNA | | 17698 KUECKEN | | | CLINTON TWP | MI | 48038 | |
| EILEEN MARZALIK | EDWARD MARZALIK | 62 LEBANON RD | | | HEWITT | NJ | 07421-0000 | |
| EILEEN MURRAY | | 4263 N BABIGIAN AVENUE | | | FRESNO | CA | 93722 | |
| EILEEN S. GREEN | | 1061 HENRIETTA AVENUE | | | HUNTINGDON VALLEY | PA | 19006 | |
| EILEEN SALAZAR | | 906 EAST PARK LN | | | SANTA ANA | CA | 92705 | |
| ELAINE CAIRONE | | 220 HAZELTON STREET | | | CRANSTON | RI | 02920-0000 | |
| ELAINE HODGINS | LEE HODGINS | 19 DALTON | | | PORTLAND | ME | 04103-0000 | |
| ELAINE I. FUNG | | 4 CABOT WAY | | | FRANKLIN PARK | NJ | 08823-0000 | |
| ELAINE J FULLER | | 1991 SHADY BROOK DR | | | THOUSAND OAKS | CA | 91362 | |
| ELAINE M MONTGOMERY | | 5 DICKINSON RD | | | BROCKTON | MA | 02302-0000 | |
| ELAINE M. ENG | | 330 WILSHIRE DR | | | NUTLEY | NJ | 07110-0000 | |
| ELAINE R GOODFIELD | MARK G GOODFIELD | 64 CURTISS RD | | | TERRYVILLE | CT | 06786-4110 | |
| ELAINE TRUBEE CAVAZOS | | 13720 SOUTH BUDLONG AVENUE | | | GARDENA | CA | 90247 | |
| ELBERT L. LEWIS | CECILIA R. LEWIS | 146 E VERDE VISTA | | | GREEN VALLEY | AZ | 85614 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDON L FOSTER | | 6555 E 211TH ST | | | NOBLESVILLE | IN | 46062 | |
| ELDRIN CRUZ | CHAD M VILLACORTA | 434 NORTH HATFIELD AVENUE | | | SAN DIMAS | CA | 91773 | |
| ELEANOR M. BABBITT | | 34795 PRATT RD | | | MEMPHIS | MI | 48041 | |
| ELEANOR MADISON | DAVID MADISON | 3496 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| ELEANORE P PIETRANGELO | THOMAS A PIETRANGELO | 25574 HAYES ROAD | | | ROSEVILLE | MI | 48066 | |
| ELENA GANIALINA | ZIMAN ONIK | 9 BROOK ROAD | | | UPPER SADDLE RIVER | NJ | 07458-0000 | |
| ELENA MONTOYA | | 959 SOUTH HOBSON | | | MESA | AZ | 85204 | |
| ELENA RODARTE | | 1014 TAFT AVE | | | EL CAJON | CA | 92020 | |
| ELEONOR D. PASINIO | | 35 ALDER STREET | | | JERSEY CITY | NJ | 07305-0000 | |
| ELIAS CUEVAS | | 9480 ACANTHUS ST | | | PHELAN | CA | 92371-4521 | |
| ELIAS FERNANDEZ | ROSA M. FERNANDEZ | 59 WARWICK STREET | | | ISELIN | NJ | 08830-0000 | |
| ELIE LABA | | 21859 IRON HASP DRIVE | | | MACOMB | MI | 48044 | |
| ELISEO MENDEZ | | 2424 CYRUS HALL DRIVE | | | MODESTO | CA | 95358 | |
| ELIZABETH A MCBRIDE | | 63 PRIMROSE LANE | | | PORTLAND | ME | 04103-0000 | |
| ELIZABETH A. DURKEE | | 40 WOLF ROAD | 21 | | LEBANON | NH | 03766-0000 | |
| ELIZABETH A. HEGGARTY | | 340 IDAHO AVENUE N. | | | GOLDEN VALLEY | MN | 55427 | |
| ELIZABETH A. SHOUH | | 3451 CROOKS ROAD | | | ROYAL OAK | MI | 48073 | |
| ELIZABETH A. WIDMER | CHARLES WIDMER | 1 BUSHYNECK COURT | | | BRICK | NJ | 08724-0000 | |
| ELIZABETH BELTON BYRNE | | 2120 TUNLAW RD NW | | | WASHINGTON | DC | 20007 | |
| ELIZABETH BROWN | CLIFFORD F BROWN III | 3615 FLORIDAVILLE RD | | | CATO | NY | 13033-8768 | |
| ELIZABETH CLAIRE SOTO | EDWARD L SOTO | 5740 N VIA UMBROSA | | | TUCSON | AZ | 85750 | |
| ELIZABETH D. MOZLEY | JACK K. MOZLEY | 19 HAYES ST. | | | NESCONSET | NY | 11767 | |
| ELIZABETH D. NORRIS | T E. NORRIS | 736 LAKELAND STREET | | | GROSSE POINTE | MI | 48230 | |
| ELIZABETH E. BUTLER | | 28 APACHIE WAY | | | BRANCHBURG | NJ | 08876-0000 | |
| ELIZABETH ELLEN FLANAGAN | | 3084 4TH STREET | | | BOULDER | CO | 80304 | |
| ELIZABETH GERB | BRIAN I GERB | 629 SANTRICE COURT | | | BRICK | NJ | 08723-0000 | |
| ELIZABETH J BENHARDT | JUSTIN B FAWSITT | 584 WESLEY AVENUE | | | OAKLAND | CA | 94606 | |
| ELIZABETH J. LUTHY | | 3533 SW HUME ST | | | PORTLAND | OR | 97219 | |
| ELIZABETH JANE STOVEL | | 3106 PINOLE VALLEY ROAD | | | PINOLE | CA | 94564 | |
| ELIZABETH KLOSINSKI | | 151 CHIPPEWA | | | PONTIAC | MI | 48341 | |
| ELIZABETH M BANKS | ROGER A BANKS | 3501 RIV DOWNS DR | | | EDMOND | OK | 73034 | |
| ELIZABETH M TAYLOR | | 38 CALLE AMENO | | | SAN CLEMENTE | CA | 92672-2367 | |
| ELIZABETH O'DELL | | 1013 BEARD STREET | | | FLINT | MI | 48503 | |
| ELIZABETH P VALENTINE | | 15180 ANDORRA WAY | | | SAN DIEGO | CA | 92129-1227 | |
| ELIZABETH READ | GEORGE READ | 3816 TAVISTON COURT | | | WAKE FOREST | NC | 27587 | |
| ELIZABETH ROBKE | | PO BOX 685 | | | HASLETT | MI | 48840 | |
| ELIZABETH SUMI HOKADA | KEN KENNETH ITO | 2045 HAIKI PLACE | | | HONOLULU | HI | 96822 | |
| ELLEN C. MUZZIN | | 57449 NICHOLAS DR | | | WASHINGTON | MI | 48094 | |
| ELLEN D. IN | | 8201 N MANGO | | | MORTON GROVE | IL | 60053 | |
| ELLEN LA FORGE | | 70 BELMONT PL | | | STATEN ISLAND | NY | 10301-1711 | |
| ELLEN STURGES UPSON | JACQUELINE M. RADEL | 1030 W SLATE RIDGE DR | | | CANAL WNCHSTR | OH | 43130 | |
| ELLIOTT ANDERSON | KAREN ANDERSON | 31716 WALTHAM | | | BEVERLY HILLS | MI | 48025 | |
| ELLIOTT D LIGHT | SONYA P LIGHT | 12 BENTANA WAY | | | ROCKVILLE | MD | 20850 | |
| ELLIS L. BURTON | | 3831 JOCELYN DR | | | WOODBRIDGE | VA | 22192-0000 | |
| ELMER B. MANICK | JOANNE MANICK | 15 THOUSAND OAKS TER | | | HOWELL | NJ | 07731-3609 | |
| ELMER K. FELTON JR | | 7135 FAY DR | | | BELLEVILLE | MI | 48111 | |
| ELMER O BARDALES | | 13 FLOYD STREET | | | BILLERICA | MA | 01821-0000 | |
| ELMER Y BUSTOS JR | EVANGELINE P BUSTOS | 13831 MONTEVERDE DR | | | CHINO HILLS | CA | 91709 | |
| ELOISE M RICHARDSON | | 10503 EAGLE PINE LN | | | LOUISVILLE | KY | 40223-6155 | |
| ELSIE L SINNOTT | | PO BOX 1197 | | | CLEARLAKE | CA | 95422 | |
| ELSIE VALLESPI | | 158 JUNE RD | | | NORTH SALEM | NY | 10560 | |
| ELTON KRESTE | | 38851 ARLINDALE | | | STERLING HGTS | MI | 48310 | |
| ELVIN L. TWITCHELL | MARTHA R TWITCHELL | 14520 LINDA VISTA DR | | | WHITTIER | CA | 90602-2755 | |
| ELVIRA E CASTILLO | | 12793 GOLDEN LEAF DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| EM CLAIRE KNOWLES | | 289 ELM ST 68-E | | | MEDFORD | MA | 02155-0000 | |
| EMAD FAKHOURY | MARINA FAKHOURY | 11421 PYRAMID COURT | | | ALTO LOMA | CA | 91701 | |
| EMAD G. SHENOUDA | | 482 LABELLA | | | GROSSE POINTE FARMS | MI | 48236 | |
| EMERY J. LONG | KIMBERLY Y. LONG | 11156 GABRIEL | | | ROMULUS | MI | 48174 | |
| EMIL C. JESSE JR | | 10403 BRECKENRIDGE LANE | | | FAIRFAX | VA | 22030 | |
| EMIL OLAES | IRENE OLAES | 17043 COYOTE BUSH DRIVE | | | SAN DIEGO | CA | 92127 | |
| EMILIE A. REDMON | KRISTY J. TIBBETTS | 7410 HARVEST STREET | | | FONTANA | CA | 92336-4205 | |
| EMILIE D. WARD | | 13560 ALBION CIRCLE | | | THORNTON | CO | 80241 | |
| EMILY C CARRICO | KERRY J CARRICO | 12509 GLENBROOKE WOODS DR | | | HERNDON | VA | 20171 | |
| EMILY J LAWRENCE | | C/O NEI GLOBAL RELOCATION COMPANY | PO BOX 241886 | | OMAHA | NE | 68124-5886 | |
| EMMA CRUZ | | 3012 SADDLE HILLS COURT | | | NORTH LAS VEGAS | NV | 89031 | |
| EMMA MARTHA LOPEZ | | 531 NORTH 13TH ST | | | SAN JOSE | CA | 95112 | |
| EMMANUEL JOHNSON | | 5320 EAST HOLLAND STREET | | | SAGINAW | MI | 48601 | |
| EMMETT K SMELSER | CAROL J SMELSER | 5145 WEST DESERT CHICORY PLACE | | | MARANA | AZ | 85658 | |
| ENRIQUE GUEVARA | NORMA C. HERRERA | 9596 LANCASTER PLACE | | | BOCA RATON | FL | 33434 | |
| ERHONG ERIC YE | WENYAN YIN | 448 HOWARD STREET | | | NORTHBOROUGH | MA | 01532-0000 | |
| ERIC A RODRIGUEZ | | 4799 LAUREL CANYON ST | | | LAS VEGAS | NV | 89129 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC A. SCHWEINBERG | | 122 ROSEMORROW RD | | | SUSSEX | NJ | 07461-0000 | |
| ERIC ARNDT | | 740 WEST BLAKELY ROAD | | | SANFORD | MI | 48657 | |
| ERIC BRUNS | | 78 LAFAYETTE STREET | | | HAYWARD | CA | 94544 | |
| ERIC C. AGUSTIN | ANNALISA A. AGUSTIN | 4747 PICKWICK DRIVE | | | STERLING HEIGHTS | MI | 48310-4644 | |
| ERIC E. HUG | LORENA HUG | PO BOX 805 | | | YERMO | CA | 92398 | |
| ERIC E. KIBLER | PAULA A. KIBLER | 9915 MAIN ROAD | | | BERLIN HEIGHTS | OH | 44814 | |
| ERIC G JENNINGS | | 10300 CASTLEHEDGE TER | | | SILVER SPRING | MD | 20902 | |
| ERIC GRAHL | MICHELE GRAHL | 103 2ND AVENUE #B3 | | | BELMAR | NJ | 07719-0000 | |
| ERIC J CLARK | NICOLA E. M. CLARK | 335 SE LINCOLN ST | | | MCMINNVILLE | OR | 97128 | |
| ERIC J SCHAADE | | 11340 S KEDZIE AVENUE | | | CHICAGO | IL | 60655 | |
| ERIC J SCHNEPF | MARY SCHNEPF | 482 WILLOUGHBY | | | MASON | MI | 48854 | |
| ERIC J. HANNON | ADRIENNE R. HANNON | 4560 DICKSON DR | | | STERLING HEIGHTS | MI | 48310-4501 | |
| ERIC L. KAMINSKI | | 4 MERCY COURT | | | COLONIE | NY | 12205-0000 | |
| ERIC L. MCNARY | DIANA G. MCNARY | 6121 GRAYTON | | | DETROIT | MI | 48224 | |
| ERIC L. SHAFFER | | 5855 CALPINE DRIVE | | | SAN JOSE | CA | 95123 | |
| ERIC L. WOLF | JULIEANN E. WOLF | 14149 YALE | | | LIVONIA | MI | 48154 | |
| ERIC M BURR | | 996 E JULIAN ST | | | SAN JOSE | CA | 95112 | |
| ERIC M. CHADWICK | BRENDA L. BRAYE | 1759 WAYAH DR | | | CHARLESTON | SC | 29414-5887 | |
| ERIC M. SMITH | KATHLEEN A. SMITH | 6671 E LINCOLNWAY | | | COLUMBIA CITY | IN | 46725 | |
| ERIC O. LUNDQUIST | PATRICIA A. LUNDQUIST | 7290 FRAMPTON WAY | | | WASHINGTON | MI | 48095 | |
| ERIC OXBOEL | LYNNE OXBOEL | 59 MARION DRIVE | | | MOUNT KISCO | NY | 10549 | |
| ERIC P. NASH | MARGARET R. NASH | 7 MORNING STAR DRIVE | | | STRATHAM | NH | 03885-0000 | |
| ERIC R UPCHURCH | KIMBERLY R UPCHURCH | PO BOX 6008 | | | SAN RAMON | CA | 94583-0708 | |
| ERIC RAZZANO | TRACEY RAZZANO | 1392 OSAGE ROAD | | | NORTH BRUNSWICK | NJ | 08902-0000 | |
| ERIC S. BUCKBERRY | KELLY M. BUCKBERRY | 1473 MARIDOSA | | | WIXOM | MI | 48393 | |
| ERIC S. MITCHELL | LAURIE K. MITCHELL | 1103 BERKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230 | |
| ERIC STEIFMAN | LAURA STEIFMAN | 143 READE STREET | UNIT 8A | | NEW YORK | NY | 10013 | |
| ERIC T. KUHN | | PO BOX 214262 | | | AUBURN HILLS | MI | 48321-4262 | |
| ERIC W. KRZEMINSKI | MELISSA KRZEMINSKI | 24843 HAGGERTY | | | NEW BOSTON | MI | 48164 | |
| ERIC W. STOCKTON III | | 5175 VICTORIA PARK DR | | | LOGANVILLE | GA | 30052 | |
| ERICH H. MUELLER | KARA P. MUELLER | 1880 MC DUFF COURT | | | SYKESVILLE | MD | 21784 | |
| ERICK ETHERIDGE | | 1612 EAST FERNROCK ST | | | CARSON | CA | 90746 | |
| ERIKA DAIGLE | LESLIE HOOD | 19 JUNIPER DR | | | KINGSTON | MA | 02364-2156 | |
| ERIK C VAN OS | NANCY J VAN OS | 3645 CAMELS VW | | | COLORADO SPRINGS | CO | 80904 | |
| ERIK G EILER | | 1205 CHARMAST LN | | | LAS VEGAS | NV | 89102-2403 | |
| ERIK M. OPPEGARD | | 2811 DEVIN CIR | | | ANCHORAGE | AK | 99516-2071 | |
| ERIK S STROUT | MICHELLE L STROUT | 1196 DUNBARTON RD | | | MANCHESTER | NH | 03102-0000 | |
| ERIKA BHATIA | | 201 WAYNE AVE | | | NARBERTH | PA | 19072 | |
| ERIKA ENGER | SCOTT ENGER | 16076 W ELLSWORTH LN | | | GOLDEN | CO | 80401 | |
| ERIN D KINNEY | PEGGY L KINNEY | 92 GUARINO DRIVE | | | MIDDLETOWN | CT | 06457-0000 | |
| ERIN E LIPPERT | | 744 GLEN MOLLY DR | | | SPARKS | NV | 89434 | |
| ERIN M. SHANAVER | SHAWN W. SHANAVER | 28 JEANNES WAY | | | SANDOWN | NH | 03873-2648 | |
| ERIN MCGLOTHLIN | | 216 SOUTH 56TH STREET | | | TACOMA | WA | 98408 | |
| ERIN R. BARNOT | RYAN A. BARNOT | 101 ASPEN PL | | | CORTLAND | OH | 44410-1673 | |
| ERIN SMITH | KRISTOPHER ROMERO | 1555 SOUTH 158TH DRIVE | | | GOODYEAR | AZ | 85338 | |
| ERLAND KYLLONEN | | 20975 HILLCROFT DR | | | GROVELAND | CA | 95321 | |
| ERLENE H WASHINGTON | HAROLD L WASHINGTON | PO BOX 733 | | | CHESTER | NY | 10918-0733 | |
| ERLINDA LAGMAN | NORBERTO LAGMAN | 103 CLENDENNY AVENUE | | | JERSEY CITY | NJ | 07304-1503 | |
| ERNEST D ADAMS | NANCY M ADAMS | 866 ELLIS WOODS ROAD | | | POTTSTOWN | PA | 19465 | |
| ERNEST G. ALEXANDER | | 301 HASSELLWOOD DRIVE | | | CARY | NC | 27511-3012 | |
| ERNEST HARMAN | BETTY HARMAN | 9026 EAST FRANCIS | | | OTISVILLE | MI | 48463 | |
| ERNEST J KALLWEIT | JUDITH E KALLWEIT | 1503 PELHAM ROAD | | | WINTERVILLE | NC | 28590 | |
| ERNEST J. RUDNICK | NANCY J. RUDNICK | 421 MADISON | | | GROSSE POINTE FARMS | MI | 48236 | |
| ERNEST L RATLIFF | SHELLY RATLIFF | 16428 JACKSON | | | TAYLOR | MI | 48180 | |
| ERNEST PIZZO | CORNELIA PIZZO | 742 NORTH CLEMENTINE STREET | | | ANAHIEM | CA | 92805 | |
| ERNEST R SWEET | | 732 WEST WILSHIRE AVENUE | | | FULLERTON | CA | 92832-1632 | |
| ERNEST RICCARDI | | PO BOX 6848 | PMB 154 | | BIG BEAR LAKE | CA | 92315 | |
| ERNEST SANCHEZ | | 4757 TACOMIC DRIVE | | | SACRAMENTO | CA | 95842 | |
| ERNEST V. CASTILLO | | 92101 MAKAKILO DRIVE | | | KAPOLEI | HI | 96707 | |
| ERNESTINE M. LATTIMORE | | 3096 RED BARN | | | FLINT | MI | 48507 | |
| ERNESTINE Y. OLIVAS | | 8255 W FLOWER STREET | | | PHOENIX | AZ | 85033 | |
| ERNESTO CASTRO | PATRICIA MARTINEZ | 2522 CAMINO DE LAS PALMAS | | | LEMON GROVE | CA | 91945 | |
| ERNESTO COBIAN | | 348 2ND STREET | | | BUELLTON | CA | 93427 | |
| ERNESTOR LOPEZ SERNA | LIDUVINA LOPEZ | 929 WEST ALTON AVENUE | | | SANTA ANA | CA | 92707 | |
| ERVIN V CLARK JR. | SANDRA S. CLARK | 99 BANGS ROAD | | | CHURCHVILLE | NY | 14428-9105 | |
| ESTATE OF JESSE S WIXOM | | PO BOX 571 | | | ELKTON | OR | 97436 | |
| ESTHER U THOMPSON | | 329 STOKES CRK DR | | | SAINT AUGUSTINE | FL | 32095 | |
| ETHAN R. NORRIS | MARIANNE J NORRIS | 460 BERWYN BAPTST RD | | | BERWYN | PA | 19312-1633 | |
| ETHAN W. DAVIS | DEANNA M. DAVIS | 82 NORTH MOUNTAIN ROAD | | | NEWVILLE | PA | 17241 | |
| ETHEL M COLEMAN | WILLIE COLEMAN | 14410 MEDWICK ROAD | | | UPPER MARLBORO | MD | 20774 | |
| ETHYLENN CLAYTON | | NAVIGATIONAL DR & ROCK AVE | | | OKAY | OK | 74446 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| EUDELL GENE JACOBSEN | DIANNE RUTH JACOBSEN | 67410 DEQUINDRE | | | WASHINGTON | MI | 48095 | |
| EUGENE BOWEN | CHRISTINE BOWEN | 7979 VINTAGE WAY | | | FAIR OAKS | CA | 95628-3665 | |
| EUGENE BRYANT | | 774 COVENTRY RD | | | DAVENPORT | FL | 33897-4874 | |
| EUGENE C. IRVIN III | AMY IRVIN | 31 EAST WISSAHICKON AVENUE | | | FLOURTOWN | PA | 19031 | |
| EUGENE DE HAVEN | MAUREEN DE HAVEN | 443 JAUNCEY AVENUE | | | LYNDHURST | NJ | 07071-0000 | |
| EUGENE E. OBERLANDER | CHRISTINE M. OBERLANDER | 4837 WELDON AVE | | | TREVOSE | PA | 19053 | |
| EUGENE F. REILLY | DOLORES REILLY | 3 ABEDIM WAY | | | CALIFON | NJ | 07830-3500 | |
| EUGENE GEORGE KOLIBABEK | DEBRA KOLIBABEK | 1603 MARY ELLEN DRIVE | | | FORT MILL | SC | 29708 | |
| EUGENE L FRAZIER | VALLERIE FRAZIER | 4833 PROPITIOUS COURT | | | SACRAMENTO | CA | 95842 | |
| EUGENE M. ANNACONE | JEANIE ANNACONE | 7328 BLACK HORSE PIKE | | | MAYS LANDING | NJ | 08330-0000 | |
| EUGENE M. BEGUN | A. DORCIA BEGUN | 12001 OLD COLUMBIA PIKE | APT 511 | | SILVER SPRING | MD | 20904 | |
| EUGENE MARTINEZ | | 4318 MANCHESTER COURT | | | SANTA MARIA | CA | 93455 | |
| EUGENE MIRACLE | | 1700 W CAMPBELL ST | | | JOLIET | IL | 60435-6710 | |
| EUGENE P. COREY | CYNTHIA COREY | 97 FALL MILL ROAD | | | YORK | ME | 03909-0000 | |
| EUGENE T MARTIN | | PO BOX 273628 | | | TAMPA | FL | 33688-3628 | |
| EUGENE T. HUNT | CYNTHIA J. HUNT | 1149 AUTUMVIEW DR | | | ROCHESTER | MI | 48307-6061 | |
| EURIPIDES FUENTES | | 145 DIXIE AIRPORT ROAD | | | MADISON HEIGHTS | VA | 24572 | |
| EVA MARIE PINTER | ARELIS BUZZERIO | 1387 DOW STREET | | | CHRISTIANSBURG | VA | 24073-2854 | |
| EVAN BUZZERIO | ARELIS BUZZERIO | 393 4TH AVE | | | WESTWOOD | NJ | 07675-2930 | |
| EVAN D. SAMSON | CYNTHIA E SAMSON | 821 S WESTCHESTER DRIVE | | | ANAHEIM | CA | 92804 | |
| EVAN J. SCHLACKMAN | DEBRA C LIM SCHLACKMAN | 16064 REDWOOD ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| EVAN PARKER | JOAN PARKER | 1850 OLD MILL RD | | | WANTAGH | NY | 11793-3245 | |
| EVANDER KEVIN EVANS | | 2559 TOWNSGATE RD STE 245 | | | WESTLAKE VILL | CA | 91351-2789 | |
| EVANGELENE S. LESARGE | | 1542 CARLTON NORTH EAST | | | GRAND RAPIDS | MI | 49505 | |
| EVELYN K. JOHNSTON | DAVID JOHNSTON | 701 ABBOT HILL RD | | | WILTON | NH | 03086-5914 | |
| EVELYN M. KENDRICK | | 6911 E MAPLE BEND DRIVE | | | MONTICELLO | IN | 47960 | |
| EVERETT CLARK JOHNSON | LORRAINE JEAN JOHNSON | 507 WEST ADAMS STREET | | | GARFIELD | WA | 99130 | |
| EVERETT R BALBER | | PO BOX 7626 | | | FRESNO | CA | 93747 | |
| EVERETT RIFFEE | EVA M RIFFEE | 980 MARPLE ROAD | | | WINCHESTER | VA | 22603 | |
| EYVIND L. TOLLEFSEN | BEVERLY J. TOLLEFSEN | 259 WEST EL PINTADO | | | DANVILLE | CA | 94526 | |
| EZEQUIEL MARTINEZ | | 517 MAINE STREET | | | VALLEJO | CA | 94590 | |
| FABRICE PORTES | | 5208 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| FAISAL AOUN | | 2711 DUFFERS LANE | | | WALLED LAKE | MI | 48390 | |
| FARGO WELLS | | 2508 N PALM DR STE 105 | | | SIGNAL HILL | CA | 90755 | |
| FARHAD BHADHA | AFRID BHADHA | 3017 ALTURA AVENUE | | | LA CRESCENTA AREA | CA | 91214 | |
| FARHAD NOWZARI | | 1349 VIA CORONEL | | | PLS VRDS EST | CA | 90274-1937 | |
| FARROKH YASSAN | | 4400 N WINCHESTER AVE APT 22 | | | CHICAGO | IL | 60640 | |
| FATIHA WARDANI | | 3675 N RUSHWOOD CT | | | WICHITA | KS | 67226 | |
| FAUSTINO A REYNES | | 209 DORCHESTER RD | | | RIVER EDGE | NJ | 07661-0000 | |
| FAYE E. JAMES | | 408 WESTERN DRIVE | | | SANTA CRUZ | CA | 95060 | |
| FAYSSAL A. SATER | MONA F. SATER | 4409 GAYLORD | | | TROY | MI | 48098-4458 | |
| FAYYAZ ALY DAMMANWALLA | MEENA FAYYAZ DAMMANWALLA | 40333 TESORO LN | | | PALMDALE | CA | 93551-4831 | |
| FEDOR PEKER | ELLA PEKER | 1060 EQUESTRIAN DRIVE | | | SOUTH LYON | MI | 48178 | |
| FELICIA CASPER | MICHAEL P EGGE | 3624 POPPYHILL WAY | | | SACRAMENTO | CA | 95834 | |
| FELICIU T. MOLDOVAN | IOANA D. MOLDOVAN | 1248 POTOMAC | | | ROCHESTER HILLS | MI | 48306 | |
| FELINO P. PERALTA | ANGELITA-JENNY D. PERALTA | 91-1329 HOOPIO ST | | | EWA BEACH | HI | 96706-1960 | |
| FELIPE SANCHEZ | MARIA M SANCHEZ | 515 BERKSHIRE DR | | | DIXON | CA | 95620 | |
| FELIX A QUINTANILLA | | 120 NICHOLAS AVENUE | | | WORCESTER | MA | 06106-0000 | |
| FELIX A. IMADIYI | SHARON K. IMADIYI | 2255 E RIVERDALE STREET | | | MESA | AZ | 85213 | |
| FEMI FAMINU | | 2540 SOUTH CENTINELA AVENUE 3 | | | LOS ANGELES | CA | 90064 | |
| FENG Y YANG | | 3808 NORIEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| FERDINAND DELA CRUZ | | 8660 RANGE ST | | | QUEENS VILLAGE | NY | 11427-2722 | |
| FERDOUS M. GHAZI | SAIRA R. GHAZI | 2883 MANORWOOD DR | | | TROY | MI | 48085 | |
| FERNANDO A. HERNANDEZ | MARIA E. HERNANDEZ | 249 GOLF COURSE RD | | | LAKE ARROWHEAD | CA | 92352 | |
| FERNANDO C. MINAYA | | 4802 E RAY RD STE 23 | | | PHOENIX | AZ | 85044-6410 | |
| FERNANDO J. LEMUS | MONICA M. LEMUS | 7439 LINDELL AVENUE | | | PICO RIVERA | CA | 90660 | |
| FERNANDO TABARES | | 1471 NORTH SYCAMORE AVENUE | | | RIALTO | CA | 92376 | |
| FERNANDO TANGLAO | PERLA TANGLAO | 87 CLIFTON PLACE | | | JERSEY CITY | NJ | 07306-0000 | |
| FILBERTO GUITRON | | 178 FRANKIE AVEVENUE | | | SALTON CITY | CA | 92275 | |
| FIROOZ ROSHDIEH | | 46 PRAIRIE FALCON | | | ALISO VIEJO | CA | 92656-1717 | |
| FLAVIO M. CANUEL III | MARILYN C. CANUEL | 2986 CAPEWOOD LANE | | | SAN JOSE | CA | 95132 | |
| FLORENCE BERGERON | | 12 NORTH STONE MILL DRIVE 1022 | | | DEDHAM | MA | 02026-0000 | |
| FLORIAN DIMASHI | RAFAELA DIMASHI | 6566 ASHBY GROVE LOOP | | | HAYMARKET | VA | 20169-3247 | |
| FLORIAN F. DUTKE | | 1608 S ETON | | | BIRMINGHAM | MI | 48009 | |
| FLOYD J. NOWAK | WANDA L. NOWAK | 3855 SOUTH BEECH AVENUE | | | NEWAYGO | MI | 49337 | |
| FLOYD L CLEMANN | SUSAN A. CLEMANN | 5750 KINGS VALLEY RD | | | CRESCENT CITY | CA | 95531-9632 | |
| FLOYD R SMITH III | STACY ANN SMITH | PO BOX 1354 | | | SILVER SPRING | MD | 20915-1354 | |
| FLOYD SAUERHAGE | | 4713 STATE RTE 56 | | | RISING SUN | IN | 47040 | |
| FORTINO PADILLA | MARIA IRENE PADILLA | 4109 BOLTON AVE | | | PALMDALE | CA | 93552-2407 | |
| FOSTER A. VANCE | MARY JANE VANCE | 9640 E. BABER LANE | | | TUCSON | AZ | 85747 | |
| FOSTER J PROVENCHER | LINDA M PROVENCHER | 756 MAPLE STREET | PO BOX 65 | | SALISBURY | VT | 05769-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER O BUCHER | CHERYL LYNNETTE BUCHER | PO BOX 68 | | | GALVIN | WA | 98544 | |
| FOTIN KESSISSOGLOU | | 7720 21ST AVE | | | E ELMHURST | NY | 11370 | |
| FRANCES BERGER | | 1379 CAMINITO BALADA | | | LA JOLLA | CA | 92037-7184 | |
| FRANCES E LEWIS | ROBERT N LEWIS | 7131 BAYHILL RD NORTHEAST | | | BAINBRIDGE ISLAND | WA | 98110 | |
| FRANCES ELDI | | 1 JEAN COURT | | | FARMINGDALE | NY | 11735 | |
| FRANCES JEAN PITTS | DELBERT A PITTS | 1932 EAST MOHR LANE | | | MUSTANG | OK | 73064-6513 | |
| FRANCES R. WIDDICK | MARY E. DYER | 1902 GREENHAVEN DR | | | BALTIMORE | MD | 21209 | |
| FRANCES WADEL | | 56 NEW YORK AVE | | | DUMONT | NJ | 07628-0000 | |
| FRANCES WEBER | | 1466 66TH AVENUE | | | SACRAMENTO | CA | 95822 | |
| FRANCIS G. PIPERNO | VERA M. PIPERNO | 4200 CHATHAM CIRCLE | | | ASTON | PA | 19014 | |
| FRANCIS H WILLENBORG | THERESA D WILLENBORG | 2921 VALDISERE | | | BELLAIRE | MI | 49615 | |
| FRANCIS I DIFATTA | KAREN A DIFATTA | 2870 WEST TYLER AVENUE | | | ANAHEIM | CA | 92801 | |
| FRANCIS J HARMON | MARGARET A HARMON | 9910 S SEELY AVE | | | CHICAGO | IL | 60643 | |
| FRANCIS JOSEPH BROOKS III | CATHERINE A. SAUR-BROOKS | 5614 VANCE RD | | | GRAWN | MI | 49637-9646 | |
| FRANCIS L ROBINSON | MARTIN T KUHARSKI | 19006 100TH AVENUE NORTH EAST | | | BOTHELL | WA | 98011 | |
| FRANCIS P. MERAW | | 9676 PUTTYGUT ROAD | | | CASCO TOWNSHIP | MI | 48064 | |
| FRANCIS V CARIOTI | LAURA L CARIOTI | 6 S HI-LUSI AVE | | | MT PROSPECT | IL | 60056 | |
| FRANCISCA MANRRIQUEZ | | 10724 ASHER ST | | | EL MONTE | CA | 91731 | |
| FRANCISCO ANDREU JR | | 1150 BEECHMONT | | | DEARBORN | MI | 48124 | |
| FRANCISCO DE LA RIVA | MARIA LUISA DE LA RIVA | 21352 STONEHAVEN LN | | | LAKE FOREST | CA | 92630 | |
| FRANCISCO GARCIA | | 4730 SW 142 CT | | | MIAMI | FL | 33175 | |
| FRANCISCO HERNANDEZ | | 1841 WEST COCOPAH STREET | | | PHOENIX | AZ | 85007 | |
| FRANCISCO IBARRA | MARIA IBARRA | 1205 PUNTA GORDA STREET | | | SANTA BARBARA | CA | 93103 | |
| FRANCISCO J. GARCIA | KIMBERLY PENWRIGHT GARCIA | 25730 DORVAL COURT | | | MENIFEE | CA | 92584 | |
| FRANCISCO S. BONILLAS | MYRIAM R. BONILLAS | 4648 N AVENIDA DEL CAZADOR | | | TUCSON | AZ | 85718-6849 | |
| FRANCISCO V SANTOS | ALEXANDRA A SANTOS | 491 BOYLSTON STREET | | | NEWTON | MA | 02159-0000 | |
| FRANCK FLEURY | HOLLY FLEURY | 101 MOUNT JOY DRIVE | | | TEWKSBURY | MA | 01876-0000 | |
| FRANK A BENTO | SUSAN J BENTO | 2099 ROCHELLE PARK DRIVE | | | ROCHESTER | MI | 48306 | |
| FRANK A CASSERA JR. | DIANE M CASSERA | 5 PERIWINKLE DRIVE | | | MOUNT LAUREL | NJ | 08054-0000 | |
| FRANK A GREINER | COLLEEN M GREINER | 238 PASTURE LANE | | | YORKTOWN | VA | 23693 | |
| FRANK A ROSAS | | 4501 KENNEDY ST | | | HOPEWELL | VA | 23860 | |
| FRANK A STEPHAN | | 40 FOX RUN | | | ENGLEWOOD | NJ | 07631-0000 | |
| FRANK A. GRANT | CANDICE J. GRANT | 10504 NW 10 ST | | | PLANTATION | FL | 33322 | |
| FRANK A. LOPINTO | | 616 SARATOGA DRIVE | | | TWP OF MT. LAUREL | NJ | 08054-0000 | |
| FRANK B. SMITH | | 1615 CUATRO LANE | | | FALLBROOK | CA | 92028 | |
| FRANK BABULA JR | WENDY J BABULA | 106 GRV ST | | | EBENSBURG | PA | 15931 | |
| FRANK C. HULME | JANIS N. HULME | 8031 WOODSTONE DR | | | GRAND BLANC | MI | 48439 | |
| FRANK C. WILHELME | JUDITH A. WILHELME | 1405 LUTZ | | | ANN ARBOR | MI | 48103 | |
| FRANK COPENHAVEN | | 19419 BALAN RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| FRANK D. RISKO | SUSAN G. IVERSON-RISKO | 6248 BALMORAL TERRACE | | | CLARKSTON | MI | 48346 | |
| FRANK ESTRELLA | KAREN FRASCATI | 314 FARVIEW AVENUE | | | PARAMUS | NJ | 07652-0000 | |
| FRANK F MANKIEWICZ | PATRICIA A O'BRIEN | 2022 COLUMBIA ROAD NORTHWEST 501 | | | WASHINGTON | DC | 20009 | |
| FRANK GORENA | JENNIFER GORENA | 3872 WYSE SQUARE | | | LEXINGTON | KY | 40510 | |
| FRANK H. NAKAMURA | | 1155 KOLOA ST | | | HONOLULU | HI | 96816 | |
| FRANK H. RIBEIRO | MARGARET A. MITCHELL | 6042 E COUNTRY CLUB VISTA DR | | | TUCSON | AZ | 85750-1996 | |
| FRANK HENLEY | HOLLY HENLEY | 86 ROSS AVENUE | | | HACKENSACK | NJ | 07601-0000 | |
| FRANK HOWARD JR | SANDRA K. HOWARD | 44577 CLAY | | | SUMPTER TOWNSHIP | MI | 48111 | |
| FRANK J GUALDONI | | 35700 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1247 | |
| FRANK J RIZZO III | | 715 ST FRANCIS DRIVE | | | BROOMALL | PA | 19008 | |
| FRANK J. TUCCILLO | KATHLEEN A TUCCILLO | 45 MISTY PINE ROAD | | | LEVITTOWN | PA | 19056-3627 | |
| FRANK K. MILLER | | 23215 OLMSTEAD ROAD | | | DEARBORN | MI | 48124 | |
| FRANK KING JR | LINDA M. KING | 46 STOKES ROAD | | | SWANTON | VT | 05488-0000 | |
| FRANK L. BURRIDGE | MARIANNE BURRIDGE | 8456 INVITATIONAL DRIVE | | | WASHINGTON | MI | 48094 | |
| FRANK L. LYMAN | | 7451 TOHICKON HILL RD | | | POINT PLEASANT | PA | 18950 | |
| FRANK L. PAIGE | | 104 GRECIAN GARDENS DR APT E | | | ROCHESTER | NY | 14626-2667 | |
| FRANK M MUSAT | NANCY MUSAT | 861 TICE PLACE | | | WESTFIELD | NJ | 07090-0000 | |
| FRANK M. GALLAGHER JR | | 4163 COLLINWOOD DRIVE | | | MELBOURNE | FL | 32901-8698 | |
| FRANK M. OBERC JR | MAUREEN SHEEN OBERC | 17397 BROOKVIEW DR | | | LIVONIA | MI | 48152 | |
| FRANK M. YOUNG | ADELL J. YOUNG | PO BOX 22056 | | | PHOENIX | AZ | 85028 | |
| FRANK N LORINO | CAROL D AVERILL | 117 BELVEDERE DRIVE | | | YONKERS | NY | 10705 | |
| FRANK P MARINARO | | 10 CARPENTER RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| FRANK P. BRADLEY | | 84 TRENT RD | | | TURNERSVILLE | NJ | 08080-0000 | |
| FRANK P. KIDA | | 6160 FRENCH LINE ROAD | | | MARLETTE TOWNSHIP | MI | 48453 | |
| FRANK PEARCY | ELAINE PEARCY | 140 NAKOTA | | | CLAWSON | MI | 48017 | |
| FRANK PELOSI | LISA C PELOSI | 2066 CHAUCER DRIVE | | | ANN ARBOR | MI | 48103 | |
| FRANK R. BAZOS | SARAH L. BAZOS | 60 BROWN'S POINT ROAD | | | YARMOUTH | ME | 04096-0000 | |
| FRANK RAMIREZ | | 301 WEST BROADWAY | | | SAN GABRIEL | CA | 91776 | |
| FRANK REID CERUTTI | | 460 N. PLACITA MIRA | | | TUCSON | AZ | 85711 | |
| FRANK S HAMBLETT | CYNTHIA HAMBLETT | 21 KINGS GRANT ROAD | | | WESTON | MA | 02493-0000 | |
| FRANK S MAXIM | CHARALINE S. YU MAXIM | 2540 TOPAZ CT | | | OXNARD | CA | 93030-8404 | |
| FRANK SALLY III | LEONIDA SALLY | 1539 COVE COURT | | | SAN MARCOS | CA | 92069-3528 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK SANTACROCE | JOAN B. SANTACROCE | 29 ASH DRIVE | | | NORTHFORD | CT | 06472-0000 | |
| FRANK VIOLA | SHARON VIOLA | 1274 SHAUN COURT | | | HARTLAND | MI | 48353 | |
| FRANK W. JOHNSON SR | ROSA L. JOHNSON | PO BOX 37 | | | YALE | VA | 23897-0037 | |
| FRANK WOJNARSKI | | 22051 NORMANDY AVENUE | | | EASTPOINTE | MI | 48021 | |
| FRANKLIN A OLIVEIRA | MARIA ALICE OLIVEIRA | 1170 SW 109 LANE | | | DAVIE | FL | 33324 | |
| FRANKLIN BALL | ARLENE BALL | 6625 STILLMEADOW DRIVE | | | CUMMING | GA | 30040 | |
| FRANKLIN C. WILLIVER | | 21903 54TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| FRANKLIN J. VELASCO | KELLY A. VELASCO | 694 N 690 WEST | | | AMERICAN FORK | UT | 84003 | |
| FRANKLIN S. MIYASHIRO | | 16199 NORTH MOORE RD. | | | LODI | CA | 95242 | |
| FRANKLIN W GETTER JR | | 25 MARSHALL ST | | | PHILLIPSBURG | NJ | 08865-0000 | |
| FRANKLYN J. DUNNE | | 35-B EDINBURGH DRIVE | | | MONROE TOWNSHIP | NJ | 08831-0000 | |
| FRANKLYN PACHECO | JESSICA PACHECO | 1219 HOLLY DR | | | LODI | CA | 95240-1625 | |
| FRED A GRAFFAM | | 1 WILD TURKEY LANE | | | LITTLETON | CO | 80127 | |
| FRED BAKER | SHIRLEY BAKER | 2440 PROSPECT DRIVE | | | UPLAND | CA | 91784 | |
| FRED BRANDENBERGER | ROSE M BRANDENBERGER | 24417 S BERRYBROOK DR | | | SUN LAKES | AZ | 85248 | |
| FRED H. SIMMONDS JR | | 100 TEMPLE DR. | | | LONGWOOD | FL | 32750 | |
| FRED J. D'AGOSTINO | JANICE M. D'AGOSTINO | 2850 POTTER ROAD | | | WIXOM | MI | 48393 | |
| FRED K. DOBROWITSKY | FUMI DOBROWITSKY | 2970 JOSHUA CT | | | HOLLAND | MI | 49424 | |
| FRED L. WALLACE | PAMELA A. WALLACE | 59185 ELIZABETH LANE | | | RAY TOWNSHIP | MI | 48096 | |
| FRED MERAM | ROBIN D. MERAM | 1545 ADAMS | | | SAINT CLAIR | MI | 48079 | |
| FRED S WINN JR | EDITH W WINN | 6061 MEADOWLOT LANE | | | SUFFOLK | VA | 23432 | |
| FREDDIE MCGHEE | RINNETTA MCGHEE | 15 FROST COURT | | | FREEHOLD | NJ | 07728-0000 | |
| FREDDY HIGHTOWER | LESLIE LANE | 1026 TARA VW WAY | | | WHITE PINE | TN | 37890 | |
| FREDERIC D. BIRCH | ARLENE F. BIRCH | 37675 VITAL | | | CLINTON TWP | MI | 48036 | |
| FREDERIC M. ROHRBACH | DOROTHY A. ROHRBACH | 4358 ARDEN PLACE | | | ROYAL OAK | MI | 48073 | |
| FREDERIC M. SEJALON | DENISE M. SEJALON | 3710 STONERIDGE CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FREDERICA LINICK | | 23 STORY HL RD | | | CHESTER | NY | 10918 | |
| FREDERICK A BAIER | JANICE A BAIER | 1516 SALEM RD | | | PT PLEASANT | NJ | 08742-5156 | |
| FREDERICK C. ANDRE | CAROL F. ANDRE | 5186 NORTHWOOD RD | | | GRAND BLANC | MI | 48439-3432 | |
| FREDERICK C. CALABRO | | 53064 MARK STREET | | | SHELBY TOWNSHIP | MI | 48316 | |
| FREDERICK CAMPBELL II | PAMELA P. CAMPBELL | 147 LACHENOUR AVENUE | | | EASTON | PA | 18042 | |
| FREDERICK CW DUERK | LOIS A DUERK | 2407 WESTWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| FREDERICK D. SCHONSCHECK | LAURA R. SCHONSCHECK | 37675 WESTVALE | | | ROMULUS | MI | 48174 | |
| FREDERICK D. STROBER | | 1403 BEECH AVENUE | | | MELROSE PARK | PA | 19027 | |
| FREDERICK E. MILLER | JANET R. MILLER | 41 STEDMAN AVENUE | | | BRAINTREE | MA | 02184-0000 | |
| FREDERICK E. TRANSIT | | 55736 NICKELBY | | | SHELBY TWP | MI | 48316 | |
| FREDERICK G FRANKLIN | | 58 FRANKLIN ESTS DR | | | NEWARK | VT | 05871-0000 | |
| FREDERICK H. BOWKER | DONNA BOWKER | 1125 PINE LAKE DR | | | HARTSVILLE | SC | 29550 | |
| FREDERICK H. USHIJIMA | CORA A. USHIJIMA | 1104 IKENA CIRCLE | | | HONOLULU | HI | 96821 | |
| FREDERICK J. GAGNON | NORA GAGNON | 1643 AVOCADO DRIVE | | | VISTA | CA | 92083 | |
| FREDERICK J. NAGEL | | 525 S SHERIDAN | | | BAY CITY | MI | 48708 | |
| FREDERICK J. PERRETT | DAWN D. PERRETT | 4589 APPLETREE COURT | | | WEST BLOOMFIELD | MI | 48323 | |
| FREDERICK J. SCHULTZ | ANDREA L. SCHULTZ | 24517 BASHIAN DRIVE | | | NOVI | MI | 48375 | |
| FREDERICK K PASTER | ANNE-MARI PASTER | 11 PHINNEY ROAD | | | LEXINGTON | MA | 02421-0000 | |
| FREDERICK L BOWSER | CECILIA A BOWSER | 551 RR 1 | | | HOLLIDAYSBURG | PA | 16648-9523 | |
| FREDERICK L KLEM JR | | 6577 LIERMAN ROAD | | | IMLAY CITY | MI | 48444 | |
| FREDERICK LAPLANTE | | 2729 ELMWOOD | | | ANN ARBOR | MI | 48104 | |
| FREDERICK M. THAYER | | 456 MANZANITA DRIVE | | | LOS OSOS | CA | 93402 | |
| FREDERICK R GREEN III | SUSAN B GREEN | 263 WHISPERING WILLOW COURT | | | NOBLESVILLE | IN | 46060 | |
| FREDERICK R. SALBERTA | | 548 CREEK ROAD | | | PIPERSVILLE | PA | 18947 | |
| FREDERICK S FRANA | MARY V FRANA | 23655 JERSEY CT | | | LAKEVILLE | MN | 55044 | |
| FREDERICK V SCHREIBER | LINDA A SCHREIBER | 316 GREENBAY ROAD | | | LAKE BLUFF | IL | 60044 | |
| FREDERICK W. LEININGER | DENISE A. LEININGER | 37932 BLOOMFIELD DRIVE | | | LIVONIA | MI | 48154 | |
| FREDERICK W. USBECK | LINDA A. USBECK | 155 PINETREE COURT | | | HOWELL | NJ | 07731-3047 | |
| FREDRIC C. SNOW | JOANA J. SNOW | 551 TANVIEW DR | | | OXFORD | MI | 48371 | |
| FREDRIC I ALBERT | LISA ALBERT | 1848 COMMODORE RD | | | NEWPORT BEACH | CA | 92660 | |
| FREDRICK L.WALLACE | LINDA J WALLACE | 427 MURDELL LANE | | | LIVERMORE | CA | 94550 | |
| FREDY C UONG | JENNY UONG | 75 KNOB HILL ROAD | | | HACKETTSTOWN | NJ | 07840-0000 | |
| G A BLOOD | JENIFER J BLOOD | 1630 30TH ST STE A | | | BOULDER | CO | 80301 | |
| G CHARLES ERICKSON | ANNE M ERICKSON | 5025 CAMINITO EXQUISITO | | | SAN DIEGO | CA | 92130-2851 | |
| G CHRISTOPHER EVANS | MICHELE O EVANS | PO BOX 82877 | | | AVON | CO | 81620 | |
| G D. HOFFMAN | BARBARA K. HOFFMAN | 9725 MARSHALL | | | SOUTH LYON | MI | 48178 | |
| G NIEL ANDERSON | GARTHIA A ANDERSON | 206 WESTMINSTER DRIVE | | | NOBLESVILLE | IN | 46060 | |
| G R. STEDING | MARIAN C. STEDING | 121 OAK | | | ROYAL OAK | MI | 48067 | |
| GABOR ILLES | | 1 KRUEGER CT UNIT D | | | CITY OF NEWARK | NJ | 07103-0000 | |
| GABOR MARGITICS | | 3407 HAMLET LOOP | | | WINTER PARK | FL | 32792-1772 | |
| GABRIEL F BRINK | AMIE K BRINK | 3395 ARCHETTO DR | | | EL DORADO HILLS | CA | 95762 | |
| GABRIEL J. NOWAK | M E. NOWAK | 411 S CENTER STREET | | | GAYLORD | MI | 49735 | |
| GABRIEL MACIAS VARGAS | | 210 EAST AVENUE R2 | | | PALMDALE | CA | 93550-5254 | |
| GABRIEL V. TRICULESCU | | 1831 BRENTWOOD | | | TROY | MI | 48098 | |
| GABRIEL ZUBIZARRETA | HANNAH BROOKS | 1148 POMEROY AVE | | | SANTA CLARA | CA | 95051 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GABRIELLE A. GREENE | | 1727 LANG PLACE NE | | | WASHINGTON | DC | 20002-3025 | |
| GAIL B. FELIPE | GERONIMO FELIPE | 7837 W CHASE LAKE RD | | | FOWLERVILLE | MI | 48836 | |
| GAIL C. BREYER | | 8772 EMBASSY | | | STERLING HEIGHTS | MI | 48313 | |
| GAIL H. BILSE | | 4115 CRAWFORD COURT | | | BRIDGEWATER | NJ | 08807-3535 | |
| GAIL JANZ | RALPH LOEFFLER | 10131 COUNTY ROAD D | | | AMHERST | WI | 54406 | |
| GAIL M RUPERT | | 520 MAGNOLIA ST | | | BEVERLY | NJ | 08010-0000 | |
| GAIL M. RICE | | 1135 BATTERY AVE | | | BALTIMORE | MD | 21230-4111 | |
| GAIL MCKINNEY-BLOW | | 402 AVEB AND CTYATES AV | | | CALUMET CITY | IL | 60409 | |
| GALE L. WAGNER | DEBORAH P. WAGNER | 25 PARKRIDGE COURT | | | SPRINGBORO | OH | 45066 | |
| GANG LU | | 4106 RYAN COURT | | | KOKOMO | IN | 46902 | |
| GARBIEL LOPEZ | | 1745 CALLE PONIENTE | | | SANTA BARBARA | CA | 93101-0000 | |
| GARETH H. SMITH | | 10 COLONIAL | | | IRVINE | CA | 92620 | |
| GARI M. SCHALTE | SHEREE A. SCHALTE | 4079 WINCREST LANE | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GARLAND L PEAY | LINDA H PEAY | 9210 HUNTERS CLUB COURT | | | MECHANICSVILLE | VA | 23116 | |
| GARO HATUN | SETA HATUN | 1818 NORTH KENMORE AVENUE | | | LOS ANGELES | CA | 90027 | |
| GARRETT M. THOMSON | | 839 ARBOR STREET | | | WOOSTER | OH | 44691-2877 | |
| GARRETT PECHILLO | ELLEN PECHILLO | 7 MIDNIGHT STREET | | | PARLIN | NJ | 08859-0000 | |
| GARRIT HALES | JENNIFER R HALES | 8591 BOSNALL BAY | | | MAGNA | UT | 84044 | |
| GARRY HARLAN | JUANITA HARLAN | 302 NORTH HANSON AVENUE | | | CLOVIS | CA | 93611 | |
| GARRY L GEIBE | | 14 GOLDMINE RD | | | JONESTOWN | PA | 17038-8129 | |
| GARRY R. LIGHTLE | | 106 FOX HOLLOW DRIVE | | | METAMORA | MI | 48455 | |
| GARRY S. BAHLING | WANDA J. BAHLING | 2975 BULLOCK RD | | | METAMORA | MI | 48455 | |
| GARY A FELDMAN | | 4115 HAVERFORD DRIVE | | | ROCKVILLE | MD | 20853 | |
| GARY A GAUTHIER | KAY GAUTHIER | 163 PICKFORD STREET | | | NOVI | MI | 48377 | |
| GARY A MATSON | KATHLEEN F MATSON | 16518 NORTHEAST 101ST STREET | | | VANCOUVER | WA | 98682-1743 | |
| GARY A SMALLEY | SUSAN A SMALLEY | 4005 PAMAY DR | | | MECHANICSBURG | PA | 17055 | |
| GARY A SOFIA | ELIZABETH A SOFIA | 527 HAMILTON AV | | | LUMBERTON | NJ | 08048-0000 | |
| GARY A. CLARK | LYNETTE K. CLARK | 2160 CRESTED BUTTE DR | | | WHITE LAKE | MI | 48383 | |
| GARY A. GRUDZINSKAS | PATRICIA A. GRUDZINSKAS | 13254 NAUTICA DRIVE | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| GARY A. LEE | TRACY L. LEE | 110 NORTHWOOD DRIVE | | | DOVER | OH | 44622 | |
| GARY A. SIWA | | 523 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073 | |
| GARY A. ZELMANSKI | LAURIE A. ZELMANSKI | 43385 BROOKS | | | CLINTON TWSP | MI | 48038 | |
| GARY ALLEN MOSER | | 1469 THREE PINES ROAD | | | GRANTS PASS | OR | 97526 | |
| GARY B. KLEPPER | RAIN O. KLEPPER | 39293 PITKIN ROAD | | | PAONIA | CO | 81428 | |
| GARY B. MANN | RANDY L. MANN | 532 SAINT MARY DRIVE | | | SANTA ROSA | CA | 95409 | |
| GARY B. MCCOY | | 1732 WILBER RD | | | EAST TAWAS | MI | 48730-9725 | |
| GARY C. HILLEBRECHT | | 30 SHAGWONG DR | | | SOUND BEACH | NY | 11789-2455 | |
| GARY C. KOVACIC | | 5860 MEADOWS DR | | | CLARKSTON | MI | 48348 | |
| GARY CHRISTIE | KIMBERLEY R. CHRISTIE | 7676 MORNINGSTAR CT | | | CLARKSTON | MI | 48348 | |
| GARY CLINTON WALLACE SR | VALERIE D. CARTER- WALLACE | 328 BALTIMORE ANNAPOLIS BOULEVARD | | | SEVERNA PARK | MD | 21146 | |
| GARY COOK | | 66 GRIFFIN RD | | | WESTFORD | MA | 01886-0000 | |
| GARY D. KUNTZMAN | SUSAN E. KUNTZMAN | 5622 EASTVIEW | | | OXFORD | MI | 48371 | |
| GARY D. RUNKEL | KATHLEEN M. RUNKEL | 42420 PROCTOR | | | CANTON | MI | 48188 | |
| GARY D. WRAY | | 108 SHAMROCK CIRCLE 4 | | | PENDLETON | IN | 46064 | |
| GARY F. SEPUT | SHIRLEY J. SEPUT | 1825 LOYOLA DRIVE | | | BURLINGAME | CA | 94010 | |
| GARY F. SKELDING | JACQUELINE S. SKELDING | 1119 AMERICAN ELM | | | ORION TWP | MI | 48360 | |
| GARY FELL | ELIZABETH B. FELL | 208 LATTA ROAD | | | HILLSBOROUGH | NC | 27278 | |
| GARY G KILBOURNE | SUSAN L KILBOURNE | 116 GLENNANN DR | | | LANDENBERG | PA | 19350 | |
| GARY G. COLEMAN | CAMILLE A. COLEMAN | 1451 PAUL BOULEVARD | | | LAKE ORION | MI | 48362-3742 | |
| GARY GILENO | | 1303 WEST RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| GARY HOLTBERG | KIRSTIN HOLTBERG | 4800 LAGORIO ROAD | | | STOCKTON | CA | 95215 | |
| GARY J HOWERTON | LINDA K HOWERTON | 206 PR FIRE PL | | | ALEXANDRIA | IN | 46001 | |
| GARY J RABIDEAU | JENNY M MASTERS | 18160 LAKEFIELD | | | MERRILL | MI | 48637 | |
| GARY J. ALLEN | | 15768 WHITE OAK DR | | | FRASER | MI | 48026 | |
| GARY J. DUFFY | CHARLEEN L. DUFFY | 4698 S.PLACITA DOS PAJARITOS | | | TUCSON | AZ | 85730 | |
| GARY J. GUARINO | | 1360 BALMORAL | | | MT CLEMENS | MI | 48043 | |
| GARY J. HODGDON | | 50303 PARADISE COURT | | | MACOMB | MI | 48044 | |
| GARY J. SMYTH | MARSHA L. SMYTH | 39491 CLEARVIEW STREET | | | HARRISON TOWNSHIP | MI | 48045 | |
| GARY JOZWICK | CHERLYNN JOZWICK | 5779 RECREATION DR | | | W BLOOMFIELD | MI | 48324 | |
| GARY K. GOULD | MICHELLE A. CURMI-GOULD | 601 KENTWOOD COURT | | | ORION TOWNSHIP | MI | 48362 | |
| GARY L HART | | 229 SNEAD DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| GARY L NAAS | PATRICIA E NAAS | 291 WEST CHICAGO AVE | | | HERSCHER | IL | 60941 | |
| GARY L. BAUM | DOLORES M. BAUM | 9637 SUSIN LANE | | | CLARKSTON | MI | 48348 | |
| GARY L. BROCKMAN | | 1031 TUCEMSEH | | | WATERFORD | MI | 48327 | |
| GARY L. CARLYLE | STELLA M. CARLYLE | 16820 RENEE | | | MACOMB | MI | 48045 | |
| GARY L. FRIEND | MARYANNE AUDETTE | 5250 BRIDGE TRAIL | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GARY L. MCNENLY | JILL D. MCNENLY | 2689 TWIN PINE RD | | | GRAYLING | MI | 49738-7182 | |
| GARY L. RIFFE | JULIE K. RIFFE | 11 JAMES DR | | | HUNTINGTON | WV | 25705 | |
| GARY L. TANNER | NORMA R. TANNER | 15734 TRANQUIL DR | | | MACOMB | MI | 48042 | |
| GARY L. WALKER | BETH A. WALKER | 41764 TETLEY | | | STERLING HEIGHTS | MI | 48313 | |
| GARY LEE ELDRIDGE | | 1104 REGENCY WAY | | | EMMETT | ID | 83617-8111 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GARY LOUIS PIERCE | DEBORAH BATES PIERCE | 12521 LARIAT AVENUE | | | GREENWELL SPRINGS | LA | 70739 | |
| GARY M. BAKKEN | DARLENE M. BAKKEN | 9390 NORTH CALLE BUENA VISTA | | | ORO VALLEY | AZ | 85704-4904 | |
| GARY M. DAVIS | | 2890 FREMBES RD | | | WATERFORD | MI | 48329 | |
| GARY M. LAYTON | BECKY L. LAYTON | 6206 SCENIC MEADOW LANE | | | SAN JOSE | CA | 95135-1656 | |
| GARY M. STANCZUK | KIM M. STANCZUK | 10136 HADLEY | | | CLARKSTON | MI | 48348 | |
| GARY MASSENZIO JR | JODI MASSENZIO | 140 STOKES STREET | | | FREEHOLD | NJ | 07728-0000 | |
| GARY MENDYKA | JANICE MENDYKA | 1821 NAKOTA | | | ROYAL OAK | MI | 48073 | |
| GARY P BALL | LINDSAY W BALL | 15501 KYLES COURT | | | EL RENO | OK | 73036 | |
| GARY P HUBBARD | LYNDA J HUBBARD | 68 MDW LN | | | LEVITTOWN | NY | 11756 | |
| GARY P. DECAMP | CATHIE L DECAMP | 475 W WEBSTER AVE | | | MUSKEGON | MI | 49440 | |
| GARY P. WHITING | MARY M. WHITING | 5643 PARSHALL DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| GARY R. SMITH | | 23112 LANARK STREET | | | WEST HILLS | CA | 91304 | |
| GARY R. STROBEL | SANDRA F. STROBEL | 1106 E CHERRY ST | | | PLANT CITY | FL | 33563 | |
| GARY R. WERNER | BARBARA J. WERNER | 3154 SOUTH SHEPARDSVILLE RD | | | OVID | MI | 48866 | |
| GARY S GROSS | CAROL L GROSS | 4635 PENNINGTON MEADOWS CIRCLE | | | ROCK HILL | SC | 29732 | |
| GARY T MCLAUGHLIN | MICHELE MCLAUGHLIN | 10116 YELLOW CANARY AVE | | | LAS VEGAS | NV | 89117 | |
| GARY T. SHULSKIE | KAREN I. SHULSKIE | 43150 LITTLE RD | | | CLINTON TWP | MI | 48036 | |
| GARY T. ZELINSKY | ALANE M. ZELINSKY | 5249 SUN VALLEY COURT | | | CLARKSON | MI | 48348 | |
| GARY V TAYLOR | | 529 ST PAULS CHURCH RD | | | GILBERT | SC | 29054 | |
| GARY W. ARMES | RENEE ARMES | 63190 TURNBERRY WAY | | | WASHINGTON TWP | MI | 48095 | |
| GARY W. KRAJENKE | LINDA M. KRAJENKE | 11360 RACINE DRIVE | | | WARREN | MI | 48093 | |
| GARY W. LATHAM | CHRISTEN CARPENTER LATHAM | 10200 N OAK KNOLL LN | | | TUCSON | AZ | 85737 | |
| GARY W. LOWSTETTER | | 37644 DALZELL STREET | | | PALMDALE | CA | 93550-6309 | |
| GARY W. MORRIS | | 1489 BLUE RIDGE TURNPIKE | | | FINCASTLE | VA | 24090 | |
| GARY W. RHOADS | JUDY K. RHOADS | 426 ROUNDVIEW | | | ROCHESTER | MI | 48307 | |
| GARY YOUNGBLOOD | VIRGINIA YOUNGBLOOD | 16345 S SYCAMORE RIDGE TRAIL, | | | VAIL | AZ | 85641 | |
| GASPARE SCIBILIA | ELLEN SCIBILIA | 17379 ROCCO DR. | | | MACOMB TWP | MI | 48044 | |
| GAY L. SAILER | BRIAN L SAILER | 10338 PHILIPPI WAY | | | LONGMONT | CO | 80503 | |
| GAYATRI D. PINNAMANENI | | 29644 MIDDLEBELT | 56 | | FARMINGTON HILLS | MI | 48334 | |
| GAYLEN WYNN SIMPSON | MARY VIRGINIA SIMPSON | 1200 E PLACITA DEL CERVATO | | | TUCSON | AZ | 85718 | |
| GAYLE E. MENTZER | | 3299 WITHERBEE | | | TROY | MI | 48084 | |
| GAYLEN DAVENPORT | | 14235 WEST 84TH TERRACE | | | LENEXA | KS | 66215 | |
| GELENA L. DANGIAPO | | 901 INDIGO PLACE | | | OXNARD | CA | 93036-1542 | |
| GENA COOPER-KLEIN | | 815 EAST GROVERS AVENUE UNIT 54 | | | PHOENIX | AZ | 85022 | |
| GENARO TEOTICO | EMILIA TEOTICO | 2722 BAY CANYON COURT | | | SAN DIEGO | CA | 92117 | |
| GENE F AMMIRATA | CELESTE M AMMIRATA | 19 OLDEN TERRACE | | | HAMILTON | NJ | 08610-0000 | |
| GENE R. BASS I I | TANYA R. BASS | 24371 HERON LANE | | | MURRIETA | CA | 92562 | |
| GENEVIEVE NOLAN | | 9400 BUDDY WERNER DRIVE | | | ANCHORAGE | AK | 99507 | |
| GENEVIEVE PHILLIPS | | 10760 WORDEN | | | DETROIT | MI | 48224 | |
| GENEVIEVE R. MOHR | | 1256 YUMA RIDGE DRIVE SW | | | BYRON CENTER | MI | 49315 | |
| GEOFFREY D. SMITH | SHERRY SMITH | 13345 N. IRON HAWK | | | PRESCOTT | AZ | 86305 | |
| GEOFFREY G. CASEY | HOLLY A. CASEY | 15 PHEASANTHILL RD | | | NORFOLK | MA | 02056-1735 | |
| GEOFFREY L. BIXLER | | 1832 BOTTLEBRUSH CIRCLE | | | ROSEVILLE | CA | 95747 | |
| GEOFFREY OKADA | STELLA OKADA | 500 S GRIFFITH PARK DR | | | BURBANK | CA | 91506-2719 | |
| GEOFFREY T BAKER | | 1344 E 17TH PL | | | TULSA | OK | 74120 | |
| GEORGE A SEMBOS | | 113 TARAWOOD DR | | | WEST COLUMBIA | SC | 29169-3488 | |
| GEORGE A. GOINS | KATHERINE GULLETTE | 1017 N JUNETT ST | | | TACOMA | WA | 98406 | |
| GEORGE B. BACKUS JR | | 29 CRESTWOOD DRIVE | | | SAVANNAH | GA | 31405 | |
| GEORGE B. PENDLETON | BONNIE J. PENDLETON | 19349 BRIAR PATCH DRIVE | | | GORDONSVILLE | VA | 22942 | |
| GEORGE B. WALLACE JR | LISE I. WALLACE | 3819 CLINTONVILLE RD | | | WATERFORD | MI | 48329-2418 | |
| GEORGE BARKER | MARY BARKER | P. O. BOX 652 | | | PAONIA | CO | 81428 | |
| GEORGE BARRY FREY | | 8035 E. RING STREET | | | LONG BEACH | CA | 90808 | |
| GEORGE C GORMAN | AMY W GORMAN | 952 THE ALAMEDA | | | BERKELEY | CA | 94707 | |
| GEORGE C. BARNOWSKY | DEBORAH M. BARNOWSKY | 105 GOLDENGATE ST | | | LAKE ORION | MI | 48362 | |
| GEORGE C. GIVENS JR | DIANE T. GIVENS | 5416 FARMHOUSE CT | | | SALIDA | CA | 95368 | |
| GEORGE CASTRO | | 1331 HERCHELL STREET | | | BRONX | NY | 10461 | |
| GEORGE CASTRO | | 603 FRONT ST | | | DUNELLEN | NJ | 08812-0000 | |
| GEORGE CHANTILAS | | 8085 REMINGTON ROAD | | | CINCINNATI | OH | 45242 | |
| GEORGE CHRUNEY | JEANNIE CHRUNEY | 208 ROUND HOUSE PLACE | | | CLAYTON | CA | 94517-0000 | |
| GEORGE COLE | | 108 WASHINGTON STREET | | | VEVAY | IN | 47043 | |
| GEORGE D JOHNSON | POLLY F JOHNSON | 735 SUNRISE BOULEVARD | | | LONG BEACH | CA | 90806-3263 | |
| GEORGE D. MC DERMOTT | | 745 ADAMS | | | BRIGHTON | MI | 48116 | |
| GEORGE D. NAJOR | | 29795 LAHSER RD. | | | SOUTHFIELD | MI | 48034 | |
| GEORGE DIMITRI | DONNA DIMITRI | 50 BERESFORD DRIVE | | | METAIRIE | LA | 70001 | |
| GEORGE E BATTLE III | | 11516 FOX HL DR | | | CHARLOTTE | NC | 28269 | |
| GEORGE E TARANGO | MIKE TARANGO | 2633 ELYSSEE ST | | | SAN DIEGO | CA | 92123 | |
| GEORGE E. HARLAND REVOCABLE TRUST | | 2871 NORTH OCEAN BLVD D316 | | | BOCA RATON | FL | 33431 | |
| GEORGE E. REED SR | ALICE F. REED | 1200 SW 7TH ST | | | OAK GROVE | MO | 64075 | |
| GEORGE FRANCIS ESTES | KAY FRANCES ESTES | 13995 PETZOLD DRIVE | | | WALDORF | MD | 20601 | |
| GEORGE G. JOHNEN JR | HELEN M. JOHNEN | 2670 DAUNET AVE | | | SIMI VALLEY | CA | 93065 | |
| GEORGE GARCIA | | 10436 GREENHURST ST | | | BELLFLOWER | CA | 90706-2735 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GEORGE H FIELD | MASAO S FIELD | 1248 W PARK WESTERN DRIVE | UNIT 48 | | SAN PEDRO | CA | 90732 | |
| GEORGE H HOLSAPPLE | ROXANNE F HOLSAPPLE | 4681 WILD IRIS DRIVE NO.202 | | | MYRTLE BEACH | SC | 29577 | |
| GEORGE H TANG | | 4800 NE 5TH ST | | | RENTON | WA | 98059 | |
| GEORGE H. KUGLER | ANNE T. KUGLER | 608 PICKERING ROAD | | | SOUTHAMPTON | PA | 18966 | |
| GEORGE H. WEI | | 6429 165TH PL SE | | | BELLEVUE | WA | 98006 | |
| GEORGE HABERSETZER | | 1140 NEUSE RIDGE DRIVE | | | CLAYTON | NC | 27520-0000 | |
| GEORGE HORNBECK | | 2710 W 179TH ST | | | TORRANCE | CA | 90504-4104 | |
| GEORGE J. PLESCE | ANGELA S. PLESCE | 40682 LENAH RUN CIRCLE | | | ALDIE | VA | 20105-2359 | |
| GEORGE JACKSON | | 557 W SOARING HAWK PL | | | ORO VALLEY | AZ | 85755-6590 | |
| GEORGE K. AI | ANNIE K. AI | 1786 WALEA PLACE | | | WAHIAWA | HI | 96786 | |
| GEORGE L. CURRAN JR | BEVERLY L. CURRAN | 1420 WETHERINGTON WAY | | | PALM HARBOR | FL | 34683 | |
| GEORGE LIU | | 21 GREENFIELD | | | IRVINE | CA | 92614 | |
| GEORGE M GALLARDO | | 6782 SUGAR PINE ST | | | CHINO | CA | 91710-7443 | |
| GEORGE M. KRAPPMANN | LYNDA M. BURBARY | 6856 OAKHURST RIDGE RD | | | CLARKSTON | MI | 48348 | |
| GEORGE M. PEARSON JR | NANCY L. BRYANT | 5553 HEATHER HILL DRIVE | | | ROANOKE | VA | 24019 | |
| GEORGE MAFFEI | | 4050 NE 12TH TER APT 22 | | | OAKLAND PARK | FL | 33334 | |
| GEORGE MAGEE | HELEN MAGEE | 5204 DUNLEIGH GLENN LN | | | BURKE | VA | 22015 | |
| GEORGE MCNABB | CATHERINE M. MCNABB | 45478 DIAMOND POND | | | MACOMB | MI | 48044 | |
| GEORGE MICHAEL MURPHY | GINELLE KAY MURPHY | 1131 RIVARA RD | | | STOCKTON | CA | 95207 | |
| GEORGE MULLEN | MARILOUISE MULLEN | 700 EAST DR | | | ORADELL | NJ | 07649-0000 | |
| GEORGE N. PAVLAKIS | SUSAN S. PAVLAKIS | 9514 CEDAR ST | | | OVERLAND PARK | KS | 66207 | |
| GEORGE P. CORTESSIS | NANCY K. CORTESSIS | 899 CARL ROAD | | | LA FAYETTE | CA | 94549 | |
| GEORGE P. PRESTOY JR | LESLIE F. PRESTOY | 150 HOMESTEAD AVE | | | REHOBOTH | MA | 02769-0000 | |
| GEORGE PEACE | | 4845 CEDAR LK RD | | | HOWELL | MI | 48843 | |
| GEORGE PIPPY | MARY KAY PIPPY | 1811 NAVAJO DRIVE | | | OGDEN | UT | 84403 | |
| GEORGE R JOHNSON | LINDA BEDROSIAN JOHNSON | 650 North Wabash Avenue | | | Glendora | CA | 91741 | |
| GEORGE S. LEISURE | MARKETA K. LEISURE | 6617 WOODBOURNE LN | | | CROZET | VA | 22932-3353 | |
| GEORGE S. TOTH JR | MARY E. TOTH | 7380 HONEYSUCKLE RD | | | WEST BLOOMFIELD | MI | 48324 | |
| GEORGE SMART | LORRAINE A. SMART | 835 AUTUMN RUN | | | WEDGEFIELD | SC | 29168 | |
| GEORGE SULLIVAN | ELISA SULLIVAN | 1821 11TH AVENUE | | | SAN FRANCISCO | CA | 94122-0000 | |
| GEORGE SWEEDAR | MICHELLE SWEEDAR | 1080 SHEFFIELD ROAD | | | SHAVERTOWN | PA | 18708-9546 | |
| GEORGE T COLE | MARCIA P COLE | 31762 WOODS CT | | | CHESTERFIELD | MI | 48047 | |
| GEORGE T. HILYARD | MARY H. SHELTON | 3319 NORTH PELLEGRINO DRIVE | | | TUCSON | AZ | 85749 | |
| GEORGE T. STEPHENS | | 30841 PURITAN ST | | | LIVONIA | MI | 48154 | |
| GEORGE TULLEY | | 74 NEW STREET | | | HAMPTON | NJ | 08827-0000 | |
| GEORGE V WOOD | FREDA N WOOD | 8350 CARRIAGE HILLS DRIVE | | | BRENTWOOD | TN | 37027 | |
| GEORGE W PLACKMANN | | 3011 N. ASHLAND #3S | | | CHICAGO | IL | 60657 | |
| GEORGE W WESTFALL | | 7416 HYDE PARK CIRCLE | | | EDINA | MN | 55439 | |
| GEORGE W. HAWKINS | OLA J. HAWKINS | 9183 BELLE FARM TER | | | MECHANICSVILLE | VA | 23116-5160 | |
| GEORGE W. KOKONES | MARCIA A. KOKONES | 15236 WILLOW BROOK DR | | | PLYMOUTH | MI | 48170 | |
| GEORGE W. WARE | VIRGINIA G WARE | 2 WILD ACRES DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| GEORGE WATKINS JR. | CHERYL G WATKINS | 301 LAKE CAROLINE DRIVE | | | RUTHER GLEN | VA | 22546 | |
| GEORGENE STERGALAS | | 13815 BERKSHIRE ST | | | RIVERVIEW | MI | 48193 | |
| GEORGINE KOSKI | | 938 SANDELL ROAD | | | CAMANO ISLAND | WA | 98282 | |
| GERALD A. BERTOLO | | 683 GRACE CT | | | NEW LENOX | IL | 60451 | |
| GERALD A. PHILLION | SALLY R. PHILLION | 297 KNORRWOOD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GERALD A. WRIGHT | HELEN L. WRIGHT | 45281 INDIAN CREEK DRIVE | | | CANTON | MI | 48187 | |
| GERALD BAKUN JR | LEAH M. BAKUN | 7227 BLUEBILL | | | ALGONAC | MI | 48001 | |
| GERALD C. SCHMIDT | | 3545 CHRISTIE LN | | | SHELBY TOWNSHIP | MI | 48317 | |
| GERALD CHANCE | | 47452 PUTNEY COURT | | | CANTON | MI | 48188 | |
| GERALD D. BARNETT | | 1019 UNION CHURCH RD | | | ELKTON | MD | 21921 | |
| GERALD D. CONSTANCE | VALERIE M. CONSTANCE | 7225 WARREN ROAD | | | ANN ARBOR | MI | 48105 | |
| GERALD D. GUENTHER | LESLIE S. GUENTHER | 339 EL MOLINO WAY | | | SAN JOSE | CA | 95119 | |
| GERALD E. BRUCE | | 6325 E HEATHER RIDGE DRIVE | 7 | | BAY CITY | MI | 48706 | |
| GERALD F FOLEY | JENIFER A FOLEY | 34 POND AVE | | | NEWPORT | RI | 02840-0000 | |
| GERALD FORGIE | ROBIN R. FORGIE | 893 N LEROY | | | FENTON | MI | 48430 | |
| GERALD FRIES | | 175 WILDWOOD AVENUE | | | PIEDMONT | CA | 94610-0000 | |
| GERALD G. BEAUDOIN | ROCHELLE L. BEAUDOIN | 5122 CHURCHILL | | | WESTMINSTER | CA | 92683 | |
| GERALD G. HOGANSON | | 5626 JANICE DRIVE | | | ORTONVILLE | MI | 48462 | |
| GERALD J BENFORD | | 2419 GREENS AVENUE | | | HENDERSON | NV | 89014 | |
| GERALD J KUTEK | MARGARET A. KUTEK | 36536 MCKINNEY DRIVE | | | WESTLAND | MI | 48185 | |
| GERALD J. GARNER | MARYLIN C. GARNER | 39665 TWENLOW | | | CLINTON TOWNSHIP | MI | 48038 | |
| GERALD J. SOMERS | | 23755 CANDACE DR. | | | ROCKWOOD | MI | 48173 | |
| GERALD L FRETTER | | 2236 PURCELL | | | STERLING HEIGHTS | MI | 48310 | |
| GERALD M BRABHAM | | 4548 LILY WALK | | | ROCKY MOUNT | NC | 27804 | |
| GERALD M. BRESLIN | JENNIFER S. BRESLIN | 1921 THORNLEIGH ROAD | | | CHESTERFIELD | VA | 23113 | |
| GERALD MANNARINO | JANET C. MANNARINO | 10791 SPARKLING WATERS COURT | | | SOUTH LYON | MI | 48178 | |
| GERALD MICHAEL ZAMORA | | 25 CHRISTINE LANE | | | OAKLEY | CA | 94561 | |
| GERALD N. STUBBS | | 34250 NORTH ST | | | PAW PAW | MI | 49079 | |
| GERALD RAY CHAFFIN | SHIRLEY FRANCES CHAFFIN | 1804 BUCKEYE ST | | | HIGHLAND | CA | 92346-4616 | |
| GERALD REID | ROBERTA REID | 37 LAKE TER | | | SPARTA | NJ | 07871-2613 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| GERALD S. GREEN | | 217 MT. PLEASANT AVENUE | | | ROCKAWAY | NJ | 07866-0000 | |
| GERALD S. LEATHERMAN III | PATRICIA LEATHERMAN | 111 SOUTH ST | | | MILLTOWN | NJ | 08850-1540 | |
| GERALD T HOOVER | LINDA HOOVER | 2274 SIRIUS STREET | | | THOUSAND OAKS | CA | 91360 | |
| GERALD W MAUGHAN | | 8530 S SUGARLOAF LN | | | SANDY | UT | 84093 | |
| GERALD W. COOK | KAREN M COOK | 6783 EAST HILLS DR | | | PARKER | CO | 80138-3830 | |
| GERALD W. JEFFERS | | 10217 DUNDALK STREET | | | FAIRFAX | VA | 22032-2763 | |
| GERALD W. RADEMACHER | RITA V. RADEMACHER | 2353 GRAYSTONE | | | OKEMOS | MI | 48864 | |
| GERALDINE L HARRIS | | 1610 FERNWOOD AVE | | | LOUISVILLE | KY | 40204 | |
| GERALDINE LEIMOMI OLSZOWKA MARTINEZ | | 4004 PENNIMAN AVENUE | | | OAKLAND | CA | 94619-1715 | |
| GERALDINE WAGNER | | 103 SARAHS LANE | | | HORSHAM | PA | 19044 | |
| GERARD BUCKLEY | ELIZABETH MALLON | 100 AUSTIN RD | | | MAHOPAC | NY | 10541 | |
| GERARD E. LACROSS | BETTY L. LACROSS | 8489 KINGSLEY DR | | | CANTON | MI | 48187 | |
| GERARD M. MCGOWAN JR | JACQUELINE A. MCGOWAN | 27135 JOHN DRIVE | | | NEW BOSTON | MI | 48164 | |
| GERARD MURPHY | JANET MURPHY | 540 RIDGEWOOD ROAD | | | WASHINGTON TOWNSHIP | NJ | 07675-5058 | |
| GERARD T DONNELLY | | 5402 FLUSHING RD | | | FLUSHING | MI | 48433 | |
| GERARD ULIANO | ILEEN ULIANO | 609 STEELE ST | | | DENVER | CO | 80206 | |
| GERARD YOUNG | | 1348 SACRAMENTO ST | | | BERKLEY | CA | 94702-1203 | |
| GERARDO D. STABILE | JEANINE M. STABILE | 501 SE FULLERTON ST | | | BENTONVILLE | AR | 72712-4142 | |
| GERARDO D. TORRES | CERMINA B. TORRES | 2900 DAISY STREET | | | UNION CITY | CA | 94587 | |
| GERARDO MEDINA | ROSA MEDINA | 430 156TH PLACE | | | CALUMET CITY | IL | 60409 | |
| GERHARD POSTPISCHIL | | 176 OLD STAGECOACH ROAD | | | BRADFORD | VT | 05033-0000 | |
| GEROLD MOSSERI | JODI L. PESKA MOSSERI | 10 TIMOTHY LANE | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| GERRICK D DOSS | | 710 HARDWICK | | | AURORA | OH | 44202 | |
| GERRY D DUMIGAN | SHEILA T DUMIGAN | 27 FT SHANTOK RD | | | UNCASVILLE | CT | 06382-0000 | |
| GERRY G WYMA | KATHLEEN G WYMA | 707 FIELD VIEW DRIVE | | | GRAND LEDGE | MI | 48837 | |
| GERRY R. COLEMAN | | 12255 MCCONNELL DRIVE | | | SAN MARTIN | CA | 95046 | |
| GHOLAM GHOBADI | | 31872 LA SUBIDA DR | | | TRABUCO CANYON | CA | 92679-3405 | |
| GIFFORD L MARTIN JR. | BEVERLY R MARTIN | 7150 BLUEGRASS WAY | | | OWINGS | MD | 20736 | |
| GIGI M. KARDOS | | 13 HOLT STREET 1 | | | TERRYVILLE | CT | 06786-0000 | |
| GILBERT H. DAY | | 4302 EAST SILVERWOOD DRIVE | | | PHOENIX | AZ | 85048 | |
| GILBERT L. SILBERNAGEL | | PO BOX 2141 | | | OAKDALE | CA | 95361 | |
| GILBERT O GOODLETT | | 1660 W FRANKLIN AVE | | | RIDGECREST | CA | 93555 | |
| GILBERT PEREZ | | 31 HEWS | | | BRENTWOOD | NY | 11717 | |
| GILBERT PORTILLO | | 812 WEST LA MESA WAY | | | MANTECA | CA | 95336 | |
| GILBERT RODRIGUEZ | SUSAN L RODRIGUEZ | 1076 RAHARA DRIVE | | | LAFAYETTE | CA | 94549-0000 | |
| GILBERT S. PAIGE | JUNE R. PAIGE | 45 MISTY OAK DR | | | CONCORD | NH | 03301-0000 | |
| GILBERTO LAGUNAS | | 1215 S BRIAR | | | MESA | AZ | 85204 | |
| GILLES MOMAL | | 121 CRANDON BLVD APT 258 | | | KEY BISCAYNE | FL | 33149 | |
| GILLES PRADO | | 10141 E BAY HBR DR 5A | | | MIAMI BEACH | FL | 33154 | |
| GINA FINNEY | | 15918 SADDLEBAG LAKE RD | | | DECATUR | MI | 49045 | |
| GINA M. GLATTHORN | | 6725 BONNIE CIRCLE N | | | PINELLAS PARK | FL | 33781 | |
| GINA MARIE ANN DELISLE | | 34120 VICTOR DR | | | EASTLAKE | OH | 44095 | |
| GINA MCDONALD | | 82 COLUMBIA AVENUE | | | JERSEY CITY | NJ | 07307-4132 | |
| GINGER S MARING | | 1450 SHENTA OAK DRIVE | | | NORCROSS | GA | 30093 | |
| GINNY HOWE | PETER WITTE | 949 PERALTA AVENUE | | | ALBANY | CA | 94706-2144 | |
| GINO RINALDI | MUGUETTE R. RINALDI | 518 COTTONWOOD DRIVE | | | FAIRFIELD | CA | 94533-3713 | |
| GIULIO BERARDESCA | | 5340 DAYBREAK DR. | | | LIBERTYVILLE | IL | 60048 | |
| GIUSEPPE ROMANO | | 48775 GREENWICH CIRCLE | | | CANTON | MI | 48188 | |
| GLADYS MONTANEZ | ANGEL MONTANEZ | 1518 GUNDERSON AVE. | | | BERWYN | IL | 60402 | |
| GLEN A CARSTENS | | 25 S PISTAKEE LK RD | | | FOX LAKE | IL | 60020 | |
| GLEN A GRUNEWALD | LAURA E GRUNEWALD | 1910 SOUTH LOMA DEL SUR CIRCLE | | | MESA | AZ | 85202 | |
| GLEN ANGELOS | FRANCES RUSSMAN | 21 NORWICH DRIVE | | | TOMS RIVER | NJ | 08757-0000 | |
| GLEN B. BOSLEY | | 5610 29TH STREET CIR E | | | BRADENTON | FL | 34203-5322 | |
| GLEN B. JACOB | CHRISTINE A. JACOB | 1 ESOPUS DRIVE | | | CLIFTON PARK | NY | 12065-4051 | |
| GLEN K LAFFERTY | ILENE PEARLMAN | 2912 RISING SUN RD | | | ARDMORE | PA | 19003-1823 | |
| GLEN P. MANLOLOYO | ERELIA B. MANLOLOYO | PO BOX 894022 | | | MILILANI | HI | 96789 | |
| GLEN R SPRAGUE | | 722 PRONTO DRIVE | | | SAN JOSE | CA | 95123 | |
| GLEN REES | | 1909 W AVENUE K14 | | | LANCASTER | CA | 93534-6240 | |
| GLENDA ANN BOYNTON | | 45833 HWY 74 | | | PALM DESERT | CA | 92260 | |
| GLENDA WRIGHT | | 15633 NORTH HUDSON AVENUE | | | LA PUENTE | CA | 91744 | |
| GLENN A WOMACK | DIANE L WOMACK | 202 E ENOTA STREET | | | OXFORD | IN | 47971-8526 | |
| GLENN A. WOOD | PATUM WOOD | 6724 THISTLELOOP COURT | | | SACRAMENTO | CA | 95842 | |
| GLENN D. JONES | DEBORAH C. JONES | 329 WILLWAY DRIVE | | | MANAKIN SABOT | VA | 23103 | |
| GLENN E. HELLER | MARIAN E. HELLER | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| GLENN FOULKE | LORI M FOULKE | 60C ROUTE FOUR | | | LAKE LOTAWANA | MO | 64086-9723 | |
| GLENN H LOWNEY | | 6391 WILLOW AVE | | | RIALTO | CA | 92377 | |
| GLENN J BROWN | TRACY A BROWN | 1994 Ridge Road | | | Bangor | PA | 18013 | |
| GLENN M BAKER | | 3746 WOODRUFF AVENUE | | | LONG BEACH | CA | 90808 | |
| GLENN M SMITH AND NORMA OAKLEY | SMITH REVOCABLE LIVING TRUST | 5146 JONES LANDING | | | PETOSKEY | MI | 49770 | |
| GLENN P SNIDER | REBECCA S SNIDER | 10303 PINE GLEN CIR | | | LOUISVILLE | KY | 40291-5258 | |
| GLENN R BESIG | JUDY C BESIG | PO BOX 1955 | | | TRUCKEE | CA | 96160 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN S. JUDGE | | 70 UHLAND STREET | | | EAST RUTHERFORD | NJ | 07073-0000 | |
| GLENN SHEDDRICK | | 2301 ALCYONA DRIVE | | | LOS ANGELES | CA | 90068 | |
| GLENN T COLON-BONET | JEANNE M. COLON-BONET | 4304 ANTLERS COURT | | | FORT COLLINS | CO | 80526 | |
| GLENN T PURCELL | ROBIN MARIE PURCELL | 6171 LONG SHORE DR | | | DOUGLASVILLE | GA | 30135 | |
| GLENN TOWER | APRIL TOWER | 8233 E D ST | | | TACOMA | WA | 98404 | |
| GLENN Y. NISHIMURA | MICHELLE L. NISHIMURA | 98308 PONOKAULIKI ST | | | AIEA | HI | 96701 | |
| GLORIA CASTRO | FRANCISCO GOMEZ | 1403 RAMAPO BREA LANE | | | MAHWAH | NJ | 07430-0000 | |
| GLORIA DENISE FRANKLIN | | 19292 WINGEDFOOT CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| GLORIA GAITAN | | 522 NORTH I STREET | | | LOMPOC | CA | 93436 | |
| GLORIA MATLIN | ERIC MATLIN | 518 WINNETKA AVENUE, UNIT 301 | | | WINNETKA | IL | 60093 | |
| GLORIA RAE DAVIES | JAMES ROLAND DAVIES | 509 MICHELE ST | | | MOUNT HORES | WI | 53572-1841 | |
| GLORIA SULLIVAN | JOSEPH SULLIVAN | 373 CAPITOL ST | | | SADDLE BROOK | NJ | 07663-6250 | |
| GLORIA WOODS | | 3735 VIA LAS VILLAS | | | OCEANSIDE | CA | 92056 | |
| GOGGY DAVIDOWITZ | JUDITH LEE BRONSTEIN | 1905 N. PAINTED HILLS ROAD | | | TUCSON | AZ | 85745 | |
| GORDON G. GROVE | CRISTIN B. GROVE | 10866 DUVALL CIRCLE | | | KALAMAZOO | MI | 49009 | |
| GORDON H. KELLEY | | 962 MILLER RD | | | LAKE ORION | MI | 48362 | |
| GORDON J. JANES | BILLIE RAE JANES | 9224 HALF ACRE | | | WHITE LAKE ROAD | MI | 48386 | |
| GORDON J. REDMOND | VIRGINIA M. REDMOND | 33717 PINEVIEW LANE | | | FRASER | MI | 48026 | |
| GORDON J. REDMOND | VIRGINIA M. REDMOND | 33717 PINEVIEW LANE | | | FRASER | MI | 48026 | |
| GORDON J. STATZ | TERRY A. STATZ | 2196 WILLOW LEAF DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| GORDON L. HONG | | 50 FAIRFIELD LANE | | | NEW HYDE PARK | NY | 11040 | |
| GORDON PARK-LI | CAROL PARK-LI | 273 TERESITA BLVD | | | SAN FRANCISCO | CA | 94127 | |
| GORDON R. CLYMER | MARY L. CLYMER | 304 VERBRYCK STREET | | | CARL JUNCTION | MO | 64834 | |
| GOVIND V ATHAVALE | SUCHITA Y DATAR | 2401 CLARLMONT DR | APT #16 | | BELMONT | CA | 94002-8004 | |
| GRACE ANDRADE | | 364 MAY STREET | | | WORCESTER | MA | 01602-0000 | |
| GRACE T RIDGEWAY | | 4450 BRISTOL DR | | | CHESAPEAKE BEACH | MD | 20732 | |
| GRACE T. LAM | | 5855 E CARITA STREET | | | LONG BEACH | CA | 90808 | |
| GRACIA M ROJAS | | 4540 NW 107TH AVE | #308 | | DORAL | FL | 33172 | |
| GRANT P. GILEZAN | KRISZTINA M. GILEZAN | 1213 SUNNINGDALE | | | GROSSE POINTE WOODS | MI | 48236 | |
| GRANT R MERRITT | SHEILA S MERRITT | 1725 CORRAL HOLW RD | | | TRACY | CA | 95376 | |
| GRAYSON P. SMITH | CAROLYN J. SMITH | 223 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309-1141 | |
| GREG BUDZIAK | | 6131 RANCHO MSN RD 210 | | | SAN DIEGO | CA | 92108 | |
| GREG D HUTCHISON | BETH E HUTCHISON | 1590 JEWELL | | | MILAN | MI | 48160 | |
| GREG E CONRAD | DENISE M CONRAD | 473 MAPLE AVE | | | VALLEJO | CA | 94591 | |
| GREG JAKUPCIK | | 2090 INNWOOD SE | | | KENTWOOD | MI | 49508 | |
| GREG P. BROWN | VETA W. BROWN | 141 HINEMAN DR | | | SAINT CHARLES | MO | 63301 | |
| GREG S RUTTER | | 2517 BELLAMY ST | | | MODESTO | CA | 95354 | |
| GREG TOWNSEND | PRISCILLA POPPENSIEK | 347 MELROSE AVENUE | | | MONROVIA | CA | 91016 | |
| GREG W. REINBACH | LAURA J. REINBACH | 49 HEMLOCK BRIDGE ROAD | | | FRYEBURG | ME | 04037-0000 | |
| GREG WHITACRE | SUZANNE WHITACRE | 390 STONE AVE | | | LAKE ZURICH | IL | 60047 | |
| GREGG A. BAUMANN | PATRICIA A. BAUMANN | 6 SPENCER TRAIL | | | ST PETERS | MO | 63376 | |
| GREGG B. HUGHES | | 9321 WYSTONE AVE | | | NORTHRIDGE | CA | 91324 | |
| GREGORY A DEAN | | 227 S CASTELL | | | ROCHESTER | MI | 48307 | |
| GREGORY A FROESE | BETH B FROESE | 1446 TALL OAKS | | | CAROL STREAM | IL | 60188 | |
| GREGORY A. BRIGHT | CAROL L. BRIGHT | 6245 WOODLORE DR. | | | ACWORTH | GA | 30101 | |
| GREGORY A. FOSTER | LINDA M. FOSTER | N4585 CAWLEY AVE | | | NEILLSVILLE | WI | 54456 | |
| GREGORY A. HUNGERMAN | MICHELLE K. HUNGERMAN | 6889 WOODBRANK DR | | | BLOOMFIELD | MI | 48301 | |
| GREGORY A. MAMASSIAN | ANNETTE K. MAMASSIAN | 5260 GREENDALE | | | TROY | MI | 48098 | |
| GREGORY A. TESTA | JENNIFER L. TESTA | 473 CHINOOK LANE | | | SAN JOSE | CA | 95123 | |
| GREGORY ADAMS | LOUISE ADAMS | 111 MILLSTONE ROAD | | | ENGLISHTOWN | NJ | 07726-0000 | |
| GREGORY B BENEDICT | RITA M BENEDICT | 03409 TOWNLINE RD. | | | BRYAN | OH | 43506 | |
| GREGORY B SCOTT | SANDRA E SCOTT | 502 DEFOORS LANDING | | | ATLANTA | GA | 30318 | |
| GREGORY B. RUSS | COLLEEN A. RUSS | 1398 MANOR LN | | | MUNDELEIN | IL | 60060-1431 | |
| GREGORY C. KLINE | SHIRLEY M. KLINE | 4515 ROCHESTER ROAD | | | SAINT JOSEPH | MO | 64506 | |
| GREGORY CHASE | JANINE CHASE | 21415 BASIL CT | | | ASHBURN | VA | 20148-3611 | |
| GREGORY CHIAZOR | | 11519 LOTTSFORD TERRACE | | | BOWIE | MD | 20721 | |
| GREGORY D GLEASON | KAREN A GLEASON | 2575 FELINDA WAY | | | OCEANSIDE | CA | 92056 | |
| GREGORY D. FOSLER | JUDY A. FOSLER | 7405 GREEN VALLEY | | | GRAND BLANC | MI | 48439 | |
| GREGORY D. MARTEN | DEBORAH G. MARTEN | 1001 HURON STREET | | | TECUMSEH | MI | 49286 | |
| GREGORY D. SILANO | LAURA L. SILANO | 28 LISO DRIVE | | | MOUNT SINAI | NY | 11766 | |
| GREGORY E ADAMS | NANCY C ADAMS | 44 VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| GREGORY E. GEDDA | | 416 W DRAYTON | | | FERNDALE | MI | 48220 | |
| GREGORY E. LYN-FATT | | 15072 SW 158TH PLACE | | | MIAMI | FL | 33196 | |
| GREGORY G JONES | BETH R JONES | 219 FAWN CT | | | PITTSBORO | IN | 46167-9178 | |
| GREGORY G. PAULOS | DEBBIE A. PAULOS | 9516 S MEADOW HIGH DR | | | SOUTH JORDAN | UT | 84095 | |
| GREGORY G. TINER | TRACY L. TINER | 3405 PARKWAY | | | BUTTE | MT | 59701 | |
| GREGORY HINKLE | | 23771 FERNVIEW WAY | | | MURRIETA | CA | 92562 | |
| GREGORY J RUF | | 353 CONESTOGA WAY | | | SAN JOSE | CA | 95123-4317 | |
| GREGORY J WERNER | | 1729 EL CAPTAIN DR | | | REDDING | CA | 96001 | |
| GREGORY J. LAUER | CAROL M. LAUER | 7703 SUNBURY LANE | | | LOUISVILLE | KY | 40220-2834 | |
| GREGORY J. MARTIN | | 3592 BRIARBROOKE LANE | | | OAKLAND TWP | MI | 48306-4704 | |

| Name | Notice Name | Address | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|---------|----------|----------|------|-------|-----|---------|
| GREGORY J. MILNE | CHRISTINA L. MILNE | 58823 E EIGHT MILE ROAD | | | SOUTH LYON | MI | 48178 | |
| GREGORY J. SLOYER | | 7220 LOBLOLLY PINE DRIVE | | | RALEIGH | NC | 27614 | |
| GREGORY JOHNSON | TAMMY JOHNSON | PO BOX 2171 | | | LUSBY | MD | 20657 | |
| GREGORY JOSEPH KASE | | 5014 TIERRA ANTIGUA DRIVE 94 | | | WHITTIER | CA | 90601 | |
| GREGORY K. LAIDLAW | JENNIFER A. LAIDLAW | 13193 KARL DRIVE | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| GREGORY L GAGNE | NANCY E GAGNE | 612 CRIMSON LEAF COURT | | | EAGAN | MN | 55123 | |
| GREGORY L PERRY | CATHERINE A PERRY | 2978 RAVEN GLASS RD | | | WATERFORD | MI | 48329-2653 | |
| GREGORY L SILVA | LYNDA R SILVA | 1244 SOUTH 800 WEST | | | WOODS CROSS | UT | 84087 | |
| GREGORY L. PALOZOLA | | 9147 MEADOWGLEN DRIVE | | | ST LOUIS | MO | 63126 | |
| GREGORY LOIS | NATALIE LOIS | 626 DELAWARE AVENUE | | | RIDGEWOOD | NJ | 07450-0000 | |
| GREGORY M. OLLEY | | 445 FRITZ DR | | | GOODELLS | MI | 48027 | |
| GREGORY MAKIN | CYNTHIA MAKIN | 26512 WILD VIEW TERRACE | | | LAGUNA HILLS | CA | 92653 | |
| GREGORY MISCHLEY | KATHLEEN MISCHLEY | 3969 HILLSDALE DR | | | AUBURN HILLS | MI | 48326 | |
| GREGORY P LAMONICA | SHARON V LAMONICA | 466 CHAUCER CIRCLE | | | SAN RAMON | CA | 94583 | |
| GREGORY P STEVENS | | 12227 LAMPTON VW DR | | | RIVERTON | UT | 84065 | |
| GREGORY P. PAHL | DONNA M. PAHL | 48001 RED RUN DRIVE | | | CANTON | MI | 48187 | |
| GREGORY PROTO | ROSA G. PROTO | 583 ASH STREET | | | SADDLE BROOK | NJ | 07663-0000 | |
| GREGORY PRZESMYCKI | KIMBERLY PRZESMYCKI | 16875 RYAN | | | LIVONIA | MI | 48154 | |
| GREGORY R BUTTERFUSS | FRANCISCA R BUTTERFUSS | 918 9TH LN | | | GREEN ACRES | FL | 33463-4352 | |
| GREGORY R CALVANO | | 134 SILVERLAKE COURT | | | SIMI VALLEY | CA | 93065 | |
| GREGORY R. COYNE | SHANNIE J COYNE | 6371 N MCKINLEY ROAD | | | FLUSHING | MI | 48433 | |
| GREGORY R. FRANTZ | SHANNA M. FRANTZ | 906 PICKETT LANE | | | NEWARK | DE | 19711 | |
| GREGORY R. HILLS | BONNIE A. HILLS | 348 HUMBOLDT GIBSON WELLS RD | | | HUMBOLDT | TN | 38343-5408 | |
| GREGORY S KERFOOT | DENISE M KERFOOT | 2020 SAN FRANCISCO AVENUE | | | LONG BEACH | CA | 90806 | |
| GREGORY S MONTGOMERY | JENNIFER A AYALA MONTGOMERY | 4621 COOLIDGE STREET | | | CONCORD | CA | 94521 | |
| GREGORY S. BABE | CARLA M. BABE | 699 COUNTRY CLUB DRIVE | | | PITTSBURGH | PA | 15228-2658 | |
| GREGORY S. CRAWFORD | BETH S. CRAWFORD | 7742 HOLCOMB | | | CLARKSTON | MI | 48348-4304 | |
| GREGORY S. GULAWSKY | STEFANIE A. GULAWSKY | 37358 MARION DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| GREGORY S. SEELOFF | ANN M. SEELOFF | 610 S NEWMAN | | | LAKE ORION | MI | 48362 | |
| GREGORY S. SHEROWSKI | SUSAN J. SHEROWSKI | 77 FAIRCHILD AVENUE | | | WHIPPANY | NJ | 07981-0000 | |
| GREGORY T. BARBA | SANDRA M. BARBA | 50400 LIVINGSTON DRIVE | | | NORTHVILLE | MI | 48167 | |
| GREGORY T. STANCATO | JANICE A. STANCATO | 761 HEIGHTS CT | | | SOUTH LYON | MI | 48178 | |
| GREGORY V. YORK | CAREN C. YORK | 1033 ROCKFORD ROAD | | | HIGH POINT | NC | 27262 | |
| GREGORY W HAYDEN | KATHRYN M HAYDEN | 3 BURNING TREE | | | ROLLING MEADOWS | IL | 60008 | |
| GREGORY W SCHRYVER | TARA F SCHRYVER | 358 NICHOLS DR | | | SALINE | MI | 48176 | |
| GREGORY W. VIS | NANCY I. HAUSS-VIS | 30 DOWERS WAY | | | DELMAR | NY | 12054 | |
| GRETTA YAO | MARY C YAO | 3010 WISCONSIN AVE APT 310 | | | WASHINGTON | DC | 20016 | |
| GROVER E. PAXTON | ELISABETH F. PAXTON | 2029 VALLEY SPRING COURT | | | POWHATAN | VA | 23139 | |
| GROVER NELSON RICHARDS | KATSUYO RICHARDS | 5001 ANDREW JACKSON STREET | | | OCEANSIDE | CA | 92057 | |
| GUADALUPE MAYORGA | | 16220 S THORSON AVE | | | COMPTON | CA | 90221-4647 | |
| GUILLERMO OLASCOAGA | | 3619 JOSHUA | | | ROCHESTER HILLS | MI | 48307 | |
| GULSHAN KUMAR | | 21 CHESAPEAKE ROAD | | | MONMOUTH JUNCTION | NJ | 08852-0000 | |
| GUNNAR PYDDE | | 2084 LATHAM STREET | | | SIMI VALLEY | CA | 93065 | |
| GUOFEI JIANG | KAILI WANG | 5 DANBY COURT | | | PRINCETON | NJ | 08540-0000 | |
| GURUALA REDDY | | 59 FARMLAND LANE | | | LANCASTER | MA | 01523-0000 | |
| GURMIT S GILL | RAVINDER GILL | 1856 HOUSTON AVE | | | CLOVIS | CA | 93611 | |
| GUY COSTANTINO | | 2465 CAVALLO DRIVE | | | VINELAND | NJ | 08361-0000 | |
| GUY D. CERULLO | SHARLOT L. CERULLO | 12833 HIDDEN CREEK | | | PLYMOUTH | MI | 48170 | |
| GUY D. WENTZ | LAURA J. WENTZ | 19961 DEARHORN VALLEY ROAD | | | JAMUL | CA | 91935 | |
| GUY FALK | REBECCA O. FALK | 772 HOLBROOK AVE | | | SIMI VALLEY | CA | 93065-5628 | |
| GUY H COLLINS | | 26 PYLES MOUNTAIN DR | | | AVONDALE | PA | 19311-9636 | |
| GUY K AKI | | 28315 LAKELAWN DR | | | LINDSTROM | MN | 55045-9433 | |
| GUY R. HOLLEY | REBA GREEN-HOLLEY | 155 SAREM ROAD | | | GATES | NC | 27937 | |
| GUY T. PALMIOTTO | | 587 ECHO GLEN AVENUE | | | RIVERVALE | NJ | 07675-5607 | |
| GUY VARCADOS | | 8067 MARTINGALE DRIVE | | | RIVERSIDE | CA | 92509 | |
| GUYLAINE NICOL | | 120 WYASSUP RD | | | NORTH STONINGTON | CT | 06359-0000 | |
| GWEN L. MITCHELL | | 4016 WEST HENRY STREET | | | PASCO | WA | 99301 | |
| GWENDOLYN IRVIN | | 6106 WESTBROOKE DRIVE | | | WEST BLOOMFIELD | MI | 48322-3200 | |
| GWENDOLYN SAENZ | | 66 WEST EL PASO AVENUE | | | CLOVIS | CA | 93611-0000 | |
| GWENLLIAN B. SCOTT | | 1430 GRACEDALE DR | | | ROCHESTER HILLS | MI | 48309 | |
| GYUHWAN JEONG | | 1 IVY LN | | | MONTVALE | NJ | 07645-0000 | |
| H & D PEARLSTEIN REVOCABLE TRUST | | 6283 DEL VALLE DRIVE | | | LOS ANGELES | CA | 90048 | |
| H KENNETH MCNULTY | ANDREA J MCNULTY | 40 CUMBERLAND RD | | | LEOMINSTER | MA | 01453-0000 | |
| H LINDA MARSH | | 12415 KEEMO TER | | | LAKESIDE | CA | 92040 | |
| H. CHARLES DOOLEY | KRISTINE DOOLEY | 1754 WOODCREST DR | | | CONCORD | CA | 94521 | |
| HA D NGO | | 336 SE 58TH STREET | | | OKC | OK | 73129 | |
| HA X. TRAN | PHUONG L. TO | 6608 CHESTNUT STREET | | | UPPER DARBY | PA | 19082 | |
| HADI AHMADZADEH | | 1253 ADIRONDACK DR | | | NORTH BROOK | IL | 60062 | |
| HADI B. EL KHOURI | | 46363 PINEHURST DRIVE | | | NORTHVILLE | MI | 48167 | |
| HAI J WONG | | 2223 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| HAIMANOT ADMASSU | | 21623 41ST AVE SE | | | BOTHELL | WA | 98021 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAL R. MORGAN | | 26961 POPLAR LANE | | | BLANCHARD | OK | 73010 | |
| HANG L REYNA | | 275 NE 16TH ST | | | DELRAY BEACH | FL | 33444-4121 | |
| HANG XIAO | YANXIA LIANG | 8 LELAND RD | | | EDISON | NJ | 08817-0000 | |
| HANNAH ESSERY | | 5009 ONSTAD STREET | | | SAN DIEGO | CA | 92110 | |
| HANS A. LINDQVIST | | 2127 RUSSET DRIVE | | | TROY | MI | 48098 | |
| HANS C. ANDERSEN | | 23858 PASATIEMPO | | | HARBOR CITY | CA | 90710 | |
| HANXI ZHAO | | 700 GROVE STREET UNIT 4K | | | JERSEY CITY | NJ | 07310-0000 | |
| HARALD W. KOLTER | | 21200 HUNT CLUB | | | HARPER WOODS | MI | 48225 | |
| HARAN N ORTON | | 121 ALVA LANE | | | FALLBROOK | CA | 92028 | |
| HARDY S. COLE | MYLIN M. COLE | 525 E JEWEL ST | | | SANTA MARIA | CA | 93454 | |
| HARLAN W. CHARLES | MAI D. CHARLES | 46835 RIVERWOODS | | | MACOMB | MI | 48044 | |
| HARLEY N. STAUFFER | DARLENE M. STAUFFER | 3017 CAMELOT DR | | | WOODBURY | MN | 55125 | |
| HAROLD A. GRANT | | 7181 BURNING BUSH LN 71 | | | FLUSHING | MI | 48433 | |
| HAROLD B RICHARDSON | SHARON M RICHARDSON | 2435 RIDGEWOOD COURT | | | ROCKLIN | CA | 95677 | |
| HAROLD E. EDWARDS | MARY V. EDWARDS | 33160 DEFOUR | | | STERLING HGTS | MI | 48310 | |
| HAROLD F JONES | GLADYS JONES | 113 VELMA LANE | | | SNEADS FERRY | NC | 28460 | |
| HAROLD GILBERT | CHRISTA I. KELLER | 1145 FLAT TOP ROAD | | | BLOWING ROCK | NC | 28605 | |
| HAROLD K. TROTTER | DELORES TROTTER | 2912 WAKEFIELD | | | CANTON | MI | 48188 | |
| HAROLD MARSAN | ELLEN MARSAN | 350 HENRY STREET | | | SCOTCH PLAINS TWP | NJ | 07076-0000 | |
| HAROLD STEVEN MAGAHA | VICKI L. MAGAHA | 3014 SILVER BOW CT | | | ST LOUIS | MO | 63129 | |
| HAROLD T GRUBER | PAULA V GRUBER | 3752 CAPISTRANO WAY | | | GROVE CITY | OH | 43123 | |
| HARPREET KAUR | HARNEK DHOTE | 1057 NONA AVENUE NORTHWEST | | | SALEM | OR | 97304 | |
| HARRY ARMSTRONG | | 2885 ALANZO LANE | | | COSTA MESA | CA | 92626 | |
| HARRY D. WILLIS | KAREN S. WILLIS | 653 LAKE DRIVE WEST | | | SMYRNA | DE | 19977 | |
| HARRY GHIRINGHELLI | | 12 WOOD LANE | | | FAIRFAX | CA | 94930 | |
| HARRY H. HARDISTY JR | | 57 KING DRIVE | | | POUGHKEEPSIE | NY | 12603 | |
| HARRY J. WILLADSEN III | KATHLEEN A. WILLADSEN | 2940 HELIX STREET | | | SPRING VALLEY | CA | 91977 | |
| HARRY K. JONES | DONNA J. JONES | 106 DALE CT | | | WINCHESTER | VA | 22602 | |
| HARRY M. LIPKA JR | LORI M LIPKA | 6430 GOODRICH ROAD | | | CLARENCE CENTER | NY | 14032 | |
| HARRY ONEILL | LAURA ONEILL | 117 TIMBER RDG | | | NEWTOWN | PA | 18940 | |
| HARRY S. WOOD | SHAUNA D. WOOD | 283 CONGRESSIONAL COURT | | | VERNON HILLS | IL | 60061-1050 | |
| HARRY UCHE OBIAKO | | 883 TEMPLE TERRACE | | | LOS ANGELES | CA | 90042 | |
| HARVEY C JOHNSON III | | 3205 PADDLECREEK LN | | | NORTHPORT | AL | 35473 | |
| HARVEY E STAMBLER | | 23130 FRIAR ST | | | LOS ANGELES | CA | 91367 | |
| HARVEY K. MAKII | CHARLENE S. MAKII | 252 LAAU ST | | | KAHULUI | HI | 96732 | |
| HARVEY L. BRYAN | JOANNE L. BRYAN | 27563 VIA MONTOYA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HASNAIN MOHAMMED | | 2120 GLACIER COURT | | | ALGONQUIN | IL | 60102 | |
| HASSAN H. EL-HOR | SALWA H. EL-HOR | 1403 CREEK BEND | | | ANN ARBOR | MI | 48104 | |
| HASSAN S ABHARI | JAMIE C ABHARI | 13685 QUITO ROAD | | | SARATOGA | CA | 95070 | |
| HASSAN YAMIN | | 5415 N. SHERIDAN # 5106 | | | CHICAGO | IL | 60640 | |
| HATTIE S. PERAINO | | 112 PONDVIEW COURT | | | BRIGHTON | MI | 48116-1196 | |
| HAYLA F. JONESON | | 8391 PRESTWICK LANE | | | WASHINGTON | MI | 48095 | |
| HEATHER ANDREWS | PHILLIP ANDREWS | 14 FRESHWATER COURT | | | PITTSBURG | CA | 94565 | |
| HEATHER C. BODELL | LISA L. HAYES | 119 MELODY LANE SOUTHWEST | | | VIENNA | VA | 22180 | |
| HEATHER E. STEWART | | 15989 CRYSTAL DOWNS EAST | | | NORTHVILLE | MI | 48167 | |
| HEATHER L. GREENE | KYLE D. GREENE | 1033 S HADLEY ROAD | | | BRANDON TOWNSHIP | MI | 48462 | |
| HEATHER M. ABODEELY | | 3974 CHICIRA WOOD PL | | | JACKSONVILLE | FL | 32224-7693 | |
| HECKENDORN FAMILY TRUST | | 1150 DONNER PASS RD | | | TRUCKEE | CA | 96161 | |
| HECTOR ARBELO | ROSE ARBELO | 49 MERCER ST | | | METUCHEN | NJ | 08840-2856 | |
| HECTOR GUTIERREZ | | 13652 BRANFORD STREET | | | ARLETA AREA | CA | 91331 | |
| HECTOR HORACIO PERALTA | SHELBY L TEST-PERALTA | PO BOX 102409 | | | DENVER | CO | 80250-2409 | |
| HECTOR P RAGUZIN | CARMEN RAGUZIN | 4381 E DESERT OAK TRL | | | TUCSON | AZ | 85718 | |
| HECTOR RODRIGUEZ | | 82 KINGS COURT | | | DERBY | CT | 06418-0000 | |
| HECTOR TRUJILLO | SARA ARANDA | 6063 N TRACY AV | | | FRESNO | CA | 93722 | |
| HEDDY DEMARIA | MICHAEL DEMARIA | 67 ANNIN ROAD | | | TWP OF W. CALDWELL | NJ | 07006-0000 | |
| HEIDI L. SMITH | CHRISTOPHER T. SMITH | 2704 BEMBRIDGE RD | | | ROYAL OAK | MI | 48073 | |
| HEIDI RICHARD | JEREMY RICHARD | 42 MINTON LN | | | WEST BARNSTABLE | MA | 02668-1817 | |
| HEINZ PEZOLD | WANDA PEZOLD | 14725 MYSTIC CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| HELEN BERRIS | | 2250 N CANTON CENTER RD APT 101 | | | CANTON | MI | 48188 | |
| HELEN KESSENS | | 10401 CLYDE MOORE BLVD | | | LOUISVILLE | KY | 40219 | |
| HELEN M ALDERSON | | 176 CULPEPPER COURT | | | MALVERN | PA | 19355 | |
| HELEN MASCIOTRA | | 20456 MAROGE CIR | | | SANTA CLARITA | CA | 91350-3811 | |
| HELEN QUAN | | 1921 PATTIZ AVE. | | | LONG BEACH | CA | 90815 | |
| HELEN RADTKE | | 165 ROSE STREET | | | METUCHEN | NJ | 08840-0000 | |
| HELEN T. OPITECK | RONALD J. OPITECK | 13720 WINDMOOR DR | | | GREEN OAKS TOWNSHIP | MI | 48178 | |
| HELENA M STOCKMAN | JERRY L STOCKMAN | 2350 S OLD US HIGHWAY 23 | | | BRIGHTON | MI | 48114 | |
| HELGA M WADE | | 110 JOY COURT | | | RADCLIFF | KY | 40160 | |
| HELIODORO M. GARCIA | TAINA M. GARCIA | 6831 NW 28TH TER | | | FORT LAUDERDALE | FL | 33309-1321 | |
| HEMENDRA I PATEL | URVASHI H PATEL | 1036 BRADFORD LANE | | | SCHAUMBURG | IL | 60193 | |
| HENDRIK MURRIETA | | 6320 WEST PIMA STREET | | | PHOENIX | AZ | 85043-7708 | |
| HENRY A PUCKLI | ELIZABETH A PUCKLI | 228 OAK STREET | | | MEDFORD | NY | 11763-4041 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| HENRY ALTADONNA | MARY ALTADONNA | 248 S MAAG AVE | | | OAKDALE | CA | 95361-9623 | |
| HENRY BERSANI JR | | 548 MARTIN WAY S | | | MONMOUTH | OR | 97361 | |
| HENRY D. CORDIANO | | 4962-3 KILAUEA STREET | 60 | | HONOLULU | HI | 96816 | |
| HENRY E. TARNO | KATHLEEN L. TARNO | 4202 GREGOR | | | MT MORRIS | MI | 48458 | |
| HENRY F LEONARD | | 4637 W 64TH ST | | | LOS ANGELES | CA | 90043-3522 | |
| HENRY G. CORADO | | 16489 PINE FOREST ST | | | FONTANA | CA | 92336-1460 | |
| HENRY HERNANDEZ | YVONNE HERNANDEZ | 626 HARPS STREET | | | SAN FERNANDO | CA | 91340 | |
| HENRY J. GARCIA | | 5230 COOLEY LAKE RD | | | WATERFORD | MI | 48327 | |
| HENRY J. GNACKE | | 41387 CLAIRPOINTE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HENRY MARVIN EVANS | KAREN S EVANS | 110 ARCHER RD | | | NEWPORT NEWS | VA | 23606 | |
| HENRY O. KACHINSKY | PATRICIA G. KACHINSKY | 494 RIVERWALK DRIVE | | | MASON | MI | 48854 | |
| HENRY R JOY | MARIE C JOY | 1107 PARKSIDE DR | | | ORMOND BEACH | FL | 32174-3940 | |
| HENRY SIMPKINS | | 7 N DELAWARE AVE UNIT 242 | | | PHILADELPHIA | PA | 19106 | |
| HENRY V. IGNACIO | | 13743 HUNTERS RUN CT | | | CORONA | CA | 92880-5555 | |
| HENRY V. MAZZOLA | DIANE MAZZOLA | 825 BLACK THORN COVE | | | FORT WAYNE | IN | 46804 | |
| HENRY Z. KOGUT | | 22688 FIELDCREST DR | | | MACOMB | MI | 48044 | |
| HERB SARNOFF | | 515 PRESCOTT STREET | | | PASADENA | CA | 91104 | |
| HERBERT A. RODRIGUEZ | | 35 LING STREET | | | FORDS | NJ | 08863-0000 | |
| HERBERT G. WHITCHER | ELIZABETH A. WHITCHER | 16813 OKETO AVE | | | TINLEY PARK | IL | 60477 | |
| HERLINDA OCHOA | | 3120 SOUTH VENTURA ROAD | | | OXNARD | CA | 93033 | |
| HERMAN A NORRIS | | RT1 BOX 1238 | | | WHEATLAND | MO | 65779 | |
| HERMAN F. STRINGER | | 316 BUCKNELL CIRCLE | | | WALDORF | MD | 20602 | |
| HERMAN P. YOUNG | SOC DY HAO-YOUNG | 5803 SUPRA PLACE | | | RIVERDALE | MD | 20737 | |
| HERMANN R WEINGAND | WENDY A WEINGAND | 20510 ROMAR LN | | | SANTA CLARITA | CA | 91350 | |
| HERSCHEL E SURDAM | PRISCILLA A SURDAM | 1643 LEXINGTON AVE | | | SAN MATEO | CA | 94402 | |
| HETTY E. BRADSHAW | | 716 E J ST | | | CHULA VISTA | CA | 91910-6530 | |
| HIEN NGUYEN | CALVIN LAM | 1036 CINNAMON LANE | | | CORONA | CA | 92882 | |
| HILARIO LARIOS | ANGELINA LARIOS | 24091 LA ROSA DRIVE | | | LAKE FOREST | CA | 92630 | |
| HILARY SMALL | | 826 EAST FIFTH STREET | | | BENICIA | CA | 94510 | |
| HILDA LUCERO | | 4036 NORDICA STREET | | | SAN DIEGO | CA | 92113 | |
| HILDA W. SPITTLE | | 1533 MAYPINE COMMONS WAY | | | ROCK HILL | SC | 29732 | |
| HILLARY A. HEACOCK | | 327 HIGHLAND | | | ROCHESTER | MI | 48307 | |
| HILMAR T. STEFANSSON | TRUDY S. STEFANSSON | 213 PEMBERTON STREET | | | WALPOLE | MA | 02081-0000 | |
| HING WAH HO | CELINE M HO | 5724 MIDDLE CREST DRIVE | | | AGOURA HILLS | CA | 91301 | |
| HIRAM D. GARCIA | LESLIEE M. GARCIA | P.O. BOX 3074 | | | SAN BERNARDINO | CA | 92397 | |
| HO W. PARK | JUNG H. PARK | 3449 SOUTH LYN HAVEN DR SE | | | KENTWOOD | MI | 49512 | |
| HOA N. MAI | | 4754 S. PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | |
| HOLGER H SCHROEDER | | 6283 MALORY DRIVE | | | SAN JOSE | CA | 95123-5236 | |
| HOLLY A. EDMONDSON | | 1999 NURSERY RD | | | CLEARWATER | FL | 33764-2566 | |
| HOLLY K. GERBERDING | | 2643 W LELAND AVENUE | | | CHICAGO | IL | 60625-2922 | |
| HOLLY P FAY | | 5901 MT EAGLE DR 306 | | | ALEXANDRIA | VA | 22303 | |
| HOLLY R. KENNEDY | | 1237 DANBY RD | | | FESTUS | MO | 63028 | |
| HOMER LEE | | 1812 23RD STREET | | | SAN FRANCISCO | CA | 94127-0000 | |
| HONG J. CHA | | 53 MILES AVENUE | | | ALBERTSON | NY | 11507 | |
| HOOPER R. NELSON | LAURIE R. NELSON | 400 GARNER ROAD | | | LUSBY | MD | 20657-5920 | |
| HOSSEIN RAZMI | RITA MOFIDI | 366 ARLINGTON | | | ROCHESTER | MI | 48307 | |
| HOSSEIN YEGANEH | | 6881 SUGAR HILL CIR | | | EDEN PRAIRIE | MN | 55346 | |
| HOUSSEINE REJOUAN | CAROLINE G. VANTIGHEM REJOUAN | 4138 MATTOS DRIVE | | | FREMONT | CA | 94536 | |
| HOWARD C. HOISINGTON | TAMMY A. HOISINGTON | 2102 VAIL STREET | | | CHAMPAIGN | IL | 61822 | |
| HOWARD COLBURN | MARTHA COLBURN | 7 PALMWOOD | | | IRVINE | CA | 92618-3964 | |
| HOWARD E. COBB | | 2375 PHILLIPS ROAD | | | AUBURN HILLS | MI | 48326 | |
| HOWARD J. MANN | NANCY H MANN | 164 GLENWOOD AVENUE | | | BURLINGTON CITY | NJ | 08016-0000 | |
| HOWARD N. ORRINGER | | 14304 DARTS DRIVE | | | FENTON | MI | 48430 | |
| HOWARD S. ROLLO | | 45623 BRANDYWYNNE | | | MACOMB TOWNSHIP | MI | 48044 | |
| HOWARD S. WENOCUR | NANCY L. WENOCUR | 8308 FAIRVIEW ROAD | | | ELKINS PARK | PA | 19027 | |
| HSING MEI CHEN | | 2817 BLAKEMAN AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| HUA CHUN CHEN | | 490 PLAZA BLVD | APT-E47 | | MORRISVILLE | PA | 19067 | |
| HUANG YANG | | 34 MCELROY LN | | | BELLE MEAD | NJ | 08502-0000 | |
| HUBERT BROCK | | 940 NORTH TEAKWOOD AVENUE | | | RIALTO | CA | 92376 | |
| HUBERT JONES JR | | 6535 E 85TH STREET | | | TULSA | OK | 74133 | |
| HUGH A PERCIVAL | | 4950 STARLINE DRIVE | | | SAINT CLOUD | FL | 34771 | |
| HUGH D GRAMLICH | LORI L GRAMLICH | 230 JOHNSON AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| HUGH F. BYRNE | | 3182 ROUTE 94 | | | CHESTER | NY | 10918 | |
| HUGH J. KINNER | CAROLANN K. KINNER | 5229 BEECHTREE TRAIL | | | WEST BLOOMFIELD | MI | 48322 | |
| HUGH L. SCOTT | CHERYL M. SCOTT | 1534 W ESTES AVENUE | # 2 | | CHICAGO | IL | 60626 | |
| HUGH N. NORTH | MARIE E. NORTH | 1505 207TH PLACE NE | | | SAMMAMISH | WA | 98074 | |
| HUGH P. GEE | | 924 AUTUM OAK CIRCLE | | | CONCORD | CA | 94521 | |
| HUGH S. BAUER | | 48009 ROOSEVELT | | | MACOMB TOWNSHIP | MI | 48044 | |
| HUGO A ROCHA | | 1451 S. MIAMI AVE. APT. 1512 | | | MIAMI | FL | 33130 | |
| HUGO ALMENARA | | 102 CLAREMONT TERRACE | | | ELIZABETH | NJ | 07202-0000 | |
| HUGO DOMINGUEZ | | 271 NORTH DAY STREET | | | ORANGE | NJ | 07050-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| HUGO GAROFALO | DEBRA GAROFALO | 55734 WOODRIDGE DR | | | SHELBY TWP | MI | 48316 | |
| HUMBERTO OSPINA | | 855 W JACKMAN ST APT 126 | | | LANCASTER | CA | 93534-2345 | |
| HUN T. LE | LINH Y. HY | 7856 NEYLAND WAY | | | SACRAMENTO | CA | 95829-1458 | |
| HUNG TRUNG LY | | 2301 WALNUT GROVE WAY | | | RANCHO CORDOVA | CA | 95670 | |
| HUY MINH NGUYEN | THUY THI-THANH TRAN | P. O. BOX 26518 | | | SAN DIEGO | CA | 92196-0518 | |
| HYOK HAN YI | JUDY EUN CHUNG LEE | 20768 ARLINE AVENUE | | | LAKEWOOD | CA | 90715 | |
| I PETER HALPERN | ELIZABETH A PFEIFFER | 601 MATSONFORD ROAD | | | VILLANOVA | PA | 19085 | |
| IAIN D. BOYLE | | 3 ROCKSTONE PLACE | | | RICHMOND | VA | 23238-3744 | |
| IAN ALLEN | SHARILYN ALLEN | 28703 MOUNT PALOMAR PLACE | | | RANCHO PALOS VERDES | CA | 90275 | |
| IAN D BUTLER | DENICE BUTLER | 2515 HARTFORD ST | | | SAN DIEGO | CA | 92110-0000 | |
| IAN FULLER | | 70 REDHEAD ST | | | AMERICAN OYN | CA | 94503 | |
| IAN J. COFFER | CARILYN J. COFFER | 198 ASPINWALL | | | TROY | MI | 48098 | |
| IAN JASON BROUSSARD | | 13971 LAKE AVE | | | LAKEWOOD | OH | 44107 | |
| IAN TOLE | | 287 POTOMAC DR | | | BASKING RIDGE | NJ | 07920-3163 | |
| IBRAHIM BARAKAT | HANAN BARAKAT | 42233 TROTWOOD CT | | | CANTON | MI | 48187-3639 | |
| IBRAHIM EL-KASSEM | | 5837 CAVANAUGH DR | | | RALEIGH | NC | 27614 | |
| IGNACIO ALMAGUER | | 3626 EVEREST | | | RIVERSIDE | CA | 92503 | |
| IGNACIO MEDINA | MARYLOU MEDINA | 2050 CORAL AVE | | | AURORA | IL | 60506 | |
| IGOR SEDUKHIN | SVETLANA SEDUKHIN | 767 BEAR RIDGE DR. NW | | | ISSAQUAH | WA | 98027 | |
| IK R CHO | TAE J CHO | 30 GLENBROOK DR | | | PHOENIX | MD | 21131 | |
| ILANGOKUMARAN SADAYANDI | VIJAYALAKSHMI RAMASUBBU | 15 HEMLOCK DRIVE | | | WESTWOOD | MA | 02090-0000 | |
| ILENE C. GOLDFINE | JESUS CARRILLO | 4532 MAPLE ST | | | BELLAIRE | TX | 77401-5811 | |
| ILENE M HOCHSTEIN | CHERYL R TOROSIAN | 212 North San Anselmo Avenue | | | San Bruno | CA | 94066 | |
| ILENE PATTERSON | | 1095 CHESNUT LAND | | | SOUTH LYON | MI | 48178 | |
| ILYA ROZIN | | 1711 DAWNCREST DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| IMELDA C. SCOTT | | 23045 MURRAY ST | | | DEARBORN | MI | 48128 | |
| IN SUNG OK | MYONG HUI OK | 18991 KENYA STREET | | | LOS ANGELES | CA | 91326 | |
| INCORONATA TOTO | VINCENT COSTAGLIOLA | 279 CLUB DRIVE | | | WALL | NJ | 07719-0000 | |
| INES LOPEZ | | 96 GREENWOOD STREET | | | LAWRENCE | MA | 01841-0000 | |
| INGRID RUCINS | ERIK H. RUCINS | 12250 GLASGOW DR | | | ROMEO | MI | 48065 | |
| IOAN ACATOS | MARIE ACATOS | 3232 NW 47 AVE | | | COCONUT CREEK | FL | 33063 | |
| IOANNIS J. KOLEROS | KIRIAKY KOLEROS | 62 FRANKLIN PLACE | | | TOTOWA | NJ | 07512-0000 | |
| IONE E. LIENKE | | 3532 135TH AVE NW | | | ANDOVER | MN | 55304-3607 | |
| IONIE LUGG | | 215 N LOWER SACRAMENTO ROAD | | | LODI | CA | 95242 | |
| IORDAN ANGELOV | GENA I. ANGELOVA | 8451 ALADO PLACE | | | EL CAJON | CA | 92021 | |
| IOVTCHO TZOUROV | KITCHKA TZOUROVA | 8390 PAMELA ST | | | SHELBY TOWNSHIP | MI | 48316 | |
| IRA A GOLDFARB | ELIZABETH C GOLDFARB | 2022 LAKEBREEZE WAY | | | RESTON | VA | 20191 | |
| IRA WAYNE LILES | DAWN LILES | 16786 HIGHWAY 16 | | | FRENCH SETTLEMENT | LA | 70733 | |
| IRENE BARTUS | | 4730 JOSEPHINE MNR SW | | | VERO BEACH | FL | 32968-4051 | |
| IRENE C RUSSELL | DAVID B RUSSELL | 561 PERRY STREET | | | ORANGE CITY | FL | 32763 | |
| IRENE KWITNY | NAUM KWITNY | 6765 HIGH RIDGE RD | | | WEST BLOOMFIELD | MI | 48324 | |
| IRENE M. SLATER | BRIAN D. SLATER | 10363 CHURCH CREEK ROAD | | | LINDLEY | NY | 14858-9723 | |
| IRFAN TUCAKOVIC | RAMAJANA TUCAKOVIC | 5265 CRICKET GLEN CT | F | | ST LOUIS | MO | 63129 | |
| IRINA PATRICIA DE LA ROSA | | 1731 KINGSDOWN COURT | | | RANCHO PALOS VERDES | CA | 90275 | |
| IRIS B. ALLEN | | 125 PARENT | | | ROYAL OAK | MI | 48067 | |
| IRMA ALVAREZ | | 1217 TYLER LN | | | UPLAND | CA | 91784-9272 | |
| IRMA O MIRABAL | | 15155 SHERMAN WAY 17 | | | VAN NUYS | CA | 91405 | |
| IRMA SOLIS | C/O BENJAMIN NAZMIYAL LAW GROUP | 209 MAIN STREET 2ND FLOOR | | | FORT LEE | NJ | 07024-0000 | |
| IRMGARD BINDER | | 33041 WOODWARD COURT | | | WESTLAND | MI | 48185 | |
| IRVING A FIETZ | DEBRA S FIETZ | 970 EASTGLEN DRIVE | | | LA VERNE | CA | 91750 | |
| IRVING W. FLANDERS | MARY A. FLANDERS | 2408 DAWN STREET | | | JACKSON | MI | 49203 | |
| IRWIN BACH | GUADALUPE BACH | 1129 NORTH PUENTE DRIVE | | | BREA | CA | 92821 | |
| IRWIN GOLDBAUM | BARBARA J ONDERDONK | PO BOX 177 | | | CARLE PLACE | NY | 11514 | |
| IRWIN GRAHAM | KAREN GRAHAM | 9170 PRICE ROAD | | | LAINGSBURG | MI | 48848 | |
| IRWIN J. KARWICK | | 410 SPENCER ROAD | | | BRIGHTON | MI | 48116 | |
| IRWIN J. KARWICK JR | JULIE A. KARWICK | 410 SPENCER ST | | | BRIGHTON | MI | 48116 | |
| ISABEL D. SIMMONS | | 872 AZALEA DRIVE | | | ROCKVILLE | MD | 20850 | |
| ISABEL P BAUDE DE BUNNETAT | | 53 CLAREMONT AVENUE | | | WEST BABYLON | NY | 11704 | |
| ISIAH E SMOOT | | 180 KING ST | | | CULPEPPER | VA | 22701 | |
| ISLAND L PHILLIPS | REGINA S PHILLIPS | 3812 RED ROOT RD | | | LAKE ORION | MI | 48360 | |
| ISMAEL BEDOLLA | VICTORIA BEDOLLA | 8512 NORTH WEYERHAEUSER AVENUE | | | PORTLAND | OR | 97203 | |
| ISMAEL MORALES | | 3756 OAKLAND BAY DR | | | WEST SACRAMENTO | CA | 95691 | |
| ISRAEL E. WACHS | GALE S. WACHS | 340 ROLLING KNOLLS WAY | | | BRIDGEWATER | NJ | 08807-0000 | |
| ISSA KHOURY | | 45685 BALFOUR COURT | | | NOVI | MI | 48377 | |
| ISSY CHESKES | REBECCA CHESKES | 170 SPRING RIDGE COURT | | | ROSWELL | GA | 30076 | |
| ISTAKUR RAHMAN | NAZVEEN S. RAHMAN | 1131 BEAVER RUN LANE | | | TROY | MI | 48083 | |
| ISTVAN G. TIHANYI | LAURA M. TIHANYI | 13658 BURNING TREE LANE | | | PLYMOUTH | MI | 48170 | |
| IURI KHIZANISHVILI | | 238 NORTH 3RD AVE. | | | MANVILLE | NJ | 08835-0000 | |
| IVAN D SPENCER | SHAUNA K SPENCER | 257 NORTH MILLBROOK ROAD | | | HEBER CITY | UT | 84032 | |
| IVAN D. COTTON | | 119 EAST 119TH STREET | | | LOS ANGELES | CA | 90061 | |
| IVAN L GALVEZ | TALINA GALVEZ | 22 ROLLER TERRACE | | | MILFORD | CT | 06461-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVEY WOOD JR | JANICE B. WOOD | 180 LEBANON CHURCH ROAD | | | CLARENDON | NC | 28432-8703 | |
| IZABELA CHRUSZCZ | | 23 SCHOOL LANE | | | CHERRY HILL TOWNSHIP | NJ | 08002-0000 | |
| J DAVID RIVES | PAMELA L RIVES | 8202 FAIR ISLE COURT | | | CHESTERFIELD | VA | 23838 | |
| J HAL WILKINS | MARY WILKINS | 1131 MARCIA RD | | | MEMPHIS | TN | 38117-5515 | |
| J K. TROMBLEY | WHITNEY J. BURKE | 32 SURREY LANE | | | DURHAM | NC | 03824-0000 | |
| J MICHAEL JUNIEL | | 2383 ISABELLA DRIVE | | | SAN BERNARDINO | CA | 92324 | |
| J R KNOWLAND III | CATHERINE KNOWLAND | 327 JEROME AVE | | | PIEDMONT | CA | 94610 | |
| J TRISTAN STANCATO | ROBIN J STANCATO | 19 RUSSELL PL | | | AMBLER | PA | 19002-3904 | |
| J. G. CANTALINE | | 507 CENTRAL BLVD. | | | GUYTON | GA | 31312 | |
| J. PETER HAFT | PASCALE HAFT | 227 AVENIDA GRANADA | | | SAN CLEMENTE | CA | 92672 | |
| J. T. HODGES | | 13403 POPLAR GROVE PLACE | | | MIDLOTHIAN | VA | 23112 | |
| J.R. LISTON | M.K. LISTON | 15252 NORTH TURQUOISE CIRCLE | | | CHINO HILLS | CA | 91709 | |
| JACK A. COOK | MICHELLE R. COOK | 15 PLUM HILL ROAD | | | EAST LYME | CT | 06333-0000 | |
| JACK A. MILLER | AUDREY E. MILLER | 1304 CARPATHIAN WAY | | | CLIO | MI | 48420 | |
| JACK B BENNETT | SUSAN B BENNETT | 4709 COUNTY ROAD 11 | | | RUSHVILLE | NY | 14544-9731 | |
| JACK C. STOLLE | ELIZABETH JEAN STOLLE | 2934 INDIGO HAVEN CT | | | LAS VEGAS | NV | 89117 | |
| JACK D BALDWIN | | 1831 HEMINGWAY DRIVE | | | SALINAS | CA | 93906 | |
| JACK D. COCHRAN | | 4055 GILBERT | | | CORONA | CA | 92881 | |
| JACK E DESHIELL | FREDA M DESHIELL | 440 N DORA STREET | | | UKIAH | CA | 95482-4247 | |
| JACK E. CRAWFORD | SANDRA M. CRAWFORD | 528 SOUTH ELM | | | OTTAWA | KS | 66067 | |
| JACK E. PAYNE JR | KELLY E. PAYNE | 168 FORSYTHIA LANE | | | ALLENTOWN | PA | 18104 | |
| JACK E. SEEGER | NONI L. SEEGER | 8137 BUTTERNUT DR | | | CITRUS HEIGHTS | CA | 95621-1106 | |
| JACK G. LEWIS | CONNIE A. LEWIS | 3401 ROCK CREEK ROAD | | | TOCCOA | GA | 30577 | |
| JACK G. VERHAEGHE | | 22013 SUNNYDALE | | | ST. CLAIR SHORES | MI | 48081 | |
| JACK HASSELBERGER | MERLE HASSELBERGER | 6213 N EMERSON ST | | | ROSEMONT | IL | 60018-4423 | |
| JACK J. ZIEMBA | JUDITH M. ZIEMBA | 68194 WINGATE CT. | | | WASHINGTON TWP | MI | 48095 | |
| JACK K. GILLIES | DONNA L. GILLIES | 1190 WATERBURY ROAD | | | HIGHLAND | MI | 48356 | |
| JACK L CHANDLER | | 14745 NE STANTON CT | | | PORTLAND | OR | 97230 | |
| JACK LEARDINI | | 136 COPPER KNOLL WAY | | | OAKLEY | CA | 94561-1770 | |
| JACK M CHEN | | 96 STOCKTON CT | | | MORRIS PLAINS | NJ | 07950-0000 | |
| JACK M. NOEL | JEAN S. RUSING | 4864 RIVERS EDGE DR | | | TROY | MI | 48098 | |
| JACK MANNI JR | GRACE A. MANNI | 3115 DONLEY RD | | | ROCHESTER HILLS | MI | 48309 | |
| JACK NOVAK | PATRICIA HAGGERTY-NOVAK | 113 LAKE HILL DRIVE | | | STEGER | IL | 60475 | |
| JACK P. LOWNDES JR | | 2838 WESTON BROOK COURT | | | DULUTH | GA | 30096 | |
| JACK R SMITH | BETTY J SMITH | 73256 HIGHLAND SPRINGS DRIVE | | | PALM DESERT | CA | 92260 | |
| JACK R. RICHEY JR | | 630 LOZIER LN. | | | MEDFORD | OR | 97501 | |
| JACK R. SANSOM | BETTY J. SANSOM | 6465 ANCROFT CT | | | CLARKSTON | MI | 48346 | |
| JACK W. QUALMAN JR | BROOK T. QUALMAN | 508 OLIVIA | | | MILFORD | MI | 48381 | |
| JACK WALKER | NATALIE WALKER | 261 DEL PONTE DRIVE | | | GREENFIELD | CA | 93927 | |
| JACKIE J. MYERS | | 9764 ARVIN AVENUE | | | CINCINNATI | OH | 45231-2402 | |
| JACKIE L CAMPBELL | | 2190 E FLOYD AVE | | | ENGLEWOOD | CO | 80113 | |
| JACOB GELFAND | NINA MIKHANOVSKY-GELFAND | 412 EAST NORTH PT RD | | | MEQUON | WI | 53092 | |
| JACOB H. ALAMEDDINE | | 30138 CLUBHOUSE LN | | | FARMINGTON HILLS | MI | 48334 | |
| JACOB J STRASSBURGER | | 1366 SCHINDLER DR | | | S PLAINFIELD | NJ | 07080-0000 | |
| JACOB M. SAMIT | | 7933 CELEBREEZE COURT | | | LAS VEGAS | NV | 89145 | |
| JACOB NOGHREIAN | HELEN NOGHREIAN | 8347 TAMPA AVE | | | NORTHRIDGE | CA | 91324-4257 | |
| JACOB V ARANDA REV LIVING TRUST | | 1214 GRAYTON | | | GROSS POINTE PARK | MI | 48230 | |
| JACOB V. MAIZEL JR. | SUSANNA RYBAK MAIZEL | 9442 BIRCHWOOD LN | | | FREDERICK | MD | 21701 | |
| JACQUE P MATTHEWS | DEANNA R MATTHEWS | 6725 MARQUETTE | | | ST LOUIS | MO | 63139 | |
| JACQUELINE B KEGLEY | | 1428 THIES DR | | | PASADENA | MD | 21122 | |
| JACQUELINE D. HICKS | TONYA J. PACE | 1131 STEFFEN STREET | | | GLENDORA | CA | 91741 | |
| JACQUELINE G. MARX | | 6372 EVERGREEN STREET | | | PORTAGE | MI | 49024 | |
| JACQUELINE HOCKENBURY | | 1043 ROSE ARBOR DRIVE | | | SEBASTIAN | FL | 32958 | |
| JACQUELINE L. GIPSON | | 922 NARANCA AVE | | | EL CAJON | CA | 92021 | |
| JACQUELINE L. MARSH | | 228 OCEAN BAY DRIVE | | | JENSEN BEACH | FL | 34957 | |
| JACQUELINE S. DIPPEL | | 12937 WHITEHORSE LN | | | DES PERES | MO | 63131 | |
| JADINE A. JUNG | | 23808 NE TREEHILL DRIVE | | | TROUTDALE | OR | 97060 | |
| JAE A SANDERS | | 305 LN CHAMISAL LN NW | | | ALBUQUERQUE | NM | 87107 | |
| JAGADEESH PINNAMANENI | | 1237 ISLAND DRIVE #102 | | | ANN ARBOR | MI | 48105 | |
| JAGDISH PAMNANI | JAIWANTI DAS | 4100 WILKIE WAY | | | PALO ALTO | CA | 94306 | |
| JAIME OCASIO | DANETTE TORRES | 539 GRIER AVENUE | | | ELIZABETH | NJ | 07202-0000 | |
| JAIME RAMIREZ SR. | ELAINE H. RAMIREZ | 3976 DWIGGINS STREET | | | LOS ANGELES | CA | 90063-1716 | |
| JAKOB NIELSEN | VIBEKE H. HANSEN | 8925 237TH PLACE NE | | | REDMOND | WA | 98053-1981 | |
| JAMAICA D. WRIGHT | | 3929 BRUMBAUGH BLVD | | | TROTWOOD | OH | 45416 | |
| JAMALL KHOKHAR | NUZHAT KHOKHAR | 149 MADISON TRAIL | | | HOPATCONG | NJ | 07843-0000 | |
| JAMES A ALTHOFF | KENA D ALTHOFF | 3021 AVENUE E | | | BILLINGS | MT | 59102 | |
| JAMES A FORD | SARA FORD | 17820 W BUENA VISTA DR | | | SURPRISE | AZ | 85374-1925 | |
| JAMES A HART | | 39 EVERGREEN LANE | | | FALLS | PA | 19054 | |
| JAMES A MARSHALL | MICHELLE M CALIO | 432 RIDGECREST RD NE | | | ATLANTA | GA | 30307 | |
| JAMES A MESNARD | MARCELLA J MESNARD | 36266 WILSHIRE ROAD | P.O. BOX 2013 | | LUCERNE VALLEY | CA | 92356 | |
| JAMES A MISTLER | | 20 JOHN RANDOLPH COURT | | | NEW FREEDOM | PA | 17349 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JAMES A ORATE | LOUELLA LO-ORATE | 131 S GAIN STREET | | | ANAHEIM | CA | 92804-2246 | |
| JAMES A RHODEN | | 865 CORTE DE BLANCO | | | SAN JOSE | CA | 95136-2621 | |
| JAMES A. BISHOP | SANDRA M BISHOP | 2333 PARK AVENUE | | | MONTROSE | CA | 91020-1231 | |
| JAMES A. CARAGHER | NANCY CARAGHER | 34 CAMBRIDGE ROAD | | | LAFAYETTE | NJ | 07848-0000 | |
| JAMES A. CROWLEY | GALE S. CROWLEY | 4029 WEST MAPLE RD | | | WIXOM | MI | 48393 | |
| JAMES A. DALEY JR | | 30130 WOODHAVEN | | | BEVERLY HILLS | MI | 48025 | |
| JAMES A. DENTON | LAURA A. DENTON | 30120 PIPERS LANE CT | | | FARMINGTON HILLS | MI | 48334 | |
| JAMES A. FORREST | BRENDA K. FORREST | 9687 WOODBURY LN. | | | LAINGSBURG | MI | 48848 | |
| JAMES A. GRUNDY | | 856 PAWTUCKET DRIVE | | | HOPE | MI | 48628 | |
| JAMES A. HADLOCK | CHARMIAN R. HADLOCK | 600 COLBERT DRIVE | | | LOMPOC | CA | 93436 | |
| JAMES A. HARVEY | SALLY A. HARVEY | 3145 VISTA RICA | | | CARLSBAD | CA | 92009 | |
| JAMES A. LASECKI | REBECCA K. DONNELLY-LASECKI | 29721 MINGLEWOOD LANE | | | FARMINGTON HILLS | MI | 48334 | |
| JAMES A. LEISTRA | LAURA G. LEISTRA | 81 VALEWOOD RUN | | | PENFIELD | NY | 14526 | |
| JAMES A. MACKIE | DEBORAH A. MACKIE | 815 CHERRY | | | WYANDOTTE | MI | 48192 | |
| JAMES A. O'CONNOR | MARY A. OCONNOR | 8816 CASTLE CLIFF DR | | | MATTHEWS | NC | 28105 | |
| JAMES A. PERKINS | JANE M. PERKINS | 716 ABSARAKA STREET | | | SHERIDAN | WY | 82801 | |
| JAMES A. POWELL | BARBARA J. POWELL | 48792 COTTON CREEK CIRCLE | 47 | | CHESTERFIELD | MI | 48047-2218 | |
| JAMES A. RAUSCHENBERGER SR | HELEN M. RAUSCHENBERGER | 9483 E MT MORRIS | | | OTISVILLE | MI | 48463 | |
| JAMES A. SMITH | DAWN M. SMITH | 1633 WHISPERING OAKS | | | BRIGHTON | MI | 48116 | |
| JAMES A. VAN SCHMUS | | 3676 ROBIN PLACE | | | SANTA YNEZ | CA | 93460 | |
| JAMES AIRTH | | 480 Pismo Street | | | San Luis Obispo | CA | 93401 | |
| JAMES B GRAF | MARY A ROBINSON GRAF | 11057 BALSAM AVE | | | HESPERIA | CA | 92345-2207 | |
| JAMES B. HALL | VERONICA G. HALL | 1720 WASHINGTON ROAD | | | ROCHESTER | MI | 48306 | |
| JAMES B. HOPKINS | ELIZABETH J. HOPKINS | 3132 WETHERBURN DR | | | STATE COLLEGE | PA | 16801 | |
| JAMES B. LANGE | CEZANNE M. LANGE | 13445 SW 110TH AVE | | | PORTLAND | OR | 97223 | |
| JAMES B. MCCLERNAND | KATHLEEN M. MCCLERNAND | 1270 GILBERT ROAD | | | MEADOW BROOK | PA | 19046 | |
| JAMES B. MCCRORY | CAROL ANN MCCRORY | 2611 SWEDE RD | | | NORRISTOWN | PA | 19401-1710 | |
| JAMES B. REYNOLDS | | 3209 ALCO DR | | | WATERFORD | MI | 48329 | |
| JAMES B. SUMMERS | JANISE M. SUMMERS | 32580 WEST SIX MILE ROAD | | | LIVONIA | MI | 48152 | |
| JAMES B. TOWER | CHERYL D. TOWER | 44293 CRANBERRY | | | CANTON | MI | 48187 | |
| JAMES BRAUN | ANDREA BRAUN | 4896 TRILOGY PARK TRL | | | HOSCHTON | GA | 30548 | |
| JAMES BRYAN GREEN | | 115 QUAIL HOLLOW DR | | | GALT | CA | 95632 | |
| JAMES C FRANK | NANCY L FRANK | 4253 LIN DR | | | STERLING HEIGHTS | MI | 48310 | |
| JAMES C LA HAIE | EVELYN R LA HAIE | 83 MARIN AVENUE | | | SAUSALITO | CA | 94965-1774 | |
| JAMES C SIMPSON | | 6343 WINDHARP WAY | | | COLUMBIA | MD | 21045 | |
| JAMES C. ANDERSON | NANCY L. ANDERSON | 1703 SPRUCE | | | OLATHE | KS | 66061 | |
| JAMES C. BARTON | MICHELE L. BARTON | 260 CHRISTINA WAY | | | CARLISLE | OH | 45005 | |
| JAMES C. DAVIS | TERRI L. DAVIS | 753 HEIGHTS CT | | | SOUTH LYON | MI | 48178 | |
| JAMES C. HAUBRICH | | 33526 220TH STREET | | | MISSOURI VALLEY | IA | 51555-3016 | |
| JAMES C. KARLE | | 411 BURNS ST. | | | ESSEXVILLE | MI | 48732 | |
| JAMES C. SMITH | RENA M. SMITH | 1830 PLYMOUTH AVENUE | | | TULARE | CA | 93274-7313 | |
| JAMES C. STEPP | CYNTHIA M. STEPP | 39538 CHANTILLY | | | STERLING HEIGHTS | MI | 48313 | |
| JAMES C.Y. CHIU | | 1385 SKELTON AVE | | | FREMONT | CA | 94536-4051 | |
| JAMES CLARK | | 3964 MAPLE GROVE LANE | | | DAYTON | OH | 45440 | |
| JAMES D BECKER | SUSAN V BECKER | PO BOX 260 | | | WRIGHTWOOD | CA | 92397 | |
| JAMES D BELCUORE | | 13048 LEROY STREET | | | SOUTHGATE | MI | 48195 | |
| JAMES D LOUCKS | | 1252 10TH ST NW | | | WASHINGTON | DC | 20001 | |
| JAMES D LOVE | | 13025 ESPINHEIRA DRIVE | | | CERRITOS | CA | 90703 | |
| JAMES D NENDICK | GERALDINE M NENDICK | 1311 CUMBERLAND CIRCLE W | | | ELK GROVE | IL | 60007 | |
| JAMES D. GRANT | BONNIE L. GRANT | 600 CANLITE STREET | | | HENDERSON | NV | 89015-6915 | |
| JAMES D. LING | | 13431 VERONA | | | TUSTIN | CA | 92782 | |
| JAMES D. NIEMI | KATHRYN M. GROULX | 1251 BALDWIN RD | | | FENTON | MI | 48430-9729 | |
| JAMES D. PERDUE | | 104 FARRELL COURT | | | MORRISVILLE | NC | 27560 | |
| JAMES D. RUETHER | LAURIE A. RUETHER | 14 STABLESTONE DRIVE | | | UNION | MO | 63084 | |
| JAMES D. TRACY | | 5019 W 60TH TER | | | MISSION | KS | 66205-3020 | |
| JAMES D. WILES | MARIANNE COTTER | 3764 HIGHGROVE WAY | | | LAKE ORION | MI | 48360 | |
| JAMES D. YENINAS | GRETCHEN S. YENINAS | 178 ACADEMY STREET | | | WILKES BARRE | PA | 18702 | |
| JAMES DANIEL BISCONTI | DONALD RAY SHAMP | 2100 FAIR PARK AVE APT 109 | | | LOS ANGELES | CA | 90041-1946 | |
| JAMES DEAN CARLSON | | 1768 EAST YALE STREET | | | ONTARIO | CA | 91764-2263 | |
| JAMES DILLARD | | 3349 KIMBERLY WAY | | | SAN MATEO | CA | 94403 | |
| JAMES DONEL JONES | | 1713 WEST 110TH PL | | | LOS ANGELES | CA | 90047 | |
| JAMES DOUGLAS THOMAS | DEBBIE RAITT THOMAS | 9867 TOMCAT PL | | | SAN DIEGO | CA | 92126 | |
| JAMES DRAFT | | 15085 OCEANA | | | ALLEN PARK | MI | 48101 | |
| JAMES DRINKWATER | SHARON M DRINKWATER | 1730 SW 36TH AVE | | | FORT LAUDERDALE | FL | 33312 | |
| JAMES DURBIN | HEATHER DURBIN | 1023 OTTER CRK DR | | | ORANGE PARK | FL | 32065 | |
| JAMES DWIGHT MILLER | DIANE LYDIA MILLER | 7334 HUNTON ST | | | WARRENTON | VA | 20187 | |
| JAMES E BARRETT | BARBARA J BARRETT | 3150 SHADOW CANYON CIRCLE | | | NORCO | CA | 91760 | |
| JAMES E HAWLEY | VIRGINIA M HAWLEY | 5827 E LEE ST | | | TUCSON | AZ | 85712 | |
| JAMES E HILGER | MARIA CONTI | 2614 MT LAUREL PLACE | | | RESTON | VA | 20191 | |
| JAMES E JEFFREY | BEVERLY B JEFFREY | 7030 S CARLSEN RD | | | SHERIDAN | MI | 48884 | |
| JAMES E MACARTHUR | LAURIE A MACARTHUR | 4936 PICKFORD DRIVE | | | TROY | MI | 48098 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JAMES E POKRAJAC | KATHLEEN L POKRAJAC | 236 ELGIN AVENUE | | | GRIFFITH | IN | 46319 | |
| JAMES E SULLIVAN | JENNIFER J SULLIVAN | PO BOX 513 | | | ALBION | MI | 49224-0513 | |
| JAMES E WHITELOW | | 1619 COLUMBUS AVENUE | | | BENTON HARBOR | MI | 49022 | |
| JAMES E WOJCIECHOWSKI | CHRISTINE R WOJCIECHOWSKI | 5804 W LK RD | | | VERMILION | OH | 44089 | |
| JAMES E. BIVENS | CHRISTINE A. BIVENS | 6942 ROACHTOWN ROAD | | | MILLSTADT | IL | 62260 | |
| JAMES E. BRUNNER JR | | 395 WILLIAMS ST | | | CHRISTIANSBURG | VA | 24073 | |
| JAMES E. CORONA | KATHLEEN K. CORONA | 6161 COLLEGE | | | DEARBORN HEIGHTS | MI | 48127 | |
| JAMES E. DRAFFIN | ANNE L. DRAFFIN | 148 HIGH CREST LANE | | | LEXINGTON | SC | 29072 | |
| JAMES E. FLOHR | | 12678 ANTELOPE TRAIL | | | PARKER | CO | 80138 | |
| JAMES E. GAYLE | TAMARA A. GAYLE | 3333 ALLEN PARKWAY | STREET 1701 | | HOUSTON | TX | 77019 | |
| JAMES E. KNIGHT | TAMARA Z. KNIGHT | 9350 SW 48 STREET | | | MIAMI | FL | 33165 | |
| JAMES E. OWENS | REBECCA A. OWENS | 10119 WELLINGTON DR | | | CLARKSTON | MI | 48348 | |
| JAMES E. PFLEGER | ELIZABETH PFLEGER | 32 WOODSIDE PARK BLVD | | | PLEASANT RIDGE | MI | 48069 | |
| JAMES E. REIMEL | DONNA REIMEL | 2604 LOGANBERRY CT | | | BAKERSFIELD | CA | 93308 | |
| JAMES E. RICKEY | LUANNE S RICKEY | 3 CLIFFORD E HARBOURT DR | | | HAMILTON | NJ | 08690-3312 | |
| JAMES E. TRUCKSESS | | PO BOX 687 | | | PLUMSTEADVILLE | PA | 18949 | |
| JAMES E. WEST | JEAN WEST | 9238 OAKCLIFFE | | | PLYMOUTH | MI | 48170 | |
| JAMES ESCHELBACH | LINDA ESCHELBACH | 6895 ANN ARBOR SALINE ROAD | | | SALINE | MI | 48176 | |
| JAMES F KOFSKEY LIVING TRUST | | 2739 SORREL STREET | | | BREA | CA | 92821 | |
| JAMES F MANDLER | PATRICK T CONLEY | 47 KENTNOR ST | | | METUCHEN | NJ | 08840-0000 | |
| JAMES F MCDONALD | | 117 SCHOOL RD | | | MONROE | NY | 10950 | |
| JAMES F. BECKWITH | CHERYL BECKWITH | 270 RUSHFORD ROAD | | | JEFFERSONVILLE | VT | 05464-0000 | |
| JAMES F. DAVIS | DESIREE F. DAVIS | 3391 HIGH KNOLL DRIVE | | | HIGHLAND | MI | 48356 | |
| JAMES F. HOFF | | 902 PENNSYLVANIA AVENUE | | | BETHLEHEM | PA | 18018-3235 | |
| JAMES F. NARVAEZ | MARTHA NARVAEZ | 1035 LINCOLN COURT | | | SAN JOSE | CA | 95125 | |
| JAMES F. O'DONNELL | GWEN O'DONNELL | 6863 WOODMERE | | | CANTON | MI | 48187 | |
| JAMES FLASSER | JULIE FLASSER | 604 DOLORES AVENUE | | | S PLAINFIELD | NJ | 07080-0000 | |
| JAMES FLOYD ZWIERLEIN | | 1225 HARROLD STREET | | | CRESCENT CITY | CA | 95531 | |
| JAMES FRANKLIN MINNICKS | SUZAN DONNA MINNICKS | 12875 W PASADENA AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| JAMES FRUSTIERI | | 304 FERN STREET | | | WASHINGTON TWP | NJ | 07676-0000 | |
| JAMES G. CASAZZA II | | 31850 VERONA CIR | | | BEVERLY HILLS | MI | 48025 | |
| JAMES G. FITZGERALD | CINDY L. FITZGERALD | 412 BELAIR DR | | | COLCHESTER | VT | 05446-6542 | |
| JAMES G. MAYS JR | SUSAN R. MAYS | 408 N. DATE PALM DRIVE | | | GILBERT | AZ | 85234 | |
| JAMES G. RICKERT | LORIANNE K. RICKERT | 3 MOCKINGBIRD ROAD | | | HACKETTSTOWN | NJ | 07840-0000 | |
| JAMES H BREGENSER | | 2028 HYCROFT DRIVE | | | PITTSBURGH | PA | 15241-2249 | |
| JAMES H SHAW | JUDITH A SHAW | 6738 AVENUE D | | | SARASOTA | FL | 34231 | |
| JAMES H WILKINS | JEAN A WILKINS | 6185 N MONTANA AVE | | | CLOVIS | CA | 93619 | |
| JAMES H. GRIGSBY | MARY E. GRIGSBY | 2001 WOODVALE LANE | | | BOWIE | MD | 20721 | |
| JAMES H. MALONE | LATOYA SHAKES MALONE | 17676 20TH STREET SW | | | MIRAMAR | FL | 33029 | |
| JAMES H. MEADS | | 13702 MODRAD WAY 24 | | | SILVER SPRING | MD | 20904-4827 | |
| JAMES H. PEIFFER | JUDITH J. PEIFFER | 1 BUSH COURT | | | PRINCETON JUNCTION | NJ | 08550-2139 | |
| JAMES H. SILLS III | LAUNICE P. SILLS | 119 WYNLEIGH DR | | | GREENVILLE | DE | 19807 | |
| JAMES H. TRASK | FRANCES R. HAMMOND | 7430 OLD MILL ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES H. WRIGHT | ROSE C. WRIGHT | 205 CONCERTO CREST | | | DUSON | LA | 70529 | |
| JAMES HARVEY | | 242 W WINONA ST | | | PHILADELPHIA | PA | 19144-3949 | |
| JAMES I. GUTTING | LINDA L. GUTTING | 5379 WYNDAM LANE | | | BRIGHTON | MI | 48116 | |
| JAMES J ABDALLAH | LISA ABDALLAH | 16 MOUNT VERNON CIRCLE | | | LAWRENCE | MA | 01841-0000 | |
| JAMES J CAVANAUGH | SUZANA L CAVANAUGH | 6614 E 109TH ST | | | TULSA | OK | 74133-7162 | |
| JAMES J CIAPCIAK | KERRY A CIAPCIAK | 33 STARLIGHT DRIVE | | | WALPOLE | MA | 02081-0000 | |
| JAMES J CIMMS | | 1307 LITTLE JOHN DR | | | ELGIN | IL | 60120 | |
| JAMES J JOY | | P.O. BOX 15281 | | | SANTA ROSA | CA | 95402 | |
| JAMES J KONE JR. | | 515 E 72ND ST APT 10N | | | NEW YORK | NY | 10021 | |
| JAMES J ONEIL | MARILYN J ONEIL | 10843 10TH AVE | | | HESPERIA | CA | 92345 | |
| JAMES J POWELL | | 107 WHITMORE RD | | | NORTH SYRACUSE | NY | 13212 | |
| JAMES J. BASILONE | CATHY J BASILONE | 2001 LELAND AVE | | | BALTIMORE | MD | 21220 | |
| JAMES J. CELMER | ROSEANN CELMER | 4085 CAPTAINS DR | | | CASEVILLE | MI | 48725-9634 | |
| JAMES J. GRAF | | 10224 HEATHER RIDGE COURT | | | GOODRICH | MI | 48438 | |
| JAMES J. HETHERINGTON | | 213 IRELAN DRIVE | | | RALEIGH | NC | 27606 | |
| JAMES J. KENNEDY | JUDITH E. KENNEDY | 5 ARLENA TERRACE | | | RAMSEY | NJ | 07446-0000 | |
| JAMES J. LINDHORST | DAWN A. LINDHORST | 713 STERLING TERRACE DRIVE | | | ST. CHARLES | MO | 63301 | |
| JAMES J. MC CARTNEY | MARGARET MC CARTNEY | 119 THIRD STREET | | | GARDEN CITY | NY | 11530 | |
| JAMES J. NOWAK | KELLEY E. NOWAK | 28211 ASPEN BLVD | | | FLAT ROCK | MI | 48134 | |
| JAMES J. WALKER | BEVERLY A WALKER | 87 ECKER AVENUE | | | W BABYLON | NY | 11704 | |
| JAMES JANKER | SUSAN JANKER | 6919 SY ROAD | | | WHEATFIELD | NY | 14304 | |
| JAMES K LANGLEY | JEAN M LANGLEY | 997 FOOTHILL RD | | | CANTON | MI | 48188 | |
| JAMES K. STAUFENBERG | | 819 MANCHESTER ROAD | | | NORRISTOWN | PA | 19403-4110 | |
| JAMES K. WOODS | JAYME C. WOODS | 54045 WHITBY WAY | | | SHELBY TOWNSHIP | MI | 48316 | |
| JAMES KENNETH SWANSON | JANET KAY SWANSON | P.O. BOX 142 | | | SHINGLE SPRINGS | CA | 95682-0142 | |
| JAMES KENNISON | DOROTHY C KENNISON | 18304 NE 156TH ST | | | WOODINVILLE | WA | 98072 | |
| JAMES KOLHOFF | LENORA KOLHOFF | 11368 OREGON CIRCLE | | | FENTON | MI | 48430 | |
| JAMES L ARNOLD | VALORIE A ARNOLD | 33835 SUNDROP AVENUE | | | MURRIETA | CA | 92563 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L BUCHANAN | WENDY G BUCHANAN | 21 HOWE LN | | | FREEHOLD | NJ | 07728-3336 | |
| JAMES L CATTERSON | PAMELA J CATTERSON | 569 NW APOLLO RD | | | PRINEVILLE | OR | 97754 | |
| JAMES L FARRELL | MARGARET P FARRELL | 43 ELM STREET | | | HOLLISTON | MA | 01746-0000 | |
| JAMES L HALSEY | CHARLOTTE R HALSEY | 1364 STONETREE | | | TROY | MI | 48083 | |
| JAMES L OWENS | DEANNA OWENS | 522 TIMBERMILL LANE | 13 | | HOWELL | MI | 48843 | |
| JAMES L RAGAN | | 1325 BELFORD CT | | | MERRITT ISLAND | FL | 32952-5702 | |
| JAMES L TAYLOR | PAULETTE B TAYLOR | 104 BASIN ST | | | DUNN | NC | 28334 | |
| JAMES L. COLLINS | JOANNE K COLLINS | 6700 TUSTIN ROAD | | | SALINAS | CA | 93907-8599 | |
| JAMES L. MORGAN | FRANCES M. MORGAN | 5541 BOOT HILL ROAD | | | PLACERVILLE | CA | 95667 | |
| JAMES L. MORRIS | MISTY M. MORRIS | 2999 BUCKNER RD | | | LAKE ORION | MI | 48362 | |
| JAMES L. ROBERTS II | LINDA M. ROBERTS | 32 MAST HILL ROAD | | | SACO | ME | 04072-9336 | |
| JAMES L. SCHRAM | | 2212 ELM CIRCLE | | | UTICA | MI | 48316 | |
| JAMES L. TAMBLYN | PEGGY L. TAMBLYN | 68126 LAKE ANGELA POINTE | | | RICHMOND | MI | 48062 | |
| JAMES L. VEAL JR | | 48674 RATTLE RUN DRIVE | | | MACOMB | MI | 48044 | |
| JAMES L. WIESMAN | DONNA H. WIESMAN | 952 WACO DRIVE | | | CAROL STREAM | IL | 60188 | |
| JAMES LEW | MIMI Y. HUIE-LEW | 9833 DOYLE COURT | | | STOCKTON | CA | 95212-0000 | |
| JAMES LEWIS | JULIE LEWIS | 2595 SOUTH PEARL STREET | | | DENVER | CO | 80210 | |
| JAMES LOH | DIANE LOH | 414 ELM AVE | | | MAPLE SHADE TWP | NJ | 08052-0000 | |
| JAMES LONGO | DONNA M LONGO | 3031 QUENTIN RD | | | BROOKLYN | NY | 11234 | |
| JAMES LUPLOW | MICHELLE LUPLOW | 21937 KNUDSEN | | | GROSSE ILE | MI | 48138 | |
| JAMES LUPPENS | LILIANNE LUPPENS | 190 HIDDEN ACRES PA | | | WADING RIVER | NY | 11792 | |
| JAMES M ALDRICH | JOAN R ALDRICH | 2250 S PALMETTO AVE UNIT 14 | | | DAYTONA BEACH | FL | 32119 | |
| JAMES M DESJARLAIS | | 10 A JASMINE RD | | | JASMINE | MA | 02053-0000 | |
| JAMES M FLYNN | JANE M FLYNN | 17153 MAPLE HL DR | | | NORTHVILLE | MI | 48168 | |
| JAMES M GALEN | SALLY R GALEN | 76200 NORTH AVE | | | ARMADA | MI | 48005 | |
| JAMES M MCINERNEY | PATRICIA A MCINERNEY | 11836 DERBYSHIRE DR | | | TAMPA | FL | 33626-2642 | |
| JAMES M MULHOLLAND | | 815 1/2 ROSEDALE AVE | | | ROSEDALE | MD | 21237 | |
| JAMES M OLIVER | BEVERLY D OLIVER | 8311 TILLETT LOOP | | | MANASSAS | VA | 20110 | |
| JAMES M. BERMINGHAM | THERESA A. BERMINGHAM | 6161 BOSTON RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| JAMES M. BERRYMAN | SUSAN E. BERRYMAN | 676 STONECREST DR | | | ADRIAN | MI | 48221 | |
| JAMES M. BLISH | LORRIE L. BLISH | 7381 CEDARCREST ROAD | | | HANOVER | VA | 23069 | |
| JAMES M. BRENNAN | SUZANNE M. BRENNAN | PO BOX 835 | | | GLASSBORO | NJ | 08028-0835 | |
| JAMES M. CORBETT | JENNIFER M. CORBETT | 1383 CADIEUX | | | GROSSE POINTE PARK | MI | 48230 | |
| JAMES M. CROWE | KAREN R. CROWE | 3605 GREENSPRING RD | | | HAVRE DE GRACE | MD | 21078 | |
| JAMES M. DICKINSON | MICHELE D. DICKINSON | 20316 FOXBORO | | | RIVERVIEW | MI | 48192 | |
| JAMES M. DRAUS | JULIE L. DRAUS | 7N220 FALCONS TRAIL | | | ST CHARLES | IL | 60175-6809 | |
| JAMES M. JOYCE | EMILY SANTER | 1600 BROOKLYN AVENUE | | | ANN ARBOR | MI | 48104 | |
| JAMES M. KAPANOWSKI | CYNTHIA M. KAPANOWSKI | 5198 JAMERLEA LANE | | | FOWLERVILLE | MI | 48836 | |
| JAMES M. ROYAL | DONNA A. ROYAL | 15 MARGARET WAY | | | GILFORD | NH | 03249-0000 | |
| JAMES M. RUSSO | | 31041 LOUISE COURT | | | WARREN | MI | 48088 | |
| JAMES M. SHEEHAN | DEBORAH L. SHEEHAN | 5633 W 98TH PL | | | OAKLAWN | IL | 60453 | |
| JAMES M. TULLY | ELLEN D'AMATO-CASEY | 25 SUMMER STREET | | | DANVERS | MA | 01923-0000 | |
| JAMES M. WARADZYN | JOYCE POTTER | 45 RIVER RD | | | MONTVILLE | NJ | 07045-0000 | |
| JAMES MANLEY | DEANNE MANLEY | 1792 STETSON WAY | | | REDDING | CA | 96003-7101 | |
| JAMES MARCH | JULIE MARCH | 9863 11 MILE ROAD NORTHEAST | | | ROCKFORD | MI | 49341 | |
| JAMES MASCHMEYER | | 47 ASHFORD DRIVE | | | PLAINSBORO | NJ | 08536-0000 | |
| JAMES MCCANNEY | KRISTINE MCCANNEY | 3812 W 82ND PLACE | | | CHICAGO | IL | 60652 | |
| JAMES MCFARLAND | STARENE MCFARLAND | 12091 SHORT STREET | | | LAKESIDE | CA | 92040 | |
| JAMES MCNERLIN | DENISE MCNERLIN | 16 SWAN ROAD | | | HOWELL | NJ | 07731-0000 | |
| JAMES MEYER | JILL MEYER | 10 SOMERSET DRIVE | | | CHATHAM | MA | 02633-0000 | |
| JAMES MICHAEL SCHUM | GREGORY L WILLIAMS | 250 GRAND AVENUE | | | LONG BEACH | CA | 90803 | |
| JAMES MITCHELL CAHILL | LAURA CATHERINE CAHILL | 1623 MARIPOSA LANE | | | FULLERTON | CA | 92833 | |
| JAMES MOCERA | MAUREEN NEEL-DESROCHERS | 37 BRADLEY AVE | | | HAVERHILL | MA | 01832-0000 | |
| JAMES N DEVILLE | TRUDIE L DEVILLE | 5455 JARMAN STREET | | | COLORADO SPRINGS | CO | 80906 | |
| JAMES N STELZER | MICHELLE G STELZER | 10214 REGENTS AVE N | | | BROOKLYN PARK | MN | 55443 | |
| JAMES N. LAVELLE | ROMA U. LAVELLE | 5717 POWERS RD | | | ORCHARD PARK | NY | 14127 | |
| JAMES N. YOUNG | JODI P. YOUNG | 5908 CODE AVE | | | EDINA | MN | 55436-0000 | |
| JAMES O'NEILL | | 232 RIVERWOOD CIRCLE | | | MARTINEZ | CA | 94553 | |
| JAMES P BATEMA | KATHRYN L BATEMA | 511 MARYLAND NE | | | GRAND RAPIDS | MI | 49503 | |
| JAMES P HIERA | KATHARINE K HIERA | 3044 RICHMOND DR | | | CLARKSTON | MI | 48348 | |
| JAMES P KOELLER | PATRICIA A. KOELLER | 1219 PARK MEADOW | | | SAINT LOUIS | MO | 63026 | |
| JAMES P SEAMAN | JOAN M SEAMAN | 8 BEDARD AVENUE | | | DERRY | NH | 03038-4216 | |
| JAMES P. COLMENERO | LAURA L. COLMENERO | 3793 E SUSSEX WY | | | FRESNO | CA | 93726 | |
| JAMES P. DOWNEY | PATRICIA L. DOWNEY | 298 FALMOUTH ST | | | WARRENTON | VA | 20185-3604 | |
| JAMES P. GIALLELLA | CHERYL M. GIALLELLA | 15 ADMIRAL RD | | | BUFFALO | NY | 14216-2509 | |
| JAMES P. MCMAHON | JANICE M. MCMAHON | 8023 WARD PKWY PLAZA | | | KANSAS CITY | MO | 64114 | |
| JAMES P. SANODEN | | 3230 MERRILL DRIVE #70 | | | TORRANCE | CA | 90503 | |
| JAMES PASSON | LINDA PASSON | 3330 PARK VISTA DR. | | | LA CRESCENTA | CA | 91214 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 | |
| JAMES QUANDT | | 32505 WARNER | | | WARREN | MI | 48092 | |
| JAMES R COLEMAN | JANET G COLEMAN | 5800 UPTON AVE SO | | | MINNEAPOLIS | MN | 55410 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R EGER | | 225 N MAIN ST | | | BANGOR | PA | 18013 | |
| JAMES R RICHARDSON | GAIL J RICHARDSON | 13320 VICTORIA AVE | | | HUNTINGTON WOODS | MI | 48070-1721 | |
| JAMES R SCHULTZ | | 4200 MORALES WAY | | | CORONA | CA | 92883-0739 | |
| JAMES R SOMMA | | 3014 KING COURT | | | GREEN BROOK | NJ | 08812-0000 | |
| JAMES R STEARMAN JR | | 1305 Waterside Boulevard | | | Moncks Corner | SC | 29461 | |
| JAMES R. ALLEN | KATHERINE ALLEN | 3050 CANYON | | | DAVISBURG | MI | 48350 | |
| JAMES R. BARRY | | 53733 REGENCY | | | SHELBY TWP | MI | 48316 | |
| JAMES R. BIZON | KIMBERLY BIZON | 6515 KOLB | | | ALLEN PARK | MI | 48101 | |
| JAMES R. BLYTHE JR | | 754 MINNESOTA DRIVE | | | RIVERSIDE | OH | 45404 | |
| JAMES R. BROMAN | CANDACE R. BROMAN | 117 TIMBERLINK DRIVE | | | GRAND ISLAND | NY | 14072 | |
| JAMES R. DORRIS | COLLEEN M. DORRIS | 814 WINCHESTER | | | LINCOLN PAR | MI | 48146 | |
| JAMES R. GOERLICH III | | 34191 BIRCHWAY CIRCLE | | | STERLING HGTS | MI | 48312 | |
| JAMES R. HOFFMAN | KATHLYN H. HOFFMAN | 520 1ST STREET | | | OXFORD | MI | 48371-1504 | |
| JAMES R. JAYJOCK | | 12281 ADELLE STREET | | | GARDEN GROVE | CA | 92841 | |
| JAMES R. MARENTETTE | | 21525 12 MILE RD | | | ST CLAIR SHORES | MI | 48081 | |
| JAMES R. NINER | RHONDA C. NINER | 8936 PERRIN | | | LIVONIA | MI | 48150 | |
| JAMES R. REID JR. | RAYNELL H. REID | 2710 E WEYBURN ROAD | | | RICHMOND | VA | 23235 | |
| JAMES R. SMITH | | 3307 MILLASH TRL | | | BUFORD | GA | 30519-7927 | |
| JAMES R. SWINDELL | KATHRYN SWINDELL | 176 SOUTH CAMBRIDGE STREET | | | ORANGE | CA | 92866-1635 | |
| JAMES R. WOERN | MARIE L. WOERN | 721 E BROWN ROAD | | | MAYVILLE | MI | 48744 | |
| JAMES RANDALL HUGHES | | PO BOX 762 | | | HONAKER | VA | 24260 | |
| JAMES RAUBA | JULIA RAUBA | 3812 BUCKHAVEN CT. | | | COLUMBIA | MO | 65203 | |
| JAMES REINIS | SUSAN REINIS | 32246 CAMINO GUARDA | | | TEMECULA | CA | 92592 | |
| JAMES ROBERT THOELE | MARGARITE ANNE THOELE | 56 MOUNDS BLVD | | | SAINT PAUL | MN | 55106-6322 | |
| JAMES ROSE | ELLEN JANE ROSE | 15123 STARBUCK STREET | | | WHITTIER | CA | 90603-2254 | |
| JAMES ROSTEN | | 1280 SHADYSBROOK DR | | | BEVERLY HILLS | CA | 90210 | |
| JAMES S BAKER | JOANNE BAKER | 7925 BROOKWOOD WAY | | | CUMMING | GA | 30041 | |
| JAMES S MOONEY II | JENNIFER M MOONEY | 404 HARVEY ST | | | RADFORD | VA | 24141 | |
| JAMES S. ROBINSON | KIMBERLY R. ROBINSON | 3206 NORTH VERMONT AVENUE | | | ROYAL OAK | MI | 48073 | |
| JAMES SCHMUDE | | 30306 NAPA STREET | | | MENIFEE | CA | 92584 | |
| JAMES SKORONSKI | WENDY SKORONSKI | 238 WINCHESTER LN | | | MERTZTOWN | PA | 19536 | |
| JAMES STACK | | 2158 LANGDON DRIVE | | | RANSOMVILLE | NY | 14131-9704 | |
| JAMES STANLEY GALE | | 3712 EAST MEMORIAL ROAD | | | EDMOND | OK | 73013 | |
| JAMES STEWART | ELIZABETH STEWART | 69 HIGHLAND AVE | | | CHATHAM | NJ | 07928-0000 | |
| JAMES SWOISH | | 2741 JUDAH ROAD | | | ORION TWP | MI | 48360 | |
| JAMES T HOOVER | | 27 N. MAIN ST | | | WEBSTER | MA | 01570-0000 | |
| JAMES T STERBA | PATRICIA S STERBA | 5383 CLOISTER | | | TROY | MI | 48085 | |
| JAMES T WALLACE | SUSAN M DRAPER | 3133 INDEPENDENCE AVE N | | | NEW HOPE | MN | 55427 | |
| JAMES T YOSHIOKA | MARILYN L YOSHIOKA | 17742 NEFF RANCH ROAD | | | YORBA LINDA | CA | 92886 | |
| JAMES T. BADACZEWSKI | LORI J. BADACZEWSKI | 11049 192ND CIRCLE NORTH WEST | | | ELK RIVER | MN | 55330 | |
| JAMES T. FLEMING | CATHERINE L. FLEMING | 1722 BLAIR ROAD | | | ROANOKE | VA | 24015 | |
| JAMES T. HOPKINS | | 755 TAKAMARAK TR | | | HOPE | MI | 48628 | |
| JAMES T. LANE | | PO BOX 2034 | | | INVER GROVE | MN | 55076-8034 | |
| JAMES T. LANE | SYLVIA O. LANE | 1424 OPAL STREET | | | CORONA | CA | 92882 | |
| JAMES T. SKROBOSINSKI | | 6049 DOWLING | | | WESTLAND | MI | 48185-2224 | |
| JAMES T. SPERLING | | 8696 MEISNER ROAD | | | CASCO | MI | 48064 | |
| JAMES THOMAS | | 1315 NORTHEAST 17TH AVENUE | | | FORT LAUDERDALE | FL | 33304 | |
| JAMES THOMAS SPIDELL | PHYLLIS J. SPIDELL | 14724 LABRADOR ST | | | NORTH HILLS | CA | 91343 | |
| JAMES V RUGGERIO | SUSAN T RUGGERIO | 72 DEER CREEK DRIVE | | | TOWNSHP OF BERNARDS | NJ | 07920-0000 | |
| JAMES V. EVANS | FRANCIE M. EVANS | 819 WELLS POINT | | | MOORE | SC | 29369 | |
| JAMES V. MATTISON | ANNETTE M. MATTISON | 16541 CHESTNUT | | | ROSEVILLE | MI | 48066 | |
| JAMES V. WURTH | MARGO L WURTH | 1218 N MEADE AVENUE | | | COLORADO SPRINGS | CO | 80909 | |
| JAMES W LANGE | CHIYO B LANGE | 2331 ORMOND RD | | | WHITE LAKE | MI | 48383 | |
| JAMES W LARAMORE | | 173 INDIAN OAK COURT | | | MOLALLA | OR | 97038 | |
| JAMES W RENSLOW | | 10847 LOSCO JUNCTION DRIVE | | | JACKSONVILLE | FL | 32257 | |
| JAMES W SHORES | PATRICIA D SHORES | 5883 KARA PLACE | | | BURKE | VA | 22015 | |
| JAMES W. BAKER | ALICIA K. BAKER | 1342 JEWELL RD | | | MILAN | MI | 48160 | |
| JAMES W. BARKER | GINA M. BARKER | 12625 COUNTRY LANE | | | WALDORF | MD | 20601 | |
| JAMES W. BECK | LUCY H BECK | 5825 SOUTHRIDGE DRIVE | | | OLIVE BRANCH | MS | 38654-3219 | |
| JAMES W. METZ II | CINDY D. METZ | 7828 BENT GRASS TRAIL | | | HOWELL | MI | 48843 | |
| JAMES W. ROBERSON | DEBRA L. ROBERSON | PO BOX 121013 | | | BIG BEAR | CA | 92315 | |
| JAMES W. SPAANS | SHARON N. SPAANS | 908 VISTA LANE | | | IONE | CA | 95640 | |
| JAMIE D WALKER | | 6508 ARVINGTON WAY | | | ANTIOCH | TN | 37013 | |
| JAMIE E SIMPSON | | 4216 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| JAMIE E. WALTERMYER | KRISTY L. WALTERMYER | 55 PEAK VIEW ROAD | | | YORK SPRINGS | PA | 17372 | |
| JAMIE K. MARSTON | | 281 ATLANTIC AVE | | | NORTH HAMPTON | NH | 03862-0000 | |
| JAMIE L. STRATTON | JASON STRATTON | 25037 WARD STREET | | | TAYLOR | MI | 48180 | |
| JAN M QUALTIERE | | 39453 VLG RUN DR | | | NORTHVILLE | MI | 48167 | |
| JAN W. BOLDT | DIANA S. BOLDT | 40313 SE GIBSON RD | | | WASHOUGAL | WA | 98671 | |
| JAN YERZIK | | 413 10TH ST | APT A | | HUNTINGBEACH | CA | 92648 | |
| JANA S. KRAKOW | | 1732-K ASCOT WAY | K | | RESTON | VA | 20190 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JANE A. URBANOVSKY | DAVID C. URBANOVSKY | PO BOX 5387 | | | FORT RICHARDSON | AK | 99505 | |
| JANE ALTAVILLA | | 16 CARLTON DRIVE | | | MONTEREY | CA | 93940 | |
| JANE C. ROSS | | 22829 CRANBROOKE DRIVE | | | NOVI | MI | 48375 | |
| JANE K MAROUSEK | | 1107 W LAWRENCE AVE #205 | | | CHICAGO | IL | 60640 | |
| JANE KISKADDON | | 24 WOODLAND RD | | | FAIRFAX | CA | 94930 | |
| JANE L. BLACK | | MES UNIT 29938 | | | APO | OR | 09086-0000 | |
| JANE L. LITWIN-WILLIAMS | | 8120 TROUT LILY DRIVE | | | OOLTEWAH | TN | 37363-5780 | |
| JANE M SMITH | | 6 INDEPENDENCE DRIVE | | | MERRIMACK | NH | 03054-0000 | |
| JANE MILESKI | GEORGE MILESKI JR | 8 HOOKER AVE | | | MIDDLESEX | NJ | 08846-2334 | |
| JANE PARADISO | | 11990 MARKET STREET, UNIT 401 | | | RESTON | VA | 20190 | |
| JANE W MOORE | | 904 DALLAM RD | | | NEWARK | DE | 19711 | |
| JANEE PUGH | | 21414 44TH AVE CT E | | | SPANAWAY | WA | 98387 | |
| JANENE M DOWNING | | 678 BIRD COURT | | | NOVATO | CA | 94947 | |
| JANET A. NOBLE | | 8460 HOLCOMB | | | CLARKSTON | MI | 48348 | |
| JANET EDWARDS | BRIAN AVIGNE | 23432 LAKEWOOD STREET | | | CLINTON TOWNSHIP | MI | 48035 | |
| JANET HANSON | | 8318 N OKETO AVE | | | NILES | IL | 60714-2516 | |
| JANET HATCH | HATCH R. JAMES | 2976 W STATE ROUTE HH | | | KINGSTON | MO | 64650-8140 | |
| JANET HULL | | 2457 S HIAWASSEE RD | 308A | | ORLANDO | FL | 32835 | |
| JANET J. ZIPPRICH | | 20 LOCUST AVENUE | | | TROY | NY | 12180 | |
| JANET K. BERDAN | | 2059 KOPER DR | | | STERLING HGTS | MI | 48310 | |
| JANET L MOORE | | 632 BROWNTOWN ROAD | | | BOYCE | VA | 22620-9716 | |
| JANET L. GROAT | BRYAN J. WYATT | 168 WIBIRD STREET | | | PORTSMOUTH | NH | 03801-0000 | |
| JANET M CARNEY | | 190 PERRYDALE | | | ROCHESTER HILLS | MI | 48306 | |
| JANET M. RESLER | DARRELL E. RESLER | 11323 MERLIN PLACE | | | EVANSVILLE | IN | 47725 | |
| JANET MARIE SAUCIER | | 19342 SUNRAY LANE UNIT 102 | | | HUNTINGTON BEACH | CA | 92648-6427 | |
| JANET MILAN | | 1412 HIDDEN MDWS B | | | WALLED LAKE | MI | 48390 | |
| JANET R LEMON | | 1547 POINT DUME COURT | | | CHULA VISTA | CA | 91911 | |
| JANET REARDON | ROBIN L. REARDON | 1 NICHOLAS RD | | | MILFORD | MA | 01757-0000 | |
| JANET S. LANDS | JOHN W. BILL JR. | 559 PARK AVENUE | | | SWEDESBORO | NJ | 08085-1225 | |
| JANET S. MCCULLOUGH | | 1855 E 765 S | | | WOLCOTTVILLE | IN | 46795 | |
| JANET S. PALMER | | 1827 COMMODORE POINT DRIVE | | | ORANGE PARK | FL | 32003 | |
| JANICE C ROG | | 18 DERMONT LANE | | | WEST HARTFORD | CT | 06110-0000 | |
| JANICE D VANITVELT | | 14308 HILLSDALE DR | | | STERLING HEIGHTS | MI | 48313 | |
| JANICE ERCOLINO | | 92 STRATHMORE COURT DRIVE | | | CORAM | NY | 11727 | |
| JANICE JUNG | | 113 ELMWOOD ROAD | | | VERONA | NJ | 07044-2509 | |
| JANICE K. UHLIG | MARK J. UHLIG | 2676 ASHBURTON COURT | | | OAKLAND TOWNSHIP | MI | 48306 | |
| JANICE L. SCARINCI | | 3224 SE BANYAN ST | | | STUART | FL | 34997 | |
| JANICE M. BROPHY | | 525 VALLEY VIEW ROAD | | | TOWSON | MD | 21286 | |
| JANICE S BOCK | CYRILL M BOCK | 107 WEST WILDWOOD LANE | | | FREDERICKSBURG | VA | 22405 | |
| JANICE S ROBINSON | | PO BOX 495 | | | HIGHMOUNT | NY | 12441 | |
| JANNEKE E ROSENTHAL | | 13902 DALTREY LN | | | CHARLOTTE | NC | 28277 | |
| JANNETTE S BRODERICK | HAROLD J BRODERICK | 1305 EAST DESERT COVE | | | PHOENIX | AZ | 85020 | |
| JAROSLAWA SAWICKI | | 130 BODMAN PLACE UNIT 8 | | | RED BANK | NJ | 07701-0000 | |
| JARRELL W. DOLLOFF | | 5550 NORTH ENTRADA ULTIMA | | | TUCSON | AZ | 85718 | |
| JARROD J BRADEMAN | KRISTA M BRADEMAN | 5032 STONE BAY AVE | | | LAS VEGAS | NV | 89131-2655 | |
| JASON A FISHER | | 2050 EAST LYNX PLACE | | | CHANDLER | AZ | 85249 | |
| JASON A JONES | | 14955 CICOTTE AVENUE | | | ALLEN PARK | MI | 48101 | |
| JASON A KING | | 13419 WEST TYLER TRAIL | | | PEORIA | AZ | 85383 | |
| JASON A. BEYMER | LISA M. BEYMER | 4049 LARK LN | | | YPSILANTI | MI | 48197-6626 | |
| JASON B. WISE | TINA WISE | 5628 DEER RUN LN | | | DEXTER | MI | 48130-9357 | |
| JASON BROWNHILL | | 34 BARTLETT ST 3 | | | CHARLESTOWN | MA | 02129-0000 | |
| JASON BURKHOLDER | | 33 S. GRAND AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| JASON C MOORE | | 604 W. 19TH STREET | | | WILMINGTON | DE | 19802 | |
| JASON D. WOODBURY | SUSAN M. ARSENAULT | 3 CAMERON RD | | | LYNN | MA | 01904-2431 | |
| JASON DUNCAN | | 222 SUNDANCE CIR | | | STATESVILLE | NC | 28625 | |
| JASON FELOSAK | CARA FELOSAK | 55162 RHINE AVE | | | MACOMB | MI | 48042 | |
| JASON G. BROWNE | PATRICIA L. BROWNE | 1013 SHEPHERD | | | BELLEVILLE | IL | 62223 | |
| JASON HOLLAND | MARGARET TANNER | 23 BEARDSLEE HL RD | | | BORO OF OGDENSBURG | NJ | 07439-0000 | |
| JASON J. OPOLKA | AMANDA S. OPOLKA | 7900 W COON LAKE | | | HOWELL | MI | 48843 | |
| JASON J. WARFIELD | CARMELA J. WARFIELD | PO BOX 110501 | | | ANCHORAGE | AK | 99511-0501 | |
| JASON K. BOURGAULT | DANICA BOURGAULT | 9741 AMANITA AVENUE | | | TUJUNGA | CA | 91042 | |
| JASON L BAXLEY SR. | ANGELA W BAXLEY | 1908 LEBANON ROAD | | | BARNWELL | SC | 29812 | |
| JASON M. STOLT | SALWA F. STOLT | 13403 87TH AVENUE COURT E | | | PUYALLUP | WA | 98373 | |
| JASON P. GIORDANO | JULIE S. GIORDANO | 2317 TRADING FORD DR | | | WAXHAW | NC | 28173 | |
| JASON RICHIE | DENISE RICHIE | 858 E LIMESTONE ST | | | KUNA | ID | 83634 | |
| JASON WILLIAMS | | 113 MONICA CIR | | | NEWBURY PARK | CA | 91320-4337 | |
| JATIN PATEL | | 835 MONTEREY LN | | | ROCHESTER HILLS | MI | 48307 | |
| JAVIER IZAGUIRRE | | 9441 ADOREE STREET | | | DOWNEY | CA | 90242 | |
| JAY A. CHANDONNET | DEBORAH A. CHANDONNET | 2159 RED MAPLE DR | | | TROY | MI | 48098 | |
| JAY A. CHANDONNET | DEBORAH A. CHANDONNET | 2159 RED MAPLE DR | | | TROY | MI | 48098 | |
| JAY A. KOFOED | | 3347 BROOKHAVEN DRIVE | | | SALT LAKE CITY | UT | 84118 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JAY ALLEN DAVIS | V LOUISE DAVIS | 2031 SHEFFIELD DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| JAY B GOLDBERG | | 6175 DEVON DR | | | COLUMBIA | MD | 21044 | |
| JAY BRADFORD | KIM BRADFORD | 308 GASLIGHT | | | YOUNGSVILLE | LA | 70592 | |
| JAY C LEIPZIG | | 5800 N KENSINGTON | | | KANSASCITY | MO | 64119 | |
| JAY D. TOWNSEND | COLLEEN K. TOWNSEND | 35711 CLARKSTON LANE | | | RICHMOND | MI | 48062 | |
| JAY HELLMAN | BARBARA HELLMAN | 50 BRIDGECOURT LANE | | | CONCORD | MA | 01742-0000 | |
| JAY JOHNSON | ADRIANNE JOHNSON | 787 WHITNEY DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| JAY P. WILBUR | | 1103 S WILSON AVENUE | | | ROYAL OAK | MI | 48067 | |
| JAY R CALKINS | KAREN D THOMPSON | 5801 SW 85TH STREET | | | MIAMI | FL | 33143 | |
| JAY R HERRING | | 45 MATUK DRIVE | | | HYDE PARK | NY | 12538 | |
| JAY S BECKER | JENNIFER B BECKER | 611 BUCHANAN BLVD | | | RED BANK | NJ | 07701-0000 | |
| JAY WOYTHAL | | 770 SOUTHWOOD BLVD UNIT 2 | | | INCLINE VILLAGE | NV | 89451-9554 | |
| JAY WRIGHT | | 4852 MONTROSE DRIVE | | | DEL CITY | OK | 73115 | |
| JAYSON S MAEDA | MICHELLE MAEDA | 27725 N E 34TH STREET | | | REDMOND | WA | 98053 | |
| JEAN A. KEYTE | | 212 OLD FARM LANE | | | LANDSDALE | PA | 19446 | |
| JEAN C DARIAN | | 130 GREEN STREET | | | MOUNT HOLLY | NJ | 08060-0000 | |
| JEAN D. KOEHLER | STEPHEN R. KOEHLER | 2703 SYCAMORE WOODS CT | | | LOUISVILLE | KY | 40241 | |
| JEAN HORN | | 31140 GOLDEN OAK CT. | | | CHESTERFIELD | MI | 48047 | |
| JEAN M LAWRENCE | | 1690 COVEY RUN COURT | | | PARADISE | CA | 95969 | |
| JEAN M. MOONEY | BRIAN P. MOONEY | 632 SANDHILL RD | | | GREENFIELD CENTER | NY | 12833-1124 | |
| JEAN MARIE CARRON | THOMAS BRIAN CARRON | 1100 AMERICAN ELM STREET | | | LAKE ORION | MI | 48360 | |
| JEAN MUTZEK | | 105 BLUEBERRY DRIVE | | | MILFORD | PA | 18337 | |
| JEANETTE HOLM | | 2466 SIGNAL HILL DR | | | KALAMAZOO | MI | 49009-4108 | |
| JEANETTE L. NASREY | | 2873 FOSS AVENUE | | | ARCADIA AREA | CA | 91006 | |
| JEANETTE M BERKMAN | | 10755 SCRIPPS POWAY PKWY STE F | | | SAN DIEGO | CA | 92131-3924 | |
| JEANNE A. DEANGELIS | | 1312 GRANDIN AVENUE | | | ROCKVILLE | MD | 20851 | |
| JEANNE C ODONNELL | | 48 BELOIT AVENUE | | | AUDUBON | NJ | 08106-0000 | |
| JEANNE ERRA | JOHN ERRA | 48 LARKIN STREET | | | HUNTINGTON STATION | NY | 11746 | |
| JEANNE H. GETTY | | 1124 KAY PARKWAY | | | ANN ARBOR | MI | 48103 | |
| JEANNE KUBIS | DAVID B. ELLINGTON | 6800 RIVER SPRINGS LANE | | | ATLANTA | GA | 30328 | |
| JEANNE M BROZENA | | 8 KELLY WAY | | | STAFFORD | VA | 22556 | |
| JEANNETTE HOMIC | | 63156 W CHARLESTON | | | WASHINGTON | MI | 48095 | |
| JED E BERGELSON | | 2029 BROOKS BLVD | | | HILLSBOROUGH | NJ | 08876-0000 | |
| JEDIDIAH J. BEHE | | 197 GALAXY DRIVE | | | GARNER | NC | 27529 | |
| JEE YEON AHN | | 104 CAMILLE CT | | | CHAPEL HILL | NC | 27516 | |
| JEFF A STRICKLAND | STEPHANIE P STRICKLAND | 38482 Berkeley Common | | | Fremont | CA | 94536 | |
| JEFF A. SCHOMAKER | KRISTEL J. SCHOMAKER | 149 S ORR RD | | | HEMLOCK | MI | 48626 | |
| JEFF COTTONE | | 23798 VIA OLIVIA | | | MURRIETA | CA | 92562 | |
| JEFF H BOTBYL | VICKI BOTBYL | 13458 HIDDEN CRK DR | | | GRAND HAVEN | MI | 49417 | |
| JEFF HARRINGTON | KAREN HARRINGTON | 7233 JENNINGS RD | | | SWARTZ CREEK | MI | 48473 | |
| JEFF K CRAVENS | | 2315 WILLOW RD | | | MILAN | MI | 48160 | |
| JEFF L BRADDER | | 496 ELDRIDGE CT | | | GOLDEN | CO | 80401 | |
| JEFF M. JACOBS | SUSAN E JACOBS | 3516 WILSHIRE DR | | | PALATINE | IL | 60067-4764 | |
| JEFF M. MOORE | | 2259 WEST AVENUE M12 | | | PALMDALE | CA | 93551 | |
| JEFF S LANE | LINDA L LANE | 1625 JAMES COURT | | | MOUNT SHASTA | CA | 96067 | |
| JEFF STIEGLITZ | | 646 U S HWY 91 | | | FIRTH | ID | 83236 | |
| JEFF TSAY | SHARON H. TSAY | 10 GILLIS DR | | | NORTH READING | MA | 01864-2978 | |
| JEFFERY A COOPER | | 5430 BALTIMORE DRIVE #2 | | | LA MESA | CA | 91942 | |
| JEFFERY A. RAY | | 3071 ST CLAIR | | | ROCHESTER HILLS | MI | 48309 | |
| JEFFERY A. RYBOLT | JANA L. RYBOLT | 9622 RAINDEER RD | | | FORT WAYNE | IN | 46804 | |
| JEFFERY A. THIELMAN | | 2665 ORANGE MEADOWN LANE | | | KALAMAZOO | MI | 49004 | |
| JEFFERY BLACK | | 1420 NE 28TH PL | | | WILTON MANORS | FL | 33334-4302 | |
| JEFFERY D PARRISH | SHARLA J PARRISH | 0471 COUNTY ROAD 17 | | | ASHLEY | IN | 46705 | |
| JEFFERY PEREZ | CAROLINE P PEREZ | 16755 DRURY DR | | | WHITTIER | CA | 90603 | |
| JEFFERY S. DALTON | | 16033 277TH PLACE NE | | | DUVALL | WA | 98019 | |
| JEFFERY SMITH | | 79 CHAPEL ST | | | PEMBROKE | MA | 02359-3813 | |
| JEFFERY T. BERRYMAN | CHERYL L. BERRYMAN | 6233 BRANFORD | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFFERY W. SCHRODER | | 11061 KASILOF BOULEVARD | | | ANCHORAGE | AK | 99516 | |
| JEFFREY A HARBIN | YVETTE L HARBIN | 13917 WEST 76TH CIRCLE | | | LENEXA | KS | 66216-4233 | |
| JEFFREY A KAMINSKI | | 1056 ST ANDREWS DR | | | WHITMORE LAKE | MI | 48189 | |
| JEFFREY A RICHMOND | | 8581 SANTA MONICA BLVD #448 | | | WEST HOLLYWOOD | CA | 90069-4120 | |
| JEFFREY A ROLFE | | 1114 NORTH PARISH PLACE | | | BURBANK | CA | 91506 | |
| JEFFREY A. BAILEY | | 2732 RIVER RUN RD | | | NAVARRE | FL | 32566 | |
| JEFFREY A. BLACKBURN | FRANCES L. BLACKBURN | 9243 MARIE STREET | | | LIVONIA | MI | 48150 | |
| JEFFREY A. BRAUN | MARY E. BRAUN | 12703 LINCOLN DRIVE | | | HUNTINGTON WOODS | MI | 48070-0000 | |
| JEFFREY A. COBB | | 6914 WILLOW ROAD | | | WEST BLOOMFIELD | MI | 48324 | |
| JEFFREY A. GURBACKI | FRANCINE A. GURBACKI | 16 HUNTERS DRIVE | | | LANCASTER | NY | 14086-1440 | |
| JEFFREY A. HANSON | | 2325 LIBERTY STREET SOUTH | | | CANTON | MI | 48188 | |
| JEFFREY A. KNAPP | JENNIFER L. KNAPP | 287 RIDGEMONT | | | G P FARMS | MI | 48236 | |
| JEFFREY A. MCIVER | NANCY J. MCIVER | 11 INDIAN TRAIL | | | SANDWICH | MA | 02563-0000 | |
| JEFFREY A. NEMEROWSKY | | 2784 SOUTH EVERGREEN CIRCLE | | | LAKE WORTH | FL | 33462 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY A. SCHMIDT | AMY H. SCHMIDT | 4621 NE HIGHWAY 9 | | | NEW LONDON | MN | 56273 | |
| JEFFREY A. SELL | LYNNE C. JOHANNESSEN | 4348 MCNAY CT S | | | WEST BLOOMFIELD | MI | 48323 | |
| JEFFREY A. WALLA | | 650 OAK ST. | | | VALPRAISO | NE | 68065 | |
| JEFFREY ARSENAULT | CAROL M ARSENAULT | 5832 S BRAINARD AVENUE | | | LA GRANGE HIGHLANDS | IL | 60525 | |
| JEFFREY B SUTTON | KIMBERLY G SUTTON | 150 CHRISTIAN RIDGE RD | | | SOUTH PARIS | ME | 04281-6138 | |
| JEFFREY B. WILLIAMS | | 3178 BRIDLEWOOD DR | | | ROCHESTER | MI | 48306 | |
| JEFFREY C. HOOKE | | 7504 MAPLE AVENUE | | | CHEVY CHASE | MD | 20815 | |
| JEFFREY D COLACO | LORI L COLACO | 5 BALD EAGLE CT | | | COLUMBIA | SC | 29203-9035 | |
| JEFFREY D FARMER | REBECCA J. FARMER | 8 TALBOT LN | | | CHELMSFORD | MA | 01824-1300 | |
| JEFFREY D PARKER | CARRIE M PARKER | 4433 SPRAUGE LN | | | SWARTZ CREEK | MI | 48473 | |
| JEFFREY D VORPAHL | SUSAN J VORPAHL | 1109 WOODLAND HILLS DR | | | WAUKESHA | WI | 53188-2585 | |
| JEFFREY D WILSON | | 21180 NC HIGHWAY 902 | | | BEAR CREEK | NC | 27207-9195 | |
| JEFFREY D. LUKACS | JOYCE A. LUKACS | 1325 PARKER ROAD | | | HOLLY | MI | 48442 | |
| JEFFREY D. MALKOWSKI | | 734 POPLAR | | | ROYAL OAK | MI | 48073-0000 | |
| JEFFREY D. PURDUE | DEBORAH L. PURDUE | 8815 SPEEDWAY DR | | | SHELBY TWP | MI | 48317 | |
| JEFFREY D. ROMAN | | 11442 VISTA DR | | | FENTON | MI | 48430 | |
| JEFFREY D. STEINAWAY | JACQUELINE H. STEINAWAY | 11373 CEDAR BEND DRIVE | | | PINCKNEY | MI | 48169 | |
| JEFFREY E MASSEY | SU C MASSEY | 1511 MONTEREY PINE DRIVE | | | SAN DIEGO | CA | 92173 | |
| JEFFREY E. CLOUTIER | SHEILA D. CLOUTIER | 6511 WALTERS ROAD | | | CLARKSTON | MI | 48346 | |
| JEFFREY E. HASS | NANCY A. HASS | 2420 CEDARWOOD DRIVE | | | BLOOMINGTON | IN | 47401 | |
| JEFFREY E. LIPPHARDT | SHEILA R LIPPHARDT | 3840 LAUREL BRANCH DRIVE | | | LAKELAND | FL | 33810 | |
| JEFFREY G FLIGHT | | 404 BLUE HERON CIRCLE | | | BARTLETT | IL | 60103 | |
| JEFFREY G. KELLSTROM | HEATHER A. KELLSTROM | 6465 BROOKVIEW DRIVE | | | SALINE | MI | 48176 | |
| JEFFREY H. DRAKE | MONIKA R. DRAKE | 11994 W 85TH AVENUE | | | ARVADA | CO | 80005-5122 | |
| JEFFREY H. QUIGLEY | TERESA QUIGLEY | 668 BENDING BROOK DRIVE | | | FLUSHING | MI | 48433 | |
| JEFFREY J. BRAUN | | 1015 EAST WALNUT AVENUE | | | ORANGE | CA | 92867 | |
| JEFFREY J. CALDERAS | | 1501 ANNE DRIVE | | | ROYAL OAK | MI | 48067 | |
| JEFFREY J. CONNORS | KATHLEEN A. CONNORS | 36975 KENMORE DR. | | | FARMINGTON | MI | 48335 | |
| JEFFREY J. KETTMAN | JAMA S. KETTMAN | 3725 ROLLING HILLS | | | ORION | MI | 48359 | |
| JEFFREY J. MICHONSKI | BARBARA A. MICHONSKI | 53650 WELLINGTON | | | SHELBY | MI | 48515 | |
| JEFFREY J. RODGERS | ANNA K. RODGERS | 45261 GLENGARRY | | | CANTON | MI | 48188 | |
| JEFFREY K. FOUCHER | CATHERINE LOVEJOY FOUCHER | 32 N HILLSIDE AVENUE | | | CHATHAM | NJ | 07928-2505 | |
| JEFFREY K. MILLER | ELIZABETH F. MILLER | 210 ELM VIEW COURT | | | BRANDON | FL | 33511-5902 | |
| JEFFREY KELLEY | | 17 EAST DEL RAY AVE | | | ALEXANDRIA | VA | 22301 | |
| JEFFREY L SLAVENS | | 702 W PIKE PEAK AVE | | | COLORADO SPRINGS | CO | 80905 | |
| JEFFREY L SMITH | | 9 PORTER RD | | | ANDOVER | MA | 01810-0000 | |
| JEFFREY L. DEBLECOURT | CARLA A. DEBLECOURT | 5639 PLEASANT MEADOW TRAIL | | | SCHOOLCRAFT | MI | 49087 | |
| JEFFREY L. DISHON | ALISA DISHON | 2920 ALDRICH DR | | | CUMMING | GA | 30040 | |
| JEFFREY L. JENKS | DIANE M. JENKS | 4725 KIRK CT SE | | | GRAND RAPIDS | MI | 49546 | |
| JEFFREY L. SHORT | SUZANNE P. SHORT | 6084 TERRA LANE | | | MCCORDSVILLE | IN | 46055 | |
| JEFFREY L. SMITH | | 2264 N LONG LAKE RD | | | FENTON | MI | 48430 | |
| JEFFREY L. WALKER | ANN M. WALKER | 8875 W 96TH ST | | | ZIONSVILLE | IN | 46077-8701 | |
| JEFFREY L. WINDHAM | | 10665 MINETTE DRIVE | | | CUPERTINO | CA | 95014 | |
| JEFFREY M BUTTERS | DAWN R THOMPSON | 8834 BAY POINTE DR UNIT H-110 | | | TAMPA | FL | 33615 | |
| JEFFREY M. BELANGER | | 8880 VAN GORDON | | | WHITE LAKE TWP | MI | 48386 | |
| JEFFREY M. DAVIS | PATRICIA S. DAVIS | 1213 MERLOT DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| JEFFREY M. RAHIM | | 6541 ACORN WAY | | | LINDEN | MI | 48451 | |
| JEFFREY M. THOMPSON | PAMELA E. THOMPSON | 5433 HILLSHIRE WAY | | | GLEN ALLEN | VA | 23059 | |
| JEFFREY M. WRONA | JANIS L. WRONA | 57546 YORKSHIRE DR | | | WASHINGTON | MI | 48094 | |
| JEFFREY NODINE | | 206 RIDGE ROAD | | | SOUTHAMPTON | NJ | 08088-0000 | |
| JEFFREY P COHN | PATRICIA KLAINERT COHN | 514 PHILADELPHIA AVENUE | | | TAKOMA PARK | MD | 20912 | |
| JEFFREY P ISOM | | 16991 WEST 12TH AVENUE | | | GOLDEN | CO | 80401 | |
| JEFFREY P. JONES | CAROYLN H. JONES | 9087 STONE HAUS | | | CLARKSTON | MI | 48348 | |
| JEFFREY P. LEVINE | NICOLA J. LEVINE | 37930 DREXELL DR | | | PALM DESERT | CA | 92211 | |
| JEFFREY P. STONE | | 553 APPLE HILL LANE | | | ROCHESTER | MI | 48306 | |
| JEFFREY P. THOMPSON | SHERYL M. THOMPSON | 635 BRIGHTON LAKE | | | BRIGHTON | MI | 48116 | |
| JEFFREY PRICE | | 952 SOUTH 11TH STREET | #123 | | SAN JOSE | CA | 95112 | |
| JEFFREY R. SIRABIAN | SHEILA R. SIRABIAN | 47126 NORTHUMBERLAND | | | NOVI | MI | 48374 | |
| JEFFREY S PETTY | | 415 GOPHER LN | | | MARION | MT | 59925 | |
| JEFFREY S. KROPP | | 35310 BOBCEAN ROAD | | | CLINTON TWP | MI | 48035 | |
| JEFFREY S. MACKENZIE | LYNN A. MACKENZIE | 205 MAPLE STREET | | | NASHVILLE | MI | 49073 | |
| JEFFREY S. SCHMIDT | PATRICIA A. SCHMIDT | 1420 PENNSYLVANIA AVENUE | | | WHITING | NJ | 08759-3815 | |
| JEFFREY SILADY | | 1104 GOWDY AVENUE | | | NTPLEASANTB BOROUGH | NJ | 08742-0000 | |
| JEFFREY STUMP | ANGELA M. STUMP | 11060 EAST DAVID HWY | | | PEWAMO | MI | 48873 | |
| JEFFREY T MCGAVOCK | DEBORAH M. MC GAVOCK | 315 MERTON AVENUE | | | GLEN ELLYN | IL | 60137 | |
| JEFFREY T PHILPOTT | VIRIA C PHILPOTT | 3551 NEW HOPE ROAD | | | HENDERSONVILLE | TN | 37075 | |
| JEFFREY T. BERGMAN | | 27621 WESTON DRIVE | | | SANTA CLARITA | CA | 91354-1612 | |
| JEFFREY T. DAVIS | KAREN A. DAVIS | 2651 INVITATIONAL DRIVE | | | OAKLAND TOWNSHIP | MI | 48363 | |
| JEFFREY T. ECHLER | | 1102 CLIFFVIEW CIRCLE | | | GRAY | TN | 37615 | |
| JEFFREY T. HAGER | | 1404 VAN BUREN AVE | | | BRICK | NJ | 08724-0000 | |
| JEFFREY THORNE | DANA THORNE | 639 ELTONE ROAD | | | JACKSON | NJ | 08527-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JEFFREY VAN HOOK | MARILYN S. VAN HOOK | 4280 PLACIDA ROAD | | | ENGLEWOOD | FL | 34224 | |
| JEFFREY W DAVIES | LAURA F DAVIES | 2321 FORT WILLIAM DRIVE | | | OLNEY | MD | 20832 | |
| JEFFREY W. BICAN | | 260 THREE CEDARS DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | |
| JEFFREY W. HRYCAK | DAWN L. HRYCAK | 26 GREENRALE AVENUE | | | WAYNE | NJ | 07470-0000 | |
| JEFFREY W. KENYON | JEANETTE OSBORNE | 508 STOVER ST | | | FORT COLLINS | CO | 80524 | |
| JEFFREY W. PERRITT | KAREN E. PERRITT | 5834 TWIN OAKS DRIVE | | | PACE | FL | 32571 | |
| JEFFREY WAYNE ALLRED | | 26278 LAKE STREET | | | HEMET | CA | 92544 | |
| JEFFREY WEDELL | MARIANNE MCKEON WEDELL | 1221 12TH STREET | | | LOS OSOS | CA | 93402 | |
| JEFFREY ZOVAK | JACQUELINE ALONSO | 15 MANAHASSETT WAY | | | LONG BRANCH | NJ | 07740-7611 | |
| JEFFRY GOLWITZER | SONJA M GOLWITZER | 11540 SR 39 S | | | LITHIA | FL | 33547-0000 | |
| JEFFRY VANDERWALL | | 8312 RUSTIC TRAIL | | | LINDEN | MI | 48451 | |
| JEMAL O. MASRI | | 26847 VAN BUREN | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENNIE E. BROWN | | 1996 W CHOLLA VISTA DRIVE | | | TUCSON | AZ | 85704 | |
| JENNIFER A MCCANN | ROBERT MCCANN | 386 JEFFERSON CT | | | VERNON HILLS | IL | 60061 | |
| JENNIFER A MILAVEC | JOSEPH J MILAVEC | 97 EAGLE ROCK | | | STOUGHTON | MA | 02072-0000 | |
| JENNIFER A TEBERA | | 3455 WEST QUEEN LANE | | | PHILADELPHIA | PA | 19129 | |
| JENNIFER A. MOYER | | 2719 224TH AVE NE | | | SAMMAMISH | WA | 99074 | |
| JENNIFER BETZ | | 208 WILBUR BOULEVARD | | | POUGHKEEPSIE | NY | 12603 | |
| JENNIFER H. WEISLER | WILLIAM D. WEISLER | 424 WELLMAN CT | | | CONWAY | SC | 29526 | |
| JENNIFER HARDING | | 179 EVERETT PLACE | | | ENGLEWOOD | NJ | 07631-0000 | |
| JENNIFER HINES | SAM T. HINES | 575 HILLWOOD | | | WHITE LAKE | MI | 48383 | |
| JENNIFER L GARRISON-KEATING | JAMES F KEATING | 1645 PR DR | | | PONTIAC | MI | 48340 | |
| JENNIFER L VAN CISE | PAUL VAN CISE | 673 GOLF RDG RD | | | CARMEL | NY | 10512 | |
| JENNIFER L. HANSEN | | 3148 SAINT ANTHONY DRIVE | | | PORTAGE | MI | 49024 | |
| JENNIFER L. WITHEE-SMART | DANA E. SMART | 26 CEDARBROOK DRIVE | | | DOVER | NH | 03820-0000 | |
| JENNIFER M. RICHARDS | SCOTT M. RICHARDS | 2151 CLIFFSIDE DRIVE | | | WIXOM | MI | 48393 | |
| JENNIFER MELLO | | PO BOX 126 | | | CHANDLER | AZ | 85244-1026 | |
| JENNIFER PEASE | | 60 LINDBERGH BLVD | | | WESTFIELD | MA | 01085-0000 | |
| JENNIFER R. BERGMAN | | 221 W 200 NORTH | | | LOGAN | UT | 84321 | |
| JENNIFER S BAKER | | 517 EAST CORAL POINTE | | | FRESNO | CA | 93730 | |
| JENNINE A KANE | | 58 TARRAGON CT | | | THOROFARE | NJ | 08086-0000 | |
| JENO MAJERSZKY | BETH T MAJERSZKY | 701 BRYAN TRAIL | | | NEW LENOX | IL | 60451 | |
| JERALD F. DYSON | BARBARA L. DYSON | 10 APRICOT AVE | | | LEOLA | PA | 17540 | |
| JEREMIAH E BURLEY | KATHERINE J BURLEY | 6820 SW WILSON AVENUE | | | BEAVERTON | OR | 97008 | |
| JEREMIAH G. DYEHOUSE | LYDIA B. HANHARDT | 48 ASHTON AVE | | | NORTH KINGSTOWN | RI | 02852-6144 | |
| JEREMY J HALLSTROM | | 1993 ADVANTAGE AVE | | | PORT ORCHARD | WA | 98366 | |
| JEREMY P SEITZ | ELIZABETH H SEITZ | 9024 PARLIAMENT DR | | | BURKE | VA | 22015-2152 | |
| JEREMY ROBERSON | NATASHA BEAVERSON | 1811 MERGANSER DR | | | HOLT | MI | 48842 | |
| JEREMY SALLIOTTE | | 2035 MCKINLEY | | | YPSILANTI | MI | 48197 | |
| JERIS H GIBSON | | 531 HWY 161 NORTH | | | CLOVER | SC | 29710 | |
| JEROEN DE BORST | IRIS R. DE BORST | 24001 NE 29TH ST | | | SAMMAMISH | WA | 98074-5467 | |
| JEROLD F HAVEY | | 60400 FROST RD | | | LENOX TOWNSHIP | MI | 48048 | |
| JEROME B KING | JANET M KING | 2774 VISTA DEL LAGO DRIVE | | | VALLEY SPRINGS | CA | 95252 | |
| JEROME C JOHNSON | EILEEN M JOHNSON | 2143 WEST CUYLER AVENUE | | | CHICAGO | IL | 60618 | |
| JEROME D BULLISTER | | 42959 CEDAR SPRING COURT | | | ASHBURN | VA | 20148 | |
| JEROME J. ENNEKING | LORRAINE A. ENNEKING | 5410 RACE ROAD | | | CINCINNATI | OH | 45247 | |
| JEROME MICHAEL LAMBERT | CECELIA R LAMBERT | 8358 ATTICA DRIVE | | | RIVERSIDE | CA | 92508 | |
| JEROME P SNIVELY | | 2909 JUNE CREEK TRAIL #3 | | | AVON | CO | 81620 | |
| JEROME R CZAJKOWSKI | DENISE CZAJKOWSKI | 303 BLUEGRASS PKWY | | | OSWEGO | IL | 60543-7767 | |
| JEROME S ZYGNER | | 3130 EDSEL | | | TRENTON | MI | 48183 | |
| JEROME W. BEDNARCHIK | JOETTE B. BEDNARCHIK | 6599 CHURCH | | | FAIRHAVEN | MI | 48023 | |
| JEROME ZIZZO | JILL ZIZZO | 306 LAKEWOOD DR | | | MONETA | VA | 24121 | |
| JERRY A. HARRIS | | 39101 ORANGE LAWN | | | LIVONIA | MI | 48150 | |
| JERRY B SLAGER | DIANE M SLAGER | 2364 GREINER ST | | | EUGENE | OR | 97405 | |
| JERRY C ROMESBURG | REBECCA L ROMESBURG | 74 NEILL COURT | | | WRIGHT CITY | MO | 63390 | |
| JERRY C. LIEBERT | ANN E LIEBERT | 8516 RIVERBEND EST COURT | | | RICHMOND | VA | 23231 | |
| JERRY D. AMBURGEY | | 7396 BROWNING DR | | | LAKE ORION | MI | 48360 | |
| JERRY D. PHILLIPS | | 4089 MILL LAKE | | | LAKE ORION | MI | 48360 | |
| JERRY G. WEIDE | NANNETTE C. WEIDE | 103 WATERLY | | | WATERFORD | MI | 48328-0000 | |
| JERRY GALLUD | | 2025 CYPRESS POINT | | | DISCOVERY BAY | CA | 94505 | |
| JERRY GAN | LOTUS GAN | 4468 MCDOUGALD BLVD | | | STOCKTON | CA | 95206-6206 | |
| JERRY J. BALDO | SALLY J. BALDO | 3264 ROSEMONT DR | | | SACRAMENTO | CA | 95826 | |
| JERRY JOHNSON | SUSAN JOHNSON | 411 CARROLL BLVD | | | DUNKERTON | IA | 50626 | |
| JERRY L FOSTER | KATHRYN M FOSTER | 605 ELISE CT | | | MERCED | CA | 95340 | |
| JERRY R. CHASTAIN | JEANETTE CHASTAIN | 4965 VIA ALVARADO | | | YORBA LINDA | CA | 92887 | |
| JERRY R. DEUKER JR | DARLENE DEUKER | 5132 CORAL COURT | | | CONCORD | CA | 94521-2315 | |
| JERRY R. HAYS | SHIRLEY E. HAYS | 2009 RIDGEFIELD | | | ROCHESTER HILLS | MI | 48306 | |
| JERRY S. GARRETT | PHYLLIS M. GARRETT | 7809 MEADOW VAIL TERRACE | | | GAITHERSBURG | MD | 20882 | |
| JERRY W SIMPSON | | 2958 SANDY CREEK DR | | | GERMANTOWN | TN | 38138-7606 | |
| JERRY W. PEACH | | 220 GARDEN LANE | | | FOWLERVILLE | MI | 48836 | |
| JERRY WAYNE MILLER | PAULA ANN MILLER | 7426 TEHAN CT UNIT 57 | | | DUBLIN | CA | 94568 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY WILHELM | JENNIFER WEIL-WILHELM | 2647 LAGO OAKS DR | | | SANTA ROSA | CA | 95405 | |
| JESS JOHN TORRES | LORI LEE TORRES | 4841 NICOLE COURT | | | SAN JOSE | CA | 95111 | |
| JESSE C. SELLERS | CONNIE Y. SELLERS | 67 NEWSTONE RD | | | PITTSFORD | NY | 14534 | |
| JESSE GARCIA JR | | 158 EDMEADES COURT | | | OAKLEY | CA | 94561-3117 | |
| JESSE STANLIS | MICHELLE STANLIS | 201 EDWARDS STREET | | | LOPATCONG | NJ | 08865-0000 | |
| JESSE STRAUGHN | MARSHA STRAUGHN | 1415 COLONY TRL | | | LANEXA | VA | 23089-6027 | |
| JESSICA B WIESER | | 11 BUKIET COURT | | | FREEHOLD | NJ | 07728-4309 | |
| JESSIE L. SNYDER | | 21 PINECREST ROAD | | | WEST HARTFORD | CT | 06117-0000 | |
| JESUS BONILLA MENDOZA | VICTORIA BONILLA | 3125 ISABEL DR | | | LOS ANGELES | CA | 90065-1962 | |
| JESUS CASTANEDA | AMPARO CASTANEDA | 483 NORTHGATE DR | | | SAN JOSE | CA | 95111 | |
| JESUS DOMINGUEZ | HECTOR C. GONZALEZ | 8819 SERANATA DR | | | WHITTIER | CA | 90603 | |
| JESUS G. RAMIREZ | GRACIELA RAMIREZ | 815 LIVE OAK RIDGE RD | | | NIPOMO | CA | 93444-7811 | |
| JESUS MACIEL JR. | | 1817 USTICK RD | | | MODESTO | CA | 95358-5974 | |
| JESUS X. GARCIA | ANGELINA GARCIA | 12938 BIOLA AVENUE | | | LA MIRADA | CA | 90638 | |
| JEWEL D BURR | | 13035 ONYX COURT | | | SALINAS | CA | 93906 | |
| JEWEL D. WATTERSON | VIRGINIA WATTERSON | 5020 LUNDBLADE DRIVE | | | EUREKA | CA | 95503-2400 | |
| JIAN ZENG | | 7811 NOLAND WOODS DR. | | | CHARLOTTE | NC | 28277 | |
| JIAN ZENG | | 7811 NOLAND WOODS DR. | | | CHARLOTTE | NC | 28277 | |
| JIANGUO LI | CHAU T. TRAN-LI | 10536 WHITBY COURT | | | CLARKSTON | MI | 48348 | |
| JIE ZHANG | ZHIYING HOU | 19 CALDWELL DRIVE | | | WESTFORD | MA | 01886-0000 | |
| JIGNESH PATEL | | 5824 HATHAWAY | | | CANTON | MI | 48187 | |
| JIHCHENG LIN | HUI LIN HSU LIN | 24435 CAVENDISH AVE | | | NOVI | MI | 48374 | |
| JILL A DOWNS | | 8524 LONE MEADOW CT | | | HOWELL | MI | 48843 | |
| JILL E. LAMPINEN | | 15715 HUNTER GROVE COURT | | | LIVONIA | MI | 48152 | |
| JILL E. STEPHENSON | | 1060 SHORELINE CIRCLE | | | CICERO | IN | 46034 | |
| JILL GOLDSTEIN | | 30 WASHINGTON AVENUE | | | SUMMIT | NJ | 07901-0000 | |
| JILL M. PRICE | | 50565 CEDARGROVE RD | | | SHELBY TOWNSHIP | MI | 48317 | |
| JILL S MALICK | | 2479 E SPG PIONEER LN | | | TUCSON | AZ | 85737 | |
| JIM GLENN | MOLLY GLENN | 22623 NORTH 41ST STREET | | | PHOENIX | AZ | 85050 | |
| JIM H. ROBERTS | MARY C. ROBERTS | 4 TROPICAL PARK RD | | | OCALA | FL | 34482 | |
| JIM J. WEN | HEIDI C. WEN | 3473 PASTURE LANE | | | VIRGINIA BEACH | VA | 23453 | |
| JIM MCCULLOUGH | | 1211 RESSEGUIE STREET | | | BOISE | ID | 83702 | |
| JIM Y OH | | 14739 BRISTOL LN | | | HELENDALE AREA | CA | 92342 | |
| JIMMIE K. BEALL | | 1128 LECLERC PLACE | | | GALLOWAY | OH | 43119 | |
| JIMMIE L BULLOCK | | 112 GRANGE ST | | | ROCKY MOUNT | NC | 27804 | |
| JIMMIE W MORRIS | MARY R CIDDIO | 1520 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| JIMMIE W. TYLER | VIRGINIA F. TYLER | 145 VIRGIE CT | | | BOWLING GREEN | KY | 42104 | |
| JIMMY L MELTON | DIANE L MELTON | 11163 E GRAYTHORN DR | | | SCOTTSDALE | AZ | 85262 | |
| JIMMY L. FUNKE | | 4945 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306 | |
| JIMMY P LUCAS | BILLIE R LUCAS | 2316 MINNIE LANE | | | OKLAHOMA CITY | OK | 73127 | |
| JIMMY R. SMITH JR | | 2145 KINNEY | | | MEMPHIS | MI | 48041 | |
| JIMMY ROTHARMEL | MARIA SALAZAR | 371 SURBER DRIVE | | | SAN JOSE | CA | 95123 | |
| JIMMY W. BALLARD | LISA D. BALLARD | 2024 NORTH TOWNE | | | COLUMBUS | OH | 43229 | |
| JING WU | YAMEI WANG | 20 KATHRYN DRIVE | | | WHIPPANY | NJ | 07981-0000 | |
| JING YU CHENG | | 102 LAUREL WREATH LANE | | | CARY | NC | 27519 | |
| JO A FIELD-FOGG | | 4137 SOUTH WASHINGTON ROAD | | | TURLOCK | CA | 95380-0000 | |
| JO ANN KENNEDY | | 4660 HAWK HOLLOW DR E | | | BATH | MI | 48808-8775 | |
| JO ANN S HEINDEL | | 7874 COUNTY ROAD Y | | | OCONTO | WI | 54153 | |
| JO ANNE POWELL | | 3427 LEWIS RD | | | AUGUSTA | GA | 30909 | |
| JO L. DILBECK | WILLIAM C DILBECK | 9445 DWYER CT | | | DURHAM | CA | 95938 | |
| JOAN A. WALTERS | | 2928 RAMBLING WAY | | | BLOOMFIELD | MI | 48302-1047 | |
| JOAN C. BUGNITZ | | 680 WASHINGTON | | | FLORISSANT | MO | 63031 | |
| JOAN DAVENPORT | | 543 LAKESIDE DRIVE NORTH | | | FORKED RIVER | NJ | 08731-0000 | |
| JOAN E STOUTE | | 2367 TOLLWOOD COURT | | | GRAYSON | GA | 30017 | |
| JOAN F WINSTEIN | | 7572 APPLEBY DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| JOAN L. TAYLOR | | 24615 E MAIN STREET | | | COLUMBUS | NJ | 08022-0000 | |
| JOAN M BROTSCHUL | | 11 N CONCORD AVENUE | | | WEST CHESTER | PA | 19380 | |
| JOAN M PARDINI | | 2 VICTORIA CIR | | | COLLEGEVILLE | PA | 19426 | |
| JOAN P. CARNEY | | 23319 BOCA TRACE DRIVE | | | BOCA RATON | FL | 33433-7641 | |
| JOAN R. BRAUN | | 6952 PEBBLE CREEK DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | | BREWSTER | NY | 10509 | |
| JOANN COCCARO | | 1965 S OCEAN BLVD | 408 | | LAUDERDAL BY THE SEA | FL | 33062 | |
| JOANN D BELLO | KURT M ELLIS | 1505 METROPOLITAN ST | | | LAS VEGAS | NV | 89102-1530 | |
| JOANN M. SAUSER | | 2046 PATHWAYS DRIVE | | | ST PAUL | MN | 55119 | |
| JOANNA POPE | | 7945 CAMP CHAFFEE ROAD | | | VENTURA | CA | 93001-9706 | |
| JOANNE ALEX | | 636 MARIA DRIVE | | | PETALUMA | CA | 94954 | |
| JOANNE E. PETERSON | | 5693 SHAW | | | HASLETT | MI | 48840 | |
| JOANNE GALLASCH | | 6710 TOPAZ DR SOUTHWEST | | | TACOMA | WA | 98498 | |
| JOANNE HERNANDEZ | | 5543 ADOBE FALLS ROAD 12 | | | SAN DIEGO | CA | 92120 | |
| JOANNE M. BURR | | 35440 SIMON DRIVE | | | CLINTON TOWNSHIP | MI | 48035 | |
| JOANNE M. MARCHIONE | | 22530 MILLENBACH ST | | | SAINT CLAIR SHORES | MI | 48081 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOANNE MARIE BROUGHAM | | 20129 13TH AVENUE SOUTH | | | SEATAC | WA | 98198-3371 | |
| JOANNE OLDHAM | | 1 SIERRA VIS LN | | | VALLEY COTTAGE | NY | 10989 | |
| JOANNE PROSALENTI | | 231 MARINERS ROW | | | COLUMBIA | SC | 29212-8077 | |
| JOANNE PRUCHNIEWSKI | | 18969 HAMBURG | | | DETROIT | MI | 48205 | |
| JOANNE R DUNN | FREDERICK B DUNN | 49677 LEHR DRIVE | | | MACOMB TOWNSHIP | MI | 48044 | |
| JOAQUIM J BARATA | | 67 MAIN ST | | | NEWARK | NJ | 07105-0000 | |
| JOAQUIN CHITO BANZON | MARIZEN BANZON | 155 GOLDMINE LANE | | | OLD BRIDGE | NJ | 08857-3326 | |
| JOAQUINA G. SANTOS | JOHN D. SANTOS | 3 DAVIDSON AVENUE | | | DORCHESTER | MA | 02121-0000 | |
| JOCELYN A. PERRY | | 4809 SCHULMEYER ROAD | | | YREKA | CA | 96097 | |
| JODEE SMITH | | 7839 EAST BRIARWOOD ROAD | | | ORANGE | CA | 92869 | |
| JODI B. CASTANO | ERIC E. CASTANO | 2171 SENASAC AVENUE | | | LONG BEACH | CA | 90815 | |
| JODIE L. HAMBLET | | 7414 WEST 22ND STREET #106 | | | SAINT LOUIS PARK | MN | 55426 | |
| JODIE ROSENTHAL | | 2940 CARDIFF AVE | | | LOS ANGELES | CA | 90034-2316 | |
| JODY H. CORLEY | | 372 HARVEST LANE | | | SANTA ROSA | CA | 95401 | |
| JODY L. HOOK | RICK A. HOOK | 408 OAKLEIGH CIR | | | BRANDON | MS | 39047-5079 | |
| JODY W. GAMBLES | DEBERA A. GAMBLES | 517 S. SHORE PINES ROAD | | | POST FALLS | ID | 83854 | |
| JOE CANDELARIA | | 1180 PASEO PRIMAVERA | | | CHULA VISTA | CA | 91910 | |
| JOE FORLINES | LAURA FORLINES | 570 THORNRIDGE DRIVE | | | ROCHESTER | MI | 48307 | |
| JOE LEMIEUX | ELIZABETH LEMIEUX | 9390 LEONARD | | | COOPERSVILLE | MI | 49404 | |
| JOE M. GUTIERREZ | RUBY L. GUTIERREZ | P.O BOX F | | | LONE PINE | CA | 93545 | |
| JOE MOEEN | | 3765 MOUNTAIN VIEW AVE. | | | LOS ANGELES | CA | 90066 | |
| JOE PERRY KEENE | | 324 WASHINGTONIA DRIVE | | | SAN MARCOS | CA | 92078-5060 | |
| JOE SCRIVNER | DOMINIC SCRIVNER | 15163 W 55TH DR | | | GOLDEN | CO | 80403 | |
| JOE WIGGINS | | 13815 SHADOW RIDGE RD | | | MIDLOTHIAN | VA | 23112 | |
| JOE Y. HOLMAN | JANET S. HOLMAN | 9109 DELMAR | | | PRAIRIE VILLAGE | KS | 66207 | |
| JOEL ANDERSON | JONI ANDERSON | 2163 POMONA PL | | | FAIRFIELD | CA | 94535 | |
| JOEL C. FRENS | RACHEL A. FRENS | 1426 HULL AVE | | | WESTCHESTER | IL | 60154-0000 | |
| JOEL CUNNINGHAM | | 2250 SIMMS ST | | | HOLLYWOOD | FL | 33020 | |
| JOEL F. DYER | KAREN W. DYER | 17 SULLIVAN ROAD | | | WESTMINSTER | MD | 21157 | |
| JOEL L. PERSINGER | | 6627 ASHLEY COURT | | | WATERFORD | MI | 48327 | |
| JOEL M. BERGENFELD | HELEN BERGENFELD | 207 CORAL AVE. | | | NEWPORT BEACH | CA | 92662-1152 | |
| JOEL MICHAEL CHYKE | DANIEL MICHAEL SWAGLER | 2606 OLD US HIGHWAY 98 UNIT 1301 | | | DESTIN | FL | 32541 | |
| JOEL MUELLER | | 421 S FIRST ST | | | KALAMAZOO | MI | 49009 | |
| JOEL P. BUELOW | ALBRA M. BUELOW | 1874 DEER VIEW COURT | | | HOWELL | MI | 48843 | |
| JOEL P. LETARTE | | 29 WINSTON WAY | | | NEW GLOUCESTER | ME | 04260-0000 | |
| JOEL S. COHN | | 538 GOLF TERRACE | | | UNION | NJ | 07083-0000 | |
| JOEL W. CHAPMAN | MARIANNE J. CHAPMAN | 33 MELBOURNE STREET | | | PORTLAND | ME | 04101-0000 | |
| JOELLA VANDERDOES | | 5969 KENVILLE GREEN CIRCLE | | | KERNERSVILLE | NC | 27284 | |
| JOESPH A SHAD | DAWN M SHAD | 314 DEERFIELD WAY | | | GENEVA | IL | 60134 | |
| JOHANN W. PFEIFFER | ELIZABETH L. PFEIFFER | 207 NEWCASTLE COURT | | | NEWPORT NEWS | VA | 23602 | |
| JOHN A CARRIERE | SARA G CARRIERE | 3911 EDMONTON COURT | | | ANN ARBOR | MI | 48103 | |
| JOHN A CIARDI JR | | 6 FOXWOOD DR # E | | | MORRIS PLAINS | NJ | 07950-0000 | |
| JOHN A LANTIER II | | 101 SOUTHWOOD DRIVE | | | HOUMA | LA | 70364 | |
| JOHN A MARGRAF | DORIS M MARGRAF | 114 HAYES MILL RD APT 8202 | | | ATCO | NJ | 08004-0000 | |
| JOHN A YEAGER | NANCY M. YEAGER | 1355 COVE COURT | | | OKEMOS | MI | 48864 | |
| JOHN A. COZZI | EDITH A. COZZI | 4700 S FULTON RANCH BLVD UNIT 60 | | | CHANDLER | AZ | 85248-5035 | |
| JOHN A. DABNEY | | 1654 FOURTH STREET | | | RIPON | CA | 95366 | |
| JOHN A. DILLON | ELIZABETH J. DILLON | 51175 NORTH VIEW | | | PLYMOUTH | MI | 48170 | |
| JOHN A. GREGORY | | 12277 PLUMBROOK | | | STERLING HEIGHTS | MI | 48312 | |
| JOHN A. KLOSS | LINDA KLOSS | 28176 COTTON RD | | | CHESTERFIELD | MI | 48047 | |
| JOHN A. KRANCE | ELIZABETH KRANCE | 103 UPLAND ROAD | | | PLYMPTON | MA | 02367-0000 | |
| JOHN A. KRISCIUNAS | ANDREA D. KRISCIUNAS | 19347 DOVE COURT | | | MACOMB TWP | MI | 48044 | |
| JOHN A. O'HARA | JUDITH E. O'HARA | 17125 MAPLE HILL DRIVE | | | NORTHVILLE | MI | 48168 | |
| JOHN A. SATTLER | SANDRA K. SATTLER | 16977 DORIS ST. | | | LIVONIA | MI | 48154 | |
| JOHN A. VAN HOEF | JOYCE L. VAN HOEF | 54220 ARROWHEAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| JOHN A. WILLIAMS | DONZELLA WILLIAMS | 38425 JUDD ROAD | | | BELLEVILLE | MI | 48111 | |
| JOHN ARCHER PEARMAN JR. | ALEEN H. PEARMAN | 12700 ASHBROOK LANDING | | | MIDLOTHIAN | VA | 23114 | |
| JOHN AUSTIN | BRENDA AUSTIN | 6615 OAK FOREST DR | | | OAK PARK | CA | 91377 | |
| JOHN B GOUVEIA JR | | 3545 ADDISON STREET | | | SAN DIEGO | CA | 92106 | |
| JOHN B MEYERS | JULIE MEYERS | 2101 SPRING OAK CT | | | MODESTO | CA | 95355-1436 | |
| JOHN B. JAMES | PATRICIA A. JAMES | 1138 LASSEN VIEW DR | | | LAKE ALMANOR | CA | 96137 | |
| JOHN B. KISTNER | MARY T. KISTNER | 4N658 BLUE LAKE CIRCLE EAST | | | SAINT CHARLES | IL | 60175 | |
| JOHN B. MCVEIGH | | 51274 PLYMOUTH VALLEY DRIVE | | | PLYMOUTH | MI | 48170 | |
| JOHN B. YOUNG JR. | | 18115 THOMAS NELSON HIGHWAY | | | FABER | VA | 22938 | |
| JOHN BANNISTER | | 1616 LLAGAS RD | | | MORGAN HILL | CA | 95037 | |
| JOHN BARBERIO | SANDRA M. BARBERIO | 4 APPLEBLOSSOM BLVD | | | LANCASTER | NY | 14086 | |
| JOHN BARRICK | | 1040 S JOSSMAN RD | | | ORTONVILLE | MI | 48462 | |
| JOHN BATTY | DEBRA BATTY | 13029 SIERRA VIEW DR | | | FORT WORTH | TX | 76244-1815 | |
| JOHN BLEVINS | JEANNE BLEVINS | 132 RIVERSIDE AVE | | | MASTIC BEACH | NY | 11951-1108 | |
| JOHN BRINKEL | DIANA BRINKEL | 51679 CEDAR LANE | | | MACOMB | MI | 48042 | |
| JOHN C MOGG | DOLORES MOGG | 1735 CEDAR CT | | | OAKLEY | CA | 94561-2254 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C PATTERSON | DELTA J PATTERSON | 207 WESTSIDE DR | | | BELTON | MO | 64012 | |
| JOHN C PISZ | YVONNE PISZ | 2142 CHAMPIONS WAY | | | NORTH LAUDERDALE | FL | 33068 | |
| JOHN C. AYALA | JILL A. AYALA | 255 GLEN PL | | | FRANKLIN LAKES | NJ | 07417-2707 | |
| JOHN C. DAVIS | PAMELA B. DAVIS | 3320 SASHABAW RD | | | OXFORD | MI | 48371 | |
| JOHN C. FULTON JR | | 717 E CROSS | | | YPSILANTI | MI | 48198 | |
| JOHN C. KATH | LISA M. KATH | 4168 EASTRIDGE DRIVE | | | LA MESA | CA | 91941 | |
| JOHN C. KEELEY | MARY ANN P. KEELEY | 19 RECTOR PLACE | | | BLOOMFIELD | NJ | 07003-0000 | |
| JOHN C. MAJOR | SUSAN P FOOS | 815 WARRENVILLE ROAD | | | WHEATON | IL | 60187-6370 | |
| JOHN C. MICHALAK | CONSTANCE J. MICHALAK | 22171 COLETTE DR | | | WOODHAVEN | MI | 48183 | |
| JOHN C. NEGAARD | | 607 MCCAULIFF DR | | | N CHESTERFIELD | VA | 23236-4821 | |
| JOHN C. NORJEN | LADONNA NORJEN | 5182 BRITTEN LANE | | | ELLICOTT CITY | MD | 21043 | |
| JOHN C. PALLINO | | 2541 E BRIDLEWISE LANE | | | BULLHEAD CITY | AZ | 86442 | |
| JOHN C. TYNER III | SUZANNE M. TYNER | 66 AVENIDA DESCANSO | | | OCEANSIDE | CA | 92057 | |
| JOHN CACH | EVA CACH | 229 WEST 120TH STREET | | | LOS ANGELES | CA | 00061 | |
| JOHN CALLAGHAN | THERESA CALLAGHAN | 121 EXETER STREET | | | STATEN ISLAND | NY | 10308 | |
| JOHN COCKE | SARA F. COCKE | 5227 SADDLEBROOK WAY | | | WESLEY CHAPEL | FL | 33543 | |
| JOHN CONDEVAUX | NADINE CONDEVAUX | 3035 FERRIS AVENUE | | | ROYAL OAK | MI | 48073 | |
| JOHN COSTA | SHERI COSTA | 19608 WEST BRUCES PLACE | | | SANTA CLARITA | CA | 91351 | |
| JOHN CRAWFORD | ROSE CRAWFORD | 117 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| JOHN D ALLEMAND | BETSY J ALLEMAND | 19 CLARK STREET | | | GLEN RIDGE | NJ | 07028-0000 | |
| JOHN D BENNER | STACY B BENNER | 2904 WARD KLINE RD | | | MYERSVILLE | MD | 21773 | |
| JOHN D DANNENBERGER | CARISSA G DANNENBERGER | 611 WEST WALLED LAKE | | | WALLED LAKE | MI | 48390 | |
| JOHN D OZMON | GLADYS M OZMON | 504 PERIWINKLE WAY | | | CASWELL BEACH | NC | 28465 | |
| JOHN D SELBY | | 2660 WOODSIDE DRIVE | | | DULUTH | GA | 30096-5228 | |
| JOHN D TREZISE | ELIZABETH H TREZISE | 2901 E CONTESSA STREET | | | MESA | AZ | 85213 | |
| JOHN D WARD | MELANIE R. WARD | 12 HEDGE WOOD LANE | | | PITTSFORD | NY | 14534-9548 | |
| JOHN D. ANDY | | 14 BOHL AVE | | | ALBANY | NY | 12209 | |
| JOHN D. BURNELL | GAYE A. BURNELL | 5508 CRAUN ROAD | | | PRESCOTT | MI | 48756 | |
| JOHN D. COFFEY | JULIE A. COFFEY | 977 SILVER LAKE ROAD | | | FENTON | MI | 48430 | |
| JOHN D. DEBAUCHE | DAWN M. DEBAUCHE | 408 ABRAMS | | | GREEN BAY | WI | 54302 | |
| JOHN D. IAKOVIDES | ERIN E. IAKOVIDES | 5517 LOCKWOOD DR | | | WATERFORD | MI | 48329 | |
| JOHN D. JEAN | CAROLYN S. JEAN | 1188 SUMMERSET | | | GRAND BLANC | MI | 48439 | |
| JOHN D. KIM | HYANG S. KIM | 1554 NORTHUMBERLAND DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JOHN D. NYDAM | | PO BOX 9652 | | | REDLANDS | CA | 92375-2852 | |
| JOHN D. OUELLETTE | | PO BOX 1294 | | | SAINT PETERS | MO | 63376-0022 | |
| JOHN D. PHILLIPS | MAXINE KSEN PHILLIPS | 12995 ACACIA DR | | | GRAND HAVEN | MI | 49417-9039 | |
| JOHN D. RICHARDSON | MARY T. RICHARDSON | 55880 NICKELBY S | | | SHELBY TWP | MI | 48316 | |
| JOHN D. SOKOL | MARY C. SOKOL | 10174 BEECHWOOD DRIVE | | | HAMBURG TWP | MI | 48169 | |
| JOHN D. WALE | | 2327 VINSETTA | | | ROYAL OAK | MI | 48073 | |
| JOHN D. WHITE | ANN Y. WHITE | 301 FLAT BUSH DR. | | | GUYTON | GA | 31312 | |
| JOHN D & JANICE W. CONE TRUST | | 3539 MOUNT LAURENCE DRIVE | | | SAN DIEGO | CA | 92117 | |
| JOHN DANIEL ERLING | JERI ERLING | 1117 SOUTH SERENADE AVENUE | | | WEST COVINA | CA | 91790 | |
| JOHN DECKER | LAURA DECKER | 15 ABBOTT DRIVE | | | HUNTINGTON | NY | 11743 | |
| JOHN DOUGLAS BOETTCHER | TONI JANE BOETTCHER | 27186 STAGECOACH ROAD | | | CONIFER | CO | 80433 | |
| JOHN DOUGLAS MALLET | CAROL ANN MALLET | 3842 AVE J-5 | | | LANCASTER | CA | 93536 | |
| JOHN E ALBRECHT | VICTORIA ALBRECHT | 2631 ESTELLA DR | | | SANTA CLARA | CA | 95051 | |
| JOHN E BRYANT | PEGGY J BRYANT | N 16379 COUNTY RD 577 | | | VULCAN | MI | 49892 | |
| JOHN E CARR | ERLINDA C. CARR | 8353 GLENCREST DR | LOS ANGELES | | SUN VALLEY AREA | CA | 91352 | |
| JOHN E KENDALL | KAREN A KENDALL | 51 BENDER RD | | | HAMDEN | CT | 06518-0000 | |
| JOHN E RAFFERTY | DONNA L RAFFERTY | 95 BEACON STREET | | | LOWELL | MA | 01850-0000 | |
| JOHN E. CARR | LYNN E. CARR | 906 LAMBERHURST CLOSE | | | BETHEL TWP | PA | 19317 | |
| JOHN E. GIBSON | | 26301 HARBOUR POINTE | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN E. JUNTUNEN | MARY K. JUNTUNEN | 727 BROOKWOOD WALKE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOHN E. KELLER | | 3504 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | |
| JOHN E. RUDY | ELIZABETH V. RUDY | 2512 PASATIEMPO GLEN | | | ESCONDIDO | CA | 92025 | |
| JOHN E. SULLIVAN | LAURA L. SULLIVAN | 5422 GREEN BANK | | | GRAND BLANC | MI | 48439 | |
| JOHN E. WOODRUFF | MELINDA M. WOODRUFF | 135 3444 WEST YORK COURT | | | OAKLAND TWP | MI | 48306 | |
| JOHN F. BENNETT JR | JOAN L BENNETT | 6263 E VIA RIBAZO | | | ANAHEIM | CA | 92807-2333 | |
| JOHN F. FLOYD | KIMBERLY A. FLOYD | 5425 OLD TOWN LANE | | | GASTONIA | NC | 28056-8510 | |
| JOHN F. GRIFFIN | CLAIRE E WOLFTEICH | 734 OLD MARLBORO ROAD | | | CONCORD | MA | 01742-0000 | |
| JOHN F. GRUBER | | 3843 E HEARN RD | | | PHOENIX | AZ | 85032-5752 | |
| JOHN F. JANCEK | ELIZABETH R. JANCEK | 2911 RIVERSIDE DRIVE | | | ORION | MI | 48359 | |
| JOHN F. MINARICK | | 3836 JUNEBREEZE LANE | | | NAPERVILLE | IL | 60564 | |
| JOHN F. O'CONNOR III | BONNIE SUE A O'CONNOR | 256 BLACKSTONE ST | | | BLACKSTONE | MA | 01504-0000 | |
| JOHN F. PETERS | | 1150 WEST WILEY BRIDGE ROAD | | | WOODSTOCK | GA | 30188 | |
| JOHN F. SPOKAESKI | KELLY A. SPOKAESKI | 3355 GIDDINGS | | | ORION | MI | 48359 | |
| JOHN F. STEFANELLI | GRACE M. STEFANELLI | 6 ROOSEVELT AVE | | | HAZLET | NJ | 07730-0000 | |
| JOHN F. THALMAN | ELANA K THALMAN | 1703 WHITE AVE | | | BELOIT | WI | 53511-4731 | |
| JOHN FASAL | | 2302 2ND ST | | | SANTA MONICA | CA | 90405 | |
| JOHN FISHER | THERESA FISHER | 11452 PORTER VALLEY DR | | | LOS ANGELES | CA | 91326 | |
| JOHN FITZGERALD | | 14942 MERCED CIRCLE | | | IRVINE | CA | 92604 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOHN G HUEY II | | 103 DONOSO PLAZA | | | UNION CITY | CA | 94587-3751 | |
| JOHN G. BLAHNIK | CELIA R. BLAHNIK | 1273 N. GLENGARRY | | | BLOOMFIELD HILLS | MI | 48301 | |
| JOHN G. JEFFERY | CHRISTIANE L. JEFFERY | 64981 EAST BRASSIE DRIVE | | | TUCSON | AZ | 85739 | |
| JOHN G. SADEK | BEATRIX SADEK | 6195 CREEKSIDE CIRCLE | | | YPSILANTI | MI | 48197 | |
| JOHN G. WHITING | | 1213 NW HIDDEN RIDGE CIRCLE | | | BLUE SPRINGS | MO | 64015 | |
| JOHN GAGNON | MARCIA GAGNON | 45 MARGERIE STREET | | | HAVERHILL | MA | 01830-0000 | |
| JOHN GARNER JR | TAMMY L. GARNER | 5144 W 156TH STREET | | | OAK FOREST | IL | 60452 | |
| JOHN GAYLORD | SHERRI GAYLORD | 75 PARKRIDGE DR | | | EAST GREENBUSH | NY | 12061 | |
| JOHN GEORGE | JEANNETTE M HOWE | 34 GEMA | | | SAN CLEMENTE | CA | 92672-0000 | |
| JOHN GERRITY | DAWN COOK | 2130 TOWNS RIVER | | | TOMS RIVER | NJ | 08755-0000 | |
| JOHN GLEASON | | 124 BOWSPRIT RD | | | MANAHAWKIN | NJ | 08050-5002 | |
| JOHN H FLENTIE | | 8308 NORTHWEST LAKEVIEW DRIVE | | | KANSAS CITY | MO | 64152 | |
| JOHN H RICHARDSON | PAMELA S RICHARDSON | 3213 BENDING BRK DR | | | FLUSHING | MI | 48433 | |
| JOHN H. BATES JR | ELIZABETH J. GATEWOOD | 181 E 6TH ST STE 401 | | | WINSTON SALEM | NC | 27101-2970 | |
| JOHN H. COLEMAN | | 38117 S JULIAN | | | CLINTON TWP | MI | 48036 | |
| JOHN H. CRAWFORD | | 1910 RAMSAY BLVD | | | FLINT | MI | 48503 | |
| JOHN H. ILJAS | ROSEMARIE L. ILJAS | 44037 CYPRESS POINT | | | NORTHVILLE | MI | 48168 | |
| JOHN H. PORTER | SUSAN M. PORTER | 7563 S DOVER HILL | | | SALT LAKE CITY | UT | 84121 | |
| JOHN H. SCHOFIELD | | 2566 CANVASBACK DR | | | LOS BANOS | CA | 93635-9414 | |
| JOHN I. MOLINE | | 1094 S SALOME ST | | | TULARE | CA | 93274-6731 | |
| JOHN J BACCHI | CHRISTIE N BACCHI | 900 HAMILTON RD | | | COLLEGEVILLE | PA | 19426-1871 | |
| JOHN J KING | MARY C KING | 4 COLONY DR | | | HOLBROOK | NY | 11741 | |
| JOHN J. BYRNE | DEBORAH J. BYRNE | 1870 RIDGE ROAD | | | HAYMARKET | VA | 20169 | |
| JOHN J. DIETRICK | JENNIFER A. DIETRICK | 35 HICKORY LANE | | | HELLERTOWN | PA | 18055-9709 | |
| JOHN J. DISTEFANO | CAROL DISTEFANO | 19114 NORTH 71ST AVENUE | | | GLENDALE | AZ | 85308 | |
| JOHN J. EVANS | MARILYN A. EVANS | 4111 BLUE HERON DRIVE | | | AUBURN HILLS | MI | 48326 | |
| JOHN J. JUAREZ | JANET M. JUAREZ | 1228 BOSWELL LANE | | | NAPERVILLE | IL | 60564 | |
| JOHN J. LEE | | 6718 WHITEHURST ROAD | | | CANTON | MI | 48187 | |
| JOHN J. MCFALL | ELIZABETH MCFALL | 9 HI VIEW ROAD | | | WAPPINGERS FALLS | NY | 12590 | |
| JOHN J. MUSZYNSKI | DIANE G. MUSZYNSKI | 29125 HILLVIEW | | | ROSEVILLE | MI | 48066 | |
| JOHN J. NIETLING | ELIZABETH T NIETLING | 10209 HAWK BAY PL | | | LAS VEGAS | NV | 89144-4320 | |
| JOHN J. O'FLANNIGAN | SARA M. O'FLANNIGAN | 11642 JASMINE CT | | | THORNTON | CO | 80233 | |
| JOHN J. SABINA JR | JUDY C. SABINA | 6039 QUAKER LANE | | | WASHINGTON | MI | 48094 | |
| JOHN J. SAFFO | MAUREEN K. SAFFO | 9003 SPY GLASS HILL DRIVE | | | O'FALLON | MO | 63366 | |
| JOHN J. TITCH | TERASA M. O'NEIL-TITCH | 5515 KANLOW DR. | | | NAPERVILLE | IL | 60564-4963 | |
| JOHN J. TULLY III | MARTHA S. TULLY | 2563 COUNTRY SIDE | | | FLEMMING ISLAND | FL | 32003 | |
| JOHN JOE MARTINEZ | KATHY TERESA MARTINEZ | 32181 BERNICE WAY | | | HAYWARD | CA | 94544 | |
| JOHN JOSEPH WALL | MARY SUSAN WALL | 1180 W 22ND PL | | | LAKEWOOD | CO | 80215-1113 | |
| JOHN K STUMPF | LESLIE A STUMPF | 5565 CAMINO CALUROSO | | | YORBA LINDA | CA | 92887-4904 | |
| JOHN K. MC INTIRE | CAROL A. MC INTIRE | 8812 NEWBERRY DRIVE | | | FORT WAYNE | IN | 46825 | |
| JOHN K. MELL | ELIZABETH G. MELL | 22 HICKORY ROAD | | | SUMMIT | NJ | 07901-1624 | |
| JOHN K. RAGUSE | | 932 BEDFORD | | | GROSSE POINTE PARK | MI | 48230 | |
| JOHN KLALO | SHARON KLALO | 18 CORNWALLIS ROAD | | | TOMS RIVER | NJ | 08755-1701 | |
| JOHN KOVALCHUCK | PATTI JO T. KOVALCHUCK | 15507 N BROOKSTONE | | | CLINTON TWP | MI | 48035 | |
| JOHN KRUG | JUDY KRUG | 615 NANAGOSA TRAIL | | | SUTTONS BAY | MI | 49682 | |
| JOHN L COWAN JR | | 32627 BINGHAM LANE | | | BINGHAM FAR | MI | 48025 | |
| JOHN L GREENLEAF | ELIZABETH R GREENLEAF | 46 FERNALD ST | | | GLOUCESTER | MA | 01930-0000 | |
| JOHN L. BEDELL | ANN L. BEDELL | 4265 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| JOHN L. BOYER | IRENE S. BOYER | 1247 UPTON CIRCLE | | | WEST CHESTER | PA | 19380-5859 | |
| JOHN L. HIRTLE | | 1127 SEA STREET | | | QUINCY | MA | 02169-0000 | |
| JOHN L. MOSER | DOROTHY M. MOSER | 5391 E ANTIOCH RIDGE DRIVE | | | HAYMARKET | VA | 20169 | |
| JOHN L. NEWTON | | 5489 PINE LAKE DRIVE | | | BRIGHTON | MI | 48116 | |
| JOHN LAMBE | DAWN LAMBE | 25 MARY STREET | | | LODI | NJ | 07644-0000 | |
| JOHN LASALLE | TINA LASALLE | 377 FORT WASHINGTON AVENUE | | | HAWTHORNE | NY | 10532 | |
| JOHN M CLASSER | | 6133 BROADWAY | | | LANCASTER | NY | 14086 | |
| JOHN M HOLKO JR | | 3830 BEAR CRK BLVD | | | WILKES BARRE | PA | 18702 | |
| JOHN M LEBLANC | CHRISTINE M LEBLANC | 3196 ROMA CT | | | CHINO HILLS | CA | 91709-6811 | |
| JOHN M RENO | | 8036 FRY RD | | | GROSSE ILE | MI | 48138 | |
| JOHN M RICE | JOANN D RICE | 14901 COYOTE TRL | | | OKLAHOMA CITY | OK | 73165 | |
| JOHN M TAYLOR | PILAR M TAYLOR | 4928 MANNING ROAD | | | INDIANAPOLIS | IN | 46228-2065 | |
| JOHN M WHALEN | CHRISTINE J WHALEN | 806 W CHURCH ST | | | ELIZABETH CITY | NC | 27909 | |
| JOHN M. BADZIK | KATHY D. BADZIK | 1332 E LINDA LANE | | | CHANDLER | AZ | 85225 | |
| JOHN M. COBURN | DENISE C. COBURN | 5784 BROOKSIDE LN | | | WASHINGTON | MI | 48094 | |
| JOHN M. CZARNECKI | GLORIA J. CZARNECKI | 29026 GLENBROOK DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| JOHN M. EVERLY JR | | 31801 NORTHWOOD ROAD | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHN M. GEORGE | LORI S. GEORGE | 7801 SOUTH AVENIDA DE PINA | | | TUCSON | AZ | 85747 | |
| JOHN M. KAAEA | ANNIE P. KAAEA | 210 PUAPIHI ST | | | LAHAINA | HI | 96761 | |
| JOHN M. KAROUMI | | 3N740 JAMES FENIMORE COOPER LANE | | | ST CHARLES | IL | 60175 | |
| JOHN M. MADRITCH | CHARLENE A. MADRITCH | 28149 PATHFINDER COURT | | | SALISBURY | MD | 21801 | |
| JOHN M. MCCLURE JR | TERESA L. MCCLURE | 170 4TH STREET | | | BRIGHTON | CO | 80601 | |
| JOHN M. MILES | LORETTA MILES | 7099 REFLECTION DRIVE NE | | | COMSTOCK PARK | MI | 49321 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M. PUHR | KATHLEEN M. PUHR | 10341 KENTON AVENUE | | | OAK LAWN | IL | 60453 | |
| JOHN M. ROSSO | | 181 DICKINSON STREET | | | MOUNT CLEMENS | MI | 48043-0000 | |
| JOHN M. ROTH | REBECCA ROTH | 6400 PENDLETON RD | | | LOUISVILLE | KY | 40272 | |
| JOHN M. SAWRUK JR | | 3250 STONEY CREEK | | | OAKLAND TWP | MI | 48363 | |
| JOHN M. SICKON | MARGARET S. SICKON | 2850 BIRCHWOOD | | | TRENTON | MI | 48183 | |
| JOHN MACMILLAN | | 52 TRAIL CANYON DR | | | ALISO VIEJO | CA | 92656 | |
| JOHN MALVAEZ | JULIET MALVAEZ | 9329 FIREBIRD AVENUE | | | WHITTIER | CA | 90605 | |
| JOHN MANOOGIAN III | | 2226 DIVISADERO ST APT 8 | | | SAN FRANCISCO | CA | 94115 | |
| JOHN MEACHAM | NICOLE MEACHAM | 244 WITTER ROAD | | | ALTAMONT | NY | 12009 | |
| JOHN MEYER | | 9309 NORTH EAGLESTONE LOOP | | | TUCSON | AZ | 85742 | |
| JOHN MODAFFARI | | 3323 WEST MESA AVENUE | | | FRESNO | CA | 93711 | |
| JOHN MURPHY | | 3993 SPRING BOULEVARD | | | EUGENE | OR | 97405-0000 | |
| JOHN N DAWBARN | | 15588 SOUTH BLACKFOOT STREET | | | OLATHE | KS | 66062 | |
| JOHN N JAEGER | | 3330 COWHAND DR | | | COLORADO SPRINGS | CO | 80922 | |
| JOHN N. EDELSTEIN | | 25 FRONT STREET D | | | HEALDSBURG | CA | 95448 | |
| JOHN N. PUNG | | 4376 DERRY ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| JOHN N. WANKE | ERIN E. HANNAHAN | 1071 N HERMITAGE | | | CHICAGO | IL | 60622 | |
| JOHN NELSON | ALMA I NELSON | 146 A MADELINE DRIVE | | | MONROVIA | CA | 91016 | |
| JOHN NERAL | | 35 CARTER ROAD UNIT# G2 | | | BOROUGH OF WANAQUE | NJ | 07420-0000 | |
| JOHN O. HART | DONNA JEAN HART | 3204 WYATT DRIVE | | | BOWLING GREEN | KY | 42101 | |
| JOHN O. WILLIAMS | | 7299 DANFORTH RD | | | TEMPERANCE | MI | 48182 | |
| JOHN OBEDIENTE | | 4418 RANCHWOOD LN | | | TAMPA | FL | 33624 | |
| JOHN ORRELL | JUDITH ORRELL | 269 SINGLE PETAL ST | | | HENDERSON | NV | 89074 | |
| JOHN OSTERAAS | ERIKA D. OSTERAAS | 3237 SOUTH COURT | | | PALO ALTO | CA | 94306 | |
| JOHN OWEN | | 3828 MISTFLOWER LN | | | NAPERVILLE | IL | 60564 | |
| JOHN P BUTLER | | 1838 9TH ST | | | ALAMEDA | CA | 94501 | |
| JOHN P KELLY III | | 5745 11TH AVE S | | | MINNEAPOLIS | MN | 55417-2516 | |
| JOHN P KMETT | BARBARA L KMETT | 13281 WEST COTTONWOOD STREET | | | SURPRISE | AZ | 85374 | |
| JOHN P MCLATCHEY | MARILYN MCLATCHEY | 1206 BURNING TREE LN | | | WINTER PARK | FL | 32792-5123 | |
| JOHN P SCHNEIDER JR | | 22128 ROMAR ST | | | CHATSWORTH | CA | 91311 | |
| JOHN P. ANDERSON | | 616 E STREET NW #822 | | | WASHINGTON | DC | 20004 | |
| JOHN P. BORIS | CAROLE A. BORIS | 701 ARGENTINE RD | | | HOWELL | MI | 48843 | |
| JOHN P. CORTEZ | JENNIFER L. CORTEZ | 414 HENDRIE BLVD | | | ROYAL OAK | MI | 48067 | |
| JOHN P. FORD | | 208 OAKBROOK | 4 | | SOUTH LYON | MI | 48178 | |
| JOHN P. LANE | BARBARA J. LANE | 2236 LAMPLIGHT LN | | | LINCOLN | CA | 95648 | |
| JOHN P. MARJALA | SUZANNE P. MARJALA | 1072 WEST 23RD STREET | | | LOS ANGELES | CA | 90731 | |
| JOHN P. MATTHEWS | | 950 CRYSTAL BAY LANE | | | ORLANDO | FL | 32828 | |
| JOHN P. MOODY | LOUISE MOODY | 1162 THOMPSON AVE | | | THE VILLAGES | FL | 32162-8713 | |
| JOHN P. NULL | | 330 7TH AVE W | | | HUNTINGTON | WV | 25701-0000 | |
| JOHN P. SIMPSON III | KAREN J. SIMPSON | 1016 76TH STREET NORTHWEST | | | BRADENTON | FL | 34209 | |
| JOHN P. STEVENS | LESLIE R. STEVENS | 8425 AVONSIDE COURT | | | CLARENCE | NY | 14031 | |
| JOHN P. TUOHY | MARGARET E. TUOHY | 3171 IVY LANE | | | GRAND BLANC | MI | 48439 | |
| JOHN PILKINGTON | JULIA PILKINGTON | 1408 KINGDOM ST | | | LAS VEGAS | NV | 89117-8309 | |
| JOHN POLLARD | JENNIFER POLLARD | 6032 111TH PLACE NE | | | KIRKLAND | WA | 98033 | |
| JOHN QUINCY ADAMS | ROSALIND ARMOUR | 18606 OLYMPIC VIEW DRIVE | | | EDMONDS | WA | 98020 | |
| JOHN R COLLINS JR | CYNTHIA L COLLINS | 18601 SE 136TH ST | | | RENTON | WA | 98059-7224 | |
| JOHN R CORY | CAROL A CORY | 3605 SOUTH SUNDERLAND DR | | | SPOKANE VALLEY | WA | 99206 | |
| JOHN R EICKHOLT | SANDRA L EICKHOLT | PO BOX 367 | | | CURTIS | MI | 49820 | |
| JOHN R FEHLBERG | SUZANN M FEHLBERG | 4805 FISHER ESTS LN | | | BRUCE TWP | MI | 48065 | |
| JOHN R MORALES | ERIN A MORALES | 156 YULUPA CIR | | | SANTA ROSA | CA | 95405 | |
| JOHN R NELLIST | KAREN T NELLIST | 624 EAST THIRD AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| JOHN R SOUTHERN | STEPHANIE F SOUTHERN | 33 SILVER STREET | | | WHITMAN | MA | 02382-0000 | |
| JOHN R WATTS | | 156 N COUNTRY CLUB DR | | | PHOENIX | AZ | 85014 | |
| JOHN R. ACKER | | 23755 CORA AVENUE | | | FARMINGTON HILLS | MI | 48336 | |
| JOHN R. ALLEN | BETH M. ALLEN | 3129 DOROTHY LANE | | | SPRING ARBOR | MI | 49283-9744 | |
| JOHN R. CAPPELLO | | 25633 KINYON | | | TAYLOR | MI | 48180 | |
| JOHN R. CHALIFOUX | KIM P. CHALIFOUX | 22630 N NOTTINGHAM DR | | | BEVERLY HILLS | MI | 48025-3523 | |
| JOHN R. DOLLENMAIER III | | 24844 LAKEVIEW DRIVE | | | LAKE VILLA | IL | 60046 | |
| JOHN R. HARRISON | SHARON L. HARRISON | 708 WESTLAKE DR | | | TROY | MO | 63379-4444 | |
| JOHN R. MAIURI | | 46012 MEADOW LANE | | | MACOMB | MI | 48044 | |
| JOHN R. OWENS | | 896 COSTELLO ROAD | | | AUSTIN | PA | 16720-1710 | |
| JOHN R. TRAVIS | LORRAINE L. TRAVIS | 2046 N TOWNE LN NE APT 8 | | | CEDAR RAPIDS | IA | 52402-1971 | |
| JOHN RAMA | CAROL A RAMA | 323 BAKER LANE | | | CLARKS SUMMIT | PA | 18411 | |
| JOHN REIDY | MARGARET O. REIDY | 18 ROBIN LANE | | | BELCHERTOWN | MA | 01007-0000 | |
| JOHN RUBIO | MIRNA M RUBIO | 88-11 WINCHESTER BLVD | | | BELLEROSE | NY | 11426 | |
| JOHN RYAN | | 8592 BERMUDA AVENUE | | | WESTMINSTER | CA | 92683-7226 | |
| JOHN S ACTIS | DIANE E ACTIS | 14601 GOODWIN AVE | | | BAKERSFIELD | CA | 93314 | |
| JOHN S CREENAN | EILEEN M CREENAN | 95 EDGEWOOD AVENUE | | | COLONIA | NJ | 07067-0000 | |
| JOHN S DONOVAN | MARGARET P DONOVAN | 5135 TRUMBULL CT | | | DUNWOODY | GA | 30338 | |
| JOHN S PESZEK | LEAH R PESZEK | 20603 LANDMARK | | | DEER PARK | IL | 60010 | |
| JOHN S RASMUSSEN | CAROLE A RASMUSSEN | 4458 HICKORYWOOD DR | | | OKEMOS | MI | 48864 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOHN S. GORSKI | | 2682 LANDING POINTE DRIVE | | | CLOVER | SC | 29710-7015 | |
| JOHN SACZYNSKI | | 2074 TAPO ST | | | SIMI VALLEY | CA | 93063 | |
| JOHN SCHAFFER | ROBERTA M SCHAFFER | 102 FOXWOOD LANE | | | CAMDEN | SC | 29020-8500 | |
| JOHN SCHAURES | | 12413 MESA VISTA PL | | | SAN DIEGO | CA | 92131 | |
| JOHN SCOTT EPISCOPO | SALLY ANN EPISCOPO | 239 AUBURN STREET | | | PORTLAND | ME | 04103-0000 | |
| JOHN SEPE | | 66-68 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| JOHN SHAFER | LORETTA SHAFER | 12221 WILSON ROAD | | | MONTROSE | MI | 48457 | |
| JOHN SHIELDS | | 6A DULCIES POINT ROAD | | | KINGSTON | NH | 03848-0000 | |
| JOHN SLOWIAK | | 4622 ZIA RIDGE STREET | | | NORTH LAS VEGAS | NV | 89031 | |
| JOHN T FRANK | PAULETTE T FRANK | 8253 PARADISE LAGOON DRIVE | | | LUCERNE | CA | 95458 | |
| JOHN T HAWKINS | | PO BOX 2232 | | | BETHEL ISLAND | CA | 94511 | |
| JOHN T KEANE III | BARBARA J KEANE | 40 HAYDEN WOODS | | | WRENTHAM | MA | 02093-0000 | |
| JOHN T LAZZARO | | 61 LAMSON RD | | | BARRINGTON | RI | 02806-2619 | |
| JOHN T. BAKER | SUSAN J. BAKER | 6700 SILVERFOX ROAD | | | CHARLOTTE | NC | 28270 | |
| JOHN T. BERBERICH | CHRISTINE M. BERBERICH | 1280 KNOLLWOOD DRIVE | | | WEST CHESTER | PA | 19380-3946 | |
| JOHN T. HRYNKIW | | 39444 UNIVERSITY | | | STERLING HEIGHTS | MI | 48310 | |
| JOHN T. SAWYER | | 4708 EAST MONTECITO AVENUE | | | PHOENIX | AZ | 85018-4334 | |
| JOHN T. ZAKI | NEVEEN E. ZAKI | 1491 ORANGE GROVE ST | | | UPLAND | CA | 91786 | |
| JOHN ULEBERG | ANGELA ULEBERG | 348 MOUNT ORANGE ROAD | | | MIDDLETOWN | NY | 10940 | |
| JOHN V GARZEL | JUDY M GARZEL | 8504 MOHR LN | | | FOGELSVILLE | PA | 18051-1923 | |
| JOHN V. ZAMBORSKY | BARBARA Q. ZAMBORSKY | 1151 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| JOHN W BEATTIE | PAMELA F PAGE | 66 DREAMWOLD RD | | | SCITUATE | MA | 02066-0000 | |
| JOHN W MARQUIS | | 451 BEACON ST | | | TOMS RIVER | NJ | 08757-3050 | |
| JOHN W NEWELL JR. | RENEE M NEWELL | 407 GRANADA DR | | | CHESAPEAKE | VA | 23322-8020 | |
| JOHN W STAVELEY | TAMMY LYNN STAVELEY | 4138 LOVITT CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| JOHN W. BATES | LINDA C. BATES | 135 SAYLES AVENUE | | | PAWTUCKET | RI | 02860-0000 | |
| JOHN W. CLEM | RUTH F. CLEM | 12701 WINDSOR COURT | | | STERLING HTS | MI | 48313 | |
| JOHN W. GRAY | | 1109 TAHOE | | | FLINT | MI | 48532 | |
| JOHN W. HOOD | DARAH HOOD | 16 HILLCREST AVENUE | | | QUEENSBURY | NY | 12804 | |
| JOHN W. MCCAULEY | | 5564 GLASS RD | | | CRAFTON | PA | 15205 | |
| JOHN W. MENDENHALL | JANIS R. MENDENHALL | 25021 E RIVER RD | | | OTIS ORCHARDS | WA | 99027-8716 | |
| JOHN W. MORRIS | | 20545 LITTLE ACRES | | | CLINTON TOWNSHIP | MI | 48035 | |
| JOHN W. NUECHTERLEIN | | 2080 N. POWDER HORN DRIVE | | | TUCSON | AZ | 85749 | |
| JOHN W. POOLE | | 13 FORGE HILL DRIVE | | | BARKHAMSTED | CT | 06063-0000 | |
| JOHN W. RENDER | KATHY L. RENDER | 4356 WATERLOO | | | WATERFORD | MI | 48329 | |
| JOHN W. STEVENS | | 5301 DODGE RD | | | CLIO | MI | 48420 | |
| JOHN WELLS | | 3723 EAST CAMBRIDGE COURT | | | VISALIA | CA | 93292 | |
| JOHN WESLEY SKOW | TRACY EDMONSON | 2914 JACKSON STREET | | | SAN FRANCISCO | CA | 94115 | |
| JOHN WILLIAM HUBBARD II | NANCY E JOHNSON | 164 BROWNS RIV RD | | | LEXINGTON | SC | 29072 | |
| JOHNNIE F. MORRIS | | 29889 HARROW DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| JOHNNIE MCCRARY | LAVERN MCCRARY | 5691 HIGH RIDGE | | | YPSILANTI | MI | 48197 | |
| JOHNNY BATTEN | | 939 LAUREL STREET 202 | | | SAN CARLOS | CA | 94070 | |
| JOHNNY D. ODOM | TERRY L. ODOM | 418 HOLLENBECK | | | IRMO | SC | 29063 | |
| JOLINE C STONE | | 35 MITCHELL BLVD | STE #8 | | SAN RAFAEL | CA | 94903-2012 | |
| JOLYNN DEBUYSSCHER | GERALD J DEBUYSSCHER | 40277 ROBBE RD | | | BELLEVILLE | MI | 48111 | |
| JON A GAUGLER | | 2233 FREMONT AVE | | | SAINT PAUL | MN | 55119 | |
| JON B GRAMM | | P.O. BOX 173 | | | KREMMLING | CO | 80459 | |
| JON C JAGUSCH | LORI JAGUSCH | 14071 POLLARD DR | | | LYTLE CREEK | CA | 92358 | |
| JON D. PIERSMA | JUDY A. PIERSMA | 660 ESSEX DR | | | ROCHESTER HILLS | MI | 48307-3506 | |
| JON DUKE | BEVERLY DUKE | 475 ROLLING GREEN | | | ROCHESTER HILLS | MI | 48309 | |
| JON ELSBERRY | | 3205 ORO BLANCO DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| JON F CHAFFEE | TRACY M REVES-CHAFFEE | 27 VIRGIL WALK | | | LONG BEACH | CA | 90803 | |
| JON GREENBERG | ELIZA P GREENBERG | 242 POND STREET | | | BOSTON | MA | 02130-0000 | |
| JON J BROERS | PATRICIA J BROERS | 37713 SOUTH OCOTILLO CANYON DR | | | TUCSON | AZ | 85739 | |
| JON L. SCHROCK | ELIZABETH J. SCHROCK | 508 GLADE DRIVE | | | SANTA PAULA | CA | 93060 | |
| JON M. BERGHOFF | DEBORRAH J. BERGHOFF | 9214 SUMMERCRESS | | | BRIGHTON | MI | 48116 | |
| JON MIDGARDEN | | 7390 GRIFFITH LANE | | | MOORPARK | CA | 93021 | |
| JON S HILLHOUSE | KAREN M HILLHOUSE | 1630 PROVINCETOWN DRIVE | | | SAN JOSE | CA | 95129 | |
| JON S. LA CHAPELLE | PAULA M. LA CHAPELLE | 2546 GEMINI RD | | | GREEN BAY | WI | 54311 | |
| JON T. EVANS | BRENDA K. EVANS | 6384 WINDHAM | | | GRAND BLANC | MI | 48439 | |
| JON TREMAYNE | PAULA TREMAYNE | 23272 LONE OAK RD | | | ESCALON | CA | 95320-9718 | |
| JONATHAN B DAVIS | | 15625 PRESCOTT HILL AVENUE | | | CHARLOTTE | NC | 28277 | |
| JONATHAN B STEFFENS | | 601 WICKFORD WAY | | | MANCHESTER | MO | 63021 | |
| JONATHAN C GURULE | TAMMY MARIE GURULE | 3113 LARCHWOOD ST | | | MENIFEE | CA | 92584 | |
| JONATHAN D. MOLES | KATHRYN C. MOLES | 19421 BREEZDALE LANE | | | GERMANTOWN | MD | 20876-2746 | |
| JONATHAN F JASIE | | 8204 CRANWOOD COURT | | | BALTIMORE | MD | 21208 | |
| JONATHAN HERAS | | 1624 N 64TH DR | | | PHOENIX | AZ | 85035-4702 | |
| JONATHAN J. LOMIBAO | ANNA C. LOMIBAO | 8224 W PRESERVE LOOP | | | CHINO | CA | 91708-9305 | |
| JONATHAN J. NEUHOUSER | KIMBERLY R. NEUHOUSER | 4034 CADERA COVE | | | FORT WAYNE | IN | 46845-9190 | |
| JONATHAN J. ROMANOW | LINDA S. ZDZIAREK | 559 KINGSPORT DR | | | GURNEE | IL | 60031 | |
| JONATHAN L. HONIG | TINA HONIG | 1771 SHAKER HEIGHTS DRIVE | | | BLOOMFIELD | MI | 48304 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LANE SLACK | MONICA EISENHARDT | 817 CURTIS ST | | | ALBANY | CA | 94706 | |
| JONATHAN M. HAHN | MARY J. HAHN | 507 TARA COURT | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| JONATHAN MATTHEW PALEY | | 4206 PARK ALISAL | | | CALABASAS | CA | 91302 | |
| JONATHAN OSTROWSKI | MARICA OSTROWSKI | 1076 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1409 | |
| JONATHAN T KERN | JULIE C KERN | 150 CHESTER CT | | | SOUDERTON | PA | 18964 | |
| JONATHON E. CORONA | KELLEY A. CORONA | 1831 CARLYSLE | | | DEARBORN | MI | 48124 | |
| JONG KAP KIM | | 10 HARLEY AVE | | | EAST NORTHPORT | NY | 11731 | |
| JONG S. PARK | HOONAM N. PARK | 871 MONTEREY LN | | | ROCHESTER HILLS | MI | 48307-4939 | |
| JONGMIN LEE | SEONJIN K. LEE | 34 SADDLE BROOK ROAD | | | PITTSFORD | NY | 14534 | |
| JONNA L GREENLEE | MICHAEL J GREENLEE | 721 EAST WALNUT | | | BURBANK | CA | 91501 | |
| JOON H. KYUNG | | 7 BROOKRIDGE COURT | | | RYE BROOK | NY | 10573 | |
| JORDAN TEPP | LAURIE GELLER TEPP | 4-26 17TH ST | | | FAIR LAWN | NJ | 07410-2128 | |
| JORDON P. ZOOK | STEPHANIE A. RANEY | 5396 N ALYSSA DRIVE | | | BLOOMINGTON | IN | 47407 | |
| JORGE A RAMIREZ | ROSALIA RAMIREZ | 1099 CANYON VIEW DRIVE | | | LA VERNE | CA | 91750 | |
| JORGE B. ALVARADO | DINA E. ALVARADO | 2306 63RD AVENUE | | | OAKLAND | CA | 94605 | |
| JORGE CARBAJAL | ESPERANZA CARBAJAL | 7851 SANTA GERTRUDES AVENUE | | | STANTON | CA | 90680 | |
| JORGE CARDENAS JR | | 28587 W 9 MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| JORGE E. GONZALEZ | CHANTAL B. GONZALEZ | 45430 CYPRESS CT | | | CANTON | MI | 48188 | |
| JORGE MERCADO | BIANCA C MERCADO | 4527 W COCHISE DR | | | GLENDALE | AZ | 85302-1915 | |
| JORGO STOJANOV | | 19400 SUNSET AVE. | | | LIVONIA | MI | 48152 | |
| JOSE A. FERNANDES | NANCY FERNANDES | 86 KIMBERLY LANE NORTH | | | CRANSTON | RI | 02921-0000 | |
| JOSE A. SANABRIA | ADELIDA SANABRIA | 3290 NOAH ST | | | DELTONA | FL | 32738-7107 | |
| JOSE A. ZAMORA | MARIA G. ZAMORA | 6959 SWAN ST | | | VENTURA | CA | 93003 | |
| JOSE ANTONIO RAMOS | DELCY A RAMOS | 1005 SOUTH ADAMS STREET | | | GLENDALE | CA | 91205 | |
| JOSE CARRANZA | MARIA CARRANZA | 651 COLUMBIA ROAD | | | WASHINGTON | DC | 20001 | |
| JOSE CORDOVA | | 840 MANEY DRIVE | | | TRACY | CA | 95376 | |
| JOSE D SORIA | MARICELA V SORIA | 11252 KENNEY ST | | | NORWALK | CA | 90650 | |
| JOSE D. TAPIA JR | ZANDRA TAPIA | 16322 SAN JACINTO AVE | | | FONTANA | CA | 92336 | |
| JOSE DE JESUS SALAZAR | | 9875 VERNON AVENUE | | | MONTCLAIR | CA | 91763 | |
| JOSE E LIZARDE | | 2420 HENDRICKS AVE | | | MONTEREY PARK | CA | 91754 | |
| JOSE E. GONZALES | | 11 CRIPPLE CREEK ROAD | | | HOWELL | NJ | 07731-2921 | |
| JOSE ELGORRIAGA | | 2590 WEST BLUFF AVENUE | | | FRESNO | CA | 93711 | |
| JOSE G. GARIMBAO | DIOSA J. GARIMBAO | 37551 VIA ROSALIE | | | CLINTON TOWNSHIP | MI | 48036 | |
| JOSE HERNANDEZ | ANA P HERNANDEZ | 22365 COUNTRY CREST DR | | | MORENO VALLEY | CA | 92557-1709 | |
| JOSE HERRERA | | 1200 EAST COMMONWEALTH AVENUE | | | FULLERTON | CA | 92831 | |
| JOSE J MORENO | | 13022 AVENUE NORTH | | | CHICAGO | IL | 60633 | |
| JOSE L CEJA | | 225 MAIN AVENUE | | | BRICK | NJ | 08724-0000 | |
| JOSE L RAMIREZ | | 5194 KAISER AVENUE | | | SANTA BARBARA | CA | 93111 | |
| JOSE L ZERMENO | | 2388 GOLF VIEW DRIVE | | | ORANGE PARK | FL | 32003 | |
| JOSE L. LOPEZ-OYOLA | CARMEN Y. LOPEZ | 3014 ELLINGER PLACE | | | SAN DIEGO | CA | 92173 | |
| JOSE LEON GALVEZ JR. | ROSARIO BAUTISTA GALVEZ | 2807 BUTTERCREEK DRIVE | | | PASADENA | CA | 91107 | |
| JOSE LOPEZ | MARIA E. LOPEZ | 1202 HERALD AVE | | | SAN JOSE | CA | 95116 | |
| JOSE LUNA | MARTINA LUNA | 5188 PRAIRIEVIEW STREET | | | CAMARILLO | CA | 93012 | |
| JOSE M. BANUELOS | LORENZA BANUELOS | 1389 LEVONA ST | | | YPSILANITI | MI | 48198 | |
| JOSE M. FELICIANO | | 3000 E CHEVY CHASE DR | | | GLENDALE | CA | 91206 | |
| JOSE MALDONADO | | 18417 POPLAR AVE | | | SHAFTER | CA | 93263-2831 | |
| JOSE MICHAEL B JOCSON | | 7161 EAST AVENUE #98 | | | RANCHO CUCAMONGA | CA | 91730 | |
| JOSE MILLAN | PAULA VEGA MILLAN | 2701 WEST LINGAN LANE | | | SANTA ANA | CA | 92704 | |
| JOSE ORTIZ | | 547 ALCAZAR AVENUE | | | CORAL GABLES | FL | 33134 | |
| JOSE R. GONZALEZ | LINDA F. GONZALEZ | 263 FALLEN PALM DRIVE | | | CASSELBERRY | FL | 32707 | |
| JOSE R. LOPEZ | CARMEN J. LOPEZ | 9588 DALTON DRIVE | | | BELLEVILLE | MI | 48111 | |
| JOSE RANGEL | | 2 BONANZA COURT | | | POMONA | CA | 91766 | |
| JOSE TORRES | DAMARIS VASQUEZ | 356 PINE ST. | | | FREEPORT | NY | 11520 | |
| JOSEF OJONG | | 1232 DEVON PLACE | | | DIAMOND BAR | CA | 91765 | |
| JOSEF ZUGSCHWERT | | 15630 HANOVER | | | ALLEN PARK | MI | 48101 | |
| JOSEFINA BRECEDA | | 14860 BLUEBRIAR STREET | | | MORENO VALLEY | CA | 92553 | |
| JOSEPH A GELIONE | | 12311 W PRINCE OF PEACE DR | | | EAGLE RIVER | AK | 99577 | |
| JOSEPH A GILCREASE | | 8211 NW 70TH STREET | | | TAMARAC | FL | 33321 | |
| JOSEPH A MAZZILLI | HELEN I MAZZILLI | 259 OAK ST | | | AUDUBON | NJ | 08106-0000 | |
| JOSEPH A POLISTENA | BEVERLY POLISTENA | 15 CRUMWOLD PLACE | | | HYDE PARK | NY | 12538 | |
| JOSEPH A ST LAURENT | | 2131 N COLLINS STE 433-762 | | | ARLINGTON | TX | 76011 | |
| JOSEPH A SULLIVAN | | 15 WESTVIEW ST | | | PHILADELPHIA | PA | 19119 | |
| JOSEPH A. BILLIE | KATHLEEN E. BILLIE | 2073 BALLY DRIVE UNIT 153 | | | NORTHAMPTON | PA | 18067 | |
| JOSEPH A. CHRZANOWSKI | NANCY A. CHRZANOWSKI | 6835 NORTH ARMS DR | | | BELLAIRE | MI | 49615 | |
| JOSEPH A. CONWAY | LISA CONWAY | 5134 N HUNTERS COURT | | | BENSALEM | PA | 19020 | |
| JOSEPH A. DUMAS | | 6344 WEST TANAGER WAY | | | LAS VEGAS | NV | 89103 | |
| JOSEPH A. LASCALA | PATRICIA M. LASCALA | 7147 GLENMORE DRIVE | | | LAMBERTVILLE | MI | 48144 | |
| JOSEPH A. TASSONE | | 2436 HI RIDGE DRIVE | | | N HUNTINGTON | PA | 15642 | |
| JOSEPH ASCHETTINO | | 25 BOWMAN LANE | | | KINGS PARK | NY | 11754 | |
| JOSEPH B SMITH | CHRISTY L SMITH | 211 HENRY RD | | | BARTO | PA | 19504-9209 | |
| JOSEPH B. BUSH | | 28221 GROVELAND ST | | | ROSEVILLE | MI | 48066 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH B. GANDOLFO | | 288 KANSAS ST | | | LINDENHURST | NY | 11757 | |
| JOSEPH C BALCHUNE | JENNIFER L BALCHUNE | 740 RUSTLING LEAF CT | | | ELDERSBURG | MD | 21784 | |
| JOSEPH C WALKER | | 2008 RAVENWOOD DR | | | COLLINSVILLE | IL | 62234 | |
| JOSEPH C. CAPPO | DIANE M. CAPPO | 8059 PRESTONWOOD | | | FLUSHING | MI | 48433 | |
| JOSEPH C. FAUSTI | | 725 MOON RIDGE DRIVE | | | FREEDOM | PA | 15042 | |
| JOSEPH C. SELL JR | MARGARET S. SELL | 14821 ELEANOR | | | WARREN | MI | 48089 | |
| JOSEPH CALANTJIS | DEBORAH CALANTJIS | 481 BULL RD | | | CHESTER | NY | 10918 | |
| JOSEPH CYBULSKI | LAURIE L CYBULSKI | 160 W WESTFIELD AVE APT A6 | | | ROSELLE PARK | NJ | 07204-1830 | |
| JOSEPH D CONNELLY III | | PO BOX 417 | | | DEERFIELD | NH | 03037-0000 | |
| JOSEPH D DAVIS JR | | 301 THREE BRIDGE ROAD | | | MONROEVILLE | NJ | 08343-1879 | |
| JOSEPH D SALVERO | PATRICIA CARNELLIE | 10 THATCHER AVE | | | STEWARTSVILLE | NJ | 08886-3143 | |
| JOSEPH D SEARS | | 3010 HUMMER LAKE ROAD | | | BRANDON | MI | 48462 | |
| JOSEPH D. ACEVEDO | LESLIE A. ACEVEDO | 7808 SANDY BOTTOM WAY | | | RALEIGH | NC | 27613 | |
| JOSEPH D. DAHLMEYER | | 134 BORRMANN ROAD | | | EAST HAVEN | CT | 06512-0000 | |
| JOSEPH D. PRUYT | BARBARA J. PRUYT | 19220 TAYLOR LAKE RD | | | HOLLY | MI | 48442 | |
| JOSEPH D. UPCHURCH | | 5700 LIVERNOIS | | | TROY | MI | 48098 | |
| JOSEPH D'ALESSANDRO | DOMENICA D'ALESSANDRO | 68 HARRISON AVENUE | | | HARRISON | NY | 10528 | |
| JOSEPH DAMATO | SUSAN DAMATO | 1906 AVON GLEN LN | | | LAKE ORION | MI | 48360 | |
| JOSEPH DI PIETRO | LISA WINTER | 29 CHERRY ST | | | LOCKPORT | NY | 14094-4717 | |
| JOSEPH E HILL IV | ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN RD | | | LOS ANGELES | CA | 90046 | |
| JOSEPH E VALENTI | | 8927 REAMS RD | | | RICHMOND | VA | 23235 | |
| JOSEPH E YOUNG | | 3690 BERKSHIRE DR | | | BLOOMFIELD HILL | MI | 48301 | |
| JOSEPH E. ALLEN | DANIELLE J. ALLEN | 8860 MESSMORE | | | SHELBY TWP | MI | 48317 | |
| JOSEPH E. SMERDEL | LORAINE A. SMERDEL | 1158 BALTUSTROL RUN | | | AVON | IN | 46123-8403 | |
| JOSEPH EDWARD WARNER | JULIA ANNE WARNER | 219 VIA MALAGA | | | SAN CLEMENTE | CA | 92673 | |
| JOSEPH F LONGHWAY III | | 214 E WALNUT STREET | | | LONG BEACH | NY | 11561 | |
| JOSEPH F MCCADDEN | | 518 FAIRVIEW ROAD | | | MEDFORD | NJ | 08055-0000 | |
| JOSEPH F. ELLSASSER | JILL A. ELLSASSER | 5015 TIMBER LAKE TRAIL | | 3 | CLARKSTON | MI | 48346 | |
| JOSEPH F. NEWELL | JESSICA L. HEIN | 300 GENERAL HANCOCK BLVD | | | NORTH WALES | PA | 19454 | |
| JOSEPH FURST | SHANNON FURST | 6330 PINEWAY PATH | | | INDIAN RIVER | MI | 49749-8726 | |
| JOSEPH G BORELLI | JILL E BORELLI | 1407 SANCHEZ AVE | | | BURLINGAME | CA | 94010 | |
| JOSEPH G SIGNORELLI | | 5585 SHADYBROOK DRIVE | | | WOODBRIDGE | VA | 22193 | |
| JOSEPH G. OLIVETO | CATHY M. OLIVETO | 14 ALLEGHENY DRIVE | | | BASKING RIDGE | NJ | 07920-0000 | |
| JOSEPH G. SINGER | CANDACE K. SINGER | 1156 AMERICAN ELM STREET | | | LAKE ORION | MI | 48360 | |
| JOSEPH H COHEN | PATRICIA R COHEN | 6000 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H WESTBROOK | | 1925 HUNTING RIDGE RD | | | RALEIGH | NC | 27615-5515 | |
| JOSEPH H. COHEN | PATRICIA R. COHEN | 6000 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| JOSEPH H. HARRIS | CATHY C. HARRIS | 214 HOLMES | | | DURAND | MI | 48429 | |
| JOSEPH H. MUIR | NANCY J. MUIR | 791 AVONWOOD DR | | | WAYNE | PA | 19087 | |
| JOSEPH HARDING JR. | BARBARA CLARK HARDING | 4931 S.R. 27 | | | PULLMAN | WA | 99163 | |
| JOSEPH HERING | | 547 VALLEY FORGE WAY #4 | | | CAMPBELL | CA | 95117 | |
| JOSEPH HINELY | PATRICK J SMITH | 301 OAK LEAF CIR | | | LAKE MARY | FL | 32746-3058 | |
| JOSEPH J BECKER | OLGA V BECKER | APT #4 | 1273 CORTEZ DR | | SUNNYVALE | CA | 94086-5655 | |
| JOSEPH J GELLY | LYNNE K GELLY | 22 AZALEA WAY | | | HANOVER | MA | 02339-0000 | |
| JOSEPH J REO III | LOUISE CONDE REO | 12 GEOFFREY DR | | | PARSIPPANY | NJ | 07054-0000 | |
| JOSEPH J SHURKO | CAROLE ANN SHURKO | 6157 CORTE DEL REY | | | PLEASANTON | CA | 94566-5779 | |
| JOSEPH J. ARMIJO | CHERYL A. ARMIJO | 14017 LOWE DR | | | WARREN | MI | 48088 | |
| JOSEPH J. BRODZINSKI | AMY M. BRODZINSKI | 46547 INVERNESS RD | | | CANTON | MI | 48188 | |
| JOSEPH J. DOUGHERTY JR | CINDY M. ALBERTS | 415 S 9TH STREET | | | PHILADELPHIA | PA | 19147 | |
| JOSEPH J. FIGLIANO | RAFFAELA FIGLIANO | 16 MEEHAN AVENUE | | | RARITAN | NJ | 08869-0000 | |
| JOSEPH J. MCCARTHY JR | SUSAN N. MCCARTHY | 625 BENNINGTON DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOSEPH J. RINALDI | ROBERTA L. RINALDI | 32109 AVONDALE | | | WESTLAND | MI | 48186 | |
| JOSEPH J. SUAREZ | NANCY I. SUAREZ | 60 REED AVENUE | | | TRENTON | NJ | 08610-6306 | |
| JOSEPH JAMES O'BRIEN III | VIRGINIA CRAVEN O'BRIEN | 4 JONATHAN LANE | | | TOWNSEND | MA | 01474-1140 | |
| JOSEPH JOAQUIN PONTE JR. | VIRGINIA RUTH PONTE | 3521 ANNISTON COURT | | | MODESTO | CA | 95357 | |
| JOSEPH K LUMB | MAUREEN C LUMB | 196 OLD RIVER RD APT 706 | | | LINCOLN | RI | 02865-1173 | |
| JOSEPH K. HOPKINS | | 10238 MARVIN LANE | | | ASHLAND | VA | 23005 | |
| JOSEPH K. LE BLANC | CATHY M. LEONARD | 4597 CREW LANE | | | SANTA MARIA | CA | 93455 | |
| JOSEPH KORO | SELENA COURTNEY-KORO | 951 WOODSIDE DRIVE | | | OXFORD TOWNSHIP | MI | 48371 | |
| JOSEPH KOVACH | REBECCA KOVACH | 425 CLAIRMONT AVENUE | | | PLACENTIA | CA | 92870 | |
| JOSEPH L CANNELLA | NANCY A CANNELLA | 26 SUNNYRIDGE RD | | | HARRISON | NY | 10528 | |
| JOSEPH L CECERE | LISA K CECERE | 620 SHREWSBURY AVE | | | TINTON FALLS | NJ | 07701-0000 | |
| JOSEPH L MCDOWELL | SUSAN M MCDOWELL | 8348 KIMBRO AVE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| JOSEPH L NASH | | P.O.BOX 734 | | | ORANGE BEACH | AL | 36561 | |
| JOSEPH L TESTA JR | SUSAN L HICKS | 31901 LA SUBIDA DR | | | RANCHO SANTA MARGARIT | CA | 92679 | |
| JOSEPH L. FIMPLE | H. MARJORIE L. FIMPLE | 46 TILTON AVENUE | | | KITTERY | ME | 03904-0000 | |
| JOSEPH L. YONAN | | 7471 SPRINGBROOK CT | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH LEBLANC | VICKIE LEBLANC | 144 HEARTHSIDE RD | | | STANDISH | ME | 04084-5260 | |
| JOSEPH LEE | | 17508 ERMANITA | | | TORRANCE | CA | 90504 | |
| JOSEPH LIMOTTE | JAIME LIMOTTE | 26123 CREEKSIDE DR | | | NEW HUDSON | MI | 48165-8083 | |
| JOSEPH M M FIALLI | TRACY L L FIALLI | 68 RIVERSIDE DRIVE | | | READING | MA | 01867-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOSEPH M PIZZI | DIANNE M PIZZI | 4931 JULIE COURT | | | DOYLESTOWN | PA | 18901 | |
| JOSEPH M. BERAK | RENEE BERAK | 45274 RONNEN | | | MACOMB | MI | 48044 | |
| JOSEPH M. CHOATE | VICTORIA D. CHOATE | 8907 OAK VALLEY | | | HOLLAND | OH | 43528 | |
| JOSEPH M. ENGLAND | FELICIA L. JAMES-ENGLAND | 38 ELMER PLACE | | | TEANECK | NJ | 07666-0000 | |
| JOSEPH M. HART | JENNIFER A. HART | 1420 MAYMONT COURT | | | CHARLOTTESVILLE | VA | 22903 | |
| JOSEPH M. PERLEY | | 63 PRESCOTT HEIGHTS ROAD | | | HOOKSETT | NH | 03106-0000 | |
| JOSEPH M. ROUSOFF | ROSE C. ROUSOFF | 468 YERIAN LANE | | | CORVALLIS | MT | 59828 | |
| JOSEPH M. RUSSO | | 295 FORBES | | | TONAWANDA | NY | 14150 | |
| JOSEPH M. TERLIZZI | | 81 PIERREPONT STREET | | | BROOKLYN | NY | 11201 | |
| JOSEPH M. WIEDMER | | 8398 STONEY CREEK ROAD | | | YPSILANTI | MI | 48197 | |
| JOSEPH MAASS JR | | 26 WHITE BIRCH DRIVE | | | STOCKHOLM | NJ | 07460-1814 | |
| JOSEPH MALANKA | | 48 HEDGEROW LN | | | MANALAPAN | NJ | 07726-0000 | |
| JOSEPH MAULER | LAURIE MAULER | 7024 LISA LANE | | | WESTMINSTER | CA | 92683 | |
| JOSEPH MCLAUGHLIN | PATRICIA BAKALIK | 5445 SHERIDAN 3601 | | | CHICAGO | IL | 60640 | |
| JOSEPH MELLO | HELEN MELLO | 51 THURBER AVENUE | | | SOMERSET | MA | 02725-0000 | |
| JOSEPH MENICHINI III | ELIZABETH MENICHINI | 17 W POCAHONTAS ST | | | MASSAPEQUA | NY | 11758 | |
| JOSEPH MENNELLA | | 106 ESCANABA AVENUE | | | STATEN ISLAND | NY | 10308 | |
| JOSEPH MUSSO | CYNTHIA MUSSO | 2265 MT HOPE LN | | | TOMS RIVER | NJ | 08753-0000 | |
| JOSEPH N. TOGBA | MAI O. TOGBA | 1261 SUNNYHILLS ROAD | | | OAKLAND | CA | 94610 | |
| JOSEPH P WISNER | CAROL A WISNER | 15768 AMORE | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOSEPH P. CONROY | KATHLEEN E. CONROY | 8815 OAK GLEN COURT | | | CLARKSTON | MI | 48348-2887 | |
| JOSEPH P. HOPKINS | TAMMY L. HOPKINS | 6 HELLBERG AV | | | CHALSONT | PA | 18914 | |
| JOSEPH P. MCCARTHY | | 3682 NORWICH LN | | | FRISCO | TX | 75034-2353 | |
| JOSEPH P. MORENA III | | 57 40 69TH LANE | | | MASPETH | NY | 11378 | |
| JOSEPH P. SILVA | KATHLEEN I. SILVA | 13 MARION AVE | | | ANDOVER | MA | 01810-0000 | |
| JOSEPH P. VITALE | | 13767 WINDMOOR DRIVE | | | SOUTH LYON | MI | 48178 | |
| JOSEPH PALUMBO | MARIA G CRUZ | 2876 SUNSET VIEW | | | SIGNAL HILL | CA | 90755-5628 | |
| JOSEPH PANCIROV | | 7723 VALLEYVIEW AVE | | | HARRISBURG | PA | 17112 | |
| JOSEPH PATTI JR | SANDRA K. COULSON | 626 EAST IOWA STREET | | | CHEYENNE | WY | 82009 | |
| JOSEPH PATTON | | 25805 MCLAUGHLIN ROAD | | | ROMOLAND | CA | 92585 | |
| JOSEPH PAUL COLOMBERO | JULIE COLOMBERO | 20 SANDBRIDGE | | | ALISO VIEJO | CA | 92656 | |
| JOSEPH PIROZZI | MARILYN PIROZZI | 127 SOUTH END STREET | | | ST AUGUSTINE | FL | 32095 | |
| JOSEPH PTAK | SUSANN M. PTAK | 1148 JADE DR | | | MOSCOW MILLS | MO | 63362 | |
| JOSEPH R BAILEY | LISA BAILEY | 965 EAST 9TH ST | | | BROOKLYN | NY | 11230 | |
| JOSEPH R MCHALE | | 36214 GLOUCHESTER TRL | | | CLINTON TWP | MI | 48035 | |
| JOSEPH R SLOSS SR | BETTY ANN M SLOSS | 3425 NORTH SHORE DRIVE | | | WILLIAMSTOWN | NJ | 08094-0000 | |
| JOSEPH R. D'ALESSIO | ANITA SPECIALE | 1336 RELIEZ VALLEY ROAD | | | LAFAYETTE | CA | 94549 | |
| JOSEPH R. HAGER | | 34 CINDERELLA LN | | | SETAUKET | NY | 11733 | |
| JOSEPH R. TOSI JR | CHARLENE B. TOSI | 7186 DRIFTWOOD DRIVE S | | | FENTON | MI | 48430 | |
| JOSEPH R. UPDEGRAFF | COLLETTE D UPDEGRAFF | 400 MAIN STREET | MAIL STOP 191-22 | | EAST HARTFORD | CT | 06108-0000 | |
| JOSEPH RHEAULT | KRISTA RHEAULT | 290 RIDGEWOOD RD | | | ROCHESTER | MI | 48306-2640 | |
| JOSEPH S. POLICH | ROSANNE POLICH | 614 WILSON STREET | | | DOWNERS GROVE | IL | 60515 | |
| JOSEPH SAMMARTINO | MARIA SAMMARTINO | 221 HART AVENUE | | | STATEN ISLAND | NY | 10310 | |
| JOSEPH SESSO | | 80 SOUTH JACKSON #306 | | | SEATTLE | WA | 98104 | |
| JOSEPH T MCGHEE | | 19 SIX POINT COURT | | | WINDSOR MILL | MD | 21244 | |
| JOSEPH T. RAINIS | EILEEN P KETT-RAINIS | 10 GARDEN ST | | | GARDEN CITY | NY | 11530 | |
| JOSEPH TANNUZZO | COLLEEN TANNUZZO | 39 CURRY ROAD | | | MAHOPAC | NY | 10541 | |
| JOSEPH THOMAS KEENAN | | 332 N COUNTRY RD | | | MILLER PLACE | NY | 11764 | |
| JOSEPH URBANO SR. | | 150 TUCKER AVE | | | WATERTOWN | CT | 06779-1561 | |
| JOSEPH V. GIGLIO | MARILYN A. GIGLIO | 9108 S 55TH AVE | | | OAK LAWN | IL | 60453-1610 | |
| JOSEPH W FERGUSON | BONNIE L FERGUSON | 1082 RIDGEVIEW CIR | | | LAKE ORION | MI | 48362 | |
| JOSEPH W PAYNTER | ELMA LOU PAYNTER | 1786 MT. PLEASANT RD | | | TUCKAHOE | NJ | 08250-0000 | |
| JOSEPH W. ALLIO | | 6639 BEAR CREEK ROAD | | | MORGANTOWN | IN | 46160 | |
| JOSEPH W. FENSLAU | SHERRY A. FENSLAU | 3950 SKINNER LAKE RD | | | LAPEER | MI | 48446 | |
| JOSEPH W. KURLETO | DIANE H. KURLETO | 931 STANFORD CIRCLE | | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH W. MOSBY | | 1202 RINKFIELD PLACE | | | BRANDON | FL | 33511 | |
| JOSEPH W. REBBE | SHERRY S. REBBE | 50701 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48317 | |
| JOSEPH W. THOMAS | SUZANNE THOMAS | 8370 ELMHURST | | | CANTON | MI | 48187 | |
| JOSEPH ZEO | TANYA ZEO | 13884 74TH STREET N | | | W PALM BEACH | FL | 33412 | |
| JOSEPH ZIOLKOWSKI | ELIZABETH A. ZIOLKOWSKI | 435 TIMBER RIDGE CIRCLE | | | KALAMAZOO | MI | 49006 | |
| JOSEPHINE M WILSON | | 333 B2 KNOTTY PNE CIR | | | GREENACRES | FL | 33463 | |
| JOSH D BROWN | | 155 CREAD CT | | | WINSTON SALEM | NC | 27127 | |
| JOSH PROCTOR | MEGAN PROCTOR | 11652 KEARNEY WAY | | | THORNTON | CO | 80233 | |
| JOSHUA A. MONTE | JILL A. MONTE | 34653 JESICA LANE | | | NEW BOSTON | MI | 48164 | |
| JOSHUA GRAY | MARLENE KENNEY | 55 BLOOMFIELD STREET | | | LEXINGTON | MA | 02421-0000 | |
| JOSHUA J HODGES | | 5714 43RD AVE NW | | | GIG HARBOR | WA | 98335-8104 | |
| JOSHUA J RAHN | SANDRA D RAHN | 209 SUNTREE CT | | | WEST FARGO | ND | 58078-4507 | |
| JOSINE HARBAUGH | | 31920 WEST RD | | | NEW BOSTON | MI | 48164 | |
| JOVO SERAFIMOSKI | MILEVA SERAFIMOSKI | 50231 HILLSIDE DR | | | MACOMB | MI | 48044 | |
| JOY M. KAUSCH | | 36744 PARK PLACE DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| JOYCE A. FISHEL | | 8700 N GOAT HOLLOW RD. | | | MOORESVILLE | IN | 46158 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JOYCE A. WINDSOR | | 5181 BOLLA ROAD | | | YPSILANTI | MI | 48197 | |
| JOYCE ANN EVANS | RICHARD L. EVANS | 39345 WADE | | | ROMULUS MI | MI | 48174 | |
| JOYCE BASSO-GUNNARSON | R.BARRY GUNNARSON | 1 RAINBOW RIDGE ROAD | | | POMONA | CA | 91766-0000 | |
| JOYCE F BROOKS | CHRISTOPHER BRIAN HEPPER | 179 CLARKS LN | | | AYLETT | VA | 23009 | |
| JOYCE M. OLDHAM | | 12 BUTTARO ROAD | | | WOBURN | MA | 01801-0000 | |
| JOYCE REBECCA WILLIAMS | RONALD E WILLIAMS | 13924 BADGER AVENUE | | | SYLMAR | CA | 91342 | |
| JOYCE SHOCKLEY | | 1400 CAMBELL LANE | | | SACRAMENTO | CA | 95822 | |
| JOYES N TWEED | | 21155 RUNNING BRANCH ROAD | | | DIAMOND BAR | CA | 91765 | |
| JUAN A DAVILA | | 203 YOAKUM PKWY APT 902 | | | ALEXANDRIA | VA | 22304-3723 | |
| JUAN ESCAMILLA | | 318 LAIDLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| JUAN GASCON | | 939 EUCALYPTUS RD | | | NIPOMO | CA | 93444 | |
| JUAN GONZALEZ | PETRA GONZALEZ | PO BOX 4527 | | | SAN DIMAS | CA | 91773-8527 | |
| JUAN JOSE ANAYA | | -50040 CORONADO STREET | | | COACHELLA | CA | 92236-3320 | |
| JUAN L. ARVIZU | MARTHA ARVIZU | PO BOX 5544 | | | MARYSVILLE | CA | 95901-0000 | |
| JUAN P. MEDINA | SOCORRO MEDINA | 3005 GEORGIAN MANOR DR. | | | ALPHARETTA | GA | 30022-6100 | |
| JUAN VELASQUEZ | MARTHA L. MELENDEZ | 30070 RED HILL RD | | | HIGHLAND | CA | 92346-7741 | |
| JUAN VELEZ | AIDEE VELEZ | 380 OCEAN AVENUE | | | JERSEY CITY | NJ | 07303-0000 | |
| JUANA CORTES RICHARDS | RONALD RICHARDS | 7 SPRUCE | | | PAWLING | NY | 12564 | |
| JUDE CHI HO WONG | | 151 ALABAMA STREET | | | SAN GABRIEL | CA | 91775 | |
| JUDIE GOLDSTEIN | | 6252 SHIRLEY AVE. | | | TARZANA | CA | 91335 | |
| JUDITH A BARTEAU | | 3 ELLERMAN CT | | | LAKE SAINT LOUIS | MO | 63367 | |
| JUDITH A WAITE | | 2390 BELAIRE DR | | | CUMMING | GA | 30041-9156 | |
| JUDITH ANN KING | | 1004 CLYMER CT NE | | | LEESBURG | VA | 20176 | |
| JUDITH ANN MARTIN | PEGGY J. MARTIN | 6123 WINDING WAY | | | SWANTON | OH | 43558 | |
| JUDITH ANN SINGLETON | | 34454 HELSTON PLACE | | | FREMONT | CA | 94555 | |
| JUDITH ELLEN ARNOWITZ | | 127 FIESTA CIRCLE | | | SAINT LOUIS | MO | 63146 | |
| JUDITH G GOLDBERG | BRETT M GOLDBERG | 32 BANKS STREET | | | SOMERVILLE | MA | 02144-0000 | |
| JUDITH K. SHEICK | | 18051 MCNAMARA TRAIL | | | NEWBERRY | MI | 49868 | |
| JUDITH MULLIGAN | | PO BOX 1551 | | | SCARBOROUGH MAINE | ME | 04070-0000 | |
| JUDITH SALCEDO | | 749 E RUDDOCK AVE | | | COVINA | CA | 91723 | |
| JUDITH SCHANZER | ABRAHAM SCHANZER | 287 FOUNTAIN RD | | | ENGLEWOOD | NJ | 07631-0000 | |
| JUDITH SHAMUS | STEVEN A SHAMUS | 15573 GAYLORD ST | | | DETROIT | MI | 48239 | |
| JUDITH WILLISTON | | 3019 S LAKE RIDGE TRAIL | | | BOULDER | CO | 80302-9375 | |
| JUDY D. FANDALE | | 783 VIVIAN LANE | | | OXFORD | MI | 48371 | |
| JUDY GETCHELL | ROBERT L GETCHELL | 6248 NANCY LN | | | DERBY | KS | 67037 | |
| JUDY L. CARBONE | RALPH A. CARBONE | 44298 SATURN DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| JUDY L. PRINCE | | 145 OAKMONT | | | CLEMENTON | NJ | 08021-0000 | |
| JUDY LUDWIG | | 336 APPLE CT | | | STEAMBOAT SPRINGS | CO | 80487 | |
| JUDY MOORE | | 8140 EAST NEES AVENUE | | | CLOVIS | CA | 93619 | |
| JUEL M MURPHY JR | | 245 1/2 CLEARVIEW PL | | | FELTON | CA | 95018 | |
| JUERGEN G. BUESCHER | | 12640 HARTFIELD | | | VICTORVILLE | CA | 92392 | |
| JULES LEVISON | DOROTHY LEVISON | 14316 CONWAY MEADOWS CT E. 307 | | | CHESTERFIELD | MO | 63017 | |
| JULIA ANN ANAYA | | 128 West Cypress Avenue | | | Monrovia | CA | 91016 | |
| JULIA C REED | | 371 BISHOP DRIVE | | | LA HABRA | CA | 90631 | |
| JULIA CASTRO | CAYETANO CASTRO | 6591 TREE KNOLL DRIVE | | | TROY | MI | 48098 | |
| JULIA ORR | | 20 CHEVERUS ROAD | | | CAPE ELIZABETH | ME | 04107-0000 | |
| JULIA PILGRIM | | 15701 LAKE RIDGE ROAD | | | LAKE ELSINORE | CA | 92530 | |
| JULIAN G. JOE | | 500 HAWKSMOORE DR | | | CLARKSTON | MI | 48348 | |
| JULIAN W HUZYK | SANDRA L HUZYK | 2118 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| JULIANA M CUTT | | 2661 GREGOR-MCGREGOR BLVD | | | FERNANDINA BEACH | FL | 32034 | |
| JULIANNE PURTHER | | 4614 OLIVIA | | | ROYAL OAK | MI | 48073 | |
| JULIE A DEFRUSCIO | MARK R DEFRUSCIO | 79 MYRTLE AVE | | | COHOES | NY | 12047 | |
| JULIE A. FOGLE | | 1660 HAMILTON DR. | | | BROADVIEW HTS | OH | 44147 | |
| JULIE ALLEN | | 828 PAWNEE STREET | | | STRASBURG | CO | 80136 | |
| JULIE ANN GREEN | | 8914 COACHMAN AVENUE | | | WHITTIER | CA | 90605 | |
| JULIE ANN HALLOCK | JOY W HALLOCK | 240 ASHLEY WAY | | | OXFORD | MI | 48371 | |
| JULIE KINGSLEY | | 9950 TOPANGA CANYON | 50 | | CHATSWORTH | CA | 91311 | |
| JULIE L JENSEN | | 31237 NE 111TH ST | | | CARNATION | WA | 98014 | |
| JULIE M STOLTZFUS | JOEL STOLTZFUS | PO BOX 644 | | | CANBY | OR | 97013 | |
| JULIE MARIE GANNON | | 820 PARK ROW # 404 | | | SALINAS | CA | 93901-2406 | |
| JULIE PORTER | | 3664 SNOWY PINES STREET | | | LAS VEGAS | NV | 89147 | |
| JULIE POWELL | | 826 NORTH MAIN | | | ALMONT | MI | 48003 | |
| JULIE R. RIDGE | | 9550 EAST COUNTY ROAD 400 S | | | LIBERTY | IN | 47353 | |
| JULIE S NORTON | CHRISTOPHER M NORTON | 2218 FERNCLIFF | | | ROYAL OAK | MI | 48073 | |
| JULIE S. MUSZYNSKI | RONALD A. MUSZYNSKI | 2975 FISHVILLE | | | GRASS LAKE | MI | 49240 | |
| JULIE SUMA FURUKAWA | | 2131 RHEEM DRIVE | | | PLEASANTON | CA | 94588 | |
| JULIE Z. LUCAS | | 303 WICKFIELD DRIVE | | | LOUISVILLE | KY | 40245 | |
| JULIO CESAR MARTINEZ | LENA M KARJALA | 3429 COVINGTON | | | WEST LAFAYETTE | IN | 47906 | |
| JULIO MENDEZ JR | WANDA CRUZ MENDEZ | 229 STEWART AVE | | | KEARNY | NJ | 07032-0000 | |
| JULIO OSORIO | | 9550 W SAHARA AVE APT 2062 | | | LAS VEGAS | NV | 89117 | |
| JULIUS GRIFFIN | ANITA GRIFFIN | 1212-A S CYPRESS AVE | | | ONTARIO | CA | 91762-4933 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| JUNE A. AMMAN | PAUL M. AMMAN | 9360 THREAD RIVER | | | GOODRICH | MI | 48438 | |
| JUNE J MORISHITA | | 7336 FORBES AVENUE | | | LOS ANGELES | CA | 91406-2737 | |
| JUNE P. HANS | | 328 MEADOW DRIVE | | | ASHLAND | OR | 97520 | |
| JUNE P. TIPTON | | 11 PIPERS GLEN COURT | | | GREENSBORO | NC | 27406 | |
| JUSTIN H. LEAVELL | TAMRA R. COX-LEAVELL | 6616 48TH AVE DRIVE EAST | | | BRADENTON | FL | 34203 | |
| JUSTIN HIGLEY | | 332 EAST TIERRA BUENA LN | | | PHOENIX | AZ | 85022 | |
| JUSTIN HORIGAN | CARA HORIGAN | 11 VALENCIA STREET | | | HAUPPAUGE | NY | 11788 | |
| JUSTIN R MOUNT | | 308 BRK GLN DR | | | MOORESVILLE | NC | 28115 | |
| JYH-HERNG CHOW | CHUN-MIN SU | 1231 QUAIL CREEK CIRCLE | | | SAN JOSE | CA | 95120-0000 | |
| K DALE BUSH | CATHERINE BUSH | 6581 MORNINGTIDE DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| K L MCCREIGHT | | 12415 SOMERSET PLACE DR | | | SAINT LOUIS | MO | 63128 | |
| KAETHE L PARKER | STEWART C PARKER | 5040 32ND AVE SW | | | NAPLES | FL | 34116 | |
| KAI F. LUM | SANDRA L. LUM | 691 MORNINGSIDE DR | | | GRAND BLANC | MI | 48439 | |
| KAI S. SPANDE | KACI I. SPANDE | 2228 ROLLING RIDGE DR | | | MIDLAND | MI | 48642-8616 | |
| KALA J. GIBSON | SHELLY T. GIBSON | 30326 ROCK CREEK DR | | | SOUTHFIELD | MI | 48076-1043 | |
| KAMMILA V. RAJU | | 2486 LIBERTY STREET S | | | CANTON | MI | 48188 | |
| KAMRAN MOKHTARI | AZITA MOKHTARI | 24701 DEVONPORT CIRCLE | | | LAGUNA HILLS | CA | 92653 | |
| KANG SOO KIM | YOUNG HEE KIM | 27442 AVANTI DRIVE | | | MISSION VIEJO | CA | 92692 | |
| KANWAL K JOSHI | SAMUEL JACOBS | 505 VILLA VERDE DRIVE SE | | | RIO RANCHO | NM | 87124 | |
| KANWAL K KHER | SHASHI KHER | 8608 CHERRY DR | | | FAIRFAX | VA | 22031-2136 | |
| KARA E HENRY | | 4003 N. GREENVIEW UNIT #3N | | | CHICAGO | IL | 60613 | |
| KAREAN EVANS | | 2201 BRIDLE TRL | | | MIDWAY PARK | NC | 28544 | |
| KAREN A TRAMONTANO | | PO BOX 91456 | | | WASHINGTON | DC | 20090 | |
| KAREN A. CHRISTNER | | 38731 CLAREMONT | | | STERLING HTS | MI | 48310 | |
| KAREN A. KRONE | | 214 EAST MAIN STREET | | | WASHINGTON | MO | 63090 | |
| KAREN A. KRYWUCKI | JAMES N. KRYWUCKI | 217 GARTH RD. | | | ORELAND | PA | 19075 | |
| KAREN A. STAPLES | | 9202 LAZO WAY | | | LA GRANGE | CA | 95329-8608 | |
| KAREN BOVE | | 25 FREDERICK STREET | | | HACKENSACK | NJ | 07601-0000 | |
| KAREN C ARMSTRONG | | 1179 CHURCH ST APT K | | | DECATUR | GA | 30030-1550 | |
| KAREN D CLEAVES | | 17049 WELLINGTON DRIVE | | | PARKER | CO | 80134 | |
| KAREN DEGEL | JOE DEGEL | 217 MILL CREEK ROAD | | | SHERIDAN | MT | 59749 | |
| KAREN E ABBRUSCATO | MATTHEW J ABBRUSCATO | 7190 FOOTHILL RD | | | CITY OF PLEASANTON | CA | 94566 | |
| KAREN E PETERS | | 6809 N. LAKEWOOD 2N | | | CHICAGO | IL | 60626 | |
| KAREN E. BAADER | | 6480 SW 7TH PLACE | | | NORTH LAUDERDALE | FL | 33068 | |
| KAREN E. GRALEY | | 36034 LEAH LANE | | | YUCAIPA | CA | 92399 | |
| KAREN E. KNAUF | JOSEPH KNAUF | 3452 NORTHLANDS AVE | | | JACKSON | MI | 49201-8664 | |
| KAREN HUNERLACH | RONALD G. HUNERLACH | 824 VALVISTA WAY | | | AUBURN | CA | 95603 | |
| KAREN J SMITH | STEPHEN T SMITH | 646 EIDER WAY | | | OXFORD | MI | 48371 | |
| KAREN J. PINGEL | | 1388 EL CAMINO DRIVE | | | CLAYTON | CA | 94517 | |
| KAREN L HORTON | | 111 FURMAN CIRCLE | | | CONWAY | SC | 29526 | |
| KAREN L KOHRS | | 6215 DEXTER DR | | | SAINT LOUIS | MO | 63123 | |
| KAREN L RUSSELL | | 2885 SANFORD AVE SW | # 19743 | | GRANDVILLE | MI | 49418 | |
| KAREN L TINSLEY | | 6635 SNOWY RANGE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| KAREN L. FITCH | | 1910 55TH STREET | | | DES MOINES | IA | 50310 | |
| KAREN L. GODFREY | | 3008 HIGH POINTE RIDGE DR | | | LAKE ORION | MI | 48359 | |
| KAREN L. GRONDIN | | 89 LIBERTY STREET | | | CONCORD | NH | 03301-0000 | |
| KAREN L. SIPPEL | THOMAS C. SIPPEL | 4648 W VILLA LINDA DR | | | GLENDALE | AZ | 85310 | |
| KAREN L. STEARNS | | 313 KELSEY PARK CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | |
| KAREN L. WILSON | | 8483 MAPLEVIEW DRIVE | | | DAVISON | MI | 48423 | |
| KAREN M HARRIS | | 113 HORSESHOE CIR E | | | CANONSBURG | PA | 15317-5022 | |
| KAREN M MULLEN | | 16919 MOUNT ROSE HIGHWAY | | | RENO | NV | 89511-5720 | |
| KAREN M. BARRINGTON | | 3272 PARKHAVEN DRIVE | | | SAN JOSE | CA | 95132 | |
| KAREN M. SOOSIK | | 4185 CORNERSTONE | | | CANTON | MI | 48188 | |
| KAREN M. VIVIANO | | 307 MARTHA ST. | | | HOLLY | MI | 48442 | |
| KAREN MARZILLI | | 160 WALNUT CREEK RD | | | HUNTINGTOWN | MD | 20639-0000 | |
| KAREN MCGUIRE | | 23604 MEETING HALL LANE | | | NOVI | MI | 48375 | |
| KAREN MOHLING | | 14055 KIRKWOOD ROAD NW | | | SALEM | OR | 97304 | |
| KAREN O. MEJIA | JERRY MALDONADO | 182 MONTGOMERY STREET | | | NEWBURGH | NY | 12550 | |
| KAREN PALMER | | 1180 REID ROAD | | | GRAND BLANC | MI | 48439 | |
| KAREN R. HOLMES | | 9505 S STATE ROAD 5 | | | SOUTH WHITLEY | IN | 46787 | |
| KAREN RUSSELL | | 1909 RALSTON CT | | | MODESTO | CA | 95350-3143 | |
| KAREN S BOWERS | RODNEY N BOWERS | 155 FIELDCREEK COURT | | | WINSTON SALEM | NC | 27105 | |
| KAREN S TERTEL | | 155 NORTH HARBOR DR UNIT 2701 | | | CHICAGO | IL | 60601 | |
| KAREN S. CLIFFORD | | 1901 HOLLYWOOD PARKWAY | | | YORK | PA | 17403 | |
| KAREN S. LINDSAY | | 705 SOLVAY AISLE | | | IRVINE | CA | 92606 | |
| KAREN WHITE | | 672 WEST 24TH STREET #3 | | | SAN PEDRO | CA | 90731 | |
| KARI R LOPEZ | CUAHUTEMOC F LOPEZ | 467 TRABERT CRK | | | RIVERSIDE | CA | 92507 | |
| KARIN CHILDERS | MARTIN CHILDERS | 1120 EAST HUFFMAN ROAD #672 | | | ANCHORAGE | AK | 99515 | |
| KARIN NEMRI | | 11 SANDRA DRIVE | | | BLOOMFIELD | CT | 06002-0000 | |
| KARL A VON JENA | NIKKI R VON JENA | 13 PINE TREE LANE | | | MORRIS PLAINS | NJ | 07950-0000 | |
| KARL B. SCHACHT | | 13143 W. SEVILLE DRIVE | | | SUN CITY WEST | AZ | 85375 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KARL F VON AHNEN | | 22220 OLD SANTA CRUZ HIGHWAY | | | LOS GATOS | CA | 95033 | |
| KARL G. ROSE | MELISSA S. ROSE | 412 MARCHESTER ROAD | | | KETTERING | OH | 45429 | |
| KARL R. HAMRICK | CYNTHIA A HAMRICK | 22474 SCARLET SAGE WAY | | | MORENO VALLEY | CA | 92557-5920 | |
| KARL S. MAK | KAREN L. KONG | 229 SANDSTONE COURT | | | COLUMBIA | SC | 29212 | |
| KARL W ENTER | | 1685 FRED GOSS RD | | | DANIELSVILLE | GA | 30633 | |
| KARLA K. FELDEWERTH | | 1397 TIMOTHY DR | | | ARNOLD | MO | 63010 | |
| KARLING CHAN | SUSAN D BOULAY | 129 GREENBRIAR | | | MORAGA | CA | 94556-0000 | |
| KAROLYN PLUMMER | | 157 IRWIN STREET | | | SAN RAFAEL | CA | 94901 | |
| KARON G MUSGRAVE | | 8706 STRM CIR | | | SAN ANTONIO | TX | 78250 | |
| KASSANDRA HULLIBERGER | | 205 E. 95TH ST | #31D | | NEW YORK | NY | 10128 | |
| KATHARINE A. MCEVOY | | 4695-4697 LARKINS | | | DETROIT | MI | 48210 | |
| KATHERINE A. KENNEDY | MARY A. KENNEDY | 2615 SPYGLASS | | | OAKLAND | MI | 48363 | |
| KATHERINE BRANDON | | 1795 SHEFFIELD DR | | | YPSILANTI | MI | 48198 | |
| KATHERINE J. DUSCHANE | | 2809 GIRARD AVE S | | | MINNEAPOLIS | MN | 55408 | |
| KATHERINE KANTER | | 274 WILLOW AVE | | | LYNDHURST | NJ | 07071-1831 | |
| KATHERINE MALCOLM | | 5302 JUANENO AVE | | | ORANGE | CA | 92867 | |
| KATHERINE R CHRIST | ROBERT C CHRIST JR | 195 DEVONWOOD DRIVE | | | WATERBURY | CT | 06708-0000 | |
| KATHLEEN A MCCORMACK | | 1447 MCLEAN MEWS COURT | | | MC LEAN | VA | 22101-3800 | |
| KATHLEEN A. DOWNEY | | 986 LA BARBERA DRIVE | | | SAN JOSE | CA | 95126 | |
| KATHLEEN A. STOWERS | | 9319 BIRCH | | | TAYLOR | MI | 48180 | |
| KATHLEEN A. TAYLOR | | 26791 BALDWIN | | | DEARBORN HEIGHTS | MI | 48127 | |
| KATHLEEN C. SCHLOTT | | 25539 DEVONSHIRE LANE | | | MONEE | IL | 60449 | |
| KATHLEEN DESMET | | 1703 N CONNECTICUT | | | ROYAL OAK | MI | 48067 | |
| KATHLEEN G. WORKLEY | ADRIAN E. GARCIA | 1450 E COCHRAN DRIVE | | | LAKEWORTH | FL | 33461 | |
| KATHLEEN H NESBITT REVOCABLE TRUST | | 1124 HAROLD CIRCLE | | | ANN ARBOR | MI | 48103 | |
| KATHLEEN J. BEACH | PHILLIP R. WESTMORELAND | 115 CROSS CREEK DRIVE | | | CHAPEL HILL | NC | 27514-1498 | |
| KATHLEEN J. SMITH | CARL E. SMITH | 482 ROUTE 114 | | | SUTTON | NH | 03273-0000 | |
| KATHLEEN J. SPENCER | | 6196 BURKHART | | | HOWELL | MI | 48855 | |
| KATHLEEN J. STUBBS | | 749 FAIRVIEW AVE | | | KALAMAZOO | MI | 49008 | |
| KATHLEEN JONES | | 1649 SE DOME CIRCLE | | | PORT SAINT LUCIE | FL | 34952 | |
| KATHLEEN KENNY | | 57613 YORKSHIRE COURT | | | WASHINGTON TWP | MI | 48049 | |
| KATHLEEN LISA | | 12 FEDERAL PLACE | | | RIVERDALE | NJ | 07457-0000 | |
| KATHLEEN LOUISE LEY 2003 TRUST | | 3030 APPLING CIRCLE | | | STOCKTON | CA | 95209-1633 | |
| KATHLEEN M BIGGS | | 2003 ROYAL OAKS DR | | | DUARTE | CA | 91010 | |
| KATHLEEN M STAPLETON | | 7237 SOMERBY | | | WEST BLOOMFIELD | MI | 48322 | |
| KATHLEEN M. BAKER | | 20024 N 2ND AVENUE | | | PHOENIX | AZ | 85027 | |
| KATHLEEN M. FOSTER | | 57229 MEGAN DRIVE | | | WASHINGTON TWP | MI | 48094 | |
| KATHLEEN M. THOMAS | | 1915 W NORTH ST # 2 | | | TAMPA | FL | 33604-5807 | |
| KATHLEEN MCDONOUGH | | 203 NORTH BEVERWYCK ROAD | UNIT# 13 | | PARSIPPANY TROY HILL | NJ | 07034-0000 | |
| KATHLEEN MICHELLE HEGG | | 7626 E PINCHOT AVE | | | SCOTTSDALE | AZ | 85251 | |
| KATHLEEN PATZWA | ERIC PATZWA | 74 PROSPECT STREET | | | CLARK | NJ | 07066-0000 | |
| KATHLEEN RANDALL | | 5408 E KINGS AVE | | | SCOTTSDALE | AZ | 85254 | |
| KATHLEEN SCHWARTZ | | 12 ALEXANDER CT | | | NANUET | NY | 10954 | |
| KATHLEEN SCHWARZ | | 20 SPRING COURT | | | TINTON FALLS | NJ | 07724-0000 | |
| KATHLEEN SWEENEY | | 13 LAKEVIEW DRIVE | | | HAMILTON | NJ | 08620-1906 | |
| KATHLEEN TATE | | 432 LIBERTY LANE | | | MARLTON | NJ | 08053-0000 | |
| KATHLEEN TOOTELL | | 17124 KIRKSHIRE AVENUE | | | BEVERLY HILLS | MI | 48025-3256 | |
| KATHLEEN WACHOWIAK | | 4511 W VAN BECK AVE | | | MILWAUKEE | WI | 53220-2735 | |
| KATHLEEN WENDORFF | | 4742 WEST SANDRA TERRACE | | | GLENDALE | AZ | 85306 | |
| KATHRYN A FRYDENLUND | | 6166 SOUTH COVENTRY LANE WEST | | | LITTLETON | CO | 80123 | |
| KATHRYN A. FINLEY | | 211 2ND ST NW | | | UTICA | MN | 55979 | |
| KATHRYN D LEVY | JAY B LEVY | 6328 MITCHELL HOLLOW ROAD | | | CHARLOTTE | NC | 28277 | |
| KATHRYN DOWNEY | RICHARD WILLIAM DOWNEY | 2302 WEST 236TH STREET | | | TORRANCE | CA | 90501-5712 | |
| KATHRYN KASPER | | 5466 STAFFORD CIR | | | PACE | FL | 32571 | |
| KATHRYN M HAYWARD | | 220 BUTTERCUP CIRCLE | | | VACAVILLE | CA | 95687-7323 | |
| KATHRYN M NAEGELER | STEPHAN NAEGELER | 2650 NOTTINGHAM CT | | | WHITE LAKE | MI | 48383 | |
| KATHRYN MURDOCH | | 327 ESSEX ST | | | STIRLING | NJ | 07980-0000 | |
| KATHRYN RUSS | | 1908 CROSS POND DRIVE | | | COLFAX | NC | 27235 | |
| KATHY A. DAUGHERTY | | 1110 S CR 125 W | | | NEW CASTLE | IN | 47362 | |
| KATHY A. MORLOCK | GYPSY KOLASINSKI | 8422 WINTERS | | | WHITMORE LAKE | MI | 48189 | |
| KATHY A. SPENCER-PIKE | PAUL D. PIKE | 46 MILL ROAD | | | STAMFORD | CT | 06903-0000 | |
| KATHY D'AMICO | | 383 BEVERLY DRIVE | | | CLIFFWOOD BEACH | NJ | 07735-0000 | |
| KATHY EROSCHENKO | | 1032 S ISLAND GLENN WAY | | | EAGLE | ID | 83616-7100 | |
| KATHY L. ROSS | MELINDA Y. YOUNG | 669 ORIZABA AVENUE | | | LONG BEACH | CA | 90814 | |
| KATHY LOUISE CLARK GRIMSLEY | | 9711 US HWY 79 SOUTH | | | BETHANY | LA | 71007 | |
| KATHY S. MANN | | 17470 MEADOW LAKE CIR | | | FORT MEYERS | FL | 33967 | |
| KATHY S. NAGY | LARRY M. NAGY | 12239 DEER CREEK RUN | | | PLYMOUTH | MI | 48170 | |
| KATHY TASKER | TREVOR E. TASKER | 214 DEER HILL ROAD | | | CHOCORUA | NH | 03817-0000 | |
| KAY HENDREN | | 9526 BABAUTA RD | | | SAN DIEGO | CA | 92129-4900 | |
| KAZIMIERZ SZYMCZAK | | 2112 HARNED DR | | | TROY | MI | 48085 | |
| KEALA X. TYLER | | 971 PATRICK PLACE | | | CHALFONT | PA | 18914-4017 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KEE HO WU | JANET KOI CHIN LEE WU | 3711 BILLMAN STREET | | | SAN DIEGO | CA | 92115 | |
| KEIKO T. TAKEOKA | | 1818 LAUKAHI PLACE | | | HONOLULU | HI | 96821 | |
| KEITH A HARRISON | RONDA L HARRISON | ACTON AREA | 4545 FAIRLANE STREET | | LOS ANGELES COUNTY | CA | 93510 | |
| KEITH A. KRAMAR | | 2740 ARMSTRONG DR | | | ORION TWP | MI | 48360 | |
| KEITH A. LIBBY | | 1 APTHORP AVE | | | NEWPORT | RI | 02840-0000 | |
| KEITH A. LINDAUER | DEBRA A. LINDAUER | 4631 PINE RIDGE DR | | | COLUMBUS | IN | 47201 | |
| KEITH A. SCHOLFIELD | SHIRLEY M. SCHOLFIELD | 43915 ALENCON COURT | | | TEMECULA | CA | 92592 | |
| KEITH BEUTLER | MARGARET BEUTLER | 360 ROLLING ACRES | | | ORTONVILLE | MI | 48462 | |
| KEITH BROWN | | 30565 MESA GRANDE ROAD | | | SAUGUS | CA | 91350 | |
| KEITH C SMITH | KAREN F SMITH | 6404 LOVE POINT ROAD | | | DENVER | NC | 28037 | |
| KEITH D. ADKINS | BONNIE L ADKINS | 126 JUSTICE WAY | | | ELKTON | MD | 21921 | |
| KEITH DOHOGNE | | 1107 SOUTHAM DR | | | RICHMOND | VA | 23235 | |
| KEITH E OLSON & CYNTHIA L OLSON | TRUST | 14957 XAVIER DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KEITH E. KRUGZDA | CORRINA M. KRUGZDA | 41800 STANDISH DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| KEITH E. VILLMOW | MARY L. VILLMOW | 345 OAK ST | | | GLEN ELLYN | IL | 60137 | |
| KEITH F. SCHULTE | OSA SCHULTE | 5386 BRONCO DRIVE | | | CLARKSTON | MI | 48346 | |
| KEITH FORSEY | | 2740 W MAGNOLIA BLVD | SUITE 204 | | BURBANK | CA | 91505 | |
| KEITH G. MASSE | SHAWN L. MASSE | 1431 SIERRA ALTA COURT | | | TUSTIN | CA | 92780 | |
| KEITH GRIFFITH | MARCIA T. GRIFFITH | 42 GREEN ROAD | | | AMHERST | NH | 03031-0000 | |
| KEITH H MURRAY | SANDRA A MURRAY | 3724 LINCOLN RD | | | YUBA CITY | CA | 95993 | |
| KEITH HALFORD | | 657 SAN FERNANDO AVENUE | | | BERKELEY | CA | 94707 | |
| KEITH J. DAENZER | | PO BOX 93 | | | RICHVILLE | MI | 48758-0093 | |
| KEITH JEROME GOTT | CINDY LOUISE GOTT | 1035 HOLLY TREE FARMS RD | | | BRENTWOOD | TN | 37027 | |
| KEITH K KELLER | ELIZABETH A. KELLER | 5107 W 44TH ST | | | EDINA | MN | 55436 | |
| KEITH M BURK | | 32579 EIFFEL DR | | | WARREN | MI | 48088 | |
| KEITH M. LEWIS | | 751 PIEDMONT COURT NE | | | ATLANTA | GA | 30308 | |
| KEITH M. SWITZER | SUSAN SWITZER | 309 LAKE MEADOW DRIVE | | | WATERFORD TOWNSHIP | MI | 48327 | |
| KEITH N. SOLOMON | MARLA C. SOLOMON | 571 ORCHARD LN | | | WINNETKA | IL | 60093 | |
| KEITH R BROWN | BEATRICE A BROWN | 1718 TRUMAN CIRCLE | | | PLACENTIA | CA | 92870 | |
| KEITH R. FERRIER | JANIE L. FERRIER | 2054 DANSVILLE ROAD | | | DANSVILLE | MI | 48819 | |
| KEITH R. GARRISON | MELISSA D. GARRISON | 2722 ROBIN HOOD DR | | | GREENSBORO | NC | 27408-3311 | |
| KEITH R. SAXTON SR | THERESA A. SAXTON | 164 NORTH FORTY LANE | | | FAIR HAVEN | VT | 05743-0000 | |
| KEITH S. MCCONOUGHEY | PAMELA G. MCCONOUGHEY | 8273 HAMMOND BRANCH | | | LAUREL | MD | 20723 | |
| KEITH SPAVENTA | | 111 PROSPECT AVE | | | EDISON | NJ | 08817-0000 | |
| KELLI B. BARLOWE | | 2510 OVERVIEW RD | | | SALISBURY | NC | 28147 | |
| KELLIE HARTSTEIN | | 8438 E WELSH TR | | | SCOTTSDALE | AZ | 85258 | |
| KELLIE M STOCKTON | BRAD T STOCKTON | 1113 BIG BND STA DR | | | VALLEY PARK | MO | 63088 | |
| KELLY A BAJNAI | | 140 ISLAND LAKE CRES | | | OXFORD | MI | 48371-3670 | |
| KELLY A. O'GUIN | | 7416 VIEW COURT | | | WATERFORD | MI | 48327 | |
| KELLY H. SOUTH | | 1350 NW DIVIDION ST | | | GRESHAM | OR | 97030 | |
| KELLY J. DEMEL | | 22805 SW SAUNDERS DR | | | SHERWOOD | OR | 97140 | |
| KELLY K. GRINNELL | ANTHONY M. GRINNELL | 2113 EVERGREEN COURT | | | OWOSSO | MI | 48867 | |
| KELLY M STOCKWELL | | 37717 BADGER DR | | | STERLING HEIGHTS | MI | 48312-0000 | |
| KELLY M. SCOFIELD | | 11317 MEADOWBROOK DR. | | | WARREN | MI | 48093 | |
| KELLY MONSON | | 17727 SHADOW VALLEY DR | | | SPRING | TX | 77379-3959 | |
| KELLY MYERS | | 26 GREYSTONE PLACE | | | MILFORD | NH | 03055-0000 | |
| KELLY WARD | | 25880 CALLE AGUA | | | MORENO VALLEY | CA | 92551 | |
| KEN A GRECO | | 2875 WEST HIGHLAND STREET #1175 | | | CHANDLER | AZ | 85224 | |
| KEN BACKES | KATHERINE BACKES | 902 NW IRVINEDALE DRIVE | | | ANKENY | IA | 50023 | |
| KEN H. TAKAYAMA | DIANE S. KISHIMOTO | 5567 PIA ST | | | HONOLULU | HI | 96821-2024 | |
| KEN J STAVREVSKY | NATALIE M STAVREVSKY | 127 LAWSON RD | | | ROCHESTER | NY | 14616 | |
| KEN J. CAO | | 29274 DOUGLAS | | | NOVI | MI | 48374 | |
| KEN MOFFET | KAREN MOFFET | 1896 BALBOA DR | | | ROSEVILLE | CA | 95661 | |
| KEN WONG | | P.O. BOX 23155 | | | HONOLULU | HI | 96823-3155 | |
| KENDALL ALEXANDER LAYNE | | 1816 MT DARWIN CT | | | ANTIOCH | CA | 94531 | |
| KENDALL K. WILLHITE | | 1114 WILDCAT DR | | | FRONT ROYAL | VA | 22630 | |
| KENDALL L. STIFFLER | RUTH A. STIFFLER | 14320 NORTH STREET | | | EAGLE | MI | 48822 | |
| KENDRA L. BROWN | | 5251237 MONTCLAIR TOWER DRIVE | | | ST CHARLES | MO | 63303 | |
| KENLEY C. HIGGINS | | 2312 NELSON HIGHWAY | | | CHAPEL HILL | NC | 27517 | |
| KENNETH A FERGUSON | | 5966 KEITH PL | | | ST LOUIS | MO | 63109 | |
| KENNETH A HAIR | LINDA J HAIR | 4656 WESTRIDGE DRIVE | | | FORT COLLINS | CO | 80526 | |
| KENNETH A KROHN | MARGARET C KROHN | 3794 WILLOW CREEK COURT | | | CONCORD | CA | 94518-1612 | |
| KENNETH B LIPPIN | RUTH M LIPPIN | 1057 LINWOOD AVE | | | ST PAUL | MN | 55105 | |
| KENNETH C KALETA | | 604 SOUTH WASHINGTON SQUARE | UNIT 1514 | | PHILADELPHIA | PA | 19106 | |
| KENNETH C. BICE | DONNA A. BICE | 15277 TATUM ROAD | | | VICTORVILLE | CA | 92392 | |
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH | 3851 TOLES RD | | | MASON | MI | 48854 | |
| KENNETH C. WAINRIGHT | MAROLE M. ENGLISH | 3851 TOLES ROAD | | | MASON | MI | 48854 | |
| KENNETH D. CAMPBELL JR | KATHLEEN M MC SHANE | 18 ROCKY BROOK ROAD | | | NEW CANAAN | CT | 06840-0000 | |
| KENNETH D. WAGNER | | 750 DAVIS ROAD | | | ALIQUIPPA | PA | 15001-4131 | |
| KENNETH E ADAMS | | 29123 SUTTON LANE | | | ELKHART | IN | 46517 | |
| KENNETH E FOSS | | 11333 HENSELL ROAD | | | HOLLY | MI | 48442 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KENNETH E. BRAGDON | LISA M. BRAGDON | 55 SOUTH MEADOW ROAD | | | CARVER | MA | 02330-0000 | |
| KENNETH F. ROBINSON SR | MARILYN K. ROBINSON | 2976 STANTON ROAD | | | OXFORD | MI | 48371 | |
| KENNETH F. VALENTE | | 5 HIGHFIELD LANE | | | NORTH BRANFORD | CT | 06471-0000 | |
| KENNETH G. CAMPAU | DONNA M. CAMPAU | 14945 MALCOLM | | | SOUTHGATE | MI | 48195 | |
| KENNETH G. DAME | BONNIE L. DAME | 6847 17 MILE ROAD | | | CEDAR SPRINGSS | MI | 49319 | |
| KENNETH G. DEGRYSE | SANDRA A. DEGRYSE | 4643 LAKE GEORGE | | | OXFORD | MI | 48370 | |
| KENNETH G. DENNETT | JANET D. DENNETT | 694 PRINCESS DRIVE | | | CANTON | MI | 48188 | |
| KENNETH H. FISCHER | | 10467 SOUTH SAGE CREEK ROAD | | | SOUTH JORDAN | UT | 84095 | |
| KENNETH HAMILTON JR. | | 33052 DONNER LANE | | | ARROWBEAR LAKE | CA | 92382 | |
| KENNETH HAYNES | ANITA HAYNES | 7404 SILVER PINE DR | | | SPRINGFIELD | VA | 22153 | |
| KENNETH HOGAN | | 675 MONTEREY CT. | | | MERCED | CA | 95340 | |
| KENNETH J CLARK | KAREN E CLARK | 117 LOST CREEK DRIVE | | | BOARDMAN | OH | 44512 | |
| KENNETH J CRIST | | 1720 CALKINS AVENUE | | | LONGMONT | CO | 80501 | |
| KENNETH J DOYLE | STEPHANIE N DOYLE | 4 FREDERICK DRIVE | | | WOBURN | MA | 01801-0000 | |
| KENNETH J ORMSBY | | 8128 BEVERLY LN | | | EVERETT | WA | 98203 | |
| KENNETH J SCHNEIDER | WENDY PATTERSON SCHNEIDER | 17125 38TH RD NORTH | | | LOXAHATCHEE | FL | 33470 | |
| KENNETH J. GRADY | MARGARET V. GRADY | 14 IRONIA RD | | | FLANDERS | NJ | 07836-0000 | |
| KENNETH J. MASTER | ERIC S. MUSSER | APT#3505 | 41 RIVER TERRACE | | NEW YORK | NY | 10282-1120 | |
| KENNETH J. THOMPSON | | PO BOX 215 | | | CHESHIRE | CT | 06410-0215 | |
| KENNETH J. TRANSIT JR | LARYSA E. TRANSIT | 16263 SASSAFRAS LANE | | | MACOMB | MI | 48044 | |
| KENNETH K. HAMPEL | | 1160 MEADOW CREST DRIVE | | | CLARKSTON | MI | 48348 | |
| KENNETH L BITNER | JULIE R BITNER | 3011 BLYTHE | | | WAXHAW | NC | 28173 | |
| KENNETH L STAHL | | 31 RANCH TRL | | | FAIRFIELD | PA | 17320-8405 | |
| KENNETH L. COCHRAN | MARJORIE E COCHRAN | 3824 DELANO CT | | | SIMI VALLEY | CA | 93063-2831 | |
| KENNETH L. COVIAK | CYNTHIA P. COVIAK | 684 MARBURY DRIVE SE | | | ADA | MI | 49301 | |
| KENNETH L. MARTIN | MICHELLE J. MARTIN | 2525 NORTH TRAIL COURT | | | COMMERCE TWP | MI | 48390 | |
| KENNETH L. MCALLISTER | CHRISTINE B. MCALLISTER | 1780 MILL QUARTER RD | | | POWHATAN | VA | 23139 | |
| KENNETH M PFEIL | JOAN PFEIL | 544 WINDING HILL ROAD | | | MONTGOMERY | NY | 12549-0000 | |
| KENNETH M SOVA | DENISE R SOVA | 13925 WEST 176TH | | | LOWELL | IN | 46356 | |
| KENNETH M. PECK | JENNIFER M. PECK | 34159 BROOKSHIRE DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| KENNETH M. SIMPSON | | 5327 W. REID ROAD | | | SWARTZ CREEK | MI | 48473 | |
| KENNETH MATHEWS | NORA MATHEWS | 6306 PHOENIX ST | | | MINNEAPOLIS | MN | 55427 | |
| KENNETH O. GARRETT | | 618 NORTH BOYLAN AVENUE UNIT 832 | | | RALEIGH | NC | 27603-1216 | |
| KENNETH P JUBETT | MARY LYNN JUBETT | 43 CHAPPELL DRIVE | | | MILFORD | NH | 03055-0000 | |
| KENNETH P. LEE | GALE A. THOMPSON-LEE | 32975 BINGHAM RD | | | BINGHAM FARMS | MI | 48025-2437 | |
| KENNETH P. MCMAHEN | ELENA T. MCMAHEN | 4849 LAKE SHORE PLACE | | | FALLBROOK | CA | 92028 | |
| KENNETH R COSNER | REBECCA L COSNER | 712 WEST MAIN STREET | | | CARY | IL | 60013 | |
| KENNETH R FREEMAN | ELOISE C FREEMAN | 800 W 1ST ST APT 1710 | | | LOS ANGELES | CA | 90012-2481 | |
| KENNETH R HOLMAN | MAUREEN CLARK HOLMAN | 2746 NIPOMA ST | | | SAN DIEGO | CA | 92106 | |
| KENNETH R MENDEZ | BONI K MENDEZ | 39233 DIJON LANE | | | PALMDALE | CA | 93551 | |
| KENNETH R. CHOOPS | | 5031 TIMBER RIDGE TRAIL | | | TOWNSHIP OF INDEPEND | MI | 48346-3849 | |
| KENNETH R. DANIELS JR. | | 1023 SAGEBUSH LANE | | | NORCO | CA | 91760 | |
| KENNETH R. HAWES | | 701 S JOHNSON ST | | | BAY CITY | MI | 48708 | |
| KENNETH R. HAYES | CAROLYN J. HAYES | 14015 RIDGEWOOD DR | | | PLYMOUTH TWP | MI | 48170 | |
| KENNETH R. LONG | BELINDA K. LONG | 3998 ST GEORGES CT | | | DULUTH | GA | 30096-1409 | |
| KENNETH R. NASH | DONNA E. NASH | 41548 MCWHINNEY LANE | | | BIG BEAR LAKE | CA | 92315 | |
| KENNETH R. SMITH | | 26554 HARVEST DR | | | CHESTERFIELD | MI | 48051 | |
| KENNETH R. WALTERS | LAURA J. WALTERS | P.O. BOX 59 | | | WAYNE | IL | 60184-0059 | |
| KENNETH S. HEWER | BEATRICE HEWER | 10381 E PINE VALLEY DR | | | SCOTTSDALE | AZ | 85255 | |
| KENNETH SCHAEFER | HOLLY SCHAEFER | 6932 WALMER ST | | | OVERLAND PARK | KS | 66204-1435 | |
| KENNETH SMITH | | 60 THORNE LN | | | MATAWAN | NJ | 07747-0000 | |
| KENNETH SOUCIE | TOD GRAULICH | 37 HIGH ST. | | | SPENCER | MA | 01562-0000 | |
| KENNETH T MEUSE | DONNA L MEUSE | 1224 HORSESHOE LN | | | WILMINGTON | MA | 01887-0000 | |
| KENNETH V. SPRAGUE | MONETTA J SPRAGUE | 4562 S SYCAMORE ST | | | WICHITA | KS | 67217-4748 | |
| KENNETH W BOHL | CARY M BOHL | 5044 NORTHLAWN CIRCLE | | | MURRYSVILLE | PA | 15668 | |
| KENNETH W KEMP | DIANA L KEMP | 5 BLACKSMITH CT | | | STAFFORD | VA | 22554 | |
| KENNETH W. TAYLOR | | 363 MELINDA CIRCLE EAST | | | WHITE LAKE | MI | 48386 | |
| KENNETH WHITE | | 546 JACOBSEN AVENUE | | | HOLLY HILL | FL | 32117-4332 | |
| KENNETH WOJTALIK | | 66 OTTER LAKE ROAD | | | FOSTORIA HIP | MI | 48435 | |
| KENNY BRIEGLEB | | 9867 MELODY LN | | | PINON HILLS | CA | 92372 | |
| KENT A. ELAM | | 2380 STOCKMEYER BLVD | | | WESTLAND | MI | 48186 | |
| KENT BURTON | LAUREN BURTON | 1216 8TH STREET | | | MANHATTAN BEACH | CA | 90266-0000 | |
| KENT C. MCPETERS | KAREN W. MCPETERS | 621 TRACES DRIVE | | | FLORENCE | SC | 29501 | |
| KENT D WILSON | LENA-JO WILSON | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| KENT K. CHAN | | 23465 RIVER ROAD | | | LEXINGTON PARK | MD | 20653-3325 | |
| KENT ROPER | JACKILYN ROPER | 6805 MIRA CT | | | SACRAMENTO | CA | 95828-2117 | |
| KENT W SCARTH | SUSAN K SCARTH | 22978 BUCHANAN ST | | | MOUNT VERNON | WA | 98273 | |
| KERFEGAR K. KATRAK | PATRICE M. KATRAK | 11125 WHISPERING RIDGE TRAIL | | | FENTON | MI | 48430 | |
| KERRIANNE D ANDERSON | | 109 MCKENZIE MDW LN | | | APEX | NC | 27539 | |
| KERRY A DUDLEY | | 192 COLONIAL ST | | | OAKVILLE | CT | 06779-0000 | |
| KERRY L ERNST | BARBARA A ERNST | 2305 ASHWOOD CT | | | BLOOMINGTON | IN | 47401-9759 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY M KRUTILLA | | 1217 E MAXWELL LN | | | BLOOMINGTON | IN | 47401 | |
| KERRY QUIGLEY | REED THOMPSON | 23 SARGENT ROAD | | | WINCHESTER | MA | 01890-0000 | |
| KERYL J. HATFIELD | | P.O.BOX 491 | | | INDIAN HILLS | CO | 80454 | |
| KESHOIR BACHU | THERESA BACHU | 10946 122ND ST | | | S OZONE PARK | NY | 11420 | |
| KETAKI PATEL | CHANDRAKANT PATEL | 1846 TEE BOX WAY | | | HENDERSON | NV | 89074 | |
| KETAN I MEHTA | AMI MEHTA | 16 QUAIL PL | | | COTO DE CAZA | CA | 92679-3945 | |
| KETAN J. CHANPURA | CHHAYA CHANPURA | 29 RICHARDS ROAD | | | TRENTON | NJ | 08648-0000 | |
| KEVEN COSTER | | 194 CALIFORNIA STREET | | | NEWTON | MA | 02458-0000 | |
| KEVIN A THOMPSON | MARILYN THOMPSON | 7 BENNINGTON RD | | | NASHUA | NH | 03064-0000 | |
| KEVIN A. BAKER | KIMBERLY C. BAKER | 853 BREEZE WAY | | | SANTA ROSA | CA | 95405 | |
| KEVIN A. BOELTER | SHAWN BOELTER | 816 WESTCHESTER | | | SAGINAW | MI | 48603 | |
| KEVIN A. KUTSKILL | LISA K. KUTSKILL | 43560 NAVES CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| KEVIN A. WILLCOCK | SUSAN E. WILLCOCK | 46455 FRANKS LANE | | | UTICA | MI | 48315 | |
| KEVIN A. WILLIAMS | JACQUELINE WATERMAN | 215 LINCOLN ROAD | | | LINCOLN | MA | 01773-0000 | |
| KEVIN B. BEGGS | ALLISON A. DONAHOE-BEGGS | 45264 CALESITA ORDENES | | | TEMECULA | CA | 92592 | |
| KEVIN B. CARPENTER | | 2736 SPINNERBAIT CT | | | SAINT AUGUSTINE | FL | 32092-2442 | |
| KEVIN B. MARTINSON ESTATE | | 2021 66TH ST NW | | | MAPLE LAKE | MN | 55358 | |
| KEVIN B. TALBOT | LORI A. TALBOT | 2441 NORTH STREET | | | MILFORD | MI | 48380 | |
| KEVIN BLOSS | BEVERLY BLOSS | 2377 EAST LAKE ROAD | | | CLIO | MI | 48420 | |
| KEVIN C. RINKE | JANINE M. RINKE | 6805 COLBY LN | | | BLOOMFIELD | MI | 48301-2950 | |
| KEVIN CARTER | JACQUELINE CARTER | 3009 CHAPARRAL STREET | | | ONTARIO | CA | 91761-9158 | |
| KEVIN CHOW | | 42254 SARATOGA CIRCLE | | | CANTON | MI | 48187 | |
| KEVIN CREED | JULIE CREED | 12186 WEST FARM ROAD 36 | | | ASH GROVE | MO | 65604-8757 | |
| KEVIN D BARNES | | 117 SE GEMSTONE CIRCLE | | | LEES SUMMIT | MO | 64063-5108 | |
| KEVIN D DINGER | | PO BOX 9022 | | | WARREN | MI | 48090 | |
| KEVIN D. JONES | | 126 CITRUS PARK CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| KEVIN E. ANTHONY | | 518 E. OUTLOOK COVE | | | DRAPER | UT | 84020 | |
| KEVIN E. ECKERLE | KARYL M. ECKERLE | 17301 CAMERON DR | | | NORTHVILLE | MI | 48168 | |
| KEVIN E. LONG | STEPHANIE S. LONG | 9695 MILFORD RD | | | HOLLY | MI | 48442 | |
| KEVIN ECKERT | | 30531 MOULIN | | | WARREN | MI | 48088 | |
| KEVIN F FRAZIER | | 16 GARDENERS CROSSING | | | YORK | ME | 03909-0000 | |
| KEVIN F. MAHONEY | | 26 LEDGETREE RD | | | MEDFIELD | MA | 02052-2129 | |
| KEVIN G BROWN | CHRISTEN J BROWN | 3804 TEXAS ST. | | | SAN DIEGO | CA | 92104 | |
| KEVIN H MCCARTHY | DOROTHY M MCCARTHY | 3 HAMPTON PLACE | | | LYNBROOK | NY | 11563 | |
| KEVIN J ALLENDORF | | 1408 DEER WOODS DR NE | | | SWISHER | IA | 52338 | |
| KEVIN J COLLIER | KAREN J COLLIER | 11226 KLING STREET | (NORTH HOLLYWOOD AREA) | | LOS ANGELES | CA | 91602 | |
| KEVIN J MALINOWSKI | MALINDA A MALINOWSKI | 35405 BROOKVIEW | | | LIVONIA | MI | 48152 | |
| KEVIN J MCCARTHY | | 1937 KIMBERLY CIRCLE NE | | | CANTON | OH | 44705 | |
| KEVIN J MURPHY | MARY L MURPHY | PO BOX 68 | | | MOLALLA | OR | 97038-0068 | |
| KEVIN J TIMOTHY | PATRICIA TIMOTHY | 909 AMBORT WAY | | | WOODLAND | CA | 95695-4502 | |
| KEVIN J WAITE | | 5420 MERRITT | | | YPSILANTI TWP | MI | 48197 | |
| KEVIN J WILLIAMSON | | 121 VERONICA LANE | | | N BABYLON | NY | 11703 | |
| KEVIN J. LYONS | KATHERINE H. LYONS | 15 SAWMILL LANE | | | MEDFIELD | MA | 02052-0000 | |
| KEVIN J. MALECEK | | 70832 280TH STREET | | | REDWOOD FALLS | MN | 56283 | |
| KEVIN J. MCALLEY | SUSAN M. MCALLEY | 4 SHEBA COURT | | | BEAR | DE | 19701 | |
| KEVIN J. O'BOYLE | RUTH E. O'BOYLE | 10516 S FOREST LANE | | | CHICAGO RIDGE | IL | 60415-1820 | |
| KEVIN J. PHILLIPS | JACKIE HERNANDEZ PHILLIPS | 1406 NORTH SYCAMORE AVENUE | | | FULLERTON | CA | 92831 | |
| KEVIN J. RIZZO | | 39 CAYUGA RD | | | BORDENTOWN | NJ | 08505-0000 | |
| KEVIN L SOCKOW | | 337 HILLSIDE | | | SUMMIT TOWNSHIP | MI | 49203 | |
| KEVIN LACEY | CHRISTINE LACEY | 23812 COUNTRY VIEW DRIVE | | | DIAMOND BAR | CA | 91765 | |
| KEVIN LINDLEY | | 3201 W 59TH PL | | | LOS ANGELES | CA | 90043 | |
| KEVIN M COSTIGAN | | 24812 GLENCOE WAY | | | TORRANCE | CA | 90505-6608 | |
| KEVIN M FITZGERALD | KATHRYN J FITZGERALD | 66 N RNCH RD | | | LITTLETON | CO | 80127 | |
| KEVIN M GREANEY | PAULETTE B GREANEY | 3755 CLIFF CREST DRIVE | | | SMYRNA | GA | 30080 | |
| KEVIN M KOX | | 1117 JAYMAR | | | GREEN BAY | WI | 54313 | |
| KEVIN M ROSS | BONNIE L ROSS | 3264 TOUCHTON RD | | | VALDOSTA | GA | 31601 | |
| KEVIN M WELCH | ALISON F WELCH | 16850 BOGLE LANE | | | FOLEY | AL | 36535 | |
| KEVIN M. BELLING | | 49791 GOLDEN LAKES | | | SHELBY TWP | MI | 48316 | |
| KEVIN M. ELLIS | LORI J. ELLIS | 2526 DANBURY DR | | | AUBURN | AL | 36830-6463 | |
| KEVIN M. KALAHAN | SHARON S. KALAHAN | 142 WEST STREET ROAD | | | FAIRFAX | VT | 05454-0000 | |
| KEVIN MALLERY | | 1615 HOTEL CIR S | UNIT D112 | | SAN DIEGO | CA | 92108-3335 | |
| KEVIN MCGUIRE | | 64 JOHNSON ROAD | | | SOMERSET | NJ | 08873-0000 | |
| KEVIN MOORE | KIM MOORE | 12 GREENVIEW ROAD | | | DANBURY | CT | 06810-0000 | |
| KEVIN MULLAN | JACQUELINE MULLAN | 19 BROOKVILLE RD | | | EDISON | NJ | 08817-4139 | |
| KEVIN ODEA | ROBIN ODEA | 28 LEONARDO DRIVE | | | CLIFTON PARK | NY | 12065 | |
| KEVIN P WHITLEY | LAURIE WHITLEY | 1230 DELAWARE AVE | | | CAPE MAY | NJ | 08204-2607 | |
| KEVIN P. COPE | KIMBERLY H. COPE | 1900 MCCORMICK | | | ROCHESTER HILLS | MI | 48306 | |
| KEVIN P. MERCURE | ANNA M. MERCURE | 34961 WOOD | | | LIVONIA | MI | 48154 | |
| KEVIN PAUL REYNOLDS | | 1740 ALDERSGATE ROAD | | | ENCINITAS | CA | 92024 | |
| KEVIN POCHE | TERRI L. POCHE | 16486 RIDGEFIELD DRIVE | | | RIVERSIDE | CA | 92503 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KEVIN R. ALEE | BARBARA J. ALEE | 2998 NOTTINGHAM | | | WATERFORD | MI | 48329 | |
| KEVIN R. HAN | | 68 MAYER DRIVE | | | HIGHLAND | NY | 12528 | |
| KEVIN R. TURNER | DIANE R. TURNER | 102 VOLZ COURT | | | ALAMO | CA | 94507 | |
| KEVIN S. MEEHAN | LISA M. MEEHAN | 61 AMHERST ROAD | | | BEVERLY | MA | 01915-0000 | |
| KEVIN S. ROLLER | MICHELLE F. ROLLER | 2890 SAND HILL DR | | | DEXTER | MI | 48130 | |
| KEVIN S. TAYLOR | BARBARA A. TAYLOR | 5100 CANADA HILLS DRIVE | | | ANTIOCH | CA | 94509 | |
| KEVIN T KELLNER | | 601 RUTHERFORD LN | | | FRANKLIN | TN | 37064-0724 | |
| KEVIN T KISSELL | MARY F KISSELL | 210 MEADOW VIEW | | | BUTTE | MT | 59701 | |
| KEVIN T. CURRY | MICHELE W. CURRY | 330 E MAPLE RD #321 | | | BIRMINGHAM | MI | 48009 | |
| KEVIN V KING | MI | 18237 NADOL DRIVE | | | SOUTHFIELD | MI | 48075-5880 | |
| KEVIN W BUSSARD | | 2403 HARVARD AVENUE | | | CLOVIS | CA | 93612 | |
| KEVIN W. BANGHART | | 1025 RUDI LANE | | | GOLDEN | CO | 80403 | |
| KEVIN WALTER | | 705 HIGHLAND ROAD | | | LANSDALE | PA | 19446-2922 | |
| KHADY S. SY | MBAGNE F. MBENGUE | 50222 MIDDLE RIVER DRIVE | | | MACOMB | MI | 48044 | |
| KHAI VAN THAI | YEN TON | 117 EXETER STREET | | | LAWRENCE | MA | 01843-0000 | |
| KIETH A. HEJL | BILLIE J. HEJL | 2556 APPLEWOOD PLACE | | | GRAND JUNCTION | CO | 81506-4701 | |
| KIM A DECKERT | | 1010 WORTHINGTON COURT | | | DENVILLE | NJ | 07834-0000 | |
| KIM BOND | | 20426 INDIANA | | | BROWNSTOWN | MI | 48183 | |
| KIM D AMIDON | CYRILLY BAKEWELL | 13639 BASSETT STREET | (VALLEYGLEN AREA) | | LOS ANGELES | CA | 91405-4232 | |
| KIM M BOROWSKI STRASBURG | | 28173 BRUSH | | | MADISON HEIGHTS | MI | 48071 | |
| KIM SCHLUETER | | 1236 EVILO STREET | | | EL CAJON | CA | 92021-0000 | |
| KIMBERLI R. TROUTT | | 3832 BROOKFIELD DRIVE | | | WHITE LAKE | MI | 48383 | |
| KIMBERLY A CROSS | | 43163 THISTLEDOWN TER APT 348 | | | BROADLANDS | VA | 20148-4073 | |
| KIMBERLY A ROLL WALLACE | | 1123 PARK AVE | | | DEERFIELD | IL | 60015 | |
| KIMBERLY A SENGLAR | MICHAEL G SENGLAR | 22 EAST COLFAX AVE | | | ROSELLE PARK | NJ | 07204-0000 | |
| KIMBERLY A WARNECKE | JEFFREY A WARNECKE | 8245 PAMPLONA ST | | | NAVARRE | FL | 32566 | |
| KIMBERLY A. MANKOWSKI | | 1042 W ELTSNER | | | MT MORRIS | MI | 48458 | |
| KIMBERLY A. SLAUGHTER | | 1700 WEST CERRITOS AVE #213 | | | ANAHEIM | CA | 92804-0000 | |
| KIMBERLY D. JACKSON | KERRY D. JACKSON | 5124 PORTOLA COURT | | | ANTIOCH | CA | 94509 | |
| KIMBERLY E. WAILES | | 8814 96TH ST NW | | | GIG HARBOR | WA | 98332-6303 | |
| KIMBERLY MCMACKEN | | 463 GLN WAY | | | BRIGHTON | MI | 48116 | |
| KIMBERLY R NEFF | | 3110 N. LAKERIDGE DR. | | | PIERCETON | IN | 46562 | |
| KIMBERLY S BOLTEN | PATRICIA HARKINS | 5077 E HALLET DRIVE | | | LAS VEGAS | NV | 89122 | |
| KIMBRA L KINCHELOE | | 7536 HUNTERS LDG DR | | | SPOTSYLVANIA | VA | 22553 | |
| KIMLIN CHIN | | 17 ARLINGTON AVE | | | STATEN ISLAND | NY | 10303 | |
| KIPTON CURPHY | JODY L CURPHY | 11054 CLAIRE CIR | | | NORTHGLENN | CO | 80234 | |
| KIRA BREYTBURD | | 89 CONTINENTAL RD | | | MORRIS PLANES | NJ | 07950-0000 | |
| KIRK A. EMMONS | HEIDI E. EMMONS | 645245 HAUHOA PL | | | KAMUELA | HI | 96743 | |
| KIRK E. DUFF | | 650 OAK SPRING TRAIL DR. | | | BALLWIN | MO | 63021 | |
| KIRK E. FLYNN | | 1750 CROWN N | | | WESTLAND | MI | 48185 | |
| KIRK E. NARTKER | LINDA M. NARTKER | 7992 KREPPS | | | LAINGSBURG | MI | 48848 | |
| KIRK G. RUMMEL | LYNWOOD H RUMMEL | 14827 PRISCILLA ST | | | SAN DIEGO | CA | 92129-1524 | |
| KIRK L. OLSON | SARA M. OLSON | 643 SOREL DRIVE | | | CANTON TWP | MI | 48188 | |
| KIRK NELSON | KAREN NELSON | 885 BLUEBIRD CANYON DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| KIRK R DIMON | JENI M DIMON | 5886 EAST ADDERLEY DRIVE | | | LONG BEACH | CA | 90808 | |
| KIRK R HAYES | LORETTA R HAYES | 3777 68TH STREET SPUTHWEST | | | BYRON CENTER | MI | 49315 | |
| KIRKE W. RICE | | 10 E MADRID DR | | | TUCSON | AZ | 85704 | |
| KIT C. MA | ALYCE M. YUEN MA | 1062 KOLOKOLO STREET #A | | | HONOLULU | HI | 96825 | |
| KLIO J NUSBAUM | WILLARD S NUSBAUM III | 2424 VANDYKE AVE | | | CONKLIN | MI | 49403 | |
| KOCHAV KOCHAV | MIRIAM KOCHAV | 15057 SHERMAN WAY UNIT E | | | VAN NUYS | CA | 91405 | |
| KOKMENG KOH | | 111 CRESCENT HILL RD | | | PITTSFORD | NY | 14534-2406 | |
| KONSTANTINOS BARBAS | | 15009 ARCOLA STREET | | | LIVONIA | MI | 48154 | |
| KOUROSH NAFISI | | 2881 MERIDIAN AVE #158 | | | SAN JOSE | CA | 95124 | |
| KOVICK TZE WAI CHAN | SHIRGIE LAI CHUN CHAN | 61 WILDWOOD PLACE | | | EL CERRITO | CA | 94530 | |
| KRIS MIESZALA | DAN MIESZALA | 2946 ARBOR LANE | | | AURORA | IL | 60502 | |
| KRISTAN L BRIEL | | 902 RABBIT RUN | | | MARLTON | NJ | 08053-0000 | |
| KRISTEN M. SALATA | MICHAEL J. SALATA | 21016 CLAYTHORNE RD | | | SHAKER HEIGHTS | OH | 44122-1960 | |
| KRISTEN PATRICK | | 424 ATLAS PEAK AVE | | | LAS VEGAS | NV | 89183-4280 | |
| KRISTEN S. FENSKE | | 3853 ROBERTS RD | | | ACTON | CA | 93510 | |
| KRISTI A KONING | | 3424 BAYBERRY DRIVE | | | CHINO HILLS | CA | 91709 | |
| KRISTI LU ROSS-KJELDGAARD | | PO BOX 133 | | | HOTCHKISS | CO | 81419 | |
| KRISTIN HERTZOG | | 4715 W. DAPHNE LANE | | | TUCSON | AZ | 85741 | |
| KRISTIN L. WALKER | | 8163 NOBLET | | | DAVISON | MI | 48423 | |
| KRISTIN M. KOEHL | | 40115 KRAFT | | | STERLING HEIGHTS | MI | 48310 | |
| KRISTIN MIJAT | | 14117 SHOUP AVE | | | HAWTHORNE | CA | 90250 | |
| KRISTIN S. CAPLICE | CHRISTOPHER G. CAPLICE | 453 WASHINGTON ST 10E | | | BOSTON | MA | 02111-0000 | |
| KRISTINA BELTRAN | | 5909 LONGLEAF DRIVE | | | LAWRENCE | KS | 66049 | |
| KRISTINA L. WIDENER | LARRY D. WIDENER | 1077 JENSEN DR | | | PITTSBURG | CA | 94565 | |
| KRISTINA SU SZARENSKI | DAVID JOHN SZARENSKI JR. | 2882 PIMLICO LANE | | | SAGINAW TOWNSHIP | MI | 48603 | |
| KRISTINE D. PERIORD | | 2152 PAULINE BOULEVARD 206 | | | ANN ARBOR | MI | 48103 | |
| KRISTINE KIDD | | 2355 BURSON ROAD | | | LOS ANGELES | CA | 90290 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| KRISTINE M. RIPA | MICHAEL R. RIPA | 63 MO-SETT AVENUE | | | GOFFSTOWN | NH | 03045-0000 | |
| KRISTOFER D FORSYTH | | 42471 LILLEY POINTE | | | CANTON | MI | 48187 | |
| KROEKEL FAMILY TRUST | | 4135 VIA ANDORRA A | | | SANTA BARBARA | CA | 93110 | |
| KRZYSZTOF BERTOWSKI | BEATA E. BERTOWSKI | 64 STANLEY CIRCLE | | | SALEM | NH | 03079-0000 | |
| KUAN LEE | | 234 BELLEVUE ST | | | NEWTON | MA | 02458-1815 | |
| KULSOOM S. KHAN | SALEEM B. KHAN | 620 MARTIN COURT | | | DIXON | CA | 95620 | |
| KURT A MOFFIT | MARJORIE A MOFFIT | 3313 S M 52 | | | OWOSSO | MI | 48867-9221 | |
| KURT A. BURMEISTER | CHERYL L. BURMEISTER | 1691 HILLCREST DR | | | ROCHESTER HILLS | MI | 48306 | |
| KURT A. PROCUNIER | LINDA G. PROCUNIER | 2237 HILLWOOD DRIVE | | | DAVISON | MI | 48423 | |
| KURT BONIGUT | JENNIFER CREED | 327 N TAYLOR AVE. | | | OAK PARK | IL | 60302 | |
| KURT E NIKA | MEREDITH A NIKA | 404 E. GRAND LAKE | | | WEST CHICAGO | IL | 60185 | |
| KURT G. SCHNEIDER | LINDA K. SCHNEIDER | 7730 S KILKENNY DRIVE | | | BRIGHTON | MI | 48116 | |
| KURT HELSTROM | ROWENA HELSTROM | 312 GORDEN DRIVE | | | PARAMUS | NJ | 07652-0000 | |
| KURT J. NANNEY | JACQUELINE L. NANNEY | 19504 SLATE DRIVE | | | MACOMB | MI | 48044 | |
| KURT K. NEUBRECHT | | 5065 PINEY GROVE DRIVE | | | CUMMING | GA | 30040 | |
| KURT M. JOHNSON | | PO BOX 722 | | | OPHIR | CO | 81426 | |
| KURT N. GEHRING | LINDA S. GEHRING | 11505 FAIRCHILD GARDENS AVENUE | SUITE 202 | | PALM BEACH GARDENS | FL | 33410-0000 | |
| KURTIS M WARD | CHRISTINE M WARD | 25148 CROWLEY ST | | | TAYLOR | MI | 48180 | |
| KUSH K. SHAH | SUNITA K. SHAH | 3748 BRIARBROOKE | | | ROCHESTER HILLS | MI | 48306 | |
| KWAN LI | LISA KUNG | 1304 TULANE ROAD | | | WILMINGTON | DE | 19803 | |
| KYLE D. WILSON | RENEE M. WILSON | 4091 DABISH DR | | | LAKE ORION | MI | 48362 | |
| KYLE KILPATRICK | JACKIE KILPATRICK | 2819 MOUNTAIN HILLS LANE | | | CHINO HILLS | CA | 91709 | |
| KYLE L PEHRSON | | PO BOX 590 | | | LEHI | UT | 84043-0590 | |
| KYLE MUNKRES | ANNA MUNKRES | 15007 44TH AVENUE COURT NORTHWEST | | | GIG HARBOR | WA | 98332 | |
| KYLE NAGY | | 2634 SUNDAY GRACE DRIVE | | | HENDERSON | NV | 89052-2842 | |
| KYLE W. TINLIN | | 770 E. SAN CARLOS WAY | | | CHANDLER | AZ | 85249 | |
| L.L. SAVELY | NANCY J. SAVELY | 4635 SHADYVIEW DR | | | FLOYDS KNOBS | IN | 47119 | |
| L M BIRNBAUM DECL OF REVOC TRUST | | 4048 STONE CANYON AVENUE | | | SHERMAN OAKS | CA | 91403 | |
| L T. SCRANTON | | 74 MEADOWVILLE LANE | | | VERNON ROCKVILLE | CT | 06066-0000 | |
| L. CLARK REIFSNIDER | MARION H. REIFSNIDER | 3025 WATERSEDGE LANE | | | FLORENCE | SC | 29501 | |
| LADD L. BRISTOW | CINDY M. BRISTOW | 686 NORTHWEST JAKES COURT | | | MCMINNVILLE | OR | 97128 | |
| LAILA B. RUSMANIS | | 7230 THORNCLIFFE BOULEVARD | | | PARMA | OH | 44134 | |
| LALIT HERBERT | SHAILA HERBERT | 4420 N CASTLEWOOD CT | | | AUBURN HILLS | MI | 48326 | |
| LAMARE E. JONES | ZAKEISHA N. JONES | 9421 STEEL TREE | | | LAS VEGAS | NV | 89143 | |
| LANCE E JOHNSON | THERESA K JOHNSON | 37 W 7TH STREET | | | PITTSBURG | CA | 94565 | |
| LANCE S. ALENT | | 1070 MARK | | | YPSILANTI | MI | 48197 | |
| LANGDON WINNER | GAIL P STUART | 339 BASHFORD ROAD | | | VALATIE | NY | 12184 | |
| LANNI N MALLERY | | 215 DELAFIELD DRIVE | | | SUMMERVILLE | SC | 29483 | |
| LANNIE NOLES | CAROL NOLES | 6729 NW OMEGA ROAD | | | PORT SAINT LUCIE | FL | 34983 | |
| LARISA M. ALTSHUL | | 9 BAREFOOT HILL RD | | | SHARON | MA | 02067-2801 | |
| LARRY A. HIVELY | | 40 DARK HOLLOW ROAD | | | DUNCANNON | PA | 17020 | |
| LARRY A. OPRIS | JANICE R. OPRIS | 29715 WESTBROOK AVENUE | | | WARREN | MI | 48092 | |
| LARRY A. RODIN | ELLEN S. RODIN | 600 35TH AVE SW | | | VERO BEACH | FL | 32968-4129 | |
| LARRY A. SIEVERS | SHIRLEY F. SIEVERS | 9516 CLOVERHURST DRIVE | | | SAINT LOUIS | MO | 63123 | |
| LARRY ALAN WHITEHURST | CARRIE LEE WHITEHURST | 11925 WEXFORD CLB DR | | | ROSWELL | GA | 30075 | |
| LARRY ARAQUISTAIN | DONNA ARAQUISTAIN | 5405 TREOSTI PLACE | | | VALLEY SPRINGS | CA | 95252 | |
| LARRY B WHITE | | 1391 NEEDHAM CIR | | | HATFIELD | PA | 19440 | |
| LARRY B. FRONTIERO | | 1301 LEGACY GREEN AVENUE | | | WAKE FOREST | NC | 27587 | |
| LARRY C CAUGHRON | E MARY CAUGHRON | 154 MORGAN ROAD | | | WATERLOO | IA | 50702 | |
| LARRY C. GILMAN | PRISCILLA S GILMAN | PO BOX 1263 | | | NORWICH | VT | 05055-0000 | |
| LARRY C. MCCARTER | KRISTY J. MCCARTER | 12500 LONG COVE DRIVE | | | CHARLOTTE | NC | 28277 | |
| LARRY COLE | | 6976 ELLINGHAM CIRCLE | | | ALEXANDRIA | VA | 22315 | |
| LARRY D CLELAND | FRANCES P CLELAND | 14720 CREEKSIDE LANE | | | LONGMONT | CO | 80503 | |
| LARRY D LEACH | SHERYL L LEACH | 331 WOODLAND TRL | | | SAN MARCOS | TX | 78666 | |
| LARRY D. ASHIM | KAREN R. ASHIM | 1018 CALLE PINATA | | | THOUSAND OAKS | CA | 91360 | |
| LARRY D. CHANDLER | | 800 GREENACRES LANE | | | GLENVIEW | IL | 60025 | |
| LARRY D. CLARK | ALPHA L CLARK | 2009 APSEN SPRINGS ROAD | | | KEMMERER | WY | 83101 | |
| LARRY D. MARTIN | | 3120 ALEXANDRIAS DRIVE | | | SANDUSKY | OH | 44870-5960 | |
| LARRY D. SHEPARD | CINDY S. SHEPARD | 2006 KENNESAW WAY | | | GROVETOWN | GA | 30813-3174 | |
| LARRY D. SOKOL | | 8943 PETTYSVILLE | | | PINCKNEY | MI | 48169 | |
| LARRY D. WALTERS | | 14287 FAGAN RD | | | HOLLY | MI | 48442 | |
| LARRY DARNELL RIGGINS | | 746 CLARADAY STREET | #11 | | GLENDORA | CA | 91740 | |
| LARRY E. HERNANDEZ | CHRISTINE L. HERNANDEZ | 24395 FOXMOOR BLVD | | | WOODHAVEN | MI | 48183 | |
| LARRY E. RAY | | 1003 OTIS PLACE | | | WASHINGTON | DC | 20010 | |
| LARRY F WESLEY | RITA E WESLEY | 3700 S COUNTY RD 575E | | | SELMA | IN | 47383 | |
| LARRY G KRUEGER | MARY JO KRUEGER | 19129 LANCASHIRE | | | DETROIT | MI | 48223 | |
| LARRY GENE BYRD | GLENDA JOYCE BYRD | 5210 EAST MINUET LANE | | | ANAHEIM | CA | 92807 | |
| LARRY H. SANDERS | NANCY A. SANDERS | 410 ALEXIS DRIVE | | | WILLIAMSPORT | PA | 17701 | |
| LARRY H. WHEELER | CANDACE S. WHEELER | 6402 BASSWOOD DR | | | TROY | MI | 48098 | |
| LARRY HARRIS | KAYE ARLETTE HARRIS | 1787 HAWTHORNE COURT | | | REDDING | CA | 96002 | |
| LARRY J HERRING | SUZANNAH HERRING | 1151 CAMINITO AMARILLO | | | SAN MARCOS | CA | 92069 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LARRY JOE FELDER | JUDY MAY FELDER | 7120 E PASADENA AVENUE | | | SCOTTSDALE | AZ | 85253 | |
| LARRY K WOGOMAN | GLENDA C WOGOMAN | 22750 LENNON CT | | | SANTA CLARITA | CA | 91350-3331 | |
| LARRY L CLEMMONS | PHYLLIS ANNE CLEMMONS | 8784 TANGLEWOOD DR | | | SPRINGBORO | OH | 45066 | |
| LARRY L HUTCHENS | | 104 RESIDENTS LN | | | BRANSON | MO | 65616 | |
| LARRY L MCELYEA | ELAINE MCELYEA | 3718 GREENLEAF ROAD | | | COLUMBIA | SC | 29209 | |
| LARRY M. DUTTON | AMANDA D. DUTTON | 446 COUNTY ROAD 120 | | | MOULTON | AL | 35650 | |
| LARRY M. SHELTON | | 513 WOLFBERRY ROAD | | | RICHMOND | VA | 23236 | |
| LARRY MAY | JILL MAY | 115 ELMHURST STREET | | | CRYSTAL LAKE | IL | 60014 | |
| LARRY MOSER | | 1206 ELIZABETH ST | | | PASADENA | CA | 91104 | |
| LARRY OWEN BUCK | PATRICIA J BUCK | 6315 ANTLER COURT | | | DUNKIRK | MD | 20754-2800 | |
| LARRY R REYBURN | | 5609 CAROLINE ST | | | MONTCLAIR | CA | 91763 | |
| LARRY R SCHREINER | CATHERINE L SCHREINER | 619 SOUTH 9TH PL | | | WILLIAMS | AZ | 86046 | |
| LARRY R. MITCHINER | | 41451 VIA CORDOVA DRIVE | | | TEMECULA | CA | 92592 | |
| LARRY R. RYBARZ JR | MARINA L. RYBARZ | 9175 SPRINGBORN ROAD | | | CASCO | MI | 48064 | |
| LARRY RANGEL | | 24235 WEST 215TH ST | | | SPRING HILL | KS | 66083 | |
| LARRY ROY ENTZMINGER | SANDRA KAY ENTZMINGER | 1704 CANNAS COURT | | | CARLSBAD | CA | 92009-5103 | |
| LARRY S COLLAR | CAROL A COLLAR | 7075 GRANGEVILLE BLVD | | | HANFORD | CA | 93230 | |
| LARRY SCHWARTZ | | 1250 S. HIGHLAND AVENUE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LARRY SOLLOWAY | | 100 LA PALOMA | | | NORTH PORT | FL | 34287-2528 | |
| LARRY V TEETER | | 99 BENNINGTON DRIVE | | | STAUNTON | VA | 24401 | |
| LARRY W. KING | | 40315 FIRESTEEL | | | STERLING HEIGHTS | MI | 48313 | |
| LARRY W. KING | | FIRESTEEL | | | STERLING HEIGHTS | MI | 48313 | |
| LARRY W. MILLER | ABBY L. MILLER | 8250 PINE LAKE ROAD | | | DAVISBURG | MI | 48350 | |
| LARRY W. PERKINS | CAROLINE A. PERKINS | 10433 STRATHMORE DRIVE | | | SANTEE | CA | 92071-1073 | |
| LARRY WILSON | SUSAN WILSON | 6440 TWIN SPRINGS AVE | | | AGOURA | CA | 91377 | |
| LARS C. LARSEN | | 1207 KINGSBROOK ROAD | | | GREENVILLE | NC | 27858 | |
| LARS HALTER | | 150 BENTLEY AVENUE | | | CITY OF JERSEY CITY | NJ | 07304-0000 | |
| LASZLO BLAHUT | | 32 WILDFLOWER DR | | | MILFORD | CT | 06460-0000 | |
| LAURA A CLARK | | 612 W BARNES AVE | | | LANSING | MI | 48910-0000 | |
| LAURA A OBRIEN | PETER B O' BRIEN | 4538 PLACIDIA AVENUE | | | LOS ANGELES | CA | 91602-1539 | |
| LAURA A OBRIEN | PETER B O' BRIEN | 1762 VENICE DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| LAURA A. SIESS | | 1543 BITTERSWEET CIRCLE | | | JAMISON | PA | 18929 | |
| LAURA CALDARONE MARTIN | | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| LAURA E ANDERSON | THOMAS W ANDERSON | 770 GLENGARY RD | | | WINCHESTER | VA | 22603 | |
| LAURA E. REICHEL | JOSEPH R. REICHEL | 3391 PIN OAK LANE | | | CHALFONT | PA | 18914 | |
| LAURA F. LEVY | MARK A. BELLOTTI | 3151 WINBERRY DRIVE | | | FRANKLIN | TN | 37064 | |
| LAURA G. FIGUEROA | | 1525 67TH AVENUE | | | OAKLAND | CA | 94621 | |
| LAURA GREENLEAF | CHARLES A. GREENLEAF | 4909 EMBASSY WAY | | | CYPRESS | CA | 90630-2155 | |
| LAURA K RITTER | LEROY P MARTINIAK | 13542 CAREFREE AVE | | | ORLAND PARK | IL | 60462 | |
| LAURA K. ANDERSON | | 32946 BROOKSIDE CIRCLE | | | LIVONIA | MI | 48152 | |
| LAURA L. BALL | | 118 SECOND | | | MILFORD | MI | 48381 | |
| LAURA L. DWYER | | 12568 TIMBER CREEK DR | | | CARMEL | IN | 46032-7534 | |
| LAURA L. ROMEO | | 20090 RONSDALE DR | | | BEVERLY HILLS | MI | 48025 | |
| LAURA M TOVALIN | | 124 MONTEREY ROAD #106 | | | S PASADENA | CA | 91030 | |
| LAURA M. LEMMON | BRIAN J. LEMMON | 61561 BROOKWAY DR | | | SOUTH LYON | MI | 48178-7056 | |
| LAURA R. CHMIELEWSKI | THADDEUS A. CHMIELEWSKI | 10725 LINCOLN | | | HUNTINGTON WOODS | MI | 48070 | |
| LAURA S. GERARGE | SHARI A. LENZNER | 1297 LITTLETON DRIVE | | | SAN JOSE | CA | 95131-0000 | |
| LAURA T. DANLEY | WILLIAM T DANLEY SR | 1837 41ST PLACE SE | | | WASHINGTON | DC | 20020 | |
| LAURA TAPIA CUEVAS | | 1820 MASON ST | | | SAN PABLO | CA | 94806 | |
| LAURA WIDERBERG | BO WIDERBERG | 14214 MELOUGA PRESERVE TRL | | | DOVER | FL | 33527 | |
| LAUREEN O. CHOY | | 1159 HALA DRIVE | | | HONOLULU | HI | 96817 | |
| LAUREL S MURRAY | | 1618 CALLE RANCHERO | | | PETALUMA | CA | 94954-0000 | |
| LAUREN C. HENDRIKSON | | 276 MAINE ST | | | BRUNSWICK | ME | 04011-3317 | |
| LAUREN E. MANCUSO | | 2328 MEGANN COURT | | | EAST NORRITON | PA | 19401-0000 | |
| LAUREN JENSEN | | 9844 S SPRINKLE RD | | | PORTGAGE | MI | 49002 | |
| LAUREN KUTA | | 14947 E. SIERRAMADRE DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| LAUREN M. WALTER | | 16 FLOWER DRIVE | | | ROCHESTER | NH | 03867-0000 | |
| LAURENCE B WHITE | | 984 MASS AVENUE | | | BOXBOROUGH | MA | 01719-1416 | |
| LAURENCE EDWARDS | ROMAN MARAK | 3636 MYRTLE AVE. | | | LONG BEACH | CA | 90807 | |
| LAURENCE KOVACS | RACHELLE KOVACS | 49 TAMARACK DR | | | SUCCASANNA | NJ | 07876-0000 | |
| LAURENCE M. PHILIPPE | | 238 HIGH MEADOW LANE | | | MYSTIC | CT | 06355-0000 | |
| LAURENCE WELLIKSON | DOROTHY WELLIKSON | 3841 BALSA ST | | | IRVINE | CA | 92606 | |
| LAURENTIU I. BUZDUGAN | DOINA BUZDUGAN | 46005 SPRING LANE 101 | | | SHELBY TOWNSHIP | MI | 48317-2542 | |
| LAURIE A. HUNT | | 2576 NORTON | | | ROCHESTER HILLS | MI | 48307 | |
| LAWRENCE A. ADAMSKI | THERESA M. ADAMSKI | 13222 ATWELL | | | EMMETT | MI | 48022 | |
| LAWRENCE B LAMONTAGNE III | ARLENE H LAMONTAGNE | 30432 GRANDVIEW RD | | | WARRENTON | MO | 63383 | |
| LAWRENCE BERNSTOCK | | 286 WOODFIELD ROAD | | | WASHINGTON TOWNSHIP | NJ | 07676-0000 | |
| LAWRENCE C. DELGATTO | LEONIDE S DELGATTO | 19 MOONEY LANE | | | CHESTER SPRINGS | PA | 19425 | |
| LAWRENCE D HOLTERMANN | ELEANOR M HOLTERMANN | 6139 NORTH CALAVERAS STREET | | | FRESNO | CA | 93704 | |
| LAWRENCE D. SCHRAM | DELPHA F. SCHRAM | 7892 AUTUMN RIDGE AVE | | | CHANHASSEN | MN | 55317-8447 | |
| LAWRENCE DIGGS | JANICE DIGGS | 8810 MCHENRY LANE | | | LANHAM | MD | 20706-4114 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LAWRENCE E HORNICK | | 1869 WILENE DRIVE | | | BEAVERCREEK | OH | 45432-4021 | |
| LAWRENCE E. DELL | | 6619 SUTHERLAND | | | ST LOUIS | MO | 63109 | |
| LAWRENCE G. STEVENS | GAIL STEVENS | 2144 BOCK STREET | | | SANTA ROSA | CA | 95403 | |
| LAWRENCE HALLOWELL | PAULINE HALLOWELL | P.O. BOX 442 | | | HAPPY CAMP | CA | 96039-0442 | |
| LAWRENCE J BURR | KAREN J BURR | 32168 RIVERDALE | | | HARRISON TWP | MI | 48045 | |
| LAWRENCE J MALONE | | 3704 AZIMUTH PLACE | | | CARLSBAD | CA | 92010-7062 | |
| LAWRENCE J. BURROUGS | | 5209 CHILSON RD | | | HOWELL | MI | 48843 | |
| LAWRENCE J. KELLY JR | | 784 STERLING CHASE ROAD | | | GEORGETOWN | FL | 32139 | |
| LAWRENCE J. LINES III | | 3454 SHAKESPEARE DR | | | TROY | MI | 48084 | |
| LAWRENCE J. OLLEARIS | | 1865 DEER VIEW CT | | | HOWELL | MI | 48843 | |
| LAWRENCE J. PORCELLI | CARRIE N. PORCELLI | 60 WEST COMMONWEALTH DRIVE | | | PORTLAND | ME | 04103-0000 | |
| LAWRENCE J. STYS | CAROL C. STYS | 424 WYNGATE DR | | | ROCHESTER | MI | 48307 | |
| LAWRENCE L KRASNOW | ANN K RUSSO | 30 ROCKY LANE | | | MEDFIELD | MA | 02052-0000 | |
| LAWRENCE M WOZUNK SR | | 1325 HOFFMAN DR | | | VINELAND | NJ | 08361-0000 | |
| LAWRENCE M. KNORR | KAREN J. KNORR | 2800 ROBYS WAY | | | MIDLOTHIAN | VA | 23113-1427 | |
| LAWRENCE M. MAHAN | DEBORAH J. MAHAN | 1 BAYVIEW ROAD | | | EAST SANDWICH | MA | 02537-0000 | |
| LAWRENCE MORSE | COLLEEN MORSE | 2342 N ROCKRIDGE CIRCLE | | | ORANGE | CA | 92867 | |
| LAWRENCE P. DELANEY | | 25176 LORETTA AVENUE | | | WARREN | MI | 48091 | |
| LAWRENCE R KRAMER | ANTONIA M KRAMER | 4149 WEST JOY ROAD | | | ANN ARBOR | MI | 48105 | |
| LAWRENCE R. BARTLEY | | 217 OHANA ST | | | KAILUA | HI | 96734 | |
| LAWRENCE R. PREVOST | LOUISE C. PREVOST | 9346 VAN VLEET RD | | | GAINES | MI | 48436 | |
| LAWRENCE S AWBREY | | 22949 VENTURA BLVD SUITE D | | | WOODLAND HILLS | CA | 91364 | |
| LAWRENCE S KOZIEN | MARY BETH KOZIEN | 80 PR DR | | | ADDISON | IL | 60101 | |
| LAWRENCE SAWYER | JUDI HUNTER - SAWYER | 1328 WRENWOOD DRIVE | | | TROY | MI | 48084 | |
| LAWRENCE V. BOVA | | P.O. BOX 968 | | | BRIGHTON | MI | 48116 | |
| LAWRENCE W. STAYTON | | 1715 E JACKSON STREET | | | PENSACOLA | FL | 32504 | |
| LAWRENCE WARREN | | 7527 LINDBERG DR | | | ALEXANDRIA | VA | 22306-2292 | |
| LAWYER BAXTER | | 9601 MALLARD AVENUE | | | GARDEN GROVE | CA | 92840 | |
| LAXMAN K. VEKARIA | VASANTI L. VEKARIA | 4057 KEATS | | | TROY | MI | 48085 | |
| LAZARO S. MENESES | GLENNES G. MENESES | 91-1012 MAKAHOU STREET | | | KAPOLEI | HI | 96707-1948 | |
| LEANN M. HECKE | JOHN F. HECKE | 22220 W 58TH STREET | | | SHAWNEE | KS | 66226 | |
| LEANNE L POVOLNY | | 15644 81ST TERR N | | | WEST PALM BEACH | FL | 33418 | |
| LEDEAN A. CHAMPINE | RICHARD W. CHAMPINE | 4725 MIDLAND ROAD | | | SAGINAW | MI | 48603 | |
| LEDEAN A. CHAMPINE | RICHARD W. CHAMPINE | 4725 MIDLAND ROAD | | | SAGINAW | MI | 48603 | |
| LEDIA CARLSEN | | 179 KAYAK DRIVE | | | SAN JOSE | CA | 95111 | |
| LEE A MEHLHOP | LINDA J MEHLHOP | 610 SANDPIPER CT | | | ALGONQUIN | IL | 60102 | |
| LEE ANN CASSANDANA SPENTZAS-DUNBAR | | 138 E DUCK POND DR | | | GREENVILLE | FL | 32331-7412 | |
| LEE BALAN | MARRAH BALAN | 40 PARKVIEW DRIVE | | | MILLBURN | NJ | 07041-0000 | |
| LEE BENT | SUSAN BENT | 927 ORANGEWOOD | | | BREA | CA | 92821 | |
| LEE EMERY | SARAH EMERY | 14856 CLEVELAND | | | ALLEN PARK | MI | 48101 | |
| LEE EPSTEIN | LILYAN EPSTEIN | 1526 PINE ACRES BOULEVARD | | | BAY SHORE | NY | 11706 | |
| LEE G. ADAMS JR. | LEA E. ANTONIO | 415 EAST POPPYFIELDS DRIVE | | | ALTADENA | CA | 91001 | |
| LEE J ROCKWELL | DEBORAH A ROCKWELL | 521 E 3RD ST | | | BOYERTOWN | PA | 19512-1609 | |
| LEE K SHIOMOTO | | 5352 BULLPEN DR | | | FONTANA | CA | 92336 | |
| LEE P. BRADEN | STEPHANIE A. BRADEN | 46719 COUNTY ROAD 17 | | | ELIZABETH | CO | 80107 | |
| LEE ROY BANKS JR | MARISA MOREHOUSE BANKS | 275 HICKS RD | | | LONDON | KY | 40744 | |
| LEE VAN DER GEEST | BRENDA VAN DER GEEST | 8150 NORTH 60TH AVENUE | | | MERRILL | WI | 54452 | |
| LEE W. HONE | JUDITH K HONE | PO BOX 3266 | | | DANVILLE | CA | 94526-8466 | |
| LEIGH ANNE BUYON | | 95 MOHEGAN ROAD | | | MANASQUAN | NJ | 08736-3518 | |
| LEIGH E ELLIS | JACALYN L ELLIS | 12881 17TH ST NORTH | | | WEST LAKELAND | MN | 55082 | |
| LEIGH R. MASIMORE | | 227 HEARTHSTONE MANOR LN | | | BRENTWOOD | TN | 37027-4372 | |
| LEIGHTON H. LOO | PAMELA H. LOO | 3727 MANINI WAY | | | HONOLULU | HI | 96816-3828 | |
| LELAND F. HARO | | 1546 AREQUIPA STREET | | | SAN DIEGO | CA | 92154 | |
| LELAND HARRIS | LOYOLA HARRIS | PO BOX 8402 | | | LANCASTER | CA | 93539-8402 | |
| LELAND J. WALKER | VIRGINIA L. WALKER | 7116 DWIGHT WAY | | | SAN BERNARDINO | CA | 92404 | |
| LELAND L. CHANG | LI W. CHANG | 46908 RED OAK DR | | | NORTHVILLE | MI | 48167 | |
| LELAND R. BERRY | LAUREL L. BERRY | 37 MITCHELL DR | | | TONAWANDA | NY | 14150 | |
| LEMUEL BRYCE GREEN | ALMA N GREEN | 3013 TROWER ROAD | | | CATHEYS VALLEY | CA | 95306-9732 | |
| LENNIS L. BROWN | | 106 E MAIN ST | | | SPRING VALLEY | OH | 45370 | |
| LENNY R GROM | GAY L GROM | 329 LEXINGTON AVE | | | FOX RIVER GROVE | IL | 60021 | |
| LENON L GRIPPER | MIRIAM L GRIPPER | 1804 MARION AVE | | | LANCASTER | CA | 93535-2935 | |
| LENORA V GATES | JAMES A GATES JR | 8798 FLINT LANE | | | ORLAND PARK | IL | 60462 | |
| LEO A. PIASECKI | KATHARINA PIASECKI | 6375 9TH VIEW DR | | | FAYETTEVILLE | PA | 17222 | |
| LEO ABRAMOVITZ | | 6036 EASTWOOD AVENUE | | | ALTA LOMA | CA | 91737 | |
| LEO J GRUZDAS | KATHLEEN K GRUZDAS | 565 ARDEN DR | | | ENCINITAS | CA | 92024 | |
| LEO J. KERCHENSKE | | 4628 OSTROM AVENUE | | | LAKEWOOD | CA | 90713 | |
| LEO J. LETENDRE | | 80 PRUETT PLACE | | | OAKDALE | CT | 06370-0000 | |
| LEO N. FAUTEUX | MURIEL L. FAUTEUX | 795 SMOKEY ROAD | | | AYLETT | VA | 23009 | |
| LEO R. LALONDE | JOYCE M. LALONDE | 24801 ROSALIND | | | EAST POINTE | MI | 48021 | |
| LEOBARDO MARTINEZ | | 5654 ALEXANDRIA AVENUE | | | CORONA | CA | 92880 | |
| LEON BROOKS | | 5280 BURLINGAME AVENUE | | | BUENA PARK | CA | 90621 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEON E SMITH | MARY B SMITH | 1971 BOOTHE RD | | | CERES | CA | 95307-3131 | |
| LEON J ZIELINSKI | SANDRA N ZIELINSKI | 1748 FIRESTONE DR | | | ESCONDIDO | CA | 92026 | |
| LEON MANNES JR | | 20901 BON HEUR ST | | | ST CLAIR SHORES | MI | 48081 | |
| LEONA B LEE | | 751 ELLINGSWORTH LN | | | HIGHLANDVILLE | MO | 65669-8104 | |
| LEONARD A. GREY | ANNABEL R. GREY | 6992 LESLEE CREST DR | | | WEST BLOOMFIELD | MI | 48322 | |
| LEONARD A. JOHNIKIN | CAROLYN B. JOHNIKIN | 1808 WILDLIFE ROAD | | | CHARLOTTE | NC | 28214 | |
| LEONARD A. LEPKOWSKI | CONCETTA M. LEPKOWSKI | 15731 CUSTER | | | MACOMB | MI | 48042 | |
| LEONARD C. MITCHELL | | PO BOX 1667 | | | COLUMBIA FALLS | MT | 59912 | |
| LEONARD DEMERS | BERNICE C. DEMERS | 114 YEW STREET | | | DOUGLAS | MA | 01516-0000 | |
| LEONARD E. JACZYNSKI | CECELIA A. JACZYNSKI | 1166 BRIDGE STREET | | | LINDEN | MI | 48451 | |
| LEONARD FEUER | | 46 CLOVER DRIVE | | | WILTON | CT | 06897-0000 | |
| LEONARD J SHEBBY | GLORIA J SHEBBY | 41 LAKESHORE DRIVE | | | TUNKHANNOCK | PA | 18657 | |
| LEONARD J STRATCHKO JR | | 145 PINECREST LANE | | | LANSDALE | PA | 19446 | |
| LEONARD JOSEPH | | PO BOX 1441 | | | NEW ROCHELLE | NY | 10802-1441 | |
| LEONARD KWICK PING LEONG | SHERRILYNN SIN JUN LEONG | 2747 KALAWAO STREET 35 | | | HONOLULU | HI | 96822 | |
| LEONARD M. SHETLER | SHANNON K. SHETLER | 506 SUSSEX ROAD | | | TOWSON | MD | 21286-7608 | |
| LEONARD R LOCKWOOD | JOHNNIE S LOCKWOOD | 24722 ALANWOOD STREET | | | LAKE FOREST | CA | 92630 | |
| LEONARDO ALLAIN | | 314 JAMESTOWN | | | LANSDALE | PA | 19446 | |
| LEONARDO M LLAVE | CEZARINE C LLAVE | 6961 SAN JULIAN CIRCLE | | | BUENA PARK | CA | 90620-2955 | |
| LEONARDO VAZQUEZ | LORRAINE VAZQUEZ | 10455 NW 50TH PL | | | CORAL SPRINGS | FL | 33076-1737 | |
| LEONID VAVRINYUK | IRINA VAVRINYUK | 19003 5TH ST E | | | LAKE TAPPS | WA | 98391 | |
| LEONORA D. THOMPSON | | 10603 CHICKORY COURT | | | UPPER MARLBORO | MD | 20772 | |
| LEONTINE HINES | | 975 GLENEAGLES ROAD | | | BEAUMONT | CA | 92223 | |
| LEOPOLD WILBURN | MYRTLE B. WILBURN | 40 HAMILTON ST NW | | | WASHINGTON | DC | 20011 | |
| LEPIE PRANATA | ANGELA PRANATA | 27065 VIA SAN DIEGO | | | MISSION VIEJO | CA | 92691 | |
| LEROY GILBERT | SHARON BERYL GILBERT | 11107 ROBERT CARTER ROAD | | | FAIRFAX STATION | VA | 22039 | |
| LEROY STANLEY BROWN FAMILY TRUST | | 5614 VIA RAVENNA | | | GOLETA | CA | 93117 | |
| LEROY STOCKDALE LARSON | KIMBERLY M LARSON | 1914 STEVELEY AVENUE | | | LONG BEACH | CA | 90815 | |
| LESLEE A VALENCIA | | 2809 W MEDLAR PL | | | TUCSON | AZ | 85745 | |
| LESLIE A DEYER | | 3825 BURKOFF | | | TROY | MI | 48084 | |
| LESLIE A LYNCH | | 34327 EAST AMBER SUNRISE DRIVE | | | MARANA | AZ | 85653 | |
| LESLIE A SCHNEIDER | JEFFREY H SCHNEIDER | 4303 ANTIQUE LN | | | BLOOMFIELD HILLS | MI | 48302 | |
| LESLIE A. WHITEHEAD | | 59-357 MAKANA PL | | | HALEIWA | HI | 96712 | |
| LESLIE B. DISTAD | | 4046 41ST AVE S | | | MINNEAPOLIS | MN | 55406 | |
| LESLIE C. MEYER | KAREN A. MEYER | PO BOX 4148 | | | DILLON | CO | 80435-4148 | |
| LESLIE ELSWORTH BRADLEY | CAMILLE LAURA BRADLEY | 5434 9TH AVE | | | LOS ANGELES | CA | 90043 | |
| LESLIE G. BRAGG | CAROLYN L. BRAGG | 13420 POWDER RIVER AVENUE | | | BAKERSFIELD | CA | 93314-9020 | |
| LESLIE M KING | | PO BOX 362 | | | GREENWOOD LAKE | NY | 10925-0362 | |
| LESLIE R ALONZO III | SHERRY B ALONZO | 453 BULLS GAP ROAD | | | CULLOWHEE | NC | 28723 | |
| LESLIE RUGGERIO | | 1204 GARDENIA DR | | | BRICK | NJ | 08724-0000 | |
| LESLIE SCHWARTZBERG | MELANIE K SCHWARTZBERG | 219 MCCLENAGHAN MILL RD. | | | WYNNEWOOD | PA | 19096 | |
| LESLIE WONG | JERRY M.C. CHEUNG | 25 RUTHERFORD RD | | | BERKELEY HEIGHTS | NJ | 07922-0000 | |
| LESTER CHANG | | 4463 OTHELLO DR | | | FREMONT | CA | 94555-2039 | |
| LESTER J. WILLIAMS | | 1111 GARDNER ROAD | | | PITTSFORD | MI | 49271 | |
| LESTER MCKEEMAN | JONI MCKEEMAN | 403 YORK TOWN DR | | | CHAPEL HILL | NC | 27516 | |
| LESTER MCKEEMAN | JONI MCKEEMAN | 403 YORKTOWN DR | | | CHAPEL HILL | NC | 27516 | |
| LETICIA LARA | | 926 W WALNUT STREET | | | SANTA ANA | CA | 92703-3947 | |
| LEVONIA P TRAVIS | | 6110 MAYFLOWER | | | CINCINNATI | OH | 45237-0000 | |
| LEWIS E ELBERT | JANET K ELBERT | 4711 EDGEWOOD DR | | | CLARKSTON | MI | 48346 | |
| LEWIS E EMIS | | 744 N CYPRESS AVE | | | ONTARIO | CA | 91761 | |
| LI ZHANG | | 643 CHESTNUT STREET | | | KEARNY | NJ | 07032-0000 | |
| LIA F. NEAL | | 908 LIBERTY ST APT 3 | | | EL CERRITO | CA | 94530-2848 | |
| LILIA M ALILAIN | JESUS A ALILAIN | 43768 TRANQUILITY CT | | | LANCASTER | CA | 93535 | |
| LI-LIEN LAM | | 11622 VALLEY SPRING LANE #8 | | | STUDIO CITY | CA | 91604 | |
| LILLIAN A. WOLK | ALBERT F. WOLK | 112 BLANCHARD ROAD | | | STONY POINT | NY | 10980 | |
| LILLIAN J. FELLIN | | 1413 MENOMONEE | | | SOUTH MILWAUKEE | WI | 53172 | |
| LILLIAN L. EL-GOTHAMY | GEOFFREY J. NAGLE | 29814 HERITAGE PARKWAY | | | WARREN | MI | 48089 | |
| LILLIAN SUTTON | | 126 Via Mesa Grande | | | Redondo Beach | CA | 90277 | |
| LILLIE COLSTON | | 2501 25TH ST SE APT 222 | | | WASHINGTON | DC | 20020 | |
| LIMA AFROZA | | 6602 SANDY BANK TER | | | RIVERIA BEACH | FL | 33407 | |
| LIN E. WELDEN | | 8820 DAVID AVENUE | | | LOS ANGELES | CA | 90034 | |
| LINDA A HUPMAN | | 733 HILLWOOD DRIVE | | | STATESBORO | GA | 30458-9114 | |
| LINDA A WORKINGER | | 15431 N 55TH DR | | | GLENDALE | AZ | 85306 | |
| LINDA A. BOHDE | ROBERT D. BOHDE | 13845 DORAL LANE | | | HOMER GLEN | IL | 60491-5919 | |
| LINDA A. BOHDE | ROBERT D. BOHDE | 13845 DORAL LANE | | | HOMER GLEN | IL | 60491-5919 | |
| LINDA A. GWINNUP | | 8054 FOREST LAKE DRIVE | | | BOARDMAN | OH | 44512 | |
| LINDA A. VISTE | | 13166 CHUKAR CT | | | CHINO | CA | 91710-3898 | |
| LINDA A. WELCH | | 4099 SAVANNAH COURT | 8 | | GRANDVILLE | MI | 49418 | |
| LINDA ANN GADIS | | 14049 SAN SEGUNDO DRIVE | | | RANCHO CUCUMONGA | CA | 91739 | |
| LINDA C GALLARDO | MELVIN M GALLARDO | 6651 FLAMINGO WAY | | | SACRAMENTO | CA | 95828-3210 | |
| LINDA C. GARRISON | | 30151 AUSTIN | | | WARREN | MI | 48092 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LINDA C. GENSLER | | 3632 NUGGETT DRIVE | | | BOWLING GREEN | KY | 42104 | |
| LINDA D. SPRINGSTEAD | ROGER A. SPRINGSTEAD | 215 EASTMAN COURT | | | MARSHALL | MI | 49068-0000 | |
| LINDA D. STOYK | JOSEPH E. TROPF | 12840 TOMPKINS ROAD | | | ONONDAGA | MI | 49264 | |
| LINDA DARNELL HILL | | 613 EMERSON STREET N.W. | | | WASHINGTON | DC | 20011 | |
| LINDA E. HOSTNICK | JACK M. SMITH | 513 FILLMORE STREET | | | HERNDON | VA | 20170 | |
| LINDA F. RENDA | | 2016 HORIZON COURT | | | MATTHEWS | NC | 28104 | |
| LINDA FUDALA | MICHAEL FUDALA | 109 BUTTERCUP BOULVARD | | | WARRINGTON | PA | 18976 | |
| LINDA GONZALES | | 1048 CABRILLO PARK DRIVE A | | | SANTA ANA | CA | 92701 | |
| LINDA J FRAYLING | | 78 BERKELEY STREET APT 1 | | | BOSTON | MA | 02116-6221 | |
| LINDA KNIGHT | | 381 DAISYFIELD DR | | | LIVERMORE | CA | 94550-3961 | |
| LINDA L CABALLERO | JOE M CABALLERO | 25 AMANTES | | | RANCHO SANTA MARGARIT | CA | 92688-2707 | |
| LINDA L CHILES | | 108 MESQUITEWOOD ST | | | COPPELL | TX | 75019-3542 | |
| LINDA L FYFE | | 1725 EVERGREEN | | | DES MOINES | IA | 50320 | |
| LINDA L MAEYOSHIMOTO | | 231 STETSON RD | | | LEWISTON | ME | 04240-2508 | |
| LINDA L. PARSONS | | 3157 E HERMOSA VISTA | | | MESA | AZ | 85013 | |
| LINDA LEE BUUS | | 415 SISSION | | | MOORCROFT | WY | 82721 | |
| LINDA M HILDEBRAND | DANIEL L HILDEBRAND | 183 BUCKRIDGE DR | | | DRUMS | PA | 18222 | |
| LINDA M KIBIT | | 29661 TRAIL CREEK DRIVE | UNIT/APT 11 | | HURON TWP | MI | 48164 | |
| LINDA M TINTI ESTATE | | 313 LEATHER LEAF LN | | | LEBANON | OH | 45036-7792 | |
| LINDA M. CARAPELLUCCI | | 315 DONALD CIRCLE | 16 | | FOREST HILL | MD | 21050-1304 | |
| LINDA M. SHAFTO | ROBERT D. SHAFTO | 55171 PARK PLACE | | | NEW HUDSON | MI | 48165 | |
| LINDA M. YAX | | 8627 MARSH ROAD | | | ALGONAC | MI | 48001 | |
| LINDA MARGOLIES SALEM | LEE ALBERT SALEM | 464 N LAUREL AVE | | | LOS ANGELES | CA | 90048-2351 | |
| LINDA MCCLINTOCK | | 803 300TH ST | PO BOX 24 | | LONE ROCK | IA | 50559-8513 | |
| LINDA MCLAREN | | 5421 TOOMBS ST | | | FAIR OAKS | CA | 95628 | |
| LINDA R. ARMSTRONG | | 1327 BRIGHTON LAKE ROAD | | | BRIGHTON | MI | 48116 | |
| LINDA RIGGS | | 60053 BOURNS STREET | | | NEW HUDSON | MI | 48165 | |
| LINDA S JARVIS | | 2841 MCBRYDE AVENUE | | | RICHMOND | CA | 94804 | |
| LINDA S OTTLEY | | 9333 N SUNFLOWER BLOSSOM PLACE | | | TUCSON | AZ | 85743 | |
| LINDA S. BRENNER | | 2866 DOUBLE BRANCH ROAD | | | COLUMBIA | TN | 38401 | |
| LINDA S. HANCOCK | | 35708 MANON AVENUE | | | MADERA | CA | 93638 | |
| LINDA SHARON COONEY | WILLIAM J COONEY JR | 43440 STONEY HL CT | | | PALM DESERT | CA | 92260 | |
| LINDA SHIAO-CHUN LEE | | 216 LAKEWATER DRIVE | | | CARY | NC | 27511 | |
| LINDA V PEEK | | 1513 ELON LANE | | | ENCINITAS | CA | 92024 | |
| LINDA VIALA | | 17 RELDA ST | | | PLAINVIEW | NY | 11803-4610 | |
| LINDSEY YEOMANS | TERRI YEOMANS | PO BOX 1551 | | | WHEATON | IL | 60187 | |
| LINFU WANG | | 1207 BROOK CIRCLE | | | BLACKSBURG | VA | 24060-1792 | |
| LINN W. PALLESEN | PATRICIA A. PALLESEN | 1913 W BENJAMIN HOLT DR | | | STOCKTON | CA | 95207-3426 | |
| LINNEA C. HAINES | | 269 HARVARD STREET | 5 | | CAMBRIDGE | MA | 02139-0000 | |
| LINO ROVARIN | | 20 SHERMAN PL | | | IRVINGTON | NJ | 07111-1434 | |
| LIONEL MONETTE | MARGARET MONETTE | 13212 PINE ST | | | TAYLOR | MI | 48180-6857 | |
| LISA A KERSCHENHEITER | | 31530 YORK ST | | | FRASER | MI | 48026-3648 | |
| LISA A. PRAWDZIK | | 98 EAGLE RIDGE DRIVE | | | LAKE ORION | MI | 48360 | |
| LISA A. THOMAS | LAURA J. HIBBS | 957 DISCOVERY WAY | | | MISSOULA | MT | 59802 | |
| LISA AYOTTE | | APT #8214 | 2 ENTERPRISE | | ALISO VIEJO | CA | 92656-8008 | |
| LISA BROWN | KEITH BROWN | 9439 APPLE CT | | | FENTON | MI | 48430 | |
| LISA C WHITE | | 10341 PANAMA ST | | | COOPER CITY | FL | 33026 | |
| LISA C. RIDLEY | | 1128 PIMA AVENUE | | | WEST COVINA | CA | 91790 | |
| LISA EMAMI | SHAHIN Z. EMAMI | 8213 TIMBER TRAIL | 25 | | WHITE LAKE | MI | 48383 | |
| LISA FAIRBOURN | | 1690 GRAEFIELD | | | BIRMINGHAM | MI | 48009 | |
| LISA G. LEE | | 7229 NIGHT HERON WAY | | | NORTH LAS VEGAS | NV | 89084 | |
| LISA HOERNER | | 16 CLEMENS DR | | | DILLSBURG | PA | 17019 | |
| LISA HOLBROOK | | 1318 MERRILL | | | LINCOLN PARK | MI | 48146 | |
| LISA J. STEIN | | 2447 E GLACIER | | | CHANDLER | AZ | 85249 | |
| LISA JONES-GARCIA | | 11 RIPTIDE COURT NO 17 | | | NEWPORT BEACH | CA | 92663 | |
| LISA K. BERTHOLD | | 14092 EASTVIEW DRIVE | | | FENTON | MI | 48430 | |
| LISA KRAJNIK | | 49 PINEWOODS AVENUE | | | TONAWANDA | NY | 14150 | |
| LISA L HAILEY | | 838 PINEHURST PLACE | | | SAN RAMON | CA | 94583 | |
| LISA L. ROSENBAUM | RICHARD A. ROSENBAUM | 4640 PICKERING RD | | | BLOOMFIELD | MI | 48301 | |
| LISA M. PASNAULT | EDWARD J. PASNAULT | 29 FIRST AVE. | | | SEYMOUR | CT | 06483-0000 | |
| LISA M. PERAZZA | | 7157 CARRIAGE CREEK DRIVE | | | WASHINGTON TWP | MI | 48094-2808 | |
| LISA M. PUESCHEL | LAURIE A. PUESCHEL | 361 MORGAN ROAD | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| LISA M. ROWELL | DANIEL S. ROWELL | 2979 VT RT 22A | | | ADDISON | VT | 05491-0000 | |
| LISA M. SUNSHINE | ERIC A. CASTIGLIA | 38602 ROUGEWOOD | | | STERLING HEIGHTS | MI | 48312 | |
| LISA SCHENITZKI | | 14132 STRATTON WAY | | | SANTA ANA | CA | 92705 | |
| LISA SMITH | DAVID SMITH | 146 PINE STREET | | | RAMSEY | NJ | 07446-0000 | |
| LISA W. CHIN | SHUI-SHING A. CHIN | 4735 HOLLAND | | | TROY | MI | 48085 | |
| LISA WITTMAN | | 201 AMHERST COURT | | | FREEHOLD | NJ | 07728-0000 | |
| LIU HUI | | 2441 MADIERA LN | | | BUFFALO GROVE | IL | 60089 | |
| LIZA BOYD | | 360 E 65TH ST APT 4F | | | NEW YORK | NY | 10065 | |
| LMANI VINEY | | 186 FOREST HILL RD | | | WEST ORANGE | NJ | 07052-3921 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LOELL R JORGENSEN | | 534 EAST MILITARY AVE | | | FREMONT | NE | 68025 | |
| LOIS A PORCELLA | | 6761 VIA BELLINI | | | LAKE WORTH | FL | 33467 | |
| LOIS DALY | | 8315 E QUILL ST. | | | MESA | AZ | 85207 | |
| LOIS G. BEAUCHAMP | | 38143 BRADWOOD CT | | | HARRISON TOWNSHIP | MI | 48045 | |
| LOIS J. SPRENGNETHER-KEEL | | 5640 FARLEY | | | CLARKSTON | MI | 48346 | |
| LOKESH PATEL | | 2137 LIMESTONE COURT | | | STERLING HEIGHTS | MI | 48312 | |
| LOLITA FORTENBERRY | | 41615 GLADE | | | CANTON | MI | 48187 | |
| LONG T. LUONG | HONG-HOA T. LUONG | 7304 BONNIEMILL LANE | | | SPRINGFIELD | VA | 22150 | |
| LONNIE DICKERSON | | 2617 COVE CAY DR UNIT 101 | | | CLEARWATER | FL | 33760 | |
| LONNIE J. PUKOFF | | 6667 HIGHRIDGE | | | WEST BLOOMFIELD | MI | 48324 | |
| LONNIE MICHAEL MCGUIRE | | 3817 S. ASTER AVENUE | | | BROKEN ARROW | OK | 74011 | |
| LORA E. GENTLES | | 4197 S COZY WAY | | | GILBERT | AZ | 85297 | |
| LORENZ W. SCHNEIDER | SANDRA L. SCHNEIDER | 577 BRIDGESTONE AVENUE NORTH | | | JACKSONVILLE | FL | 32259 | |
| LORI A WILLIAMS | ERIC D WILLIAMS | 7917 6TH STREET | | | CANADIAN LAKES | MI | 49346 | |
| LORI A YOUNGMAN | | 4535 NW ASPEN ST | | | CAMUS | WA | 98607 | |
| LORI A. MORELAND | | 124 CLUNIE DRIVE | | | SACRAMENTO | CA | 95864 | |
| LORI A. PRITCHARD | | 45 FROST LANE | | | CORNWALL | NY | 12518 | |
| LORI ALBRECHT | EDWARD GRIVNER | 139 GARDEN ROAD | | | ORELAND | PA | 19075 | |
| LORI E. RICHARDSON | TYRON L. RICHARDSON | 7443 FARR COURT | | | SHELBY TOWNSHIP | MI | 48316 | |
| LORI G. HUTTON | GEORGE W. HUTTON | 25871 CURIE | | | WARREN | MI | 48091 | |
| LORI L. CRUITT | | 9814 LARCH ST NW | | | COON RAPIDS | MN | 55433 | |
| LORI L. HERRON | | 32488 NORFOLK | | | LIVONIA | MI | 48152 | |
| LORI N JUHLS | KRISTOPHER OTTO | 37 ROLLING RAPIDS CT | | | HACKETTSTOWN | NJ | 07840-0000 | |
| LORL M. BERRY | ROBERT W. BERRY | 5416 STONE ROAD | | | LOCKPORT | NY | 10409 | |
| LORNE W. SMITH | | 34 SWAAN DRIVE | | | LEE | NH | 03824-0000 | |
| LORRAINE A. CRANDALL | JOHN W. CRANDALL | 411 ARLINGTON CT | | | FAIRMONT | WV | 26554 | |
| LORRAINE BOSTROM | | 8231 ALDERSON ROAD | | | HUGHSON | CA | 95326-9722 | |
| LORRAINE CASTRO | RICHARD CASTRO | 17 NINHAM AVE | | | WAPPINGERS FALLS | NY | 12590 | |
| LORRAINE M MADI | | 5608 PERRYTOWN | | | WEST BLOOMFIELD | MI | 48322 | |
| LOU ANN BUSH | DAVID E. BUSH | 110 S OLYMPIA ST | | | PONCA CITY | OK | 74601 | |
| LOUIS A LAMBROS | | 6416 SCOTT LANE | | | CRYSTAL LAKE | IL | 60014-6449 | |
| LOUIS A. TORICK | LOIS E. CORNILS | 6210 W FLETCHER ST | | | CHICGAO | IL | 60634 | |
| LOUIS A. TRAEGER | LINDA A. TRAEGER | 4012 CREEKVIEW RD | | | DEPERE | WI | 54115 | |
| LOUIS ARTHUR STROMBACK | | 3608 GREEN LEVEL ROAD W | | | APEX | NC | 27523-7500 | |
| LOUIS B GOMEZ | JUNE N GOMEZ | 406 VIEWCREST DR | | | MONTEBELLO | CA | 90640 | |
| LOUIS BALDELLI | GERI BALDELLI | 26596 VIA NOVENO | | | MISSION VIEJO | CA | 92691 | |
| LOUIS BROOKSTEIN | NITA BROOKSTEIN | 326 RIDGEWAY PLACE | | | PHILA | PA | 19116 | |
| LOUIS C NERO | | 9711 NATALIE DR | | | UPPER MARLBORO | MD | 20772 | |
| LOUIS C. DORTCH | JOHANNAH B. DORTCH | 6020 FENTON RD | | | FLINT | MI | 48507 | |
| LOUIS D. LEEDS | DANA N. LEEDS | 2108 DEEP MEADOW LANE | | | LANSDALE | PA | 19446 | |
| LOUIS E. DAFOE | CHRISTINA E DAFOE | 2148 SKIPWITH RD | | | RICHMOND | VA | 23234-3424 | |
| LOUIS G. KEDOVARY | TRACY L. KEDOVARY | 6201 GOLFVIEW DRIVE | | | BURTON | MI | 48509-0000 | |
| LOUIS J GRABOWSKI | ANNE C GRABOWSKI | 5694 MILL SHIRE LANE | | | DUNWOODY | GA | 30338 | |
| LOUIS M. MESSINA | | 2168 SCARBORO COURT | | | SHELBY TWP | MI | 48316 | |
| LOUIS R SIEGEL | SILVANA S SIEGEL | 14 CRANFORD DR | | | NEW CITY | NY | 10956 | |
| LOUIS R. BARLOW | PAMELA BARLOW | 544 MADGE LN | | | LAS VEGAS | NV | 89110 | |
| LOUIS RIVERA | CYNTHIA RIVERA | 853 WALNUT | | | NEW BAVARIA | OH | 43548 | |
| LOUIS RODRIGUEZ | | 6 HANOVER AVENUE | | | WHIPPANY | NJ | 07981-0000 | |
| LOUIS T GIDEL | MARGARET D GIDEL | 6270 SOUTH WEST 104TH STREET | | | MIAMI | FL | 33156 | |
| LOUIS T. ROUBITCHEK | JILL A. ROUBITCHEK | 3347 AVENIDA NIEVE | | | CARLSBAD | CA | 92009 | |
| LOUIS VELAZQUEZ | LYNN VELAZQUEZ | 1802 MARYLAND AVE | | | WEST SACRAMENTO | CA | 95691 | |
| LOUISE ANN BRAND | HAL RICHARD BRAND | 1729 HELSINKI WAY | | | LIVERMORE | CA | 94550 | |
| LOUISE CARDONI | | 8 PARK ST | | | NEWPORT | RI | 02840-0000 | |
| LOUISE GEIB | | 1019 BIG PINE KEY | | | ATLANTIC BEACH | FL | 32233 | |
| LOUISE M. DAVIS | | 7677 KNOLLBROOK DRIVE | | | PLEASANTON | CA | 94588 | |
| LOUISE S. MEYERJACK | | 45 RUNNING BROOK DRIVE | | | KILLINGWORTH | CT | 06419-0000 | |
| LOUISE TOWNSEND | | 2434 BONITO AVE | | | LA VERNE | CA | 91750 | |
| LOUISE WRIGHT ROCQUE | | 3105 JACKSON STREET | | | ARCADIA | LA | 71001 | |
| LOVERN J LOUIS | | 8961 TOWN CENTER CIRCLE APT 107B | | | UPPER MARLBORO | MD | 20774-4773 | |
| LOWELL I. WRIGHT | TAMMY K. WRIGHT | 2086 3RD AVENUE NORTH | | | PAYETTE | ID | 83661 | |
| LOWELL J. DOEPKER | DORIS R. DOEPKER | 1852 NIKKI COURT | | | HOWELL | MI | 48843 | |
| LOY REEVES | LINDA M. MITZLAFF | 20618 NORTH SOUTH BANK ROAD S | | | NINE MILE FALLS | WA | 99026 | |
| LOYD D MOTE | LUCIDA L. MOTE | 9904 YARNELL AVENUE | | | BAKERSFIELD | CA | 93312 | |
| LUAT TRAN | | 913 FRANKLIN AVE | | | SOUTH PLAINFIELD | NJ | 07080-0000 | |
| LUC J. JOLY | | PO BOX 1331 | | | SAG HARBOR | NY | 11963-3434 | |
| LUCIA REYES | JORGE B REYES | 26-11 KIPP ST | | | FAIRLAWN | NJ | 07410-0000 | |
| LUCINA M. MOOMEY | RONNIE D. MOOMEY | 8097 GRENADA | | | BRIGHTON | MI | 48116 | |
| LUCINDA A. NEELY | | PO BOX 1098 | | | PINEDALE | WY | 82941 | |
| LUCINDA COLE | | 45 WELLINGTON RD | | | PORTLAND | ME | 04103-3441 | |
| LUCRECIA F. ARTEAGA | NELSON A. ARTEAGA | 18555 DYLAN STREET | (PORTER RANCH AREA) | | LOS ANGELES | CA | 91326 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| LUDINILA A. BUSTAMANTE | | 231 CARLISLE AVE. | | | WESTMONT | IL | 60612 | |
| LUDIVINA L BAILEY | JOHN W BAILEY | 3188 STONEWOOD DR | | | VIRGINIA BEACH | VA | 23456 | |
| LUDIVINA T NAVIA | | 1423 UILA ST | | | HONOLULU | HI | 96818 | |
| LUIGI ABBONDANZIO | NANCY ABBONDANZIO | 5041 NORTHWEST 44TH AVENUE | | | COCONUT CREEK | FL | 33073-2927 | |
| LUIGI MOLLICONE | MARIA D. MOLLICONE | 18645 MEIER | | | ROSEVILLE | MI | 48066 | |
| LUIGI R. GROSSI | | 5361 HILLTOP TRAIL | | | PERRY | MI | 48872 | |
| LUIS A POLINO | | 5235 LUNSFORD DRIVE | | | LOS ANGELES | CA | 90041 | |
| LUIS A. ABEYTA | CYNTHIA G. ABEYTA | 5920 CANYON RIDGE PL NE | | | ALBUQUERQUE | NM | 87111-6619 | |
| LUIS A. RODRIGUEZ | | 277 RESERVOIR AVE | 301 | | MERIDEN | CT | 06451-0000 | |
| LUIS DEBIAGGI | GABRIELLA DEBIAGGI | 3680 OLD TREE CT | | | ROCHESTER HILLS | MI | 48309 | |
| LUIS F GIRALDO | CLAUDIA GIRALDO | 115 LAWN AVENUE | | | STAMFORD | CT | 06902-0000 | |
| LUIS LOPEZ | | 6025 ROLOFF WAY | | | ORANGEVALE | CA | 95662 | |
| LUIS M. LUNA | DARETH C. LUNA | 2243 MISTY HOLLOW COURT | | | ROCKLIN | CA | 95765-4255 | |
| LUIS M. REBELO | LINA REBELO | 90 RHODE ISLAND AVENUE | | | SOMERSET | MA | 02726-0000 | |
| LUIS MOLINA | | 10927 BRIGHTSIDE DRIVE | | | TAMPA | FL | 33624-7008 | |
| LUIS REBELO | DOROTHY REBELO | PO BOX 2258 | | | TULARE | CA | 93275-2258 | |
| LUKE G CONTOS | JEAN M WALSH | 1464 PALMER | | | PLYMOUTH | MI | 48170 | |
| LUKE T. DOKLA | | 25 REDWOOD DR | | | BETHEL | CT | 06801-3033 | |
| LUKE Z HORNING | LAUREN L HORNING | 26447 PARADISE CV | | | HEMET | CA | 92544-6415 | |
| LULA M MACK | | 137 UNDERBRUSH COURT | | | MONCKS CORNER | SC | 29461 | |
| LUTHER DWAIN STANTON | MELODY ANN STANTON | 41 BETASSO RD | | | BOULDER | CO | 80302 | |
| LYDIA A. FARAH | ALBERTO FARAH | 323 N ETON | | | BIRMINGHAM | MI | 48009 | |
| LYDIA R MACLEOD | | 240 BONNIE BRIAR PL | | | RENO | NV | 89509-3713 | |
| LYLE A. BAKKER | BARBARA A. BAKKER | 3087 VOORHEIS LAKE COURT | | | LAKE ORION | MI | 48360 | |
| LYLE E. ANTIEAU | | 4 RIDGEWAY DRIVE | | | ST JOSEPH | MI | 49085 | |
| LYLE L JOHNSON | | 10913 SOUTH ALBANY AVE | | | CHICAGO | IL | 60655 | |
| LYLE M. PHELPS | DEANNA PHELPS | 2208 FAIRVIEW AVE | | | MISSOULA | MT | 59801 | |
| LYNETTE A CORDELL | ROBERT A GLADDEN JR. | 429 EBI WAY | | | FOLSOM | CA | 95630 | |
| LYNN C. MYERS | | 30950 FRANKLIN WOODS COURT | | | FRANKLIN | MI | 48025 | |
| LYNN CLASHMAN | | 1717 SAVANNAH LANE | | | YPSILANTI | MI | 48198 | |
| LYNN D. PELLERIN ESTATE | | 107 THOMAS DRIVE | | | COLCHESTER | VT | 05446-0000 | |
| LYNN E. JUDD | | 694 INDIANA | | | HOWELL | MI | 48843 | |
| LYNN M HOMSKY | | 27 WINDSOR DRIVE | | | LINCOLN PARK | NJ | 07035-0000 | |
| LYNN M SICOLA | | 3 PARKER STREET | | | NORTON | MA | 02766-0000 | |
| LYNN M. BRUSSEL | | 4831 RIDGE ROAD | | | WILLIAMSON | NY | 14589-9381 | |
| LYNN M. FOLEY | | 14 STONEWALL WAY | | | FALMOUTH | ME | 04105-2491 | |
| LYNN P DYDIW | | 40 DOGWOOD LN | | | WASHINGTON | PA | 15301 | |
| LYNN R. MARBLE | | 47448 NORTH AVENUE | | | MACOMB | MI | 48042 | |
| LYNN V LEOS | | 628 FERMOORE ST | | | SAN FERNANDO | CA | 91340 | |
| LYNN WASZKIEWICZ | RICHARD WASZKIEWICZ | 41 GEORGETOWN BLVD | | | BARNEGAT | NJ | 08005-1842 | |
| LYNNE RAMSEY | | 500 NORTH AND SOUTH RD | STE #103 | | SAINT LOUIS | MO | 63130 | |
| LYNNETTE M DAVIS | | 2024 NORTH HARRISON BLVD | | | BOISE | ID | 83702 | |
| LYON A. JANTZEN | SUZANNE L. JANTZEN | 18 SPRUCE TERRACE | | | WAYNE | NJ | 07470-0000 | |
| M C JOHNSON & L J BEACH REVOC TRUST | | PO BOX 3197 | | | ARNOLD | CA | 95223 | |
| M ERIC GRANT | | 1465 NORTH 250 WEST | | | LEHI | UT | 84043 | |
| M H SALMON | CHERIE K SALMON | 26 HIGH-LONESOME ROAD | | | SILVER CITY | NM | 88061 | |
| M HANSE MASSEY | LINDA F MASSEY | 142 WIMBISH WAY | | | PERRY | GA | 31069 | |
| M. LOUISE DOSTER | | 1775 JULIE CIRCLE | | | SIMI VALLEY | CA | 93065 | |
| MA. CYNTHIA L. RAMOS | | 1702 W THOME AVENUE | | | CHICAGO | IL | 60660 | |
| MAC G MORRIS II | JANET VENABLE | 3640 FELIZ CREEK ROAD | | | HOPLAND | CA | 95449-9701 | |
| MADELEINE THERESA CORBEIL | | 834 MADISON AVENUE | | | CHULA VISTA | CA | 91911 | |
| MADYLON O. PETERSMARCK | | 31026 SENECA LANE | | | NOVI | MI | 48377 | |
| MAHAMED M. IBRO | FEREDA A. AHMED | 2753 WHISPERING PINES DR | | | GRAYSON | GA | 30017-2857 | |
| MAHMOUD HIJAZI | FADIA HIJAZI | 5081 CURTIS | | | DEARBORN | MI | 48126 | |
| MAHMOUD KASSRAIAN | | 2825 ABACA COURT | | | LAS VEGAS | NV | 89117 | |
| MAJOR VIRK | | 1514 BROOKSIDE AVENUE | | | REDLANDS | CA | 92373 | |
| MAKITO MORI | ANDREW E. KANTRA | 2207 RUTGERS DR | | | TROY | MI | 48085 | |
| MALAINE REED | | 3 KINGSLEY COURT | | | NEWTOWN | PA | 18940 | |
| MANFRED SEITZ | ANITA SEITZ | KLINGENWEG 17 | | | FRANKFURT | | D-60388 | Germany |
| MANJARI S. SHAH | | 6453 DILLON STREET | | | WESTLAND | MI | 48185 | |
| MANOJ CHAVAN | MANASI CHAVAN | 18 SEWARD LANE | | | STONY BROOK | NY | 11790 | |
| MANOLO A. BUMANLAG | LEONISA C. BUMANLAG | 4664 LUCERNE | | | STERLING HEIGHTS | MI | 48310 | |
| MANUEL B. SOUSA | LUCILLE SOUSA | 138 KENT STREET | | | FALL RIVER | MA | 02724-0000 | |
| MANUEL R. SOLIS JR. | | 7245 PEARLY HEATH RD | | | COLORADO SPRINGS | CO | 80908 | |
| MANUEL RAMIREZ | MARTHA RAMIREZ | 17428 NOTHAM STREET | | | LA PUENTE | CA | 91744 | |
| MANUEL V. LIM | LEILA C. LIM | 71 SHELLBARK DRIVE | | | SAN JOSE | CA | 95136 | |
| MARC A ALLEN | | 41 SPG ST | | | LEWISTON | ME | 04240-0000 | |
| MARC A LEFURGE | REBECCA L LEFURGE | FOREST LAKES | 21 HEMLOCK ROAD | | ANDOVER | NJ | 07821-0000 | |
| MARC A. LANGLAIS | ROBIN A. LANGLAIS | 165 POTOMAC COURT | | | MEDINA | OH | 44256-3865 | |
| MARC A. SITES | SUSAN K. SITES | 3520 GREGORY | | | ORION TWP | MI | 48359 | |
| MARC ANDRE TOUSIGNANT | | 7 POINT O WOODS ROAD | | | DARIEN | CT | 06820-2921 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARC BAFFONE | | 126 GOOD HOPE RD | | | LANDENBERG | PA | 19350 | |
| MARC D PARAISON | | 52 CHARLES GATE EAST158 | | | BOSTON | MA | 02215-0000 | |
| MARC E CUTLER | MARIA A CUTLER | 111 BREEDENS LN | | | REVERE | MA | 02151-0000 | |
| MARC E KOSLEN | | 570 MCGUFFIN RD | | | WARM SPRINGS | VA | 24484 | |
| MARC G. FOREST | SABINE M. FOREST | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| MARC G. QUINN | ANN M. QUINN | 6519 HORNCLIFFE DR | | | CLARKSTON | MI | 48346 | |
| MARC GOLSTON | | 204 KNICKERBOCKER AVENUE | | | BOROUGH OF HILLSDALE | NJ | 07642-0000 | |
| MARC GRABER | SHERRI GRABER | 30 JUNEAU BOULEVARD | | | WOODBURY | NY | 11797 | |
| MARC J. CHOTKOWSKI | | 28541 EDWARD | | | MADISON HEIGHTS | MI | 48071 | |
| MARC M. GIBELEY | MARNIE L. GIBELEY | 6 ALLEN CIRCLE | | | BOXFORD | MA | 01921-0000 | |
| MARC MASAO BUTSUMYO | JUDY LYNN MASAI BUTSUMYO | 11661 RABAUL DRIVE | | | CYPRESS | CA | 90630 | |
| MARC R HARRISON | | 405 GRN TREE CIR | | | ABINGDON | MD | 21009 | |
| MARC R. HENDRICKSEN | | 118 DENHAM PLACE | | | MOORESVILLE | NC | 28115 | |
| MARC W. KRUITHOFF | NANCY K. KRUITHOFF | 14625 ADIOS PASS | | | CARMEL | IN | 46032 | |
| MARCELLA CHAVEZ | | 4011 N FARR ROAD | | | SPOKANE VALLEY | WA | 99206-4405 | |
| MARCELLE RIZK GIRGIS | PEDRO CHAVEZ | 44516 SANDHURST LANE | | | LANCASTER | CA | 93536 | |
| MARCIA A FLAGG | | 1 HANOVER CT | | | LITCHFIELD | NH | 03052-0000 | |
| MARCIA D. PAIGE | | 1032 HUNTCLIFF | | | SANDY SPRING | GA | 30350 | |
| MARCIA E. KELLY | | 275 SOUTHFIELD DRIVE | | | VERNON HILLS | IL | 60061 | |
| MARCIA L. GROMEK | | 431 HALFWAY HOUSE ROAD | | | WINDSOR LOCKS | CT | 06096-0000 | |
| MARCIA LOUISE SCULLY | | 6292 HILLSIDE LANE | | | WHITTIER | CA | 90601 | |
| MARCIA M APPOLONIA | | 21 PATRICK WAY | | | WARWICK | RI | 02886-0422 | |
| MARCIANO L. SALDANA | BESSIE G. SALDANA | 22013 OCEAN AVENUE | | | TORRANCE | CA | 90503 | |
| MARCO A REYES | VERONICA REYES | 611 KELSO COURT | | | CHULA VISTA | CA | 91911-6704 | |
| MARCO A TEJADILLA | | 433 N AVE 56 | | | LOS ANGELES | CA | 90042 | |
| MARCO HERNANDEZ | | 18025 NORTH 20TH DRIVE | | | PHOENIX | AZ | 85023 | |
| MARCOS A MARTINEZ | TERI L BERGMAN | 394 SUZANNE PEAK CT | | | HENDERSON | NV | 89012 | |
| MARCOS A ORTEGA | ANTOINETTE M ORTEGA | 14902 DUNTON DR | | | WHITTIER | CA | 90604-1426 | |
| MARCOS C SANTANNA | LENI R FERREIRA | 1790 WOODS LN | | | DENVER | NC | 28037 | |
| MARCOS CAMACHO | CATALINA M. CAMACHO | 33315 4TH STREET | | | UNION CITY | CA | 94587 | |
| MARCUS J SARNOVSKY | LAURA M SARNOVSKY | 1044 SAINT FRANCIS WAY | | | SHREVEPORT | LA | 71106 | |
| MARDI KIGHTLINGER | | 7545 FALL CREEK ROAD | | | INDIANAPOLIS | IN | 46256 | |
| MAREK ROBENEK | | 2228 CAMELOT | | | TROY | MI | 48083 | |
| MARGARET A MOIR | | 1937 VLY DR | | | HERMOSA BEACH | CA | 90254 | |
| MARGARET A. TODD | | 7 SWAN LAKE PARK | | | FREEHOLD | NJ | 07728-2512 | |
| MARGARET B BAKER | | 6380 WELLSTON DR | | | BLOOMINGTON | IN | 47408 | |
| MARGARET C TOOKE | | 6260 FRST HLS DR | | | PEACHTREE CORNERS | GA | 30092-4503 | |
| MARGARET C. MCLAUGHLIN | | 8070 DUNGARVIN | | | GRAND BLANC | MI | 48439 | |
| MARGARET E. BROWDER | | 7640 PLEASANT BROOK | | | WATERFORD | MI | 48327 | |
| MARGARET E. SANDERS | BRENDAN W MERITHEW | 103 HOUSTON STREET | | | ASHEVILLE | NC | 28801-2121 | |
| MARGARET E. TRUDEAU | | 63 IRONGATE LANE | | | ABERDEEN | NJ | 07746-0000 | |
| MARGARET H. PETERS | GREGORY L. PETERS | 12601 GRENDON DRIVE | | | MIDLOTHIAN | VA | 23113 | |
| MARGARET J. LUNDAY | | 14195 CHALK HILL ROAD | | | HEALDSBURG | CA | 95448 | |
| MARGARET K. LOWLES | | 223 N HAYDEN BAY DRIVE | | | PORTLAND | OR | 97217 | |
| MARGARET L. BATES | RONALD R. BATES | 16208 WOODBURY AVE | | | CLEVELAND | OH | 44135-4234 | |
| MARGARET L. KRAJEWSKI | ANTHONY J. KRAJEWSKI | 4376 BERKSHIRE DR 28 | | | STERLING HEIGHTS | MI | 48314 | |
| MARGARET M PARKER | | 636 RHINE LANE | | | COSTA MESA | CA | 92626-3129 | |
| MARGARET M. COUGHLIN | THOMAS P. COUGHLIN | 10 WYCOMBE WAY | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| MARGARET M. KRISTOF | | 909 PASEO GRANDE | | | SAN LORENZO | CA | 94580-2317 | |
| MARGARET M. LEBEAU | JAMES T. LEBEAU | 941019 ELEU ST | | | WAIPAHU | HI | 96797 | |
| MARGARET P. HARBERT | | 682 BAY ST | | | PONTIAC | MI | 48342 | |
| MARGARET R. HERRERA | ALBERT A. HERRERA | 817 W BLOOMWOOD ROAD | | | SAN PEDRO | CA | 90731-1220 | |
| MARGARET SHIELDS | | 6804 RICKETT | | | WASHINGTON | MI | 48094 | |
| MARGARET SWEATT | | 1606 WELK STREET | | | PORTSMOUTH | VA | 23701 | |
| MARGARET W DOWN | | 8 NOTTINGHAM DRIVE | | | MEDFORD | NJ | 08055-0000 | |
| MARGARET W. TRIPLETT | | 313 W. 5TH STREET | | | FREDERICK | MD | 21701-4903 | |
| MARGARETTE JOHANNES | | 4330 KAIIKENA DRIVE | | | KALAHEO | HI | 96741 | |
| MARGIE A. REEDER | RALPH L. REEDER | 346 BANNER ROAD | | | HEATH SPRINGS | SC | 29058 | |
| MARGIE FAYE VAUGHN | | 825 DEER TRAIL | | | CRESTLINE | CA | 92325 | |
| MARGIT O BROMFIELD | | 90 PINE BROOK ROAD | | | TOWACO | NJ | 07082-0000 | |
| MARGO A. SKINNER | | 1931 BRANDYWINE STREET | | | PHILADELPHIA | PA | 19130 | |
| MARGO C. STELL | | 488 NORTH BURNT FORK ROAD | | | STEVENSVILLE | MT | 59870 | |
| MARGUERITE A. BROWN | FRANCOIS R. PILONCHERY | 23432 OAKLEY COURT | | | RAMONA | CA | 92065 | |
| MARGUERITE J GILL | KYLE L GILL | 12666 PORTADA PLACE | | | SAN DIEGO | CA | 92130 | |
| MARGUERITE SANDROCK | | 5637 NORTH NOTTINGHAM AVE | | | CHICAGO | IL | 60631 | |
| MARIA A. BATISTA | | 14317 DOOLITTLE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| MARIA CHICO | | 2468 KENNEDY BOULEVARD | | | JERSEY CITY | NJ | 07304-0000 | |
| MARIA COMISKEY | CRAIG T. COMISKEY | 7 HERITAGE COURT | | | FLEMINGTON | NJ | 08822-0000 | |
| MARIA DE LA CRUZ | | 218 STATE STREET | | | PERTH AMBOY | NJ | 08861-0000 | |
| MARIA DEL CARMEN GORDON | | 4644 VESPER AVENUE | | | SHERMAN OAKS | CA | 91403 | |
| MARIA ELDA BENITEZ CERVANTES | | 500 CLOVER AVE | | | PATTERSON | CA | 95363 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARIA HARDER | | 1 MAYWOOD AVENUE | | | RYE BROOK | NY | 10573 | |
| MARIA L MARTINEZ | | 1640 VILLA CAPRI CIRC 108 | | | ODESSA | FL | 33556 | |
| MARIA L. MIRANDA | | 143 MADISON STREET | | | DOVER | NJ | 07801-0000 | |
| MARIA LOURDES GARCIA | DAMARIS NARIZ | 2913 CRAPE MYRTLE CIRCLE | | | CHINO HILLS | CA | 91709 | |
| MARIA M RUEDA | | 82 STEPHENS ST | | | BELLEVILLE | NJ | 07109-0000 | |
| MARIA M. PINEDA | | 8915 BERGENWOOD AVE | | | NORTH BERGEN | NJ | 07047-0000 | |
| MARIA QUINONES | | 4021 MARTIN LUTHER KING JR BLVD | | | LYNWOOD | CA | 90262 | |
| MARIA R DANKO | DANIEL D DANKO | 4118 ROLOMAR DR | | | ENCINO | CA | 91436-3736 | |
| MARIA R. JOHANNES | | 81157 LA REINA CIR | | | INDIO | CA | 92201 | |
| MARIA ROSALBA GUERRERO | | 224 SILVERLEAF | | | WATSONVILLE | CA | 95076 | |
| MARIA S GUTIERREZ | | 4300-F CANNON RIDGE COURT | | | FAIRFAX | VA | 22033 | |
| MARIAH BAIRD | | 41 HARTE AVENUE | | | SAN RAFAEL | CA | 94901 | |
| MARIAN ROTHWELL BEIKER | | 9432 LOWELL | | | OVERLAND PARK | KS | 66212 | |
| MARIANNE BAUMANN ESTATE | | 4401 MATHEWS LANE | | | GREENSBORO | NC | 27405 | |
| MARIANNE GILLEN | THOMAS J GILLEN JR | 14 BAYONNE DR | | | HEWITT | NJ | 07421-1704 | |
| MARIANNE PLAUS | MARY BETH MARLING | 21562 AWBREY PLACE | | | ASHBURN | VA | 20148 | |
| MARIANNE S. WILL | | PO BOX 126 | | | WAIALUA | HI | 96791 | |
| MARIANO SANDOVAL | ROSA HERMINIA SANDOVAL | 11428 ANGELL ST | | | NORWALK | CA | 90650 | |
| MARIE HUEDEPOHL | | 2821 HARRIS STREET | | | EUGENE | OR | 97405 | |
| MARIE K. DAHM | | 9500 N WASHINGTON ST APT 505 | | | NILES | IL | 60714 | |
| MARIE M FLYNN | | 12 TRINITY COURT | | | BERGENFIELD | NJ | 07621-0000 | |
| MARIE MALCHODI | MARTIN GROSSWENDT | 68 TALLMAN AVENUE | | | CRANSTON | RI | 02910-0000 | |
| MARIE S. MULLER-NOONAN | BARRY E. NOONAN | 113 WOODLAND ROAD | | | MONTVALE | NJ | 07645-0000 | |
| MARIE SHORE | | 5424 E PRESIDIO ROAD | | | TUCSON | AZ | 85712 | |
| MARIE SOTILLO | | 1167 RALEIGH ST | | | GREEN BAY | WI | 54304 | |
| MARIE Y MARSAN | | 1425 BOA PL | | | TWP OF HILLSIDE | NJ | 07205-0000 | |
| MARIELLEN BOYLE YU | | 20 DELONG STREET | | | POUGHQUAG | NY | 12570 | |
| MARIETTE PIETERS | | 2 OXBOW CREEK LN | | | LAGUNA HILLS | CA | 92653-6405 | |
| MARILOU A. HILMAN | | 98-500 KOAUKA LOOP 4H | | | AIEA | HI | 96701 | |
| MARILYN D CORBETT | | 7547 COVINGTON | | | RANCHO CUCAMONGA | CA | 91730 | |
| MARILYN D. OFNER | | 21 JASMINE COURT | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| MARILYN HUA HE | | 745 CENTRAL AVE | | | ALAMEDA | CA | 94501-3457 | |
| MARILYN I. KOLAR | ROBERT J. SCHOENHERR | 48048 BURTON DRIVE | | | SHELBY TWP | MI | 48317 | |
| MARILYN J. ENGLISH | ROGER O. MORRIS | 2378 MAPLEWOOD STREET | | | SYLVAN LAKE | MI | 48320 | |
| MARILYN J. HANSEN | | 3103 PEARL W | | | PASCO | WA | 99301 | |
| MARILYN J. WACHTEL | | 555 28 1/2 RD UNIT 23 | | | GRAND JUNCTION | CO | 81501-6839 | |
| MARILYN JOHNSON | | 120 VIOLET DR | | | VALLEJO | CA | 94589-1749 | |
| MARILYN MITCHELL WOLFSON | | 10 POND VIEW DRIVE | | | ACTON | MA | 01720-0000 | |
| MARILYN MONTGOMERY | | PO BOX 1226 | | | GULF SHORES | AL | 36547-1226 | |
| MARILYN MONTIJO | RICHARD GUAL | 252 LINDEN AVENUE | | | BELLEVILLE | NJ | 07109-0000 | |
| MARILYN P NORRIS | | 9432 BIG BEAR AVE | | | POWELL | OH | 43065 | |
| MARILYN WOOLERY | | 30065 WILDBROOK DR 102 | | | SOUTHFIELD | MI | 48034 | |
| MARIO ALVAREZ | CRISTINA ALVAREZ | 597 SILVERWOOD STREET | | | IMPERIAL | CA | 92251 | |
| MARIO ALVAREZ | CRISTINA ALVAREZ | 597 SILVERWOOD STREET | | | IMPERIAL | CA | 92251 | |
| MARIO B. DOIRON | NATALIA I. KOSTIOUK | 18817 19TH DRIVE SE | | | BOTHELL | WA | 98012 | |
| MARIO E RODRIGUEZ | LUZ M RODRIGUEZ | 1121 BASETDALE AVENUE | | | WHITTIER | CA | 90601-1013 | |
| MARIO FERRINI | LOUISE FERRINI | 12708 LOMOND | | | PLYMOUTH | MI | 48170 | |
| MARIO G. COMUSO | ARLEEN M COMUSO | 108 SCHOOL LN | | | DOWNINGTOWN | PA | 19335-1028 | |
| MARIO ILARDI | | 59151 PRESTON CT | | | NEW HUDSON | MI | 48165 | |
| MARIO M. ZAMORA | KIM A. ZAMORA | 18533 FILMORE | | | LIVONIA | MI | 48152 | |
| MARIO MARTINEZ | MARIA G. MARTINEZ | 1142 73RD AVENUE | | | OAKLAND | CA | 94621 | |
| MARIO P LORENC | KARINA A LORENC | 3429 W KELTON | | | PHOENIX | AZ | 85053 | |
| MARIO PERELLA. | DIANE M. PERELLA | 25 GALWAY ROAD | | | WEYMOUTH. | MA | 02190-0000 | |
| MARION CHU | | 1842 46TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| MARITA CELESTINO | | 3 MOCHEN CT | | | SAYREVILLE | NJ | 08872-2205 | |
| MARIZA MCDINE | BRIAN L. MCDINE | 6 WARD ST | | | SUFFERN | NY | 10901-6812 | |
| MARJO - RIITTA KRISTIINA PERROS | | 474 FALLING LANE | | | VIRGINIA BEACH | VA | 23454 | |
| MARJORIE B. HARRISON | | 9359 FLORIDA | | | LIVONIA | MI | 48150 | |
| MARJORIE I. GIBBONS | | 3278 ROSEMONT DRIVE | | | SACRAMENTO | CA | 95826-4566 | |
| MARJORIE L. HARBECK | | 10527 CAMBRIDGE COURT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| MARK A LANDRY | SUSAN J LANDRY | 3849 MINK ST SW | | | PATASKALA | OH | 43062 | |
| MARK A MERCADO | DIANNA MERCADO | 11609 DRIFTWOOD DR | | | FONTANA | CA | 92337 | |
| MARK A RANDLE | LAURI K RANDLE | 13949 EAST NEES AVENUE | | | CLOVIS | CA | 93611 | |
| MARK A WILLIAMS | KIRSTEN L WILLIAMS | 6040 E MAIN ST | APT 121 | | MESA | AZ | 85205-8947 | |
| MARK A. BIERNACK | PATRICIA J. BIERNACK | 11 SOMERSET ROAD | | | BALTIMORE | MD | 21228 | |
| MARK A. BRORSTROM | GAY L. BRORSTROM | 9516 GRATON ROAD | | | SEBASTOPOL | CA | 95472 | |
| MARK A. CIESLAK | ANNETTE CIESLAK | 14028 GOLDEN ARROW | | | SHELBY TWP | MI | 48315 | |
| MARK A. HOGAN | | 6188 RODGERTON DRIVE | | | LOS ANGELES | CA | 90068-1964 | |
| MARK A. HOOPS | CINDY J. HOOPS | 853 GOLFVIEW DRIVE | | | CHILLICOTHE | OH | 45601 | |
| MARK A. JAKUBISIN | DENISE R. JAKUBISIN | 29154 RACHID LANE | | | CHESTERFIELD | MI | 48051 | |
| MARK A. JOHNSON | LAURIE L. JOHNSON | 2339 CEDAR KEY DR | | | LAKE ORION | MI | 48360 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARK A. KOWALEWSKI | NANCY J. KOWALEWSKI | 28774 YORKSHIRE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| MARK A. LARSEN | MALINTHA K LARSEN | 21435 PARROTT RANCH RD | | | CARMEL VALLEY | CA | 93924-9359 | |
| MARK A. MYERS | TONI L. MYERS | 1656 E ALDER ST | | | WALLA WALLA | WA | 99362 | |
| MARK A. RAUSCHERT | | 8929 33RD STREET WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| MARK A. SAMUELSON | VICKI A. SAMUELSON | 2486 BOWMAN | | | IMLAY CITY | MI | 48444-9613 | |
| MARK A. SCHWARTZ | MARY G. SCHWARTZ | 36455 SAXONY | | | FARMINGTON | MI | 48335-3021 | |
| MARK A. SMITH | SANDRA L. SMITH | 2340 MARWOOD DR | | | WATERFORD | MI | 48328 | |
| MARK A. VERHEYEN | MICHELLE R. VERHEYEN | 720 ANDERSON ROAD | | | NEW LENOX | IL | 60451-2940 | |
| MARK ALLEN WALTERS | NANCY ANNE WALTERS | PO BOX 4323 | | | SEDONA | AZ | 86340-4323 | |
| MARK B. EISENHAUER | AHNDREA R. EISENHAUER | 12277 CAVELL | | | LIVONIA | MI | 48150 | |
| MARK B. WALKER | CHERYL C. WALKER | 1317 FORSYTH ROAD | | | KERNERSVILLE | NC | 27284 | |
| MARK BAUMGARTNER | LEE ANN BAUMGARTNER | PO BOX 92 | | | MILFORD | IN | 46542-0092 | |
| MARK BEAUCHAMP | CHERYL BEAUCHAMP | 6051 CHATEAU DRIVE | | | SAN DIEGO | CA | 92117 | |
| MARK BONANNI | BARBARA BONANNI | 934 MILL CREEK DR | | | PALM BEACH GARDENS | FL | 33410 | |
| MARK BRADSHAW | TRACY L BRADSHAW | 5730 FILMORE | | | WARREN | MI | 48092 | |
| MARK BROOKS | MICHELLE M BROOKS | PO BOX 130 | | | PINE BLUFFS | WY | 82082 | |
| MARK BUSSE | ROBIN BUSSE | 25381 COSTEAU DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| MARK C MALCOLM II | DEBORAH L MALCOLM | 5 NORTHVIEW DRIVE | | | PENN YAN | NY | 14527 | |
| MARK C PARENT | SUSAN M PARENT | 5329 KESWICK CT | | | ROCHESTER | MI | 48306-4918 | |
| MARK C. LUFT | GAIL M. LUFT | 12969 53RD ROAD NO | | | ROYAL PALM BEACH | FL | 33411 | |
| MARK C. SMITH | LYNNE H. SMITH | 6865 CHESTNUT HILL | | | VICTOR | NY | 14564 | |
| MARK C. TROPEA | CYNTHIA A. TROPEA | 11457 HANFARD | | | WARREN | MI | 48093 | |
| MARK C. ULLRICH | SUSAN J. ULLRICH | 212 BURLINGTON DRIVE | | | MANLIUS | NY | 13104 | |
| MARK CARDONE | | 30 RADCLIFF DRIVE | | | NEW PROVIDENCE | NJ | 07974-0000 | |
| MARK CHILDERS | | 1360 NORTH SANDBURG TERRACE #2712 | | | CHICAGO | IL | 60610 | |
| MARK D NORCROSS | CATHARINE R NORCROSS | 3691 TRAVERSE STREET | | | REDDING | CA | 96002 | |
| MARK D WOLDT | LORI E WOLDT | W168 N10290 WILDROSE LANE | | | GERMANTOWN | WI | 53022 | |
| MARK D. DAVEY | DENA J. DAVEY | 52716 TUSCANY GROVE | UNIT 12 | | SHELBY TWP | MI | 48315 | |
| MARK D. FAUNCE | LAURA L. FAUNCE | 167 WILDERNESS LAKE COURT #11 | | | MILFORD | MI | 48380-0000 | |
| MARK D. FULK | HEATHER A. FULK | 13973 N W FALCONRIDGE LANE | | | PORTLAND | OR | 97229 | |
| MARK D. WHITING | VIRGINIA R. WHITING | 40 COUNTRY FARM ROAD | | | STRATHAM | NH | 03885-0000 | |
| MARK DECKER | | 11781 SAND CREEK BLVD | | | FISHERS | IN | 46038 | |
| MARK E TULLY | DANA M TULLY | 4 WOOD LANE | | | WINCHESTER | MA | 01890-0000 | |
| MARK E. LUHDORFF | | 9449 SAN PAULO CIRCLE | | | ELK GROVE | CA | 95624 | |
| MARK E. PRISBY | CHERLYN K. PRISBY | 70245 LOWE PLANK | | | RICHMOND TWP | MI | 48062 | |
| MARK E. RANKIN | | 3313 TOM SAWYER | | | FLORISSANT | MO | 63303 | |
| MARK E. SIROIS | | 775 HURRICANE HILL | | | MASON | NH | 03048-0000 | |
| MARK F. DEPREZ | CHERYL L. DEPREZ | 2514 CANOE CIRCLE | | | LAKE ORION | MI | 48360 | |
| MARK F. GIETZEN | JAYNE M. GIETZEN | 1441 WELLINGTON ROAD | | | LANSING | MI | 48910 | |
| MARK G ALBERTER | MARK D FARIS | 1750 MONTARA AVE | | | SACRAMENTO | CA | 95835 | |
| MARK G FOX | | 2633 RAMS HORN DR | | | MANASQUAN | NJ | 08736-0000 | |
| MARK G KLAPPROTT | DARLENE C KLAPPROTT | 249 WEST BETTY ELYSE LN | | | PHOENIX | AZ | 85023 | |
| MARK G. DAVIDSON | | 3701 CONNECTICUT AVE NW 428 | | | WASHINGTON | DC | 20008 | |
| MARK GREGORY MCCLINTOCK | BRIGITTE KELLIE MCCLINTOCK | 5001 KNICKERBOCKER STREET | | | GILLETTE | WY | 82718 | |
| MARK H. ACHTEN | | 6951 S UINTA STREET | | | CENTENNIAL | CO | 80112 | |
| MARK H. BURTON | | 9090 HONEYWELL ROAD | | | LAKE WORTH | FL | 33467 | |
| MARK H. MCGRANN | TRACEY S. MCGRANN | 4430 TRIPP LANE | | | STEVENSVILLE | MT | 59870 | |
| MARK HERBERT | JACKIE HERBERT | 801 EAGLE CREST COURT | | | RIVERSIDE | CA | 92506 | |
| MARK HOFFMAN | | 3614 SW 36TH ST | | | DES MOINES | IA | 50321 | |
| MARK HUDSON | | 925 W YALE STREET | | | ORLANDO | FL | 32804 | |
| MARK HUNTLEY | TIFFANY HUNTLEY | 12229 CHACOMA WAY | | | VICTORVILLE | CA | 92392 | |
| MARK J GENO | KAREN L GENO | 5782 PINE BREEZE | | | CLARKSTON | MI | 48346 | |
| MARK J GLOECKLE | ELAINE H GLOECKLE | 5446 NORTH PIONEER AVENUE | | | CHICAGO | IL | 60656 | |
| MARK J SHAPIRO | | 11699 GLADSTONE CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| MARK J SITZMAN | CATHERINE M MORGAN | 1027 N. KENILWORTH AVE | | | OAK PARK | IL | 60302 | |
| MARK J WALDEN | | 30671 MARBELLA VISTA | | | SAN JUAN CAP | CA | 92675 | |
| MARK J. GARRISON | DARLENE GARRISON | 39356 BAROQUE BOULEVARD | | | CLINTON TWP | MI | 48038 | |
| MARK J. MIKOWSKI | CHRISTINE MIKOWSKI | 250 NE 10 MILE RD | | | COMSTOCK PARK | MI | 49321 | |
| MARK J. PATTULLO | GENISE R PATTULLO | 1069 HERITAGE DRIVE | | | SALINE | MI | 48176 | |
| MARK J. ZIMMERMAN | ALLISON L. ZIMMERMAN | 317 NORTH 25TH STREET | | | CAMP HILL | PA | 17011 | |
| MARK K. LOSEY | | 8290 SKIFF LAKE RD | | | JACKSON | MI | 49201 | |
| MARK KEPPLER | | 20 WOODVIEW LN | | | NORTH WALES | PA | 19454-3636 | |
| MARK KRUSPODIN | | 15910 VENTURA BLVD #800 | | | ENCINO | CA | 91436 | |
| MARK KUNZE | | 16810 COUNTY ROAD 6 | | | PLYMOUTH | MN | 55447-3039 | |
| MARK L. DELL'EVA | DAWN M. DELL'EVA | 4283 REDDING CIRCLE | | | GRAND BLANC | MI | 48439 | |
| MARK L. DIMAMBRO | MARIE C. DIMAMBRO | 18154 BIRCH | | | MACOMB TWP | MI | 48044 | |
| MARK L. SCHMUGGE | | 1440 W RUDAILL ROAD | | | TUCSON | AZ | 85704 | |
| MARK L. SWECKER | MARY K. SWECKER | 217 WICKERBERRY DR | | | MIDDLETOWN | DE | 19709-7805 | |
| MARK LEIB | | 738 ASHFORD LANE | | | FORT COLLINS | CO | 80526 | |
| MARK LEWIS STEWART | NILSA M. STEWART | 4383 CAMDEN ROAD | | | TALLAHASSEE | FL | 32303-7656 | |
| MARK LONGO | CATHY LONGO | 155 WINDSOR PLACE | | | BROOKLYN | NY | 11215 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK M. MACIEJEWSKI | CHRISTINE M. MACIEJEWSKI | 8093 SASHABAW RIDGE DR UNIT 10 | | | CLARKSTON | MI | 48348 | |
| MARK M. TULLEY | SUSAN J. TULLEY | 19 ELNATHANS WAY | | | HOLLIS | NH | 03049-0000 | |
| MARK MAMULA | BRENDA MAMULA | 6002 SMOOTH STONE PLACE | | | HAYMARKET | VA | 20169 | |
| MARK MCCARRICK | ANNE MARIE MCCARRICK | 938 PLYMOUTH LAKE DRIVE | | | STILLWATER | NJ | 07860-0000 | |
| MARK MICHAEL CILIENTO | | 11 OAK VIEW TERRACE | | | EATONTOWN | NJ | 07724-0000 | |
| MARK MOLNAR | TINA MOLNAR | 88 CHESTNUT LN | | | ANGOLA | NY | 14006-9063 | |
| MARK MONTGOMERY | LESLIE SPADAFORE | PO BOX 721325 | | | BERKLEY | MI | 48072-0325 | |
| MARK N. DILTS ESQ | SUSAN E. DILTS | 3664 GREENWOOD TERRACE | | | CHALFONT | PA | 18914-3449 | |
| MARK OSOLNICK | | 16 LONGFELLOW DR | | | COLONIA | NJ | 07067-0000 | |
| MARK P SANTHASOUK | | 2330 2332-2334 3RD AVE | | | LOS ANGELES | CA | 90018 | |
| MARK P. BUYACK | | 8880 NORTHLAKE RD. | | | MILLINGTON | MI | 48746 | |
| MARK P. PROCACCINI | | 43631 OLEARY LN | | | SOUTH RIDING | VA | 20152 | |
| MARK P. TRIEST | SHERRY M. TRIEST | 10 EVERGREEN WAY | | | MEDFIELD | MA | 02052-0000 | |
| MARK PADILLA | | 6101 N SHERIDAN 20C | | | CHICAGO | IL | 60660 | |
| MARK R HOPE | | 114 JEFFERSON LN | | | EAST HARTFORD | CT | 06118-0000 | |
| MARK R MULLEN | JOAN K MULLEN | 727 EAST 24TH STREET | | | MINNEAPOLIS | MN | 55404 | |
| MARK R. DUFFY | | 3078 LEXHAM | | | ROCHESTER HILLS | MI | 48309 | |
| MARK R. MACIASZ | DIANE M. MACIASZ | 55697 SERENE DRIVE | | | MACOMB | MI | 48042 | |
| MARK R. MAYNE | BONITA S. MAYNE | 1201 VISTA DEL MONTE DRIVE | | | EL CAJON | CA | 92020 | |
| MARK R. OLSEN | ROSEANN OLSEN | 2352 SW NORTON ST | | | PORT SAINT LUCIE | FL | 34953-2260 | |
| MARK R. SCHIAVO | | 305 ROOT AVENUE | | | SCOTIA | NY | 12302 | |
| MARK R. TORGERSON | BEATRICE A. TORGERSON | 4007 PHILLIPS COURT | | | MARS | PA | 16046-2141 | |
| MARK ROUTT | | 22743 EMILY PARK LN | | | KATY | TX | 77494-2284 | |
| MARK S HARDY | CATHERINE A HARDY | 14262 BOURGEOIS WAY | | | SAN DIEGO | CA | 92129 | |
| MARK S LEMUCCHI | | 314 RICHMOND AVE | | | SAN JOSE | CA | 95128 | |
| MARK S MODENA | WENDY S MODENA | 52300 SAWMILL CREEK DRIVE | | | MACOMB | MI | 48042 | |
| MARK S OHL | BRENDA K OHL | 6605 52 AVENUE | | | VERO BEACH | FL | 32967 | |
| MARK S SILVERTHORN | SUSAN M SILVERTHORN | 5232 WYNDEMERE SQUARE | | | SWARTZ CREEK | MI | 48473 | |
| MARK S WEISS | | 8544 EAST DEERSHIRE CT | | | ORANGE | CA | 92869 | |
| MARK S. ADAMS | | 20 BALMORAL DRIVE | | | STRATHAM | NH | 03885-0000 | |
| MARK S. HILLIARD | DEBORAH HILLIARD | 15878 COLGATE AVENUE | | | CLINTON TOWNSHIP | MI | 48035 | |
| MARK S. MEISSNER | | 3342 S PAULINA | | | CHICAGO | IL | 60608 | |
| MARK S. PULICE | CAROLYN S. PULICE | 1111 W GENEVA | | | DEWITT | MI | 48820 | |
| MARK S. SHEGOS | JILL K. SHEGOS | 16161 SILVERWOOD DR | | | FENTON | MI | 48430 | |
| MARK SCHMALFELD | | 91 BEECH AVE | | | FANWOOD | NJ | 07023-0000 | |
| MARK SCHWARZ | JENNIFER SCHWARZ | 176 PORTER ST | | | MANCHESTER | CT | 06040-0000 | |
| MARK SCRIBNER | MEGAN SCRIBNER | 35556 HATHERLY PLACE | | | STERLING HEIGHTS | MI | 48310 | |
| MARK SKONIECZNY | CRISTIE SKONIECZNY | 15656 GOULD RD | | | ALLENTON | MI | 48002 | |
| MARK T LEECH | CHRIS W LEECH | 8310 BURLEIGH RD | | | GRAND BLANC | MI | 48439-9764 | |
| MARK T WILSON | ROBIN M WILSON | 808 CAROLYN SOUTHEAST DRIVE | | | CONCORD | NC | 28025 | |
| MARK T. DENOYER | ELAINE M. DENOYER | 398 W. MAIN | | | MILAN | MI | 48160 | |
| MARK T. HUTCHINSON | | 24500 PINE VILLAGE BLVD | | | OAK PARK | MI | 48237 | |
| MARK T. SICKOREZ | CELESTE R. SICKOREZ | 52 MANSUR STREET | | | LOWELL | MA | 01852-2818 | |
| MARK T. ZAUEL | | 2206 FERDON | | | ANN ARBOR | MI | 48104 | |
| MARK ULLRICH | SUSAN ULLRICH | 106 VILLAGE GREEN LANE | | | DUBLIN | PA | 18917 | |
| MARK V CHIN | | 360 11TH ST. SW | | | NAPLES | FL | 34117 | |
| MARK V. TREMALLO | WELLNER POPPE | 5 STRATFORD ROAD | | | WINCHESTER | MA | 01890-0000 | |
| MARK W DEANGELIS | LINDA M DEANGELIS | 45 ROBINWOOD ROAD | | | TRUMBULL | CT | 06611-0000 | |
| MARK W GRAHAM | STACIA A GRAHAM | 33 EDWARD DRIVE | | | PEMBROKE | MA | 02359-0000 | |
| MARK W HUDSON | YVONNE M HUDSON | 15587 ASPEN DR | | | MACOMB | MI | 48044 | |
| MARK W KELLY | HEIDI E KELLY | 5102 BAYONNE CIRCLE | | | IRVINE | CA | 92604-3159 | |
| MARK W KOLODSKE | JOEL S MILLER | 311 SOUTH SUMMIT AVE | | | VILLA PARK | IL | 60181 | |
| MARK W. PRESSEY | JANICE A. PRESSEY | 22733 EDWARD ST | | | DEARBORN | MI | 48128 | |
| MARK WALKER ESTATE | | 20035 BUE RUND LOOP NE | | | POULSBO | WA | 98370-8583 | |
| MARK ZBYLUT | | 10829 T CR | | | OMAHA | NE | 68137 | |
| MARK ZUIDERWEG | PAMELA ZUIDERWEG | 288 EAST BERKELEY AVENUE | | | TULARE | CA | 93274 | |
| MARLAINE B. MATTOX | | 6622 FAWN RIDGE DR | | | MELBOURNE | FL | 32940 | |
| MARLEIGH N STONE | PAUL R NAGEL | 710 HORSENECK RD | | | WESTPORT | MA | 02790-0000 | |
| MARLENE BETANI | | 8243 WEST WILLOW AVENUE | | | PEORIA | AZ | 85381-4077 | |
| MARLENE G. MEYER | | 34809 CHINOOK RUN | | | STERLING | AK | 99672 | |
| MARLON GREMLI | | 6614 REEF CIRCLE | | | TAMPA | FL | 33625 | |
| MARLOWE D VINEY | | 1160 GINGER LN | | | CORONA | CA | 92879 | |
| MARSHA L. ROTUNDO | | 878 KEITH | | | OXFORD | MI | 48371 | |
| MARSHA L. SMITH | | 7185 KINGSWAY | | | FLUSHING | MI | 48433 | |
| MARSHA OH-BILODEAU | KATHRYN OH | 8316 HOLLOW WHARF DR | | | LAS VEGAS | NV | 89128 | |
| MARSHA T RUBIN | | 1455 SHERMER 503 | | | NORTHBROOK | IL | 60062 | |
| MARSHALL A. PERDUE | JEMEL W. PERDUE | 3220 MORAINE DRIVE | | | BRIGHTON TWP | MI | 48114 | |
| MARSHALL D CRAFT JR | TERESA A CRAFT | 15 MARATHON DRIVE | | | SEAFORD | DE | 19973-9357 | |
| MARSHALL D. OWENS | PATRICIA A. LABOUNTY | 304 WILLOW AVE | | | COUNCIL BLUFFS | IA | 51503-9039 | |
| MARSHALL L. DRUCK | | 3 COBBLER CT | | | PIKESVILLE | MD | 21208 | |
| MARTA K. PLONSKI | RANDALL L. HAAS | 69310 CYPRESS ROAD | | | CATHEDRAL CITY | CA | 92234-2833 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| MARTA KIMEL SMITH | | 1080 ST. JOSEPH STREET UNIT 5-B | | | CAROLINA BEACH | NC | 28428 | |
| MARTA STEINBACK | CARLA A STEINBACK | 13187 SPIRE CIRCLE | | | CHINO HILLS | CA | 91709 | |
| MARTHA A. MORAN | | 1715 DECCA LN | | | CHARLOTTESVILLE | VA | 22901 | |
| MARTHA ANNE KLEINSCHMIT | | 110 LINWOOD DR | | | LINCOLNTON | NC | 28092-2132 | |
| MARTHA C MARTINEZ | | 2313 WEST COUNTY 17TH STREET | | | SOMERTON | AZ | 85350 | |
| MARTHA D PALMS-HORECKI | | 6829 GREENVIEW LN | | | ENGLEWOOD | FL | 34224 | |
| MARTHA DANIEL | | 2401 KELLY DR UNIT 361 | | | LACKLAND A F B | TX | 78236 | |
| MARTHA DELGADO | | 1350 COSTA AVE | | | CHULA VISTA | CA | 91911 | |
| MARTHA JOHNSTON | | 2575 WEST 41ST AVE. | | | GARY | IN | 46408 | |
| MARTIN A. DIAZ | KARLA Y. DIAZ | 3159 N SUE DR | | | NOGALES | AZ | 85621-3876 | |
| MARTIN A. PROCH | GAIL E. PROCH | 8386 TIMBERLAKE GREEN DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| MARTIN B MCGREEVY | | 479 ATTENBOROUGH WAY | | | GRAYSLAKE | IL | 60030 | |
| MARTIN BELINA | | 1174 OAKPOINT DRIVE | | | PITTSBURG | CA | 94565 | |
| MARTIN F SUAREZ | LISA A SUAREZ | 6940 NORTH CAMINO DE FRAY MARCOS | | | TUCSON | AZ | 85718 | |
| MARTIN FELDMAN | MARSHA FELDMAN | 111 WILLITS ST APT 200 | | | BIRMINGHAM | MI | 48009-3329 | |
| MARTIN FLORES | ROCIO FLORES | 94 SOLANO AVENUE | | | BAY POINT | CA | 94565 | |
| MARTIN G MALSCH | JANE A AXELRAD | 4417 RIDGE STREET | | | CHEVY CHASE | MD | 20815 | |
| MARTIN G. HALL | PATRICIA A. HALL | 6558 HORNCLIFFE | | | CLARKSTON | MI | 48346 | |
| MARTIN G. MORA | | 239 DU BOIS AVENUE | | | SACRAMENTO | CA | 95838 | |
| MARTIN HEINZMANN | | 14 POST SIDE LANE | | | PITTSFORD | NY | 14534-9411 | |
| MARTIN HERNANDEZ | | 3067 E ERIE ST | | | GILBERT | AZ | 85296 | |
| MARTIN HERZOG | | 240 COAST BLVD #D2 | | | LA JOLLA | CA | 92037 | |
| MARTIN J DELLWO | | 214 S. 23RD STREET | | | PHILADELPHIA | PA | 19103 | |
| MARTIN J KLEIN | DEBORAH L KLEIN | 213 SCOTT DRIVE | | | EXTON | PA | 19341 | |
| MARTIN J. DUDEK | MARIANNE DUDEK | 79 OAK HILL ROAD | | | CONCORD | NH | 03301-0000 | |
| MARTIN J. PELTIER | MELANIE S. PELTIER | 5401 LOCKWOOD | | | WASHINGTON TWP | MI | 48094 | |
| MARTIN J. SUCHOSKI | SYLVIA J. SUCHOSKI | 6941 MONTGOMERY | | | SHELBY TOWNSHIP | MI | 48316 | |
| MARTIN L ONEILL | GAY A. O'NEILL | 9801 FLORENCE HEIGHTS BLVD | | | OMAHA | NE | 68112 | |
| MARTIN MARTINEZ | | 151 S BONNIE BEACH PLACE | | | LOS ANGELES | CA | 90063 | |
| MARTIN S LEVINE JR | SHERRY VASATA-LEVINE | 7 DARBY RD | | | MASSAPEQUA | NY | 11758 | |
| MARTIN S MOORE | CAROL L MOORE | 712 GUADELOUPE CT | | | HOLLY SPRINGS | NC | 27540 | |
| MARTIN S. HEADLEY | ANN E. HEADLEY | 1500 KNOBB HILL LANE | | | PAOLI | PA | 19301 | |
| MARTIN T OLIVER | LAVERNE M OLIVER | 3416 BOYCE LN | | | MODESTO | CA | 95355 | |
| MARTINE M. BUCK | DARYN E BUCK | 6202 N WARREN AVE | | | OKLAHOMA CITY | OK | 73112-1263 | |
| MARVIN GEORGE MATTSON JR | NANCY C MATTSON | 4515 KNIGHTSBRIDGE ROAD | | | FLOWERY BRANCH | GA | 30542 | |
| MARVIN J. BOLCHI | JOANNE BOLCHI | 4441 ONTARIO LN | | | CLEARWATER | FL | 33762-5240 | |
| MARVIN J. KIPP | SONJA M. KIPP | 866 DORAL DR | | | OXFORD | MI | 48371-6503 | |
| MARVIN KAUFMAN | ROSE KAUFMAN | 15173 MAGNOLIA BOULEVARD E | | | SHERMAN OAKS | CA | 91403 | |
| MARVIN W. DENNA | | 11899 APPOLON DRIVE | | | RANCHO CORDOVA | CA | 95742-8074 | |
| MARY A. BROWN | | PO BOX 6375 | | | KOKOMO | IN | 46904 | |
| MARY A. WORDEN | | 1224 HAWAII PLACE | | | SALINAS | CA | 93905 | |
| MARY ALICE DOOLEY | | 23336 LIBERTY STREET | | | FARMINGTON | MI | 48335 | |
| MARY ALICE FOOTE | | 114 W MONTERREY DR | | | CLAREMONT | CA | 91711-1740 | |
| MARY ANN BRATTON | | 1341 EAST KNOBHILL STREET | | | SPRINGFIELD | MO | 65804-7616 | |
| MARY ANN TRENKLE | | 32010 NOTTINGWOOD STREET | | | FARMINGTON HILLS | MI | 48334 | |
| MARY ANN WHITE | JOHN K. WHITE | 237 COLUMBIA STREET | | | COHOES | NY | 12047 | |
| MARY B HANRATTY | PHILIP JOHN HANRATTY | 2004 FOUNTAIN RIDGE ROAD | | | CHAPEL HILL | NC | 27517 | |
| MARY B SWEETEN | RAY A SWEETEN | 460 SE MILL CREEK RD | | | SHELTON | WA | 98584 | |
| MARY B. NEUSTROM | JAMES C. WALKER | 690 COTTONWOOD | | | HAMILTON | MT | 59840 | |
| MARY BURDICK | | 7307 LOST LAKE LANE | | | ROSEVILLE | CA | 95747 | |
| MARY C PICARDI | | PO BOX 1672 | | | VIRGINIA BEACH | VA | 23451 | |
| MARY C WOODS | | 6343 CRYSTAL SPRINGS CIR | | | DISCOVERY BAY | CA | 94505-2627 | |
| MARY C. SMITH | | 531 SW BROCKWOOD AVE | | | MCMINNVILLE | OR | 97128 | |
| MARY E CHRIST | EDWARD H CHRIST | 5318 LAROCHELLE COURT | | | ALEXANDRIA | VA | 22315 | |
| MARY E WINDER | SAMUEL T WINDER | 1741 SKYLINE DR | | | NORFOLK | VA | 23518-4396 | |
| MARY E. CURRAN | | 6008 MISSION DRIVE | | | LAKELAND | FL | 33813 | |
| MARY E. HOGAN | PERSHING J. HILL | 8615 CORMORANT COVE CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MARY E. LEIGHTON | GREGORY H. AAS | 2218 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARY E. MCNICHOLAS | | 60 GAGE HILL ROAD | | | HOPKINTON | NH | 03229-0000 | |
| MARY E. PIPPITT | | 417 DURHAM COURT | | | WEST DEPTFORD | NJ | 08051-0000 | |
| MARY E. SULLINS | | 905 APRICOT AVENUE J | | | CAMPBELL | CA | 95008 | |
| MARY ELLEN FLYNN | | 3437 A SOUTH STAFFORD STREET | | | ARLINGTON | VA | 22206 | |
| MARY F. LYLES | LARRY E. FORNIA | 26501 BURGESS WAY | | | SUN CITY | CA | 92586 | |
| MARY F. PANDO | | 3705 MOUNTAIN AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| MARY G. MITCHELL | SUSAN S BECK | PO BOX 1188 | | | PORT BOLIVAR | TX | 77650-1188 | |
| MARY GRANNIS | | 733 CHURCH ST. | | | GRASS LAKE | MI | 49240 | |
| MARY J. FALLET | | 65 VICTORIA ST UNIT 11 | | | MANCHESTER | NH | 03104-0000 | |
| MARY J. OHLRICH | | 131 N SILVERY LANE | | | DEARBORN | MI | 48128 | |
| MARY JANE SPINAZZE | MARK W. SUTTON | 2881 SAGITTARIUS DR | | | RENO | NV | 89509-3885 | |
| MARY JOYCE | | 5320 NORTH KENMORE AVENUE | P | | CHICAGO | IL | 60640 | |
| MARY K LOPEZ | | 4476 N PALM | | | FRESNO | CA | 93704 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MARY K ZERFASS | LEE W ZERFASS | 16037 RAMBLING RD | | | ODESSA | FL | 33556 | |
| MARY K. HAUBRICH | CHRISTINE L. LIVINGSTON | 6325 WALNUT | | | KANSAS CITY | MO | 64133 | |
| MARY KATHERINE V. SLOMKA | DAVID SLOMKA | 902A CHATFIELD DRIVE | | | JAMESTOWN | NC | 27282 | |
| MARY KATHRYN STROH | | 12 ANNES WAY | | | LANDENBERG | PA | 19350-1035 | |
| MARY L. ECKERT | | 715 BRANDYWINE WAY | | | STEWARTSVILLE | NJ | 08886-0000 | |
| MARY L. PATONAI | | 157 JOHN HENRY CIRCLE | | | FOLSOM | CA | 95630-8134 | |
| MARY L. WALLACE | | 14841 CLEVELAND AVE | | | ALLEN PARK | MI | 48101 | |
| MARY LOU P. WADE | | 1100 YORK ST | | | DENVER | CO | 80206 | |
| MARY LOU ROSSON | LEE ROSSON | 735 JORGENSON ROAD | | | ONALASKA | WA | 98570 | |
| MARY OSIP | | 1321 WEST 9TH ST. | | | SANTA MONICA | CA | 90408 | |
| MARY P BINIAK | PAUL BINIAK | 5436 S MORNING GLORY LN | | | LITTLETON | CO | 80123 | |
| MARY PASILLAS | | 18065 LARIAT DR | | | CHINO HILLS | CA | 91709-3237 | |
| MARY PAT FINELLI | | 55 REVERE AVENUE | | | MOORESTOWN | NJ | 08057-2213 | |
| MARY S. JAMES | | 129 WOODLAKE DR | | | MARLTON | NJ | 08053-3619 | |
| MARY STEWART | | 724 DEVONSHIRE BOULEVARD | | | BRIGHTON | MI | 48116 | |
| MARY T BOGGIE | | 2403 CARRIAGE HILLS DR | | | FARIBAULT | MN | 55021 | |
| MARYANN WILKS | | 38220 FAIRWAY CT | 141 | | CLINTON TOWNSHIP | MI | 48038 | |
| MARYDAWN C. BOVATSEK | | 5041 PLEASANT AVENUE | | | NORFOLK | VA | 23516 | |
| MARYELLEN L. IVY | | 1314 EAST PORTLAND AVENUE | | | FRESNO | CA | 93720-2247 | |
| MARYHOPE FOSTER | | 44300 SPARROW ST | | | LANCASTER | CA | 93536-2309 | |
| MASARU SUGA | KEIKO H SUGA | 545 SOUTH FENIMORE AVE | | | COVINA | CA | 91723 | |
| MASASHI IMAZEKI | | 1430 S.CAMPBELL RD | | | ROYAL OAK | MI | 48067 | |
| MATHIA M. SIDOTI | | 1 KING AVENUE | | | ALBANY | NY | 12206 | |
| MATT C HENDON | KAREN K. HENDON | 534 N REINWAY | | | WATERFORD | CA | 95386 | |
| MATT SCHNEIDER | | 19772 HIGHLINE RD | | | TEHACHAPI | CA | 93561 | |
| MATTHEW A PROUTY | SHERRI L PROUTY | 45 KINGSELY AVE | | | RUTLAND | VT | 05701-0000 | |
| MATTHEW A. HAKER | TINA M. HAKER | 572 WINTER BLUFF | | | FENTON | MO | 63026 | |
| MATTHEW A. JOHNSON | ELIZABETH A. JOHNSON | 4354 CONASHAUGH LAKES | | | MILFORD | PA | 18337 | |
| MATTHEW A. SABATELLO | | 6 GABRIELE DRIVE | | | EAST NORWICH | NY | 11732 | |
| MATTHEW A. SHEARER | COLLEEN T. SHEARER | 1702 CLAY DRIVE | | | CROZET | VA | 22932 | |
| MATTHEW B. KING | ERIN K. HICKEY | 1737 MALIBU DR | | | CEDARBURG | WI | 53012-9797 | |
| MATTHEW BILLGREN | | 101 PARDREW LN | | | SCOTT | LA | 70583 | |
| MATTHEW BUZZEO | | 317 LOWELL AVE | | | FLORAL PARK | NY | 11001-1632 | |
| MATTHEW C BALL | | 13649 S PARK DR | | | MAGALIA | CA | 95954-9597 | |
| MATTHEW C JUDSON | | 102 5TH STREET | | | HACKETTSTOWN | NJ | 07840-0000 | |
| MATTHEW C MCCARTHY | | 240 WEST FIFTH STREET | UNIT/APT 1 | | SOUTH BOSTON | MA | 02127-0000 | |
| MATTHEW CROUSE | LISA M CROUSE | 40426 SKENDER ST | | | CLINTON TOWNSHIP | MI | 48038-4167 | |
| MATTHEW D. HOTTS | CARLA M. HOTTS | 42428 D'HARTE COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| MATTHEW E OTERO | | 200 ARLINGTON RD | | | WEST PALM BEACH | FL | 33405-5012 | |
| MATTHEW F CLEARY | | 913 W VAN BUREN ST 6F | | | CHICAGO | IL | 60607 | |
| MATTHEW GOLDE | | 563 VINCENTE AVENUE | | | BERKELEY | CA | 94707 | |
| MATTHEW H KOCH | KANDIDA J KOCH | 12421 LYNWOOD DRIVE | | | GLEN ALLEN | VA | 23060 | |
| MATTHEW HILDEN | LOREN HILDEN | PO BOX 4120 | | | DORRINGTON | CA | 95223 | |
| MATTHEW HILGENBERG | VIRGINIA HILGENBERG | 432 LAKE ESTATES DRIVE | | | MEADOW VISTA | CA | 95722-0000 | |
| MATTHEW I GREGORY | | 10721 KYS GATE DR | | | RIVERVIEW | FL | 33569 | |
| MATTHEW J LIBEG | | 1720 LK SHR CRST DR #26 | | | RESTON | VA | 20190 | |
| MATTHEW J MALONEY | SUSAN Q MALONEY | 15370 DECLARATION DRIVE | | | WESTFIELD | IN | 46074 | |
| MATTHEW J. AXNESS | ELIZABETH C. AXNESS | 3269 MILLER COURT | | | MEDFORD | OR | 97504 | |
| MATTHEW J. HERRON | | 1700 DEVONWOOD DR | | | ROCHESTER HILLS | MI | 48306 | |
| MATTHEW J. MCKEON | | C/O BRADLEY PITTMAN | 112 BROOKS STREET | | CHARLESTON | WV | 25301 | |
| MATTHEW J. MCPHEE | SUSAN GRIMES MCPHEE | 28 CRESCENT RD | | | WINCHESTER | MA | 01890-0000 | |
| MATTHEW J. PEARO | AGNES S. PEARO | 104 DAYTON AVENUE | | | MANORVILLE | NY | 11949 | |
| MATTHEW J. RYAN | GILLIAN M. HOFTEY | 913 WEST VAN BUREN 4H | | | CHICAGO | IL | 60607 | |
| MATTHEW J. WAHLER | MARIE L. WAHLER | 6075 KIEV | | | WEST BLOOMFIELD | MI | 48324 | |
| MATTHEW JOHNSON | SHARON HOLMES JOHNSON | 1508 PAUL COURT | | | ANTIOCH | CA | 94509-6350 | |
| MATTHEW K. SCHULTZ | | 17904 MILLSTONE DRIVE | | | MACOMB | MI | 48044 | |
| MATTHEW L. SMITH | DENISE ANDREWS-SMITH | 2983 HIDDEN TIMBER DRIVE | | | ORION | MI | 48359 | |
| MATTHEW M. MCKENZIE | | 125 STONBURG CIRCLE | | | CLEMMONS | NC | 27012-8287 | |
| MATTHEW MOLDVAN | HELEN MOLDVAN | 21445 SALISBURY | | | GROSSE ILE | MI | 48138 | |
| MATTHEW MORAN | | 121 HOLLYBERRY DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| MATTHEW N. AULT | MYRNA L. AULT | 544 MERRIWEATHER DRIVE | | | COLLIERVILLE | TN | 38017-0000 | |
| MATTHEW P BALZA | PEGGY G BALZA | 3461 HILLSBOROUGH DR | | | CITY OF CONCORD | CA | 94520 | |
| MATTHEW P. SHERLOCK | PATRICIA G. SHERLOCK | 45 PAMELA JEAN ROAD | | | SEEKONK | MA | 02771-0000 | |
| MATTHEW R. KNOSTER | DANA R. KNOSTER | 901 MEADOWOOD CIRCLE | | | LEBANON | PA | 17042 | |
| MATTHEW R. VIERRA | CATHERINE S. VIERRA | 619 HUNTINGTON STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| MATTHEW RUSK | | 15 KENSINGTON ROAD UNIT B | | | CHATHAM | NJ | 07928-0000 | |
| MATTHEW S. BLOM | | 2755 FRANKLIN ST | APT 6 | | SAN FRANCISCO | CA | 94123-3740 | |
| MATTHEW SEARS | MEGAN SEARS | 1242 CLARITA ST | | | YPSILANTI | MI | 48198 | |
| MATTHEW T DAVIS | ROBIN L DAVIS | 1 MAIN ST | | | EAST KINGSTON | NH | 03827-0000 | |
| MATTHEW T LYLE | | 3921 ASHWOOD PLACE | | | FALLS CHURCH | VA | 22041-1203 | |
| MAUREEN A. ROTARIUS | | 3794 PIERCE DR | | | SHELBY TWP | MI | 48316 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN BOLLINGER | | 42367 WEDGEWOOD LANE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MAUREEN E. MIDGLEY | STEPHEN G. MIDGLEY | 1528 STONY CREEK DR. | | | ROCHESTER | MI | 48307 | |
| MAUREEN F. CONKLE | | 21 PINEWOOD CIRCLE | | | SAFETY HARBOR | FL | 34695-5421 | |
| MAUREEN KIRBY | | 23 PILGRIM CT | | | PEARL RIVER | NY | 10965 | |
| MAUREEN L TAPLER | RUSSELL J TAPLER | 3183 SPAWN RD | | | SCHENECTADY | NY | 12303 | |
| MAUREEN LENA JORGENSEN | | 1413 WILLYS KNIGHT DRIVE NE | | | ALBUQUERQUE | NM | 87112-0000 | |
| MAUREEN MARKELON | | 7 LOLLY LN | | | OXFORD | CT | 06478-0000 | |
| MAUREEN MOYER | DONALD W. MOYER | 159 BEACH VIEW AVENUE | | | PACIFICA | CA | 94044 | |
| MAUREEN TOWNSEND | | 183 DOW AVE | | | ISELIN | NJ | 08830-0000 | |
| MAURICE C. CROUSE | NANCY D. CROUSE | 8678 LOVETT LANE | | | HAMMONDSPORT | NY | 14840 | |
| MAURICE C. ROHRER | ALICE A ROHRER | 427 FRIENDSHIP RD | | | FRIENDSHIP | MD | 20758-9729 | |
| MAURICE D MOON | NIKI H FISHER | 1566 FLAIR ENCINITAS DRIVE | | | ENCINITAS | CA | 92024 | |
| MAURICE TRACQ | FRANCES TRACQ | 28029 EL PORTAL DR | | | HAYWARD | CA | 94542 | |
| MAURICE V. HALE | DIAN M. HALE | 1925 KITTY HAWK PLACE | | | ALAMEDA | CA | 94501 | |
| MAURICE W LEWIS JR | | 5537 CLEVER RD | | | BELLVILLE | OH | 44813-9351 | |
| MAURICIO CALDERON | | PO BOX 4442 | | | EL CENTRO | CA | 92244 | |
| MAURICIO ZUNIGA | | 9810 CASIANO COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| MAVIS WALLACE THOMPSON | | 2738 ALSEA HIGHWAY | | | WALDPORT | OR | 97394 | |
| MAX COHEN | ANIDA H. COHEN | PO BOX 505 | | | WAYNE | IL | 60184-0505 | |
| MAX M FRATTALONE | LINDA P FRATTALONE | 127 COLBERT DR | | | SPRING VALLEY | CA | 91977 | |
| MAX Y. FONG | | 8722 TANAGERWOODS DR | | | CINCINNATI | OH | 45249-3526 | |
| MAXIMILIAN MACDONALD | | PO BOX 30 | | | CHEHALIS | WA | 98532-0030 | |
| MAXINE A. BRONSON | | 6106 S VALLEYVIEW ST | | | LITTLETON | CO | 80120-2832 | |
| MAXINE S YOUNG | | 2556 NAVARRA DR UNIT I | | | CARLSBAD | CA | 92009 | |
| MAYA C SOMMERS | STEVE H SOMMERS | 4316 GUILFORD AVENUE | | | LIVERMORE | CA | 94550 | |
| MAYA IDNANI | ANEELA IDNANI | 415 EAST 37TH STREET UNIT #40N | | | NEW YORK | NY | 10017 | |
| MEARL A. JOHNSON | | 1100 CAVERSHAM WAY | | | ROSEVILLE | CA | 95747-6400 | |
| MEENAKSHISUNDARAM SOLAIMALAI | LAKSHMI MUTHUKUMAR | 6305 SADIE LANE | 168 | | VAN BUREN TWP | MI | 48111 | |
| MEGHAN K. CHAMBO | | 2627 ABERDOVEY DRIVE | | | ROYAL OAK | MI | 48073-3708 | |
| MEGUMI DURANT | BRAIN K. DURANT | 6331 PATRICIA DRIVE | | | GRAND BLANC | MI | 48439 | |
| MEGUMI DURANT | BRIAN K. DURANT | 502 OMAHA DRIVE | | | YORKVILLE | IL | 60560 | |
| MEHMET T GURLER ESTATE | | 143 HILLSIDE RD | | | POUGHQUAG | NY | 12570 | |
| MEHRAN NICO AMINI | | PO BOX 7209 | | | THOUSANDOX | CA | 91359 | |
| MEL ELPUSAN | JANELLE UMEDA-ELPUSAN | 4427 48TH AVE SW | | | SEATTLE | WA | 98116-4017 | |
| MELANIE COOK | | 503 BRIDELE CT | | | ROSEVILLE | CA | 95661 | |
| MELANIE J HOLT | | 2334 GOLDEN POND | | | FENTON TWP | MI | 48430 | |
| MELANIE J. GUTHRIE | | 32610 7TH AVENUE SW | | | FEDERAL WAY | WA | 98023-4901 | |
| MELANIE K. RELITZ | | 8219 ARBORETUM LANE | | | LANSING | MI | 48917 | |
| MELINDA DIEFENDERFER | RICHARD DIEFENDERFER | 957 GORHAM CT | | | MIDLOTHIAN | VA | 23114 | |
| MELINDA HACKETT ESTATE | | 6 BRAINARD AVE | | | MIDDLETOWN TOWNSHIP | NJ | 07758-0000 | |
| MELINDA L. FERRARA | WILLIAM G. HICKS SR. | 22 PENNSYLVANIA AVENUE | | | WARETOWN | NJ | 08758-0000 | |
| MELISSA A DEMOTTE | | 16109 N RIDGEWAY LN | | | HAYDEN | ID | 83835-7350 | |
| MELISSA E. VERVINCK | ROBERT N. VERVINCK | 551 GALLALAND | | | ROCHESTER HILLS | MI | 48307 | |
| MELISSA L JACKSON | | 101 SKIPPER HARBOUR | | | MYRTLE BEACH | SC | 29577-6330 | |
| MELISSA L. LAMSON | BRIAN C. LAMSON II | 36 BEACON HILL ROAD | | | CHELSEA | VT | 05038-0000 | |
| MELISSA LEONARD | JAMES J. LEONARD | 139 THACKERAY DR | | | BASKING RIDGE | NJ | 07920-2635 | |
| MELISSA M. DRAGON | PHILIP J. ROSS | 146 BRICKYARD RD | | | NORTH GROSVENORDALE | CT | 06255-0000 | |
| MELISSA M. MANTYK | | 2902 N WILSON AVENUE | | | ROYAL OAK | MI | 48073 | |
| MELISSA S OHNGREN | | 500 E OAKRIDGE | | | FERNDALE | MI | 48220 | |
| MELODIE L VOELTZ | | 13602 SOUTH VILLAGE DRIVE #308 | | | TAMPA | FL | 33618 | |
| MELODY ANN MURR | | 309 AUDREY AVE | | | BROOKLYN PARK | MD | 21225 | |
| MELODY BONK | | 1229 KENSINGTON | | | MUNDELEIN | IL | 60060 | |
| MELVIN C EKSTROM | CONNIE M EKSTROM | 61 COSTA BRAVA | | | LAGUNA NIGUEL | CA | 92677-9350 | |
| MELVIN D TOLLIVER | TERESA A TOLLIVER | 1742 WILLA CIR | | | WINTER PARK | FL | 32792 | |
| MELVIN D. FOREMAN | LA MONICA D. FOREMAN | 1600 ESTATES DRIVE | | | DETROIT | MI | 48206 | |
| MELVIN GRAYSON | | 12441 PEBBLE STONE CT | | | FORT MYERS | FL | 33913 | |
| MELVIN J. JEFFERY | JULIE L. JEFFERY | 1401 HILLCREST | | | BARTLESVILLE | OK | 74003 | |
| MELVIN M. YAMASHITA | EILEEN C. YAMASHITA | 1311 AKIAHALA ST | | | KAILUA | HI | 96734 | |
| MELVIN MC GUIRE JR | | 6035 BUCKSKIN COURT | | | INDIANAPOLIS | IN | 46250 | |
| MELVIN R ABAJIAN | LINDA J ABAJIAN | 44150 SWEETBUSH LANE | | | LA QUINTA | CA | 92253 | |
| MELVIN T. HARNETZ | | 2335 EAST BOATFIELD AVENUE | | | BURTON | MI | 48529 | |
| MELVIN V CORLEY | KATHLEEN J CORLEY | 1004 NORTH HILLCREST DRIVE | | | PAYSON | AZ | 85541 | |
| MELVIN WATKINS | CHANG S. WATKINS | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| MERIDITH ANNE WEBSTER | | 2 BASS | | | IRVINE | CA | 92604 | |
| MERILYN NILES | | 2026 MADISON AVE. | | | NEW YORK CITY | NY | 10035 | |
| MERRI A WORDEN | | 2425 23RD STREET | | | ROCKFORD | IL | 61108-7411 | |
| MERRILL E. SWARTZFAGER | | 224 OXBOW DR | | | LAPLACE | LA | 70068 | |
| MERRILL T GOWER | TERESA L GOWER | 711 YALE PL | | | CANON CITY | CO | 81212-4612 | |
| MI KYUNG KIM | DEREK I. GIGLIOTTI | 3017 GNATCATCHER AVE | | | NORTH LAS VEGAS | NV | 89084-3121 | |
| MICAH CZIGAN | RHIANNON CZIGAN | 12001 POINT LONGSTREET WAY | | | WOODBRIDGE | VA | 22192-1021 | |
| MICHAEL A ALLISON | DELITA U ALLISON | 3132 WEST 185TH STREET | | | TORRANCE | CA | 90504 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL A BREEMS | | 12353 ILEX ST NW | | | COON RAPIDS | MN | 55448 | |
| MICHAEL A COLLINS | MOLLY COLLINS | 3248 WAVERLY DRIVE | | | LOS ANGELES | CA | 90027 | |
| MICHAEL A GARCIA | | 805 LOTUS LN | | | JACKSONVILLE | FL | 32259 | |
| MICHAEL A MILLER | CORRI L MILLER | 14471 FAIRVIEW LN | | | HUNTINGTON BEACH | CA | 92647 | |
| MICHAEL A MURPHY | KATHLEEN H MURPHY | 515 CLOVERLEAF CT | | | NAPERVILLE | IL | 60565 | |
| MICHAEL A NITOSKI | ANNE C NITOSKI | 2727 VERNIER | | | TROY | MI | 48085 | |
| MICHAEL A PRUSHKO | MONIQUE J PRUSHKO | 725 CASKEY ST | | | BAY POINT | CA | 94565-6774 | |
| MICHAEL A RECKTENWALD | BARBARA A RECKTENWALD | 5661 WEST CALHOUN PLACE | | | LITTLETON | CO | 80123 | |
| MICHAEL A SPENCER | KAREN M SPENCER | 40668 AVENIDA CENTENARIO | | | TEMECULA | CA | 92591 | |
| MICHAEL A TISOVIC | | 4566 COUNTY ROAD 12 | | | BRYAN | OH | 43506 | |
| MICHAEL A. BLANTON | | PO BOX 870 | | | WALDEN | CO | 80480 | |
| MICHAEL A. BROOKLIER | SADIE J. BROOKLIER | 36784 JEFFERSON AVE | | | HARRISON TOWNSHIP | MI | 48045-2918 | |
| MICHAEL A. BROOKS | MARTHA J. BROOKS | 5940 HATCHERY | | | WATERFORD | MI | 48329 | |
| MICHAEL A. BUCHANAN | JUDITH A. BUCHANAN | 21 WHEATFIELD DRIVE | | | CARLISLE | PA | 17013 | |
| MICHAEL A. DOEDEN | LISA J. DOEDEN | PO BOX 9022 | | | WARREN | MI | 48090 | |
| MICHAEL A. FANTO | NANCY A FANTO | 8838 COOPER AVE | | | GLENDALE | NY | 11385-7919 | |
| MICHAEL A. GUIBAULT | | 314 HEMMINGWAY LANE | | | FORT MILL | SC | 29708 | |
| MICHAEL A. HORNICK | BETTY J. HORNICK | 12907 MEADOW POINTE LANE | | | KNOXVILLE | TN | 37934 | |
| MICHAEL A. IOVANNA | SUZANNE T. IOVANNA | 120 MILL ST | | | MIDDLETON | MA | 01949-0000 | |
| MICHAEL A. KULIKOSKY | | 229 GRAHAM STREET | | | CARLISLE | PA | 17013 | |
| MICHAEL A. MATURANI | | 1970 BEAGLE ROAD | | | LEWISBURG | PA | 17837 | |
| MICHAEL A. MORRIS | | 12558 LANTANA DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| MICHAEL A. NARDUZZI | | 21730 ENGLEHARDT | | | ST CLAIR SHORES | MI | 48080 | |
| MICHAEL A. NASH | LINDA B. NASH | 125 BALDMAR ROAD | | | HENDERSONVILLE | NC | 28791-9004 | |
| MICHAEL A. NOVASKY | | 14529 OXFORD | | | PLYMOUTH | MI | 48170 | |
| MICHAEL A. PAREDES | REGINA M. PAREDES | 17136 LA TIERRA CIRCLE | | | FONTANA | CA | 92337 | |
| MICHAEL A. REIGHARD | JEANNE M. REIGHARD | 323 DEER CREEK TRL | | | CORTLAND | OH | 44410-2606 | |
| MICHAEL A. SEAY | | 5218 FOREST GATE COURT | | | GRAND BLANC | MI | 48439-0000 | |
| MICHAEL A. SILVA | REBECCA E. SILVA | 937 REDLEN AVENUE | | | WHITTIER | CA | 90605 | |
| MICHAEL A. SPARROW | | 1008 NORTH STREET | | | SUFFIELD | CT | 06078-0000 | |
| MICHAEL A. TUCKER | ANGELA D. TUCKER | 432 LIBERTY BLVD | | | LOCUST GROVE | VA | 22508-5139 | |
| MICHAEL A. WILDEROTTER | KAREN L. STACK | 109 RHODODENDRON DRIVE | | | CHAPEL HILL | NC | 27517 | |
| MICHAEL A. ZANOS | JOANNE B. ZANOS | 7625 N 1ST ST APT 191 | | | FRESNO | CA | 93720-0961 | |
| MICHAEL A. ZAZZARA | KAREN L. ZAZZARA | 205 TALHEIM CIRCLE | | | BLACKSBURG | VA | 24060 | |
| MICHAEL A. ZIPSER | PAULA ZIPSER | 595 RIFORD | | | GLEN ELLYN | IL | 60137 | |
| MICHAEL ALLEN DEMONBRUN | DIANNE LOUISE DEMONBRUN | 3086 HORIZON DRIVE | | | SANTA YNEZ | CA | 93460 | |
| MICHAEL ANDRITHS | | 29238 HOOVER | | | WARREN | MI | 48093 | |
| MICHAEL ARCAMONE | MYRIAM COHEN | 6811 SHADOWOOD DR | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL ARNING | BARBARA E. ARNING | 536 SPRINGVIEW LANE | | | PHOENIXVILLE | PA | 19460 | |
| MICHAEL ATWOOD | MICHELLE ATWOOD | 3628 105TH PLACE SE | | | EVERETT | WA | 98208 | |
| MICHAEL B. SCHERMERHORN | ANDREA M. SCHERMERHORN | 2111 HAVEN OAK ROAD | | | ABINGDON | MD | 21009 | |
| MICHAEL B. TRENHOLM | SARAH B. TRENHOLM | 1224 GREENBRIAR | | | CRESWELL | OR | 97426 | |
| MICHAEL BARBER | JUANITA GARCIA | 5443 GRANITE DELL COURT | | | LOOMIS | CA | 95650 | |
| MICHAEL BERNARD | | 521 3RD AVENUE | | | SAN BRUNO | CA | 94066 | |
| MICHAEL BERNE | | 1408 SIXTH STREET | | | BAY CITY | MI | 48708-0000 | |
| MICHAEL BRANDON | GLORIA BRANDON | 11635 VISTA VIEW DR | | | ORLANDO | FL | 32836-6193 | |
| MICHAEL BUGAJSKI | CYNTHIA BUGAJSKI | 621 BAYVIEW PT | | | SCHAUMBURG | IL | 60194 | |
| MICHAEL BURTON | RENEE RAGGI | 24 LOWER CROSS RD | | | SADDLE RIVER | NJ | 07458-3207 | |
| MICHAEL BUSH | LOIS R. BUSH | 2673 E GLEN CANYON RD | | | GREEN VALLEY | AZ | 85614-5200 | |
| MICHAEL C CURTAN | | 11237 SAUK RIVER COURT | AREA OF RANCHO CORDOVA | | COUNTY OF SACRAMENTO | CA | 95670 | |
| MICHAEL C DEROCHER | TERRI L DEROCHER | 207 E PNE NEEDLE | | | COLBERT | WA | 99005 | |
| MICHAEL C NOWLAN | KAREN M NOWLAN | 10040 TEDDINGTON WAY | | | ELK GROVE | CA | 95624 | |
| MICHAEL C PRESTON | JENNIFER S PRESTON | 8412 WEST 149TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| MICHAEL C. CHAMPION | KAREN B. CHAMPION | 17410 145TH PLACE NE | | | WOODINVILLE | WA | 98072 | |
| MICHAEL C. GARTHWAITE | | 15549 VERONICA | | | EASTPOINTE | MI | 48021 | |
| MICHAEL C. GRANDY | | 27 AUDUBON LANE | | | COVENTRY | RI | 02831-0000 | |
| MICHAEL C. GRAVES | ROXANNE E. GRAVES | 29171 PROVIDENCE ROAD | | | TEMECULA | CA | 92591 | |
| MICHAEL C. GRAVES | ROXANNE E. GRAVES | 29171 PROVIDENCE ROAD | | | TEMECULA | CA | 92591 | |
| MICHAEL C. KELLY | JULIE A. KELLY | 20389 BREEZEWAY DR | | | MACOMB TWP | MI | 48044 | |
| MICHAEL C. MCNORTON | MARIA M. CABALLERO | 24316 FAIRMOUNT DR. | | | DEARBORN | MI | 48124 | |
| MICHAEL C. REBARCHIK | JOLEEN A. REBARCHIK | 5203 SPRUCEVIEW LN | | | FOWLERVILLE | MI | 48836 | |
| MICHAEL C. SHRUM | LADONNA R. SHRUM | 9130 PARK HAVEN LANE | | | ST LOUIS | MO | 63126 | |
| MICHAEL CASLER | AMY B BAKER | 2095 POPLAR COURT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL CASSIDY | JILL CASSIDY | 1076 NORTH COUNTRY CLUB BLVD | | | STOCKTON | CA | 95204 | |
| MICHAEL CHAUNCEY | NANCY LABARILE | 10366 MILLERTON ROAD | | | CLOVIS | CA | 93611 | |
| MICHAEL COMISKEY | MIRIAM COMISKEY | 91 HOPPER STREET | | | HILLSDALE | NJ | 07642-0000 | |
| MICHAEL COSTELLO | KAMI COSTELLO | 377 RODELL DRIVE | | | GRAND JUNCTION | CO | 81503-0000 | |
| MICHAEL D BONETTI | LINDA E BONETTI | 3 BEEBE LANE | | | MERRIMACK | NH | 03054-0000 | |
| MICHAEL D CEGLARSKI | JULIE A CEGLARSKI | 577 ARROWHEAD TRL | | | MARION | NC | 28752-9382 | |
| MICHAEL D CROSS | | 2406 FAIRVIEW RD | | | RALEIGH | NC | 27608 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL D FINCH | AMY J FINCH | 13156 HEATHER LN | | | PERRY | MI | 48872 | |
| MICHAEL D JOHNSON | | 2394 IVANHOE DRIVE | | | W BLOOMFIELD | MI | 48324 | |
| MICHAEL D LINDSAY | | 1715 PICHARD STREET | | | GREENSBORO | NC | 27401-3915 | |
| MICHAEL D O'CONNOR | | 31202 CARPENTER CT | | | WARRENVILLE | IL | 60555 | |
| MICHAEL D RASKE | CINDY L RASKE | 515 BRYANT PLACE | | | RIVER VALE | NJ | 07675-0000 | |
| MICHAEL D RIVERS | | 2999 BANCROFT GLN NW | | | KENNESAW | GA | 30144 | |
| MICHAEL D TORRANCE | | PO BOX 2311 | | | TRAVERSE CITY | MI | 49685 | |
| MICHAEL D VARNER | | 306 S MARVIN DRIVE | | | SAN BERNADINO | CA | 92410 | |
| MICHAEL D. CRYDERMAN | LESLEY G. CRYDERMAN | 1635 E CULLUMBER ST | | | GILBERT | AZ | 85234-6162 | |
| MICHAEL D. EAVES | DEBRA A. EAVES | 42620 BRADNER | | | NORTHVILLE | MI | 48167 | |
| MICHAEL D. EMERY | SHERRY B. EMERY | 638 WESTWOOD DRIVE | | | GARNER | NC | 27529 | |
| MICHAEL D. MITCHELL | DENISE J. MITCHELL | 9772 KITE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| MICHAEL D. PETERSEN | KARRIE A. PETERSEN | 1421 WOODHURST CT | | | HARTLAND TOWNSHIP | MI | 48843 | |
| MICHAEL D. PETTYPIECE | | 6183 YARMOUTH DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3373 | |
| MICHAEL D. PROBST | | 1204 SOUTH HOLLY RD | | | FENTON | MI | 48430 | |
| MICHAEL D. RIPPEE | | 241 MICHIGAN ROAD | | | MILPITAS | CA | 95035 | |
| MICHAEL D. WAKS | | 22657 FOXTAIL DRIVE | | | KILDEER | IL | 60047-1818 | |
| MICHAEL D. WENHOLD | SHERRY A. STRAUB | 3335 FRIEDENS ROAD | | | SLATINGTON | PA | 18088-0000 | |
| MICHAEL D. WILLIAMS | RENEE L. CARRASCO | 11089 NORTH MOUNTAIN BREEZE | | | ORO VALLEY | AZ | 85737 | |
| MICHAEL D. ZIESSE | | 5039 9 MILE | | | WARREN | MI | 48091 | |
| MICHAEL DAVID MCPARTLAND | AUDREY GOLDEN | 2132 EL LAGO DR. | | | OAKLEY | CA | 94561-4144 | |
| MICHAEL E BUSCH | DIANE F BUSCH | 10857 PINOT NOIR CIRCLE | | | SAN DIEGO | CA | 92131 | |
| MICHAEL E FORD | HARRIET E FORD | 1171 CHIMNEY FLATS LANE | | | CHULA VISTA | CA | 91915 | |
| MICHAEL E JOHNSTON | CATHERINE DE MULDER-JOHNSTON | 2608 CHAPPARAL CT | | | PINOLE | CA | 94564 | |
| MICHAEL E TOBIASSEN | | 4355 PHILLIPS ROAD | | | KINGSTON | MI | 48741 | |
| MICHAEL E WEINBERGER | JENNIFER J WEINBERGER | 4747 CORNERSTONE CT | | | TOWNSHIP OF WHITE LA | MI | 48383 | |
| MICHAEL E. DUNPHY | ERIN M. DUNPHY | 31 DOVE STREET | | | NEWBURYPORT | MA | 01950-0000 | |
| MICHAEL E. FERNANDES | | 381 LAUREL AVENUE | | | AREA OF HAYWARD | CA | 94541 | |
| MICHAEL E. HICKEY | STACEY L. HICKEY | 108 PRIMROSE CIRCLE | | | BUTLER | PA | 16002-3924 | |
| MICHAEL E. MORGAN | JAMIE L. MORGAN | 3023 MIDDLETON DRIVE | | | ROCKVALE | TN | 37153 | |
| MICHAEL E. PHILLIPS | KAREN S. PHILLIPS | 309 ANN MARIE DRIVE | | | MILAN | MI | 48160-0000 | |
| MICHAEL E. ROGERS | SHANA M. ROGERS | 5209 DULCE DR NE | | | RIO RANCHO | NM | 87144 | |
| MICHAEL E. SINGER | | 5 POILLON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| MICHAEL E. WHITAKER | PATRICIA WHITAKER | 16406 TETON STREET | | | VICTORVILLE | CA | 92395 | |
| MICHAEL EARL DURHAM | DONNA DURHAM | ROUTE 4 BOX 300 | | | BROKEN BOW | OK | 74728 | |
| MICHAEL EDWARD GILL | | 864 ALYSSUM CT | | | SAN LUIS OBISPO | CA | 93401 | |
| MICHAEL EHINGER | CARA EHINGER | 3480 CHEROKEE TRL | | | YPSILANTI | MI | 48198-9497 | |
| MICHAEL EVANS | BOBBI L. EVANS | 25 ORCHARD LANE | | | GILFORD | NH | 03218-0000 | |
| MICHAEL F FRANTZ | LYNNE M FRANTZ | 117 MERION DR | | | LIMERICK | PA | 19468 | |
| MICHAEL F O'GRADY | LEONOR O'GRADY | 28 HARKINS ROAD | | | MILLTOWN | NJ | 08850-0000 | |
| MICHAEL F. CIESLAK | CARMELLA A. CIESLAK | 7144 VALLEY FALLS CT | | | HAMILTON | OH | 45011-8706 | |
| MICHAEL F. HAGSTOTZ | STACEY M. HAGSTOTZ | 1470 ROCKWELL ROAD | | | ABINGTON | PA | 19001 | |
| MICHAEL F. KINMARTIN | DEBORAH KINMARTIN | 19248 WEATHERVANE | | | MACOMB | MI | 48044 | |
| MICHAEL F. LAROSA | | 35738 UNION LAKE RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| MICHAEL F. MAYHEW | JANICE K. MAYHEW | 13239 HIDDEN CREEK DR. | | | GRAND HAVEN | MI | 49417 | |
| MICHAEL FITZPATRICK | | 11535 RANCHO FIESTA ROAD | | | CARMEL VALLEY | CA | 93924 | |
| MICHAEL G HATHAWAY | CHRISTINE L HATHAWAY | 10292 HANNAH DRIVE | | | ZEELAND | MI | 49464 | |
| MICHAEL G MORGAN | WEN SAN LEE-MORGAN | 13209 W SUNSET DR | | | LOS ALTOS HILLS | CA | 94022-3448 | |
| MICHAEL G SELLAS | LINDA M SELLAS | 1100 NORTH RICHMAN AVENUE | | | FULLERTON | CA | 92835 | |
| MICHAEL G. BOHACIK | | 6413 DYKE RD | | | ALGONAC | MI | 48001 | |
| MICHAEL G. COBB | CAREN C COBB | 2935 PACES LAKE CT SE | | | ATLANTA | GA | 30339-4204 | |
| MICHAEL G. MCGRATH | | 35676 CASTLEWOOD CT | | | WESTLAND | MI | 48185 | |
| MICHAEL G. NOYES | | 43 GROVE STREET | | | WALDWICK | NJ | 07463-0000 | |
| MICHAEL G. ROBINSON | | 239 WASHINGTON STREET | | | DOVER | NH | 03820-0000 | |
| MICHAEL G. YOUNESS | | 42592 ELIZABETH WAY | | | CLINTON TWP | MI | 48038 | |
| MICHAEL GATTERI | GIGIA GATTERI | 2100 TULIP WAY | | | LEWIS CENTER | OH | 43035-7367 | |
| MICHAEL GRIPPANDO | JENNIFER GRIPPANDO | 658 SOLDIER CREEK RD | | | GRANTS PASS | OR | 97526-8909 | |
| MICHAEL H MCGUIRE | PATRICIA ANN MCGUIRE | 8008 OAT CHASE LN | | | BOWIE | MD | 20715 | |
| MICHAEL H. BELLEMARE | | 434 OLD DOVER ROAD | | | ROCHESTER | NH | 03867-0000 | |
| MICHAEL H. NOVAK | MARGARET M. NOVAK | 1256 AUDUBON RD | | | GROSSE POINTE PARK | MI | 48230-1152 | |
| MICHAEL H. SWIFT | SANDRA G. SWIFT | 22936 SIERRA DRIVE | | | TWAIN HARTE | CA | 95383-9519 | |
| MICHAEL HESS | KIMBERLY S HESS | 148 COATES | | | INMAN | SC | 29349 | |
| MICHAEL HOLLINS | ANGELA D. HOLLINS | 124 MUTTON ROAD | | | WEBSTER | NH | 03303-0000 | |
| MICHAEL HOUSTON | | 3658 WEST GRENSHAW | | | CHICAGO | IL | 60624 | |
| MICHAEL J AUGUSTINE | | 5271 RIVERWALK TRL | | | COMMERCE TOWNSHIP | MI | 48382 | |
| MICHAEL J BACHELDER | | 11807 HIGHLAND CT | | | DIMONDALE | MI | 48821-9331 | |
| MICHAEL J BOWER | | RTE 1 BOX 104-1 | | | WALKER | WV | 26180 | |
| MICHAEL J DAHL | JEAN M DAHL | 3003 Sherwood Drive | | | Olympia | WA | 98501 | |
| MICHAEL J EDWARDS | | 404 PLEASANT MDWS CT | | | WENTZVILLE | MO | 63385 | |
| MICHAEL J FRANZESE | VIRGINIA L FRANZESE | 4003 SUNFLOWER AVENUE | | | DELRAY BEACH | FL | 33445 | |
| MICHAEL J GALLO | LINDA J GALLO | 8759 SOPHIA AVENUE | | | NORTH HILLS | CA | 91343 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J GIORDANO | | 7898 MOONWOOD PL | | | WESTLAND | MI | 48185 | |
| MICHAEL J GUERRERO | HOLLY R GUERRERO | 371 WESTCHESTER DRIVE SOUTHEAST | | | WARREN | OH | 44484-2177 | |
| MICHAEL J HEAFEY | KATHRYN NISHIMOTO HEAFEY | 4316 VINTON AVENUE | | | CULVER CITY | CA | 90232 | |
| MICHAEL J KOCIN | VICKI E KOCIN | 13319 ARROYA VISTA ROAD | | | POWAY | CA | 92064-2146 | |
| MICHAEL J LEFEBVRE | MARY LEFEBVRE | 9131 KIRKWOOD AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| MICHAEL J MARSHALL | SANTINA F MARSHALL | 6462 SOUTH HAMPTON DR | | | CLARKSTON | MI | 48346 | |
| MICHAEL J MAXWELL | | 330 BROOKSHIRE COURT | | | AMERICAN CANYON | CA | 94503 | |
| MICHAEL J MERCER & PATRICIA A | MERCER FAMILY TRUST | 4718 3RD ST | | | COLUMBIAVILLE | MI | 48421-7708 | |
| MICHAEL J MONTANA | | PO BOX 6277 | | | NORTH BABYLON | NY | 11703-0097 | |
| MICHAEL J MORRISON | SHANNON J MORRISON | 1120 MEADOW CREST | | | CLARKSTON | MI | 48348 | |
| MICHAEL J REARDON | ALISON REARDON | 49138 LIMESTONE DR | | | MACOMB | MI | 48044 | |
| MICHAEL J REYNOLDS | JEAN D REYNOLDS | 1391 N LESLIE ST | | | PAHRUMP | NV | 89060-3620 | |
| MICHAEL J TAN | MEI-JANE TAN | 2345 ADLER CT | | | LISLE | IL | 60532 | |
| MICHAEL J TULUMELLO | JEANNE M BARRETT | 2679 PEBBLE BCH DR | | | OAKLAND | MI | 48363 | |
| MICHAEL J ULRICH | | 15571 GLANDER AVENUE | | | EASTPOINTE | MI | 48021 | |
| MICHAEL J WALTERS | GLENDA WALTERS | 10015 SW HIGHLAND DRIVE | | | TIGARD | OR | 97224 | |
| MICHAEL J WARD | | 3630 WEST 226TH STREET | | | TORRANCE | CA | 90505 | |
| MICHAEL J ZOCH | SALLY A ZOCH | 27W140 HICKORY LN | | | WEST CHICAGO | IL | 60185 | |
| MICHAEL J. BALON | TONYA S. BALON | 3655 GREEN MEADOW LANE | | | ORION TWP | MI | 48359-1493 | |
| MICHAEL J. BAYER | | 60303 CREEKSIDE COURT | | | WASHINGTON | MI | 48094 | |
| MICHAEL J. BISHOP | CAROL E. BISHOP | 3931 MARRON AVENUE | | | LONG BEACH | CA | 90807 | |
| MICHAEL J. BOLAK | | 8710 BROOKVILLE | | | SALEM | MI | 48175 | |
| MICHAEL J. BOULANGER | | 1001 OAK CLUSTER | | | HOWELL | MI | 48843 | |
| MICHAEL J. BRECKENRIDGE | JAYNE A. BRECKENRIDGE | 24152 BRENTWOOD CT | | | NOVI | MI | 48374 | |
| MICHAEL J. CARMAN | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| MICHAEL J. CHARNAK | DONNA M. CHARNAK | 712 RYAN DRIVE | | | ALLEN TOWN | PA | 18103 | |
| MICHAEL J. CHURCHILL | | 26637 HUMBER ST | | | HUNTINGTON WOODS | MI | 48070 | |
| MICHAEL J. CLARK | JENNIFER K. CLARK | 11 FARRAR ST | | | ST ALBANS | VT | 05478-0000 | |
| MICHAEL J. CLEARY | KATHLEEN M. CLEARY | 10 PORTOLA AVENUE | | | MONTEREY | CA | 93940 | |
| MICHAEL J. CLEMENTI JR. | CAROLE D. CLEMENTI | 3 LAKE WORTH DRIVE | | | BERLIN | NJ | 08009-0000 | |
| MICHAEL J. COOKE | DINA G. COOKE | 5434 N. ARTESIAN AVE | | | CHICAGO | IL | 60625 | |
| MICHAEL J. CRUICKSHANK | VICTORIA J. CRUICKSHANK | 2179 MAKIKI HEIGHTS DR B | | | HONULULU | HI | 96822 | |
| MICHAEL J. CRUSE | ANDREA K. CRUSE | P.O. BOX 371 | | | NORTH BOSTON | NY | 14110 | |
| MICHAEL J. DANCEY | SARA I. DANCEY | 40911 IVYWOOD LANE | | | PLYMOUTH | MI | 48170 | |
| MICHAEL J. DILEO | PATRICIA V. DILEO | 705 FOXDALE ROAD | | | WILMINGTON | DE | 19803-1603 | |
| MICHAEL J. DUNN | CHARLENE A DUNN | 1699 MORRISON BLVD | | | CANTON | MI | 48187-3429 | |
| MICHAEL J. DZIUBEK | JO A. DZIUBEK | 274 CLAY ST | | | SONOMA | CA | 95476 | |
| MICHAEL J. FITZGERALD | CAROLYN A. FITZGERALD | 41280 HIDDEN OAKS | | | CLINTON TWSP | MI | 48038 | |
| MICHAEL J. FROST | MOLLY A. FROST | 32 OVERLOOK DRIVE | | | WESTFIELD | MA | 01085-0000 | |
| MICHAEL J. KEPNES | ANNETTA P. KEPNES | 1280 EAST 29TH AVENUE | | | APACHE JUNCTION | AZ | 85219 | |
| MICHAEL J. KIRK | | 35 GABRIELLE DRIVE | | | HUDSON | NH | 03051-0000 | |
| MICHAEL J. MALINOWSKI | MAUREEN K. MALINOWSKI | 6481 FENTON | | | DEARBORN HEIGHTS | MI | 48127 | |
| MICHAEL J. MARTINI | LORI A. MARTINI | 124 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| MICHAEL J. MCDERMOTT | CHRISTINE M. MCDERMOTT | 48 PLEASANT TRAIL | | | GRAND ISLAND | NY | 14072 | |
| MICHAEL J. MOEN | | 19921 FIRST ST | PO BOX 1926 | | COTTONWOOD | CA | 96022 | |
| MICHAEL J. MONTGOMERY | | 7187 PORTER ROAD | | | GRAND BLANC | MI | 48439 | |
| MICHAEL J. MURPHY | CAROLYN J MURPHY | 11714 N FRIAR DRIVE | | | HAYDEN | ID | 83835 | |
| MICHAEL J. MURPHY | MYRA MURPHY | 127 FIRST ST | | | YONKERS | NY | 10704 | |
| MICHAEL J. PALECEK | JENNIFER KOHN-PALECEK | 4264 HASTINGS COURT | | | GRAND BLANC | MI | 48439 | |
| MICHAEL J. RECK | MARY B. RECK | 10279 LAFAYETTE LANE | | | DIMONDALE | MI | 48821 | |
| MICHAEL J. RISTEA | LINDA M. RISTEA | 41693 WATERFALL | | | NORTHVILLE | MI | 48167 | |
| MICHAEL J. ROCHE | SUSAN L. MIZIK | 327 DEER CREEK TRAIL | | | CORTLAND | OH | 44410 | |
| MICHAEL J. SAMUEL | MELISSA M. SAMUEL | 34618 BUNKER HILL | | | FARMINGTON HILLS | MI | 48331 | |
| MICHAEL J. SHENBERGER | ALLISON L. SHENBERGER | 1160 WANDA ST | | | WALLED LAKE | MI | 48390-2569 | |
| MICHAEL J. SHIMOKO | | 1334 CENTER STREET | | | HONOLULU | HI | 96816 | |
| MICHAEL J. SINGER | ROBIN L. SINGER | 5000 N APACHE HILLS TRL | | | TUCSON | AZ | 85750-5911 | |
| MICHAEL J. SMITH | BARBARA A. SMITH | 990 EAST DOVER DRIVE | | | PROVO | UT | 84604 | |
| MICHAEL J. STEENBURG | PRISCILLA B. STEENBURG | 30631 BOCK ST | | | GARDEN CITY | MI | 48135-1426 | |
| MICHAEL J. TATUM | LORI J. TATUM | 1045 BAZEMORE RD | | | DEXTER | GA | 31019-3952 | |
| MICHAEL J. VERKEYN | ROSEANN P. VERKEYN | 7958 FLAGSTAFF | | | COMMERCE TWP | MI | 48382 | |
| MICHAEL J. WALTH | | 3726 GILLESPIE AVE | | | ACTON | CA | 93510 | |
| MICHAEL J. WESTHOFF | | 41 FAITH LANE | | | DANBURY | CT | 06810-7122 | |
| MICHAEL J. WILLIAMS | BRENDA B WILLIAMS | 2421 WEDGEWOOD DRIVE SE | | | OLYMPIA | WA | 98501-3840 | |
| MICHAEL JACKSON | CHRISTINE JACKSON | 89 HAAS ROAD | | | BASKING RIDGE | NJ | 07920-0000 | |
| MICHAEL JAMES SALMON | TAMMY C SALMON | 9576 OLD PLANK ROAD | | | JACKSONVILLE | FL | 32220 | |
| MICHAEL JASON VITALE | CHRISTINA MARIE VITALE | 15 BRISTOL RD | | | PEABODY | MA | 01960-0000 | |
| MICHAEL K FISHER | DONNA T FISHER | 2382 TABBYSTONE LN NW | | | MARIETTA | GA | 30064-4756 | |
| MICHAEL K. BOSWELL | ROSEMARY BOSWELL | 13313 MARSHALL POINTE TRAIL | | | CHESTERFIELD | VA | 23832 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | |
| MICHAEL K. CARPENTER | PAMELA S. CARPENTER | 1362 GLENWOOD DRIVE | | | TROY | MI | 48083 | |
| MICHAEL K. CROWE | JAIMEE A. CROWE | 19361 SW CHERRY HILL RD | | | SHERIDAN | OR | 97378 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL K. JENKINS | | 1313 SW 82ND ST | | | OKLAHOMA CITY | OK | 73159-5913 | |
| MICHAEL K. MILLAR | | 48862 CELESTE ST | | | CHESTERFIELD | MI | 48051 | |
| MICHAEL K. MOORE | MICHELE K. MOORE | 5579 LARKINS DR | | | TROY | MI | 48085 | |
| MICHAEL KEABLE | | 3313 N LAKEWOOD AVE | | | CHICAGO | IL | 60657 | |
| MICHAEL KING | | 1791 RUTHERFORD STREET | | | RAHWAY | NJ | 07065-5217 | |
| MICHAEL KOENIG | MELODY KOENIG | 1326 GLEN CEDARS DR | | | MABLETON | GA | 30126-7607 | |
| MICHAEL KUNKEL | BARBARA KUNKEL | 3027 RIM DRIVE | | | EVERETT | WA | 98208 | |
| MICHAEL L MEAD | | 5056 7TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| MICHAEL L PEARSON | ANITA M PEARSON | 25086 BIRCHTREE CT | | | CORONA | CA | 92883-3008 | |
| MICHAEL L RADTKE | KATHERINE M RADTKE | 36190 JACKSON ST | | | NEW BALTIMORE | MI | 48047 | |
| MICHAEL L SNIDER | MARJORIE H SNIDER | 4394 GUM ROAD | | | SENECA | MO | 64865 | |
| MICHAEL L TAYLOR | LINDA L MICHALSKI-TAYLOR | 3202 DUCE ROAD | | | KENOCKEE TWP | MI | 48006 | |
| MICHAEL L WRIGHT | PATRICIA GRIMMETT | 601 CHADFIELD WAY NORTHEAST | | | LEESBURG | VA | 20176 | |
| MICHAEL L. ANDERSON | BARBARA A. ANDERSON | 48609 QUAIL RUN | | | PLYMOUTH | MI | 48170 | |
| MICHAEL L. CORTICHIATO | | 7060 AUGUSTINE CT | | | FENTON | MI | 48430 | |
| MICHAEL L. DOYLE | | 465 JENNYS LANE | | | FERNLEY | NV | 89408 | |
| MICHAEL L. DURBIN | DOROTHY M. DURBIN | 137 MAPLEHILL LANE | | | KIRKWOOD | MO | 63122 | |
| MICHAEL L. FOURNIER | | 24620 ADLAI | | | EASTPOINTE | MI | 48021 | |
| MICHAEL L. HAMPTON | ANNE C. HAMPTON | 513 S SAINT ASAPH ST | | | ALEXANDRIA | VA | 22314-4116 | |
| MICHAEL L. HILL JR | TRICIA L. HILL | 11327 BRAY | | | CLIO | MI | 48420 | |
| MICHAEL L. JULIUS | SUSAN C. JULIUS | 16940 BRIDGETON LANE | | | HUNTERSVILLE | NC | 28078 | |
| MICHAEL L. LESZ | | 7040 WEST SEVEN MILE | | | SOUTH LYON | MI | 48178 | |
| MICHAEL L. LUNIEWSKI | ANNE C. MATNEY | 16 CLUB LANE | | | PALMYRA | VA | 22963 | |
| MICHAEL L. MANIACI | CHRISTY L. MANIACI | 51147 COURTYARD DR | | | CHESTERFIELD | MI | 48047 | |
| MICHAEL L. MASON | ELAINE S. ELDRIDGE | 1063 MORSE AVE | | | SUNNYVALE | CA | 94089 | |
| MICHAEL L. MCCOLGAN | LINDA M. MCCOLGAN | 2253 DEER OAK WAY | | | DANVILLE | CA | 94506 | |
| MICHAEL L. RUTKOWSMI | LYNNE K. RUTKOWSKI | 48584 TILCH ROAD | | | MACOMB | MI | 48044-1998 | |
| MICHAEL L. SCHOEN | | 4792 SYLVESTER | | | WATERFORD | MI | 48329 | |
| MICHAEL L. SKIFFINGTON | LINDA A. SKIFFINGTON | 15 HERITAGE WAY | | | MARLBOROUGH | NH | 03455-0000 | |
| MICHAEL L. SUDDUTH | JANICE E. SUDDUTH | 372 S RIO VISTA AVENUE | | | BRAWLEY | CA | 92227 | |
| MICHAEL L. TOOHEY | CONNIE D. TOOHEY | 76 LIVE OAK | | | WATSONVILLE | CA | 95076 | |
| MICHAEL LEEPER | | 8042 KINGFISHER LN | | | WEST CHESTER | OH | 45069-1948 | |
| MICHAEL LEWIS | | 545 STEWART DRIVE | | | VISTA | CA | 92083 | |
| MICHAEL M MARINI | | 13814 FLATROCK RD | | | MONROEVILLE | IN | 46773 | |
| MICHAEL M MOTAMED | | 564 N BELLFLOWER BLVD 101 | | | LONG BEACH | CA | 90814 | |
| MICHAEL M. ZELLER | JOAN M. ZELLER | 1487 PRATT ROAD | | | METAMORA | MI | 48455 | |
| MICHAEL MALUY | KATHY MALUY | 1525 COBAN RD | | | LA HABRA HEIGHTS | CA | 90631-8259 | |
| MICHAEL MASTRO | PATRICIA MASTRO | 6822 BAR HARBOR LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| MICHAEL MCDERMOTT | ANDREA MCDERMOTT | 94 PENWOOD RD | | | BERNARDS TWP | NJ | 07920-0000 | |
| MICHAEL MCDERMOTT | HEATHER MCDERMOTT | 6610 BELA AVE | | | KALAMAZOO | MI | 49009 | |
| MICHAEL MCKAY | JANETTE E MCKAY | 213 S DESERT PALM AVE | | | BROKEN ARROW | OK | 74012 | |
| MICHAEL MCKINLEY | | 1435 LONGHORN LN | | | PATTERSON | CA | 95363 | |
| MICHAEL MCMILLON | C/O LAW OFFICE OF KIRK GIRRBACH, PA | 2787 E OAKLAND PARK BLVD, SUITE 411 | | | FORT LAUDERDALE | FL | 33306 | |
| MICHAEL MCNAMARA | SARA MCNAMARA | 60 OSGOOD RD | | | MILFORD | NH | 03055-0000 | |
| MICHAEL MONTOYA | JO ANN MONTOYA | 1881 PASADENA GLEN ROAD | | | PASADENA AREA LOS ANG | CA | 91107 | |
| MICHAEL MORIN | | 310 BOWDOINHAM RD | | | SABATTUS | ME | 04280-0000 | |
| MICHAEL MURRAY | SUSAN MURRAY | PO BOX 1144 | | | MERRIMACK | NH | 03054-1144 | |
| MICHAEL NASH | JANET NASH | 24311 WHITETAIL DR | | | CORONA | CA | 92883-9190 | |
| MICHAEL O'MEARA | YVONNE L. O'MEARA | 12 WOODGROVE | | | IRVINE | CA | 92604 | |
| MICHAEL OTTO | | 5 CASS STREET UNIT A7 | | | WEST ROXBURY | MA | 02132-0000 | |
| MICHAEL OZUZU GABSON | | PO BOX 80201 | | | RALEIGH | NC | 27623 | |
| MICHAEL P BARRY II | | 30792 WHITTIER AVE | | | MADISON HEIGHTS | MI | 48071 | |
| MICHAEL P FINK | ELIZABETH A FINK | 30 WILKERSON CT | | | SPRINGBORO | OH | 45066 | |
| MICHAEL P GAINEY | | 5260 SUDBERRY LANE | | | WOODBRIDGE | VA | 22193 | |
| MICHAEL P HICKS | MARIE LOUISE E | 6637 Hawaii Kai Drive | | | Honolulu | HI | 96825 | |
| MICHAEL P JAKUBIEC | | 40W960 CAMPTON TRAIL RD | | | ST CHARLES | IL | 60175 | |
| MICHAEL P QUINLAN | GAIL M QUINLAN | 6 CANNA PATH | | | HUDSON | NH | 03051-0000 | |
| MICHAEL P. BOYLE | JANICE M BOYLE | 2572 HICKORY MANOR DR | | | WILDWOOD | MO | 63011-5528 | |
| MICHAEL P. CHAPLESKI | KIMBERLY F. CHAPLESKI | 43024 LA RIVA DR | | | ASHBURN | VA | 20148-7191 | |
| MICHAEL P. COSTELLO | | 5396 MERIDIAN | | | HASLETT | MI | 48840 | |
| MICHAEL P. GROULX | | 7150 SCHOOLCRAFT | | | DAVISON | MI | 48423 | |
| MICHAEL P. HOWARTH | ALICIA HOWARTH | 4 CANTERBURY TRAIL | | | FAIRPORT | NY | 14450-8720 | |
| MICHAEL P. LAFFERTY | DENISE L. LAFFERTY | 5625 SECORD LAKE | | | LEONARD | MI | 48367 | |
| MICHAEL P. NOVOA | | 11009 SALMON DRIVE SE | | | HUNTSVILLE | AL | 35803 | |
| MICHAEL P. PELLETIER | CAROL J. PELLETIER | 138 HAMPSTEAD ROAD | | | DERRY | NH | 03038-0000 | |
| MICHAEL P. REID | RINA N. FERRERA-REID | 18449 TARA DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MICHAEL P. YOUNG | JANETTE S. YOUNG | 4159 SAVANNAH COURT SW | | | GRANDVILLE | MI | 49418 | |
| MICHAEL PASCARELLA | ELIZABETH PASCARELLA | 4994 ROUTE 9G | | | TIVOLI | NY | 12583 | |
| MICHAEL PETER ONUSCHAK | | 215 WOLF DANCER COU | | | WOODSTOCK | GA | 30189 | |
| MICHAEL R CLARK & CAROL 2000 TRUST | | 2111 CAMINO A LOS CERROS | | | MENLO PARK | CA | 94025 | |
| MICHAEL R GENTRY | | 270 RIO LINDO | | | CHICO | CA | 95926 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| MICHAEL R LOPP | ANGELA K LOPP | 715 MYRTLE ST | | | REEDSBURG | WI | 53959 | |
| MICHAEL R MARKIJOHN | | 1172 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230 | |
| MICHAEL R MOONEY | CATHERINE A MOONEY | 23 HILLCREST DR | | | DUMONT | NJ | 07628-0000 | |
| MICHAEL R SINGER | LAURIE J SINGER | 1410 MEADOWLARK LN | | | SWEET HOME | OR | 97386 | |
| MICHAEL R SORENSEN | | HC71 BOX 1299 | | | SAN LORENZO | NM | 88041 | |
| MICHAEL R STEPHENS | PERIANNE STEPHENS | 23501 34TH AVE W | | | BRIER | WA | 98036 | |
| MICHAEL R THORP | DIANE M THORP | 5033 JARVIS AVE | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| MICHAEL R. GREGUS | JENNIFER A. GREGUS | 21305 ROME DR | | | MACOMB | MI | 48044-1312 | |
| MICHAEL R. HRONEK | | 2W | 2005 WEST ADDISON STREET | | CHICAGO | IL | 60618-6101 | |
| MICHAEL R. MISNER | LAUREN N. MISNER | 1151 17TH AVE | | | WALL TOWNSHIP | NJ | 07719-3469 | |
| MICHAEL R. MURPHY | EILEEN M. MURPHY | 4848 PERRYVILLE RD | | | HOLLY | MI | 48442 | |
| MICHAEL R. YOUNG | YVONDA D. YOUNG | 1 COUNTRY GATES DRIVE | | | WILMINGTON | DE | 19810 | |
| MICHAEL RENZI | | 346 DURFOR STREET | | | PHILADELPHIA | PA | 19148 | |
| MICHAEL ROCKWOOD RYAN | | 5859 ADELAIDE AVENUE | | | SAN DIEGO | CA | 92115 | |
| MICHAEL S DONART | MARY BARBARA S. DONART | 2181 STONEMAN STREET | | | SIMI VALLEY | CA | 93065 | |
| MICHAEL S MILLER | GAYLIN J MILLER | 4171 SEMINOLE DR | | | ROYAL OAK | MI | 48073 | |
| MICHAEL S REEVES | PAMELA W REEVES | 55 DAVID DRIVE | | | POUGHKEEPSIE | NY | 12601-6502 | |
| MICHAEL S TISCHER | SUSAN M TISCHER | 101 E LAKEVIEW CT | | | TECUMSEH | OK | 74873 | |
| MICHAEL S WILCOX | NANCY A. WILCOX | 398 VALLEY OAK PLACE | | | WOODBRIDGE | CA | 95258 | |
| MICHAEL S. BOMMARITO | KATHLEEN A. BOMMARITO | 898 AUGUSTA DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| MICHAEL S. HARBAUGH | BECKY L. HARBAUGH | 7718 PARKCREST CIRCLE | | | CLARKSTON | MI | 48348 | |
| MICHAEL S. MC RAE | KATHERINE U. MC RAE | 3565 DARCY DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | |
| MICHAEL S. OSBORN | SUSAN C. OSBORN | 814 EAST ADA AVENUE | | | GLENDORA | CA | 91741 | |
| MICHAEL S. SIWIK | | 1124 LISA LANE | | | ST CHARLES | MO | 63304 | |
| MICHAEL SEVERIN | JAMIE SEVERIN | PO BOX 1144 | | | RUNNING SPRING | CA | 92382 | |
| MICHAEL SHARP | CONNIE S. SHARP | 1770 S 33RD DRIVE | | | YUMA | AZ | 85364 | |
| MICHAEL T MAURER | ANNE MAURER | 19961 W DOYLE PLACE | | | GROSSE POINTE | MI | 48236 | |
| MICHAEL T NASH | JUDY A NASH | 2502 W ADAMS ST | | | SANTA ANA | CA | 92704-5547 | |
| MICHAEL T PETRIK | | 51 WINTER LN | | | HICKSVILLE | NY | 11801 | |
| MICHAEL T. BERRY | LINDA S. BERRY | 2820 CHASE ROAD | | | PHILADELPHIA | PA | 19152 | |
| MICHAEL T. BLYTHE | REBECCA L. BLYTHE | 6742 SAN MATEO DR | | | WEST CHESTER | OH | 45069 | |
| MICHAEL T. FUKUMOTO | | 1298 KAPIOLANI BOULEVARD | II-1804 | | HONOLULU | HI | 96814 | |
| MICHAEL T. PATTERSON | GLORIA PATTERSON | 2833 CLOVER HILL COURT | | | TRACY | CA | 95377 | |
| MICHAEL T. WEBER | | 5910 WESTMINSTER | | | EAST LANSING | MI | 48823 | |
| MICHAEL THEODORE | LINDA THEODORE | 556 PARADISE CT | | | FAIRFIELD | CA | 94533 | |
| MICHAEL TRIM | | 12573 BRADLEY AVE # 5 | | | SYLMAR | CA | 91342 | |
| MICHAEL TSOUNTAS | BARBARA TSOUNTAS | 14976 FM 2404 | | | HAWLEY | TX | 79525-3428 | |
| MICHAEL V CASUSO | LESLIE ANN CASUSO | 8 FAIRVIEW DR | | | FLEMINGTON | NJ | 08822-4527 | |
| MICHAEL V HALLORAN | | 533 NORMANDY AVENUE | | | PLACENTIA | CA | 92870-3433 | |
| MICHAEL V HAMILTON | PATTI K HAMILTON | 648 PORTPATRICK PLACE | | | FORT MILL | SC | 29715 | |
| MICHAEL V. HUEY | | 5365 MOCERI LANE | | | GRAND BLANC | MI | 48439 | |
| MICHAEL VICTORIA | DESIREE VICTORIA | 10424 BROOKMEAD DR | | | MORENO VALLEY | CA | 92557 | |
| MICHAEL W BURTON | ANGELA M BURTON | 30332 GOLF CLB DR | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MICHAEL W CLIATT | TERESA L. CLIATT | 9893 SILVERETTA DRIVE | | | CYPRESS | CA | 90630-6827 | |
| MICHAEL W FENTON | | 2 CLAREMONT PARK #4 | | | BOSTON | MA | 02118-0000 | |
| MICHAEL W FLOWERS | | 406 W ORMAND AVE | | | BESSEMER CITY | NC | 28016 | |
| MICHAEL W HOWARD | | 45-233 KOA KAHIKO ST | | | KANEOHE | HI | 96744 | |
| MICHAEL W MCKISSICK | MARGARET A HOWARD | 4407 EVANSDALE ROAD | | | WOODBRIDGE | VA | 22193 | |
| MICHAEL W READICK | BARBARA J READICK | 1324 MARIANNA ROAD | | | PASADENA | CA | 91105 | |
| MICHAEL W. COX SR | PAMELA J. COX | 946 S RIO VISTA STREET | | | VISALIA | CA | 93292 | |
| MICHAEL W. EDWARDS | AUDREY M. EDWARDS | 40439 FRANKLIN MILL ST | | | NOVI | MI | 48375 | |
| MICHAEL W. KILLIAN | CYNTHIA M. KILLIAN | 71404 LUCILLE DR | | | RICHMOND | MI | 48062 | |
| MICHAEL WACKS | | 3807 VIA DOLCE | | | MARINA DEL REY | CA | 90292 | |
| MICHAEL WALKER | PATRICIA WALKER | 124 STURBRIDGE LN | | | TRUMBULL | CT | 06611-1047 | |
| MICHAEL WEEKS | | 32505 CANDLEWOOD DR UNIT 90 | | | CATHEDRAL CITY | CA | 92234 | |
| MICHAEL WILLIAMS | | 24415 VIA LENARDO | | | YORBA LINDA | CA | 92887 | |
| MICHAEL ZAPROSKI | | 8329 JORDAN HL RD PO BOX 152 | | | WEST CLARKSVILLE | NY | 14786 | |
| MICHAEL ZILLIGEN | JACKIE ZILLIGEN | 126 SHORT ROAD | | | DOYLESTOWN | PA | 18901 | |
| MICHAELA N. KELLEY | | 31 PROSPECT STREET | | | SPENCER | MA | 01562-0000 | |
| MICHELANGELO F. SALAMONE | | 46832 EDGEWATER | | | MACOMB | MI | 48044 | |
| MICHELANGELO PUMA | ELAINE M. PUMA | 118 NOMAHENGAN ROAD | | | CRANFORD | NJ | 07016-0000 | |
| MICHELE A. SMITH | DENNIS L. SHERIDAN | 7351 CHANNEL RD | | | PETOSKEY | MI | 49770 | |
| MICHELE D FIORENTINE | ROBERT F FIORENTINE | 81914 VILLA PALAZZO | | | INDIO | CA | 92203-7715 | |
| MICHELE D. ROBERTSON | | 50 ALDRIDGE WAY | | | SEWELL | NJ | 08080-0000 | |
| MICHELE M. CASTIGLIONE | | 16532 SIENNA CIRCLE | | | CLINTON TOWNSHIP | MI | 48038 | |
| MICHELE N. SCANNELL | KENNETH M. SCANNELL | 11 BETHS ROAD | | | SHREWSBURY | MA | 01545-0000 | |
| MICHELE SHERER | JONATHAN J SHERER | 12 LIVINGSTON AVENUE | | | TOWNSHIP OF WARREN | NJ | 07059-0000 | |
| MICHELLE A RAPPINO | | 2133 SOUTH MANSFIELD AVENUE | | | LOS ANGELES | CA | 90016 | |
| MICHELLE A SPOHN | ANTHONY SCHRIM JR | 1133 JEROME STREET | | | PITTSBURGH | PA | 15220 | |
| MICHELLE D. HANNAH | MICHAEL D. HANNAH | 2913 SEGOVIA WAY | | | CARLSBAD | CA | 92009 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE ELLINGHUYSEN | SETH BONOW | 969 W 10TH STREET | | | WINONA | MN | 55987 | |
| MICHELLE GALER | | 1890 SEMINOLE | | | SAGINAW | MI | 48603 | |
| MICHELLE H HARRIS | JOHN H HARRIS | PO BOX 656 | | | KEMMERER | WY | 83101-0000 | |
| MICHELLE L. HENDERSON | | 1836 WALNUT GROVE COURT | | | OAKLEY | CA | 94561 | |
| MICHELLE L. HENRY | | 1849 ADDINGTON LANE | 10 | | PITTSFIELD TWP | MI | 48108 | |
| MICHELLE L. RAPPOLD | | 15149 NORTH POINTE DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| MICHELLE LEE | | 70 MAIN STREET UNIT #3 | | | LITTLE FERRY | NJ | 07643-0000 | |
| MICHELLE M PREMEAU | | 8457 VIA MALLORCA UNIT #39 | | | LA JOLLA | CA | 92037 | |
| MICHELLE M. LEEVAN | | 507 PINELAND | | | WATERFORD | MI | 48327 | |
| MICHELLE MCALDUFF | | 39 OLD ORCHARD ROAD | 6 | | SACO | ME | 04072-2138 | |
| MICHELLE NORDEEN | | 1405 W POTTERY ST | | | LAKE ELSINORE | CA | 92530-3242 | |
| MICHELLE OSTROWSKI | | 9296 SHERWOOD DRIVE | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| MICHELLE R. LANDIS | | 488 WINDY BLUFF ROAD | | | FLUSHING | MI | 48433 | |
| MICHELLE ROUSSEAU | | 578 E CENTRAL ST | | | FRANKLIN | MA | 02038-1359 | |
| MICKEY D. TODD | SUZANNE L. TODD | 19990 LENNON | | | HARPER WOODS | MI | 48225 | |
| MICKKI R. TEMPLEMAN | | 2750 N MAGRUDER RD | | | COLEMAN | MI | 48618 | |
| MIGUEL A ESCOBAR | | 18607 KINGFISHER TERRACE | | | GAITHERSBURG | MD | 20879 | |
| MIGUEL A RIVERA | MARGARET L RIVERA | 3 SHEERER TRL | | | WORCESTER | MA | 01603-0000 | |
| MIGUEL A. GONZALEZ | | 2450 S 4TH AVE STE 209 | | | YUMA | AZ | 85364-8589 | |
| MIGUEL D. MARTINEZ | JANELL D. MARTINEZ | 9808 CERRO LARGO PL NW | | | ALBUQUERQUE | NM | 87114-1679 | |
| MIGUEL GISBERT | | 555 CENTRAL PARK AVENUE | UNIT# 121 | | SCARSDALE | NY | 10583-0000 | |
| MIKAEL KEMANJIOGHLOU | | 4932 LA CRESCENTA AVENUE | | | LA CRESCENTA | CA | 91214 | |
| MIKE A DITOMMASO | KATHLEEN H DITOMMASO | 434 BEAUME COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| MIKE A. BEHRENS | CAROL A. BEHRENS | 8889 N TORREY LN | | | HAYDEN | ID | 83835-7961 | |
| MIKE DOROUGH | MARILYN M. DOROUGH | 927 E GOLDENROD ST | | | PHOENIX | AZ | 85048 | |
| MIKE ELLISON | | 1109 Q STREET | | | RIO LINDA | CA | 95673-0000 | |
| MIKE MESQUIT | | 14855 TONIKAN | | | APPLE VALLEY | CA | 92307 | |
| MIKE R PESAMOSKA | ELLEN R PESAMOSKA | 5455 PARVIEW DRIVE | | | CLARKSTON | MI | 48346 | |
| MIKE SAKAGUCHI | MARIA L. SAKAGUCHI | 1395 ALEX CIRCLE | | | TURLOCK | CA | 95382 | |
| MIKEAL D WOOD | | 301 W PECK AVE | | | WHITE PIGEON | MI | 49099-8119 | |
| MIKIO AOKI | REIKO AOKI | 1821 180TH AVE NE | | | BELLEVUE | WA | 98008 | |
| MILAGROS CARDONA | | 690 NORTH COLONY ST. | U-12 | | MERIDEN | CT | 06450-0000 | |
| MILAGROSA N. NAVARRO | TEODORO R. NAVARRO | 11371 N 145TH LN | | | SURPRISE | AZ | 85379-4354 | |
| MILDRED R. PERDUE | | 22768 WOODCREEK DRIVE | | | TAYLOR | MI | 48180 | |
| MILEN TODOROV | EKATERINA DIMOVA TODOROVA | 6126 STADIUM ST | | | SAN DIEGO | CA | 92122-2911 | |
| MILLARD M. LARSEN | | E9364 SHANNON DRIVE | | | MUNISING | MI | 49862 | |
| MILTON C. OTTO | BARBARA M. OTTO | 708 HENDRICKS STREET | | | ANDERSON | IN | 46016 | |
| MILTON C. STEELE | BETTY L. STEELE | 15653 SW SHILO WAY | | | MCMINNVILLE | OR | 97128-8567 | |
| MILTON DAVIDSON | DEBORAH DAVIDSON | P.O. BOX 13 | | | VERSHIRE | VT | 05079-0000 | |
| MILTON F. SMITHSON | DONNA L. SMITHSON | 4761 PARKVIEW | | | CLARKSTON | MI | 48346 | |
| MILTON L. ALLEN | MAVA S ALLEN | 9643 RIMROCK ROAD | | | SONORA | CA | 95370 | |
| MILTON R SMITH | LYNDA W SMITH | 18005 WOODLAND AVENUE | | | MORGAN HILL | CA | 95037 | |
| MILVIAN A. JOHNSEN | | 17 SUBURBIA COURT | | | JERSEY CITY | NJ | 07305-0000 | |
| MINGFA HUANG | XIAOHONG MA | 6 RUTHIES RUN | | | WEST WINDSOR | NJ | 08550-0000 | |
| MINH PHUOC LUONG | | 2009 16TH AVENUE PLACE SW | | | HICKORY | NC | 28602 | |
| MINNIE W. MITCHELL | | 14 VALLEYFIELD COURT | | | SILVER SPRING | MD | 20906 | |
| MIRIAM A HOME | ALAN K HOME | 615 JOANNE DRIVE | | | SAN MATEO | CA | 94402 | |
| MIRIAM B. SNIDER | | 20750 N 106TH AVE | | | PEORIA | AZ | 85382 | |
| MIRIAN GAYLE | ALLAN GAYLE | 419 BEVERLY BLVD | | | UPPER DARBY | PA | 19082 | |
| MISCHELLE HARMON | MICHAEL HARMON | 5119 TUSCAN OAK DR | | | ORLANDO | FL | 32839 | |
| MITALI CHOPRA | GAUTAM KHANNA | 60 WHIPPOORWILL LAKE RD | | | CHAPPAQUA | NY | 10514 | |
| MITCH JEFFRIES | | RR2 Box 23 | | | Mc Rae | GA | 31055 | |
| MITCHEL C. SCHERBA | | 4398 OAK GROVE DRIVE | | | BLOOMFIELD HILLS | MI | 48302 | |
| MITCHEL L KOBE | | 25611 112TH STREET E | | | BUCKLEY | WA | 98321 | |
| MITCHELL A SAUL | HELEN J SAUL | 1672 MIDLAND DRIVE | | | E MEADOW | NY | 11554 | |
| MITCHELL A. DIMOFF | PATRICIA A. DIMOFF | 6522 KINGS MILL DRIVE | | | CANTON | MI | 48187 | |
| MITCHELL B. GRUNES | SHARI S GRUNES | 5118 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| MITCHELL DIMOFF | PATRICIA DIMOFF | 6522 KINGS MILL DRIVE | | | CANTON | MI | 48187 | |
| MITCHELL FALBER | SHARI MAE FALBER | 7 TROY CT | | | E BRUNSWICK | NJ | 08816-0000 | |
| MITCHELL GORKIEWICZ | | 3928 PRESIDENTIAL WAY | | | HIGHLAND | MI | 48356 | |
| MITCHELL L. WOODS | MERCY A. WOODS | 1238 PENNELL DR | | | GLENDORA | CA | 91740 | |
| MITCHELL W BOBROWIECKI | KAREN M BOBROWIECKI | 20058 WHITE OAKS DR W | | | CLINTON TOWNSHIP | MI | 48036 | |
| MITZI B OVERLAND | | 15800 26TH AVE N B | | | PLYMOUTH | MN | 55447 | |
| MOHAMAD H. AMMAR | STEPHANIE A. AMMAR | 43004 SAXONY | | | CANTON | MI | 48187 | |
| MOHAMED REDISSI REV LIVING TRUST | | 4045 E HURON RIVER DRIVE | | | ANN ARBOR | MI | 48104 | |
| MOHAMMAD M CHEHAB | | 7729 JODI LYNN DRIVE | | | TAMPA | FL | 33615-1543 | |
| MOHAMMAD MOHIUDDIN MIA | FATEMA MOHIUDDIN | 18415 ALGIERS STREET | | | PORTER RANCH | CA | 91326 | |
| MOHAN M. JOSHI | SMITA M. JOSHI | 24354 THATCHER DR | | | NOVI | MI | 48375 | |
| MOHSEN A. MIKHAIL | | 2382 ALLENTOWN CT | | | SAN JOSE | CA | 95125 | |
| MOISES E. PALACIOS-ESPINOSA | LLILIAM ESPINOSA | 13736 SUMMER WIND STREET | | | VICTORVILLE | CA | 92394 | |
| MOLLY A. MANGAN | | 1818 W LELAND STREET | | | CHICAGO | IL | 60640 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLY CALLAHAN | | 576 HARDING AVE | | | GLEN ELLYN | IL | 60137-6371 | |
| MOLLY DEKLYN LOPATA | DAVID JOHN LOPATA | 17942 KAREN DR | | | ENCINO | CA | 91316-4227 | |
| MOLLY K. OLSON | PERRY J. OLSON | 23161 BRITNER | | | BINGHAM FARMS | MI | 48025 | |
| MON S. EMERY | | 1045 TAHOE TRAIL | | | FLINT | MI | 48532 | |
| MONA D. FARKAS | | 741 MAIN STREET | | | HAMILTON | OH | 45013-0000 | |
| MONA ZAWAIDEH | | 1700 N WESTRIDGE AVE | | | TUCSON | AZ | 85745 | |
| MONICA A. HERBERT | | 51 BLUE WING DR | | | RICHMOND HILL | GA | 31324-3510 | |
| MONICA C. ROMANKO | | 602 NORTH AVENUE, APT #40 | | | BURLINGTON | VT | 05401-0000 | |
| MONICA K. DRILL | | 4158 MARITIME ROAD | | | RANCHO PALOS VERDES | CA | 90275 | |
| MONICA SHOCKLEY | JASON SHOCKLEY | 139 ARROYO TRAIL | | | LOUISVILLE | KY | 40229 | |
| MONICA T. SCHIFFER | | 839 JUDSON AVE APT 3 | | | EVANSTON | IL | 60202 | |
| MONIQUE HILL | | 20-2 TAMARON DRIVE UNIT 2 | | | WALDWICK BOROUGH | NJ | 07463-0000 | |
| MONIQUE S GALLET BARBER | | 42739 SUMMERHOUSE PL | | | BROADLANDS | VA | 20148 | |
| MONTE L TAYLOR | | 30134 TRAILWOOD | | | WARREN | MI | 48092 | |
| MONTY B SCHULTZ | | 1210 EAST KELSO AVENUE | | | FRESNO | CA | 93720 | |
| MONTY T BARTHOLOMEW | LOURDES M. BARTHOLOMEW | 5501 E SILVER ST | | | TUCSON | AZ | 85712-2217 | |
| MORRIS J BIRNBAUM | BARBARA A REVILLE | 644 REVERE ROAD | | | MERION STATION | PA | 19066 | |
| MORTEN SEIFERT | | 395 CAMBER TREE | | | ROSWELL | GA | 30076-4290 | |
| MORTON J. SHURKIN | CINI SHURKIN | 8255 BALDWIN AVE | | | RIVERSIDE | CA | 92509 | |
| MOSES ANUSIEM | CHIBUZO B. ANUSIEM | 941 SANDLEWOOD AVE | | | LA HABRA | CA | 90631 | |
| MOSHE SAFDIE | MICHAL RONNEN SAFDIE | 7 WATERHOUSE STREET | | | CAMBRIDGE | MA | 02138-0000 | |
| MUHAREM MUHIC | FIKRETA MUHIC | 4318 TIMM DR | | | ST LOUIS | MO | 63125 | |
| MUOI A. LOI | WESLEY LOW | 3250 THOMAS AVENUE | | | PALMDALE | CA | 93550 | |
| MURIS SAAB | | 127-B 25TH AVENUE E | | | SEATTLE | WA | 98112 | |
| MYRA J POULS | GREGORY G POULS | PO BOX 336 | | | HILO | HI | 96721 | |
| MYRON DEMBNY | LYNN J. DEMBNY | 1679 NORTHBROOK CT | | | CANTON | MI | 48188 | |
| MYRON DUNLAP | | 1534 WAGON WHEEL LANE | | | GRAND BLANC | MI | 48439 | |
| MYRON S. REED JR. | JENNIFER L. REED | 390 CASINO DRIVE | | | FARMINGDALE | NJ | 07727-0000 | |
| MYRON W. HORNBY | PENNY K. HORNBY | 11286 DEWITT RD N | | | DEWITT | MI | 48820 | |
| NADA F AMBURN | | 2903 APPLEWOOD | | | MUNCIE | IN | 47302 | |
| NADIR M. DJAVAHERIAN | MARGARET R. DJAVAHERIAN | 12982 HUNTBRIDGE FOREST | | | SAINT LOUIS | MO | 63131 | |
| NAMEJS REINBACHS | | 15800 FOREST HILL DRIVE | | | BOULDER CREEK | CA | 95006 | |
| NANCY A CUNNINGHAM | | 512 NORTH MCCLURG CT 4712 | | | CHICAGO | IL | 60611 | |
| NANCY A MAHER | | 17915 MUNDARE AVE | | | ARTESIA | CA | 90701 | |
| NANCY A WIESE | | 9121 ETANQUE VERDE RD | SUITE 105/281 | | TUCSON | AZ | 85749 | |
| NANCY A. CLARK | PHILIP S. CHINN | 6633 PONTIAC TRL | | | SOUTH LYON | MI | 48178-7073 | |
| NANCY A. THOMAS | | 17146 SHREWSBURY ST | | | MACOMB | MI | 48044 | |
| NANCY A. WICKA ESTATE | | 2220 REILING ROAD | | | WHITE BEAR LAKE | MN | 55110 | |
| NANCY ANN WOODS | JOHN STEVEN WOODS | 2512 BRALORNE COURT | | | BAKERSFIELD | CA | 93309 | |
| NANCY APRICENO | | 30 FENIMORE DR | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| NANCY BARRETT | | 3573 OAKMONTE BOULEVARD #64B | | | OAKLAND TOWNSHIP | MI | 48306-0000 | |
| NANCY BENTO | | 5294 W. WAKE ROBIN DR. | | | W JORDAN | UT | 84084 | |
| NANCY COONEY | | 391 DAVOS DR. | | | CRESTLINE | CA | 92325 | |
| NANCY D FERGUSON | | 50 LEONARD CRES | | | PENFIELD | NY | 14526-1514 | |
| NANCY D. FULLER | | 1219 4TH AVE SOUTH | | | ANOKA | MN | 55303 | |
| NANCY E WIKER | | 5107 LIGHTHOUSE LN | | | BENSALEM | PA | 19020 | |
| NANCY E. BURNS | | 31671 7TH STREET | | | WARREN | MI | 48093 | |
| NANCY E. RIGGS | RAYNAL A. RIGGS | 7908 FARNHAM CT | | | RALEIGH | NC | 27616 | |
| NANCY E. WICKER | | 6740 WOODSHED CIRCLE | | | CHARLOTTE | NC | 28270 | |
| NANCY FRIEND | | 1169 W BRECKENRIDGE AVE | | | GILBERT | AZ | 85233 | |
| NANCY G BENNETT | | 594 DOVE DR | | | CHESAPEAKE | VA | 23322 | |
| NANCY H SHAW | | 464 NORTH FALMOUTH HWY 7 | | | NORTH FALMOUTH | MA | 02556-0000 | |
| NANCY J. DUDDY | | 116 SANTA MARIA DR | | | EMERALD ISLE | NC | 28594 | |
| NANCY L. ELROD | | PO BOX 1235 | | | GIRDWOOD | AK | 99587 | |
| NANCY L. SERUTO | DENNIS LETTERMAN | 9743 VAL STREET | | | TEMPLE CITY | CA | 91780-1440 | |
| NANCY MAY GROSS | | 885 RATHBONE CIRCLE | | | FOLSOM | CA | 95630 | |
| NANCY MOORE | | 925 AMHERST ST | | | BUFFALO | NY | 14216 | |
| NANCY N NGUYEN | | 10000 PENTEL LN | | | LOUISVILLE | KY | 40291 | |
| NANCY SENA | | 207 LAKESHORE DR | | | LAKE HIAWATHA | NJ | 07034-0000 | |
| NANCY SUSAN PINELES | | 8717 READING RD | | | SILVER SPRING | MD | 20901 | |
| NAOMI G. SANDERS | | 676N GULLIVER LAKE ROAD | | | GULLIVER | MI | 49840 | |
| NAOMI K O'CONNOR | | 1025 JUSTICE COURT | | | FLORISSANT | MO | 63034 | |
| NARAYAN RAMANUJAM | SUBADRA NARAYAN | 11 SCENIC DR | | | DAYTON | NJ | 08810-0000 | |
| NASRI M. ISA | DEBRA A. ISA | 7627 NEWFIELD LANE | | | TINLEY PARK | IL | 60477 | |
| NASSER ZABETIAN | NIN SIAVOSHI | 3700 CHAPARRAL RDG | | | YORBA LINDA | CA | 92886 | |
| NATALIA MERCADO | | 5581 SWEET GUM COURT | | | CHINO HILLS | CA | 91709 | |
| NATALIE A. DALE | | 10130 SHUMAN STREET | | | PORTAGE | MI | 49024 | |
| NATARAJAN RAMACHANDRAN | | 4 SILVER HILL | | | NATICK | MA | 01760-0000 | |
| NATE DUNCAN | EILEEN M DUNCAN | 1017 GLADIOLA WAY | | | HENDERSON | NV | 89015 | |
| NATHAN G. SCHWEIN | | 1145 S. PRIVATE ROAD 550W | | | NORTH VERNON | IN | 47265 | |
| NATHAN KOENECKE | JENNIFER KOENECKE | W 10110 RIDGE RD | | | HORTONVILLE | WI | 54944 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN M. OKINO | | 94-502 KUPUOHI ST 5201 | | | WAIPAHU | HI | 96797 | |
| NATHAN PERKINS | | 22323 HIDEOUT CT | | | SANTA CLARITA | CA | 91390 | |
| NATHAN R NOBLE | CATHLEEN N NOBLE | 6109 10TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| NATHANEL A. DERONNE | | 2202 LAWNDALE AVE | | | W BLOOMFIELD | MI | 48323-3848 | |
| NATHANIEL DEGUZMAN | VALERIE ALAMEDA | 2408 VANDERBILT LANE UNIT B | | | REDONDO BEACH | CA | 90278 | |
| NATHANIEL Y. YELDA | | 317 TECUMSEH | | | C.LAWSON | MI | 48017-2220 | |
| NATRAJAN JAYARAMAN | SHARLEEN SARJOO | 33179 LOONEY | | | BROWNSTOWN | MI | 48192 | |
| NEAL DUNN | | 2025 FELTON STREET | | | SAN DIEGO | CA | 92104 | |
| NEAL H. JANUS | DENISE A. JANUS | 2789 POWDERHORN RIDGE | | | ROCHESTER HILLS | MI | 48309-1339 | |
| NEAL P. PESTANA | | 94-544 KUPUOHI STREET 26201 | | | WAIPAHU | HI | 96797 | |
| NEAL S. SPROTT | DEBORAH K. SPROTT | 1561 LINDSAY LANE | | | MINDEN | NV | 89423 | |
| NEAL SINIAKIN | | PO BOX 61818 | | | BOULDER CITY | NV | 89006 | |
| NEDRA L. REYNA | | 535 W MULBERRY LOOP | | | NAMPA | ID | 83686 | |
| NEIL A MILLER | SHARON A MILLER | 15456 PASEO CORTEZ | | | MORENO VALLEY | CA | 92551 | |
| NEIL A. JOHNSON | LEAH K. JOHNSON | 43 HASBROUCK AVE | | | CORNWALL | NY | 12518 | |
| NEIL C FOURNIER | DEBORA H FOURNIER | 22 LINDEN ST | | | ARDEN | NC | 28704 | |
| NEIL C. SKAAR | KATHLEEN E. SKAAR | 1756 W LINCOLN | | | BIRMINGHAM | MI | 48009 | |
| NEIL D. FLETCHER | | 1980 CUT CRYSTAL LANE | #21 | | SHELBY TOWNSHIP | MI | 48316 | |
| NEIL DALEY | ADRIANNE DALEY | 113 SUFFOLK ROAD | | | SYRACUSE | NY | 13219 | |
| NEIL E. BUSSIERE | | 26940 GARRET DRIVE | | | CALABASAS | CA | 91301 | |
| NEIL G. SHANK | LAUREN D SHANK | 127 WALKER LN | | | WALLINGFORD | PA | 19086-6127 | |
| NEIL NIELSEN | BEVERLY NIELSEN | 4703 WEST AVE | | | QUARTZ HILL | CA | 93536 | |
| NEIL P. FLYNN | | 16 HAYES COURT | | | NORTH BRUNSWICK | NJ | 08902-1805 | |
| NEIL S. POLEHN | | 39 PADDON RD | | | WATSONVILLE | CA | 95076 | |
| NEIL VLAD | | 2055 HAZEL AVE | | | WIXOM | MI | 48393 | |
| NEIL W ELVERSON AND MARILYNNE A ELV | | 1191 LISA LANE | | | LOS ALTOS | CA | 94024-6038 | |
| NEIL WOLCH | CINDY KANESHIRO | 1125 CASTLE DRIVE | | | GLENVIEW | IL | 60025 | |
| NEILL VARNER | JUDY VARNER | 10271 E TWIN OAKS DR | | | TRAVERSE CITY | MI | 49684 | |
| NELLY I. HOWELL | STEVE W. HOWELL | 4070 FEDERER PLACE | | | SAINT LOUIS | MO | 63116 | |
| NELSON I. BEERS JR | GAIL M. BEERS | 8 BOYLSTON TERRACE | | | AMHERST | NH | 03031-0000 | |
| NELSON TONEY, JR. | | 737 S 44TH ST | | | LOUISVILLE | KY | 40211-2777 | |
| NERON N. NESMITH | JUDY M. NESMITH | 42271 SUNNYDALE LN | | | NORTHVILLE | MI | 48167-2048 | |
| NESTOR J. PORTILLO | | 2659 230TH AVENUE SE | | | SAMMAMISH | WA | 98075 | |
| NEWTON L. GINGRICH | CALLISTA L. GINGRICH | 5555 GLENRIDGE CONNECTOR STE 950 | OFFICE OF SPEAKER NEWT GINGRICH | | ATLANTA | GA | 30342 | |
| NGA T. LE | | 125 MALIBU DRIVE | | | EATONTOWN | NJ | 07724-0000 | |
| NICHOLAS A LUNDBERG | | 2510 AMBERWOOD LN | | | COLORADO SPRINGS | CO | 80920 | |
| NICHOLAS A. REED | JULIE A. REED | 1405 PEPPERDINE CT | | | BALLWIN | MO | 63021 | |
| NICHOLAS C. DAVIES | KATHARINE J. DAVIES | 508 HERTFORD STREET | | | RALEIGH | NC | 27609 | |
| NICHOLAS DELUCA | REBECCA DELUCA | 216 WILDWOOD DR | | | NORTH AURORA | IL | 60542-3010 | |
| NICHOLAS E. RUBINO | | 662 PURDY | | | BIRMINGHAM | MI | 48009 | |
| NICHOLAS J GIACOMA | NICHOLE H GIACOMA | 3905 WEST POTVIN LN | | | TUCSON | AZ | 85742 | |
| NICHOLAS J PASSERO | MARY SUZANNE PASSERO | 164 KESWICK DR | | | ADVANCE | NC | 27006 | |
| NICHOLAS J.C. BOWLER | SUSAN Y. BOWLER | 20868 CHANNEL COURT | | | STERLING | VA | 20165 | |
| NICHOLAS O. RODZIANKO | LUDMILLA S. RODZIANKO | 851 GLEBE ROAD | | 205 | ARLINGTON | VA | 22203 | |
| NICHOLAS P WEISS | JANET M WEISS | 1428 12TH AVENUE | | | DOROTHY | NJ | 08317-0000 | |
| NICHOLAS PERICH | LOIS M PERICH | 2103 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| NICHOLAS SISSON | | 289 PLAIN STREET | | | TAUNTON | MA | 02780-0000 | |
| NICHOLAS W. SMITH | LINDA L. SMITH | 2100 WEST PALMYRA AVE 31 | | | ORANGE | CA | 92868 | |
| NICK BARBADILLO | MARIA T BARBADILLO | 10752 CRAIGTOWN LANE | | | DUBLIN | CA | 94568 | |
| NICK G. BARILE | RAMONA C. BARILE | 24400 S TAMIAMI TRL LOT 52 | | | BONITA SPRINGS | FL | 34134-7064 | |
| NICK JOKANOVICH | | 3726 S PARKER STREET | | | SAN PEDRO | CA | 90731-6435 | |
| NICOLAS F ABINOJA | | 10224 62ND AVENUE SOUTH | | | SEATTLE | WA | 98178 | |
| NICOLAS J. LELIEVRE | AGNES E. GIRARDIN | 2366 EATON GATE DR | | | ORION | MI | 48360 | |
| NICOLAS JAMES PAVLINAC | | 2173 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324 | |
| NICOLE A KRIEGER | LOUIS F KRIEGER | 3567 BUENA VISTA DRIVE | | | LAS VEGAS | NV | 89121 | |
| NICOLE A. WATTERSON | AARON M. WATTERSON | 9928 TRAPANI WAY | | | ELK GROVE | CA | 95758 | |
| NICOLETTE V CARTER | ANDREW E ROMHANYI | 10737 SOUTH BLOSSOM DRIVE | | | GOODYEAR | AZ | 85338 | |
| NIDA NAVAL | | 241 SEATON ROAD UNIT 27C1 | | | STAMFORD | CT | 06902-0000 | |
| NIDAL YOUSIF | | 536 NORTH LAKE COVE | | | BIRMINGHAM | AL | 35242 | |
| NIDHI DHAR | VIVEK SHEKHAR | 2147 HICKORY LEAF COVE | | | ROCHESTER HILLS | MI | 48309 | |
| NIKHIL V JOGLEKAR | VAIDEHI A KASAREKAR | 17 CAPTAIN PARKER ARMS APT 24 | | | LEXINGTON | MA | 02421-7041 | |
| NIKOLAOS VLAHOS | VOULA VLAHOS | 1735 TIVERTON RD UNIT 10 | | | BLOOMFIELD HILLS | MI | 48304-2366 | |
| NINA WALKER DECKERT | | 1213 CHANNING WAY | | | BERKELEY | CA | 94702 | |
| NINFA INCLAN | EDGAR INCLAN | 59 NORTH AVE | | | BLOOMFIELD | NJ | 07003-0000 | |
| NIRANJANA BAJARIA | | 1345 WHITEFIELD | | | DEARBORN HGTS | MI | 48127 | |
| NITIN SHAHANE | NIKITA SHAHANE | 2046 BARON | | | ROCHESTER HILLS | MI | 48307 | |
| NOAH BERGER | JEANETTE L BERGER | 17 PONDVIEW RD | | | SUDBURY | MA | 01776-0000 | |
| NOE V. GUTIERREZ | | 12330 ROADRUNNER LANE | | | VICTORVILLE | CA | 92392-7462 | |
| NOEL A. CRAWFORD | STEPHEN R. CRAWFORD | 1039 SUNNY SLOPE DRIVE | | | MOUNTAINSIDE | NJ | 07092-2133 | |
| NOEL E. OAKES | | 37010 RACHEL LANE | | | EUSTIS | FL | 32736 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEMI BENITAH | | 29 GEORGE ST | | | RED BANK | NJ | 07701-0000 | |
| NOLA LEWIS | | 938 EAST 118TH ST | | | LOS ANGELES | CA | 90059 | |
| NORA A BECKLEY | | 2444 BURT ST | | | UPLAND | CA | 91784 | |
| NORA M. ROPER | | 43455 MCLEAN COURT | | | NOVI | MI | 48375-4017 | |
| NORINE C KITTEL | | 1030 COUNTRY CLB #26 | | | SAINT CLAIR SHORES | MI | 48082 | |
| NORMA J. COOK | BONNIE K. SANTORA | 1928 SOUTH 35TH STREET | | | GALESBURG | MI | 49053 | |
| NORMA JEAN BENNETT | | 12305 NE 16TH ST | | | VANCOUVER | WA | 98684-5612 | |
| NORMA JEAN C. RAMIREZ | | 246 N ALTA VISTA AVE | | | MONROVIA | CA | 91016-2131 | |
| NORMAN A NEWELL | | 54 S MAIN ST | | | HUBBARD | OH | 44425 | |
| NORMAN A. CATTANACH JR. | KATHLEEN P. CATTANACH | 97 CHIPPER DRIVE | | | EAST HARTFORD | CT | 06108-0000 | |
| NORMAN BEARCE | | 1209 VIRGINIA AVENUE | | | SAINT CLOUD | FL | 34769 | |
| NORMAN C. HOLLENBAUGH | NANCY C. HOLLENBAUGH | 4812 COTTAGE LANE | | | ROYALTON | NY | 14094 | |
| NORMAN CUMMINGS | | 4300 BRYN MWAR APT NO 36 | | | ALBUQUERQUE | NM | 87107 | |
| NORMAN D. ACKLER | TERRY L. ACKLER | 6027 WEST DODGE ROAD | | | CLIO | MI | 48420 | |
| NORMAN F. SMITLEY | JUDITH D. SMITLEY | 2718 KEPPLER COURT | | | SAN JOSE | CA | 95148 | |
| NORMAN H SEDER | | 11 BIRCH RDG AVE | | | TOPSHAM | ME | 04086-0000 | |
| NORMAN LEE PARSONS | | PO BOX 418 | | | SURRY | VA | 23883 | |
| NORMAN R ANDERSEN | | 2457 PROUGH RD | | | NATIONAL CITY | MI | 48746 | |
| NORMAN R. WITTE JR | KATHLEEN A. WITTE | 3380 MILL LAKE ROAD | | | LAKE ORION | MI | 48360 | |
| NORMAN STITES | | 215 N CONKLIN RD | | | LAKE ORION | MI | 48362 | |
| NORMAN W TIMMINS | KIMBERLY TIMMINS | 3017 ROCKDALE LN | | | SPRING VALLEY | CA | 91977 | |
| NORMAND A BOISVERT | BEVERLY K BOISVERT | 1985 RAMELLI AVE | | | VENTURA | CA | 93003 | |
| NORTON FRANK | MARCIA FRANK | 7524 LANFAIR AVE | | | LOUISVILLE | KY | 40241 | |
| NORVELL A. CHAMBERS | IDA CHAMBERS | 9309 WILMECOTE AVENUE | | | RICHMOND | VA | 23228 | |
| NUPOOR PATEL | | 425 WASHINGTON BLVD #2608 | | | JERSEY CITY | NJ | 07310-0000 | |
| OANA S GORUN-GORUNESCU | | 1076 ASHLEY DR | | | VALLEY STREAM | NY | 11580 | |
| OANH KIEU NGUYEN | | 216 NORTH CAMERON COURT | | | CITY OF STERLING | VA | 20164 | |
| OCTAVIAN DUMITRESCU | CLAUDIA DUMITRESCU | 9367 CAMBRIDGE DR | | | SALINE | MI | 48176 | |
| OKSANA COMBS | | 7 EDGEWATER DRIVE | | | DENVILLE | NJ | 07834-1811 | |
| OLAN H HARDEN | | 1703 ROSEWOOD LN | | | ANDALUSIA | AL | 36420 | |
| OLGA BENAVIDES | | 10165 SOUTHWEST 162 COURT | | | MIAMI | FL | 33196 | |
| OLGA CONANT | | 40-42 ARCH STREET | | | EDWARDSVILLE | PA | 18704 | |
| OLGA DIEZ | | 341 KEENE STREET | | | PERTH AMBOY | NJ | 08861-0000 | |
| OM MISHRA | MEENAKSHI BAJPAI | 5244 BUCKLEY DRIVE | | | YPSILANTI | MI | 48197 | |
| OMID TABATABAI | | 9900 MONTAUK AVE. | | | BETHESDA | MD | 20817 | |
| ORACIO L. ZAVALA | MARLIN ZAVALA | 1996 E LEVIN AVE | | | TULARE | CA | 93274 | |
| ORLANDO A. PEREZ | MARIA L. PEREZ | 91-1348 IMELDA STREET | | | EWA BEACH | HI | 96706 | |
| ORLANDO V BALCARCEL | VERONICA M BALCARCEL | 130 VILLAGE DRIVE | | | LANSING | MI | 48911 | |
| OSCAR GOMEZ | JANET GOMEZ | 1450 WEST ETIWANDA AVENUE | | | RIALTO | CA | 92376 | |
| OSCAR GONGORA | | 3231 BUENA VISTA AVENUE #A | | | LEMON GROVE | CA | 91945 | |
| OSCAR LAUDERMAN | | 129 CARYOTA BLVD | | | SUMMERVILLE | SC | 29483 | |
| OSCAR M. KOENDERS | | 1817 220TH PLACE NE | | | SAMMAMISH | WA | 98074-4158 | |
| OSCAR MENDOZA | | 2192 MAGNOLIA AVE | | | RIALTO | CA | 92377 | |
| OSWALD E. MACKEY | GAYLE E. MACKEY | 75-625 OPIKANALANI PL | | | KAILUA KONA | HI | 96740-6941 | |
| OTTO WESTBROOK | VIVIAN D. WESTBROOK | 4235 WALNUT AVENUE | | | LYNWOOD | CA | 90262 | |
| OU XU | CHEN F. XU | 11 RONARM DR | | | MOUNTAIN LAKES | NJ | 07046-0000 | |
| OVERDIS V. WARREN | | 612 E KENNETH | | | PONTIAC | MI | 48340 | |
| OWEN J. STEHLE | KIMBERLY A. STEHLE | 3225 FAR REACH DRIVE | | | BALDWINSVILLE | NY | 13027 | |
| OZELLA FAISON-BURNS | | 215 CAIRO RD | | | OAKLAND | CA | 94603-1007 | |
| P T. VAZQUEZ | PATRICIA SULLIVAN | 59 NAHANT AVENUE | | | WINTHROP | MA | 02152-0000 | |
| P.TIMOTHY SMYTH | LISA SMYTH | 570 LYNTON WAY | | | WESTFIELD | IN | 46074-5805 | |
| PABLO LOPEZ | LILIA LOPEZ | 4331-A EAST 54TH STREET | | | MAYWOOD | CA | 90270 | |
| PABLO NIEMETSCHEK | MELITTA NIEMETSCHEK | 859 SAN PABLO WAY | | | DUARTE | CA | 91010 | |
| PACIFICO M MEDADO | ERMELINDA B MEDADO | 4768 DREON CT | | | STERLING HEIGHTS | MI | 48310 | |
| PAIGE L GERMEROTH | JONATHAN S GERMEROTH | 19043 PARK PLACE BLVD | | | EUSTIS | FL | 32736-7282 | |
| PALANIAPPAN SOMASUNDARAM | | 45224 BARTLETT DR | | | NOVI | MI | 48377 | |
| PAMELA A LAURIE | | 138 PARNACOTT DRIVE | | | MT CLEMENS | MI | 48043 | |
| PAMELA A RAINES-LISAK | | 7050 E KIRKLAND DR | | | TUCSON | AZ | 85710-3613 | |
| PAMELA A SUTTON | | 85684 SVARVERUD ROAD | | | EUGENE | OR | 97405 | |
| PAMELA A. CAMPBELL | DANIEL D. CAMPBELL | 814 EVANGELINE AVE | | | ORLANDO | FL | 32809 | |
| PAMELA A. GEIL | | PO BOX 876 | | | BLOOMINGTON | IN | 92316-2632 | |
| PAMELA ANNETTE WILKERSON-CAVER | | 3892 RIDGE ROAD | | | RIVERSIDE | CA | 92501 | |
| PAMELA CAPECCI | | 346 S PROSPECT AVE | | | BARTLETT | IL | 60103-4307 | |
| PAMELA DOPP | | 5942 DIAMOND DR | | | TROY | MI | 48085 | |
| PAMELA I. EDWARDS | RICKY A. EDWARDS | 27175 CEDAR RIDGE PL | | | VALENCIA | CA | 91381 | |
| PAMELA J. DEMBEK | | 8325 BERKHANSTED CT | | | ORLAND PARK | IL | 60462 | |
| PAMELA J. MAXON | SHANE T. MAXON | 159 LUPINE LANE | | | WELLS | ME | 04090-0000 | |
| PAMELA JEAN JOHNSON | | 5505 VALLEY LANE | | | EDINA | MN | 55439-1238 | |
| PAMELA K. HINSON | | 18322 SUPERIOR STREET | | | NORTHRIDGE | CA | 91325 | |
| PAMELA K. STILES | | 12162 BLACKHALL DR | | | ST LOUIS | MO | 63128 | |
| PAMELA KLIER | MARTIN N. KLIER | 2655 BEACH LN | | | LAKEPORT | CA | 95453 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PAMELA M BURNETT | ROBERT A. BURNETT | 18 MERITT TERRECE | | | MATAWAN | NJ | 07747-0000 | |
| PAMELA M LEE | | 3886 OLD CRK RD | | | TROY | MI | 48084 | |
| PAMELA M. STIEBER | | 261 OLD CREEK | | | VERNON HILLS | IL | 60061 | |
| PAMELA NELSON | | 12560 FLORADALE LN | | | AUBURN | CA | 95603 | |
| PAMELA P. EASTON | | 286 LIBBY HILL ROAD | | | GARDNER | ME | 04345-0000 | |
| PAMELA PITTS | | 5683 KUYKENDALL DR | | | SOUTHAVEN | MS | 38672 | |
| PAMELA R DICK | | 3568 Lost Springs Lane | | | Salt Lake City | UT | 84121 | |
| PAMELA R. SMITH | GERALD G. GRIFFUS | 7449 LINDSEY | | | CHINA TWP | MI | 48054 | |
| PAMELA R. WOODLIEF-MCCULLOUGH | | 1021 EAST FAIRVIEW BLVD | | | INGLEWOOD | CA | 90302 | |
| PAMELA ROSE LUKAS | CHRISTOPHER GEORGE GRIJALVA | 13 CRESTHAVEN | | | IRVINE | CA | 92604 | |
| PAMELA RUSSELL | | 506 N 9TH ST | | | SELAH | WA | 98942 | |
| PAMELA S RITZ | | 3077 FARMER DELL ROAD EAST | | | PORT ORCHARD | WA | 98366 | |
| PAMELA S. BROECKER | | 9193 EMILY DRIVE | | | DAVISON | MI | 48423 | |
| PAMELA S. SCHAFER | BESSIE L. SCHAFER | 11657 FOURTH AVE | | | HESPERIA | CA | 92345-2041 | |
| PAMELA S. STROKO | | 853 LAUREL AVE | | | HIGHLAND PARK | IL | 60035-3526 | |
| PAMELA S. YEE | | 3620 TREMONTE CIRCLE SOUTH | | | OAKLAND TWP | MI | 48306 | |
| PARESH PATEL | RASHMI PATEL | 497 FRANKLIN LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| PARNELL W. GRANGER | | 4217 E PRATT AVENUE | | | SPOKANE | WA | 99202-5365 | |
| PARTRICK C. CARRON | SARAH M. CARRON | 1964 MANCHESTER BLVD | | | GROSSE POINTE WOODS | MI | 48236 | |
| PASCALLE C. SIMPKINS | | 4280 MATTHEW LANE | | | WHITE LAKE | MI | 48383 | |
| PATRICE M. BUSNEL | | 143 CLERK STREET | | | JERSEY CITY | NJ | 07305-0000 | |
| PATRICIA A ESCHBACHER | | 6827 LOCUST ST | | | KANSAS CITY | MO | 64131 | |
| PATRICIA A FICKE | | 2033 RIVERWOOD DRIVE | | | GAINESVILLE | GA | 30501 | |
| PATRICIA A GRIZZARD | | 6112 CLUB RD | | | HENRICO | VA | 23228-5201 | |
| PATRICIA A HAYMON | ALVIN J HAYMON | 418 GADWALL DR | | | SUISUN CITY | CA | 94585-2004 | |
| PATRICIA A MCCARTHY | JEAN M STEWART | 26511 CANCION DR | | | MISSION VIEJO | CA | 92691 | |
| PATRICIA A WALTHOUR | | 2664 HOURGLASS DR | | | HENDERSON | NV | 89052-2879 | |
| PATRICIA A. DAEHN | MICHAEL A. DAEHN | 2505 W PETTY RD | | | MUNCIE | IN | 47304 | |
| PATRICIA A. TITUS | | 9222 JACKSON ST | | | INDIANAPOLIS | IN | 46231 | |
| PATRICIA A. WARRIAN | JOHN WARRIAN | 2968 ASHBURY DRIVE | | | TROY | MI | 48083-5799 | |
| PATRICIA ANN GARDNER | | 4 143RD AVENUE SOUTHEAST | | | BELLEVUE | WA | 98007-5160 | |
| PATRICIA BEYNEN | GIJSBERTUS BEYNEN | 420 WEST WOODLAWN STREET | | | PHILADELPHIA | PA | 19144 | |
| PATRICIA BLAU REUSS | | 5640 KIRKHAM COURT | | | SPRINGFIELD | VA | 22151 | |
| PATRICIA BOIK | | 16673 SHALE COURT | | | MACOMB | MI | 48042 | |
| PATRICIA BORBON | | 4437 RADNOR AVENUE | | | LAKEWOOD | CA | 90713 | |
| PATRICIA D. JORKE | | 843 S LONGMORE APT 1121 | | | MESA | AZ | 85202 | |
| PATRICIA E. CRAWFORD | CLYDE C. CRAWFORD | 7504 KROLL WAY | | | BAKERSFIELD | CA | 93309 | |
| PATRICIA ELLIOTT | | 332 B MALLARD PT | | | LAKE BARRINGTON | IL | 60010 | |
| PATRICIA HOMEIER | ROBERT A. HOMEIER | 1689 PLANK RD | | | PENFIELD | NY | 14580 | |
| PATRICIA J LYDDANE | STEPHEN W LYDDANE | 15107 INTERLACHEN DRIVE | UNIT #418 | | SILVER SPRING | MD | 20906 | |
| PATRICIA J MCEVILA | | 63 BAYBERRY ROAD | | | NEWINGTON | CT | 06111-0000 | |
| PATRICIA J WHITE | KENNETH S WHITE | 4383 WINDCHIME WAY | | | KENNESAW | GA | 30152 | |
| PATRICIA J. ROGERS | | 4099 BLENDON POINT DR | | | COLUMBUS | OH | 43230 | |
| PATRICIA JOYCE | ANNE MARIE MORRISON | 8225 JUMILLA AVE | | | CANOGA PARK | CA | 91306-1917 | |
| PATRICIA L DOOLITTLE WIXSON | | 1305 WINES DR | | | ANN ARBOR | MI | 48103 | |
| PATRICIA L MILHOLLAND | | 2084 HOOPER DRIVE | | | SAN JACINTO | CA | 92583-6010 | |
| PATRICIA M IAMPIETRO | | 40 N GUNSMOKE PASS | | | KANAB | UT | 84741-3003 | |
| PATRICIA M. LEDDY | | 39432 COUNTRY LANE | | | NOVI | MI | 48375 | |
| PATRICIA MCFADDEN | JOHN CHAMBERLIN | 353 JERSEY ST | | | SAN FRANCISCO | CA | 94114 | |
| PATRICIA MITCHNICK-HUGHES | | PO BOX 785 | | | MOSS BEACH | CA | 94038 | |
| PATRICIA MOONEY | | 720 GOUGH ST | | | SAN FRANCISCO | CA | 94102 | |
| PATRICIA R PERSONS | | 110 BANK ST 204 | | | MINNEAPOLIS | MN | 55414 | |
| PATRICIA R. GIULIANO | | 2889 CARDINAL TRACE | | | DULUTH | GA | 30096 | |
| PATRICIA S. CARLTON | JOHN H. DOMBROWSKI | 17318 ROUGEWAY | | | LIVONIA | MI | 48152 | |
| PATRICIA SANKEY | | 21588 CRYSTAL FALLS DR | | | SONORA | CA | 95370-0000 | |
| PATRICIA T ANDERSON | | 27527 WINDSOR | | | GARDEN CITY | MI | 48135 | |
| PATRICIA T. DAVIES | DANIEL K. DAVIES | 1700 URBAN DRIVE | | | RICHMOND | VA | 23229 | |
| PATRICIA W HARRIS | | 136 HUNTING AVE | | | HOPKINS | SC | 29061-9509 | |
| PATRICK A. KILAR | JILL A. KILAR | 18658 GREY | | | ALLEN PARK | MI | 48101 | |
| PATRICK A. SUPERNOIS JR | PAMELA A. SUPERNOIS | 1224 LIBERTY COURT | | | CANTON | MI | 48188 | |
| PATRICK BAUER | THERESE BAUER | 2136 BRISTOL CT | | | MERCED | CA | 95340 | |
| PATRICK BRADFORD HALL | | 1341 SOUTH CITRUS AVENUE | | | ESCONDIDO | CA | 92027 | |
| PATRICK C. CLEMENS | DONNA L. CLEMENS | 15116 ANGELIQUE | | | ALLEN PARK | MI | 48101 | |
| PATRICK C. GALVIN | PATRICIA D. GALVIN | 2352 SEVEN PINES DR. | | | ST. LOUIS | MO | 63146 | |
| PATRICK CROSBY | KELLEY ANN OKEEFE-CROSBY | 965 SPENCER WAY | | | LOS ALTOS | CA | 94024-0000 | |
| PATRICK D BANNING | CHRISTINA D BANNING | 19795 MARKWARD CROSSING | | | ESTERO | FL | 33928 | |
| PATRICK D MACMENAMIN | | 234 HURON AVE | | | ABSECON | NJ | 08201-0000 | |
| PATRICK D. SCOTT | CATHERINE L. SCOTT | 4478 SUNSET BOULEVARD | | | GRAND BLANC | MI | 48439 | |
| PATRICK E FRANSSEN | PAMELA D FRANSSEN | 861 FIR STREET | | | COOS BAY | OR | 97420 | |
| PATRICK G. GORMLEY | GAIL E. GORMLEY | 10739 E FORGE AVENUE | | | MESA | AZ | 85208 | |
| PATRICK G. MYERS | SHERI LEE R MYERS | 2580 PONY CREEK ROAD | | | NORTH BEND | OR | 97459-2651 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PATRICK H SPARKMAN | KATHERINE M SPARKMAN | 15701 COX ST | | | CLINTON TOWNSHIP | MI | 48038 | |
| PATRICK H. FRAIRE | KATHLEEN FRAIRE | 2322 JOHNSON DR | | | SANTA MARIA | CA | 93458 | |
| PATRICK H. HUND | SUSAN M. HUND | 4177 BRADYLEIGH BOULEVARD | | | ROCHESTER HILLS | MI | 48306 | |
| PATRICK HARRISON | RUTH HARRISON | 905 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| PATRICK J FLAHERTY | JANET K ATKINSON | 4097 E RAJA DR | | | MERIDIAN | ID | 83642-7984 | |
| PATRICK J HOGAN | | P.O. BOX 161442 | | | DALLAS | TX | 75356 | |
| PATRICK J. BRAZILL | JULIA A. BRAZILL | 8447 ADMIRALS LANDING WAY | | | INDIANAPOLIS | IN | 46236 | |
| PATRICK J. FITZELL | CATHERINE M. FITZELL | 78 ELLEN AVENUE | | | MAHOPAC | NY | 10541 | |
| PATRICK J. FITZGERALD | LORI A. FITZGERALD | 6715 DALE COURT | | | CLARKSTON | MI | 48348 | |
| PATRICK J. GUCKIAN | ANNETTE GUCKIAN | 3634 3RD ST | | | WYANDOTTE | MI | 48192-6534 | |
| PATRICK J. KEALY | MONIKA T. KEALY | 8741 TRENTON DR | | | WHITE LAKE | MI | 48386 | |
| PATRICK J. LAFFEY JR | | 1344 W BRYN MAWR AVE #3 | | | CHICAGO | IL | 60660-4267 | |
| PATRICK J. LYNCH | JO ANN D. LYNCH | 6861 NW 34TH STREET | | | MARGATE | FL | 33063 | |
| PATRICK J. SZABO JR | KELLEY L. SZABO | 10 LEWIS LANE | | | FAIR HAVEN | VT | 05743-0000 | |
| PATRICK JOSEPH FLANNERY | NANCY JANE FLANNERY | 7788 SOUTH CHERRY COURT | | | CENTENNIAL | CO | 80122 | |
| PATRICK K DUNNE | MARIA HELENA MOEIRA DUNNE | 6569 BRADDOCK ROAD | | | ALEXANDRIA | VA | 22312 | |
| PATRICK K. MURPHY | | 1309 9TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| PATRICK KEDZIORA | | 5500 ORDUNA DRIVE | | | CORAL GABLES | FL | 33146 | |
| PATRICK L ERICKSON | DEBRA A ERICKSON | 4043 STOCKDALE DR | | | VADNAIS HEIGHTS | MN | 55127-7521 | |
| PATRICK L. HINTON | BARBARA L. HINTON | PO BOX 1120 | | | COARSEGOLD | CA | 93614 | |
| PATRICK L. SMITH | MARION L. SMITH | 4671 CASEY | | | DRYDEN | MI | 48428 | |
| PATRICK LEVY | LORI LEVY | 455 COUNTRY RIDGE CIRCLE | | | BEL AIR | MD | 21015 | |
| PATRICK M MACKOWIAK | DIANE M MACKOWIAK | 49593 EDINBOROUGH | | | HESTERFIELD TOWNSHIP | MI | 48047 | |
| PATRICK M. KELLY | NANCY P. KELLY | 1676 HUNTERS COURT | | | YARDLEY | PA | 19067 | |
| PATRICK M. MCCARTHY | KATHLEEN A. MCCARTHY | 31080 E RUTLAND | | | BEVERLY HILLS | MI | 48025 | |
| PATRICK M. MCQUILLEN | JUDY M. MCQUILLEN | 32035 VEGAS DRIVE | | | WARREN | MI | 48093 | |
| PATRICK M. PREVOST | | 31 PARK LANE | | | MADISON | NJ | 07940-0000 | |
| PATRICK MCALEER | | 48297 REVERE | | | MACOMB | MI | 48044 | |
| PATRICK MERRITT | | 8 FOOTHILLS LANE | | | OAKLAND | NJ | 07436-0000 | |
| PATRICK R. MAYORGA | SUSAN F MAYORGA | 6556 CONEFLOWER DR | | | CARLSBAD | CA | 92011-2513 | |
| PATRICK R. ROBINSON | DEBORAH L. ROBINSON | 9596 DOLORES DR | | | CLARKSTON | MI | 48348 | |
| PATRICK RICHARDS | LEANN RICHARDS | 526 E KELSO | | | FRESNO | CA | 93720 | |
| PATRICK RODGERS | | 16743 MAGNOLIA BOULEVARD | | | LOS ANGELES | CA | 91436 | |
| PATRICK S. ITO | MERLE M. ITO | 46-063 EMEPELA PLACE R205 | | | KANEOHE | HI | 96744 | |
| PATRICK T. LARSON | DONNA J. LARSON | 8130 EMS CROSSING | | | HILLSBORO | MO | 63050 | |
| PATRICK T. ZERWIG | RENEE M. ZERWIG | 7005 DOUBLE EAGLE LANE | | | SAINT LOUIS | MO | 63129 | |
| PATRICK TONDO | PATRICIA TONDO | 8100 BYRON AVE APT 301 | | | MIAMI BEACH | FL | 33141 | |
| PATRICK W LOFTUS | MITZI M LOFTUS | 4806 DONA ROWENA AVENUE NE | | | ALBUQUERQUE | NM | 87111 | |
| PATRICK Z. MCGOVERN | | 4120 ADRIAN STREET | | | TUCKER | GA | 30084 | |
| PATRICK ZAREM | | 30745 COOLEY BLVD | | | WESTLAND | MI | 48185 | |
| PATSY MAE PLANT | | 15 MULLIGAN | | | MOUNT CLEMENS | MI | 48043 | |
| PATTI KATZ | SAUL KATZ | 405 SERGEANT DRIVE | | | LAMBERTVILLE | NJ | 08530-0000 | |
| PATTI L BROWN | | 13887 WEST 65TH DR | | | ARVADA | CO | 80004 | |
| PATTY A MADER BEARDSLEY | | 7107 CALVIN DRIVE | SACRAMENTO COUNTY | | CITRUS HEIGHTS | CA | 95621 | |
| PAUL A CUTLER | SHEILA P CUTLER | 19 EARTH LANE | | | BUTTE | MT | 59701-3915 | |
| PAUL A LUONGO | SUSAN M LUONGO | 20 BLOOD ROAD | | | TOWNSEND | MA | 01469-0000 | |
| PAUL A. BARRY | | 1992 HUNTINGTON BOULEVARD | | | GROSSE POINTE WOODS | MI | 48236-1918 | |
| PAUL A. BERTONE | MARIAN L. BERTONE | 28 ROSEMONT STREET | | | MALDEN | MA | 02148-0000 | |
| PAUL A. BROOKING | JACQUELINE L. BROOKING | 2584 NW ALICE KELLEY COURT | | | MCMINNVILLE | OR | 97128 | |
| PAUL A. MONTPAS | DEBORAH A. MONTPAS | 2147 WYCLIFFE AVE | | | WEST BLOOMFIELD | MI | 48323 | |
| PAUL A. NAPIER | DEBORA G. NAPIER | 7180 AUTUMN RIDGE LANE | | | MECHANICSVILLE | VA | 23111 | |
| PAUL A. RIKER | LINDA K. RIKER | 4526 AVA LANE | | | CLARKSTON | MI | 48348 | |
| PAUL A. SUE | | 18875 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| PAUL ABBOTT | WENDY ABBOTT | 8314 LAPEER RD | | | KENOCKEE | MI | 48006-4516 | |
| PAUL ALBERT VAN DIEST | | 932 WEST 8TH STREET | | | SANTA ROSA | CA | 95401 | |
| PAUL ALFRED SANSONE | | 15203 LA MAIDA STREET | | | LOS ANGELES | CA | 91403 | |
| PAUL AMOROSO | CAROLYN AMOROSO | 40 HARKER ROAD | | | CHESTERFIELD | NJ | 08501-0000 | |
| PAUL B. DALTON | M D. DALTON | 876 LOTZ | | | CANTON | MI | 48188 | |
| PAUL B. JACOB | SCOTT A. JACOB | 4502 W. EXCELL AVE | | | SPOKANE | WA | 99208 | |
| PAUL B. LONDECK | MARTHA L. BARRETT-LONDECK | 18211 DEVONSHIRE ST | | | BEVERLY HILLS | MI | 48025 | |
| PAUL BAUMAN | JUDITH A BAUMAN | 749 GRANDVIEW DRIVE | | | FOLSOM | CA | 95630 | |
| PAUL BETSINGER | ELAINE BETSINGER | 335 SILVERSMITH LN | | | JACKSONVILLE | FL | 32216 | |
| PAUL C BOGAARDT | | 6667 CAPITOL PL | | | RCH CUCAMONGA | CA | 91701-7784 | |
| PAUL C COUGHLAN | ELIZABETH A ROSA | 293 WEST CEDAR STREET | | | NORWALK | CT | 06854-0000 | |
| PAUL C HONDA | MARIE L HONDA | 604 SOUTH RAINBOW PL | | | DIAMOND BAR | CA | 91765 | |
| PAUL C. IRLA | | 701 EDGEWORTH | | | ROYAL OAK | MI | 48067 | |
| PAUL CURRIE SULLIVAN | DALLAS LOUIS SULLIVAN | 132 PECONWOOD DRIVE | | | NATCHEZ | MS | 39120 | |
| PAUL D BAKUN | | 6603 NEILIS LANE | | | PLAINFIELD | IL | 60586 | |
| PAUL D DIGIOVANNI | ANGELA M DIGIOVANNI | 5 RIDGEVIEW AVENUE | | | CORTLAND | NY | 13045 | |
| PAUL D DUPLINSKY | CATHERINE A D DUPLINSKY | 100 MADELINE STREET | | | PORTLAND | ME | 04103-1720 | |
| PAUL D MCQUIRTER | MABLE L MCQUIRTER | 1265 CREEK POINTE DRIVE | | | ROCHESTER | MI | 48307 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| PAUL D MILNE | | 4947 OVERLOOK DRIVE | | | OCEANSIDE | CA | 92057 | |
| PAUL D NICHOLS | DIANE L NICHOLS | 183 FORBES AVE | | | TONAWANDA | NY | 14150 | |
| PAUL D NOVAK | SUSAN L NOVAK | 7404 NORTH 213TH ST | | | FOREST LAKE | MN | 55025 | |
| PAUL D. ALLEN | | 1153 ELKHORN LAKE RD | | | LAKE ORION | MI | 48362-2411 | |
| PAUL D. BALLEW | DEBORAH A. BALLEW | 29 WINDING WAY | | | MADISON | NJ | 07940-2810 | |
| PAUL D. BLANKENSHIP | KAREN R. BLANKENSHIP | 1153 SOUTH SPRUCE STREET | | | TULARE | CA | 93274-6640 | |
| PAUL D. BURT | | 1522 BRAMBLEWOOD DRIVE | | | HOLLY | MI | 48442 | |
| PAUL D. FITCH | PAULA L. FITCH | 4188 S TROPICO DR | | | LA MESA | CA | 91941 | |
| PAUL D. JENSEN | MARGARET E. GATTI-JENSEN | 766354 LEONE WAY | | | KAILUA KONA | HI | 96740 | |
| PAUL D. MCSHANE | HILDA C. MCSHANE | 9196 SADDLEHORN | | | FLUSHING | MI | 48433 | |
| PAUL DERAMO | LISA DERAMO | 13118 MICHAEL | | | SHELBY TWP | MI | 48315 | |
| PAUL DOUGLAS YATKO | MARGARET FRANCES YATKO | 606 YATESVILLE ROAD | | | PITTSTON | PA | 18640 | |
| PAUL E MORRISSEY | DINA MORRISSEY | 16 WOODHAVEN ROAD | | | BARRINGTON | RI | 02806-0000 | |
| PAUL E PUSKAR | | 4145 N SHERIDAN RD 3W | | | CHICAGO | IL | 60613 | |
| PAUL E STEINBRONER | | 4517 WOODRUFF AVENUE | | | LAKEWOOD | CA | 90713 | |
| PAUL E STOUT | PATRICIA A STOUT | 21915 ELK TRL W | | | REDDING | CA | 96003-7727 | |
| PAUL E. WHITING | CAROLYNE A. WHITING | 5544 OLD STILL RD. | | | WAKE FOREST | NC | 27587 | |
| PAUL F ROSENBAUM | ROCIO VILLASENOR | 23290 MOBILE STREET | | | (WEST HILLS) LOS ANG | CA | 91307-3431 | |
| PAUL F SULLIVAN | NEALLIA SULLIVAN | 1833 PAPRIKA WAY | | | HENDERSON | NV | 89014 | |
| PAUL F. JACOBSON | | PO BOX 1931 | | | WILLITS | CA | 95490-1931 | |
| PAUL F. MICHELINI | MICHELLE MICHELINI | 45898 ROCKLEDGE | | | PLYMOUTH | MI | 48170 | |
| PAUL FAUCHERE JR | | 23 FOURTH STREET | | | HILLBURN | NY | 10931 | |
| PAUL FROUG | | P.O. BOX 2095 | | | GUERNEVILLE | CA | 95446 | |
| PAUL H. COMEAU | | 255 LONGVIEW DRIVE | | | MORGAN HILL | CA | 95037 | |
| PAUL H. DUREE | | 1060 W 350 S | | | LOGAN | UT | 84321 | |
| PAUL HANNON | ANNE HANNON | 20004 CALIFORNIA | | | ST CLAIR SHORES | MI | 48080 | |
| PAUL HANNON | ANNE HANNON | 1372 BISHOP | | | GROSSE POINTE | MI | 48230 | |
| PAUL HARLIN | RHONDA STOCKTON-HARLIN | 2615 ALTON LN | | | SANTA ROSA | CA | 95403 | |
| PAUL J BOONE | | 3629 HOLLENSHADE DR | | | ROCHESTER HLS | MI | 48306 | |
| PAUL J FORD | DORIS J FORD | 275 Hueber Drive | | | Sanbornton | NH | 03269-0000 | |
| PAUL J JIANTONIO | | 1256 FLAMINGO RD | | | VENICE | FL | 34293 | |
| PAUL J MCCARTHY | APRIL MCCARTHY | 433 WESLEY AVE | | | LANGHORNE | PA | 19047 | |
| PAUL J METRO | DEANN S METRO | 35 OAKTREE RD | | | HUMMELSTOWN | PA | 17036 | |
| PAUL J PAYNE | MARGARET A PAYNE | 1144 PEACOCK CREEK DRIVE | | | CLAYTON | CA | 94517 | |
| PAUL J PURCELL | KATHLEEN M PURCELL | 1404 PILLSBURY LANE | | | EL CAJON | CA | 92020 | |
| PAUL J SNYDER | LINDA A SNYDER | 4837 ROSELIN WAY | | | ELK GROVE | CA | 95758-4114 | |
| PAUL J. ARSENAULT | JANICE K. ARSENAULT | 16218 BLUE SKIES | | | LIVONIA | MI | 48154 | |
| PAUL J. CRETELLA | | 42 MAPLEVALE RD | | | EAST HAVEN | CT | 06512-1143 | |
| PAUL J. DAILEY | MELISSA W. DAILEY | 64 TYLER COURT | | | AVON | CT | 06001-0000 | |
| PAUL J. DUCAS | HUI YANG | 5668 CLIFFSIDE DRIVE | | | TROY | MI | 48085 | |
| PAUL J. EVANS | QUEENESTHER C. EVANS | 23727 S. JONATHAN LN | | | CRETE | IL | 60417 | |
| PAUL J. LENCIONI | SUSAN M. HUBER-LENCIONI | 2151 LONE WOLF LANE | | | CANTON | MI | 48188-2072 | |
| PAUL J. PARISI | COLLETTE A PARISI | 467 VANDERVEER RD | | | RARITAN | NJ | 08869-1019 | |
| PAUL J. YUREWICZ | | 880 SOUTH HAVEN PLACE | | | SOUTH HAVEN | MI | 49090 | |
| PAUL JAMES NELSON | PAMELA D NELSON | 5403 E WESTRIDGE RD | | | ANAHEIM HILLS | CA | 92807 | |
| PAUL KNOLLMEYER | PHYLLIS KNOLLMEYER | 36 MIDDLE PATEND RD | | | BEDFORD | NY | 10506 | |
| PAUL KRAUSENECK | | 47240 BLOSSOM LANE | | | MACOMB | MI | 48044 | |
| PAUL L BENEDICT | CYNTHIA S BENEDICT | 6428 SECOND STREET | | | ALEXANDRIA | VA | 22312-1839 | |
| PAUL L COMEY | | 525 ARBOR WAY | | | MILPITAS | CA | 95035-3176 | |
| PAUL L SULLIVAN | MICHELLE M SULLIVAN | 31 HIGHLAND ST | | | SOUTHBOROUGH | MA | 01772-0000 | |
| PAUL LINDER | | 2220 RIM RD R | | | PALM SPRINGS | CA | 92264 | |
| PAUL LOPEZ | MICHELE LOPEZ | 599 STONEHENGE DR | | | LITITZ | PA | 17543 | |
| PAUL M CAVE | LAURA M CAVE | 1434 CAPRI LANE | | | DYER | IN | 46311 | |
| PAUL M KOLB | | 11695 HOLLYVIEW DR | | | GREAT FALLS | VA | 22066 | |
| PAUL M SAUER | CINDY N SAUER | 11005 FOX MOORE CT | | | LOUISVILLE | KY | 40223 | |
| PAUL M VALLIERE | KATHLEEN A VALLIERE | 55 CINNAMON CIRCLE | | | FAIRPORT | NY | 14450 | |
| PAUL M. BEHRENS | MELISSA S. BEHRENS | 31237 FOXBORO WAY | | | BEVERLY HILLS | MI | 48025-3605 | |
| PAUL M. BRANDON | DENISE J. BRANDON | 6430 PEPPERTREE CIR | | | ANCHORAGE | AK | 99504 | |
| PAUL M. KELLEY | MARY BETH KELLEY | 388 BRAMHALL DRIVE | | | ROCHESTER | NY | 14626 | |
| PAUL M. KELLY | LYNNE T. KELLY | 12140 SHAFFER | | | DAVISBURG | MI | 48350 | |
| PAUL M. PATTERSON | FELITA J. PATTERSON | 2250 WESTWIND WAY | | | SIGNAL HILL | CA | 90755 | |
| PAUL M. REA | SUSAN M. REA | 149 CHIMNEY RISE DRIVE | | | CARY | NC | 27511 | |
| PAUL MARK HOWELL AND DENISE L. | | 3040 MOLINER DRIVE | | | CAMERON PARK | CA | 95682 | |
| PAUL MCEWAN | ADRIENNE LANE | 275 BUNKER HILL ST UNIT 2 | | | CHARLESTOWN | MA | 02129-0000 | |
| PAUL O CARR | DIANE B CARR | 6380 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170 | |
| PAUL PERKINS | DIAN PERKINS | 1077 E MESQUITE | | | APACHE JUNCTION | AZ | 85219 | |
| PAUL PETERSON | LEIGH A. PETERSON | 1361 BAUER AVE | | | SANTA MARIA | CA | 93455-0000 | |
| PAUL R JACOBSEN | NANCY M JACOBSEN | 1633 NORDIC HILL CIRCLE | | | SILVER SPRING | MD | 20906 | |
| PAUL R. ENGELHARDT | ELLEN M ENGELHARDT | 40 ANN STREET | | | RAYNHAM | MA | 02767-0000 | |
| PAUL R. STIBICH | ANNE M. STIBICH | 3437 EAGLE DRIVE | | | TROY | MI | 48083 | |
| PAUL R. STIBICH | ANNE M. STIBICH | 5356 ORCHARD CREST DRIVE | | | TROY | MI | 48085-3480 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL REISZ | STEPHANIE REISZ | 28404 SEAMOUNT DRIVE | | | RANCHO PALOS VERDES | CA | 90275-0000 | |
| PAUL S DARLING | MARY J DARLING | 1107 COTTAGE ST SW | | | VIENNA | VA | 22180-6550 | |
| PAUL S MORIARTY | SEAN J MORIARTY | 755 LAZY CIRCLE DRIVE | | | VISTA | CA | 92083 | |
| PAUL S WEAVER | MAUREEN WEAVER | 2274 PARTRIDGE DRIVE | | | VALLEY SPRINGS | CA | 95252 | |
| PAUL SOWA | SHARON SOWA | 43980MAHLON VAIL CIR #1803 | | | TEMECULA | CA | 92592-9602 | |
| PAUL T HIGGINS | | 1138 HILLPOINTE CIR | | | BLOOMFIELD | MI | 48304 | |
| PAUL T. ERNSTER | | 1725 WEST HALSTED STREET | UNIT 3 | | CHICAGO | IL | 60614 | |
| PAUL T. GARCIA | | 21 FIR CT | | | FLEMINGTON | NJ | 08822-0000 | |
| PAUL V. NELSON | | 5048 SOUTH MAIN STREET | | | WINSTON SALEM | NC | 27107 | |
| PAUL V. TREPANIER | MARIA T. TREPANIER | 31041 SHAWN DRIVE | | | WARREN | MI | 48088 | |
| PAUL W. RENIUS | | 3446 ROCK VALLEY | | | DRYDEN | MI | 48428 | |
| PAUL W. SHAPIRO | HEIDI N. SHAPIRO | 595 SHENANDOAH DRIVE | | | CLAWSON | MI | 48017 | |
| PAUL WHITWELL | | 1975 TRIMBLESTON PLACE | | | MOUNT PLEASANT | SC | 29464 | |
| PAUL WUNSCH | GAIL GOLDIN WUNSCH | 4451 ETHEL AVENUE | | | LOS ANGELES | CA | 91604 | |
| PAUL YUEN | JULIE HOM | 41 AINSWORTH AVENUE | | | EAST BRUNSWICK TWP | NJ | 08816-0000 | |
| PAULA B JOHNSON | | 691 PAIGE LANE | | | THOUSAND OAKS | CA | 91360-5497 | |
| PAULA C. PINKERTON | | 3818 E PHILLIPS CIRCLE | | | CENTENNIAL | CO | 80122 | |
| PAULA J. DUFFETT | | 21487 ASTOR COURT | | | GROSSE ILE | MI | 48138 | |
| PAULA PETITPREN | | 26352 PALM TREE LN | | | MURRIETA | CA | 92563-4324 | |
| PAULA R. DOMENA | EMELIANO Z. DOMENA | 321 7TH STREET SW | | | PIPESTONE | MN | 56164 | |
| PAULA TROMP | | 986 APGAR STREET | | | OAKLAND | CA | 94608 | |
| PAULETTE BENNETT | | 219-03 119TH AVE | | | CAMBRIA HEIGHTS | NY | 11411 | |
| PAULETTE E FAUST | ROBERT RICHARD FAUST | 10329 BILLINGHAM DRIVE | | | CHARLOTTE | NC | 28269 | |
| PAULETTE KELLER | MATTHEW BRECK KELLER | 7170 FORUM STREET | | | SAN DIEGO | CA | 92111 | |
| PAULINE J. MCNEIL | | 222 STACKPOLE ROAD | | | DURHAM | ME | 04222-0000 | |
| PAULINE MARIA TYACK-HUNT | | 6521 82ND AVENUE SE | | | MERCER ISLAND | WA | 98040 | |
| PAULINE SPINUZZI | LOUIS SPINUZZI | 3841 LONGFORD DR | | | TALLAHASEE | FL | 32308 | |
| PAULLA J. WISSEL | | 11183 LORMAN | | | STERLING HEIGHTS | MI | 48314 | |
| PAULO (. MACHADO | SUSANNA (. TSAI | 430 KEONIANA STREET | #613 | | HONOLULU | HI | 96815 | |
| PAULO KOWIK | ELIZABETH M. KOWIK | 439 LAKE FOREST | | | ROCHESTER HILLS | MI | 48309 | |
| PEDRO C VILLASENOR | LYNN VILLASENOR | 8297 SPRUCE DRIVE | | | MOHAVE VALLEY | AZ | 86440 | |
| PEDRO GUERRA | MARIELOS GUERRA | 4842 MARY JANE WAY | | | SAN JOSE | CA | 95124 | |
| PEDRO VILLALOBOS | | 4859 WOLGAST DR | | | WARREN | MI | 48092-0000 | |
| PEG F HOWERTON | | 10216 W FORRESTER DRIVE | | | SUN CITY | AZ | 85351-2317 | |
| PEGGY D SPARKMAN | ROBERT S SPARKMAN | PO BOX 550 | | | CLARKESVILLE | GA | 30523 | |
| PEGGY J. DARST | JOHN D. DARST | 1709 W 92ND STREET | | | BLOOMINGTON | MN | 55431-2305 | |
| PEGGY N. FISHER | MAX E. FISHER | 3853 QUAKER TOWN ROAD | | | WARSAW | NY | 14569 | |
| PEGGY PAPER | ANTHONY PAPER | 3405 COTTON TOP CT. | | | FAIRFAX | VA | 22033 | |
| PENELOPE J XIRINACHS | | 2723 GARDEN CREEK RD | | | CHARLESTON | SC | 29414 | |
| PENNY COMBS | | 86 N NORWOOD AVE | | | HILLSDALE | MI | 49242-1513 | |
| PENNY KAMINSKI | CHESTER P KAMINSKI JR | 136 CHURCH STREET | | | WHITE HAVEN | PA | 18661 | |
| PERCY AND ROSA FOSTER REVOCABLE TRU | | 1288 BERRIAN ST | | | CLAREMONT | CA | 91711-3003 | |
| PERLA L. DELGADO | DENNIS F. DELGADO | 9038 220TH ST | | | QUEENS VILLAGE | NY | 11428-1345 | |
| PERRY F. TACKETT | DEBRA V. TACKETT | 2732 S POST ROAD | | | NEWPORT | MI | 48166 | |
| PERRY J. METTLING | KATHERINE A. METTLING | 5414 NORTH 160TH AVENUE CIRCLE | | | OMAHA | NE | 68116-3620 | |
| PETE A BAKER | | 1425 CHERRY AVE SPC 208 | | | BEAUMONT | CA | 92223-1770 | |
| PETE CAMPOS ROJAS | | 11324 STUDEBAKER RD | | | NORWALK | CA | 90650 | |
| PETE KELLEY | SUSAN KELLEY | 3985 REDS GAIT LANE | | | JACKSONVILLE | FL | 32223 | |
| PETER A MOLLICA | | 127 EAST WINONA AVE | | | NORWOOD | PA | 19074 | |
| PETER A. PARKER | KATHLEEN D PARKER | 61 BUCK RD | | | STAFFORD | VA | 22556-1861 | |
| PETER A. SCHMID | MARGARET A. SCHMID | 562 HARROW CT | | | ROCHESTER HILLS | MI | 48307 | |
| PETER A. TAMBORNINI | KAREN A. TAMBORNINI | 6236 ATKINS DR | | | TROY | MI | 48085-1442 | |
| PETER B. LEONE | DENISE D'AUNNO | 5 JACKSON ROAD | | | WELLESLEY | MA | 02481-0000 | |
| PETER B. TAYLOR | RHONDA S. TAYLOR | 136 EAST LAWRENCE | | | ROYAL OAK | MI | 48073 | |
| PETER C BRUSATE | | 54745 FOUR SEASONS DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| PETER C PIODA III | | 1958 BABBE ST | | | OAKLEY | CA | 94561-1641 | |
| PETER C. BROWN | | 3173 HIGH POINTE RIDGE 4 | | | LAKE ORION | MI | 48359 | |
| PETER C. NICHOLSON | JULIE L. NICHOLSON | 9702 NE 35TH AVE | | | VANCOUVER | WA | 98665-9451 | |
| PETER CHRISTIAN JACKSON | CYNTHIA LOU PYE | 1437 CARLOS WAY | | | UPLAND | CA | 91786-2463 | |
| PETER D HAMILTON | DEBORAH A DOLAN | 89 AMELIA CIRCLE | | | LITTLE SILVER | NJ | 07739-0000 | |
| PETER D. BAFFONI | MARIA D. BAFFONI | 80 CLARK RD. | | | SMITHFIELD | RI | 02917-0000 | |
| PETER D. FUSZ | | 1208 OAKLEAF DRIVE | | | ROCK HILL | MO | 63119 | |
| PETER D. NEISEN | MISTY D. NEISEN | 3706 MORRIS HILL ROAD | | | BOISE | ID | 83706 | |
| PETER E GUANDO | CINDY GUANDO | 35808 80TH ST EAST | | | LITTLEROCK | CA | 93543 | |
| PETER E. MORA | | 3667 DRIFTWOOD STREET | | | CHINO HILLS | CA | 91709 | |
| PETER F HORN | | 104-2 HIGHGROVE CT | | | PAWLEYS ISLAND | SC | 29585 | |
| PETER F. LANG | BEVERLY E. LANG | 3361 WAWONA CT | | | MERCED | CA | 95340 | |
| PETER FALLINI | PATRICIA FALLINI | 740 HALL RD | | | SANTA PAULA | CA | 93060-9610 | |
| PETER FENNELLY | | 1585 CHURCH DRIVE | | | KALISPELL | MT | 59901 | |
| PETER G. HUNT | | 1332 BELLEVUE WAY SE | 8 | | BELLEVUE | WA | 98004 | |
| PETER H SCHWEITZER | MARY L SCHWEITZER | 597 WATFORD RD | | | BERWYN | PA | 19312-1750 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER H. OSTRANDER | MARGO A. OSTRANDER | 29533 ANTHONY ROAD | | | VALLEY CENTER | CA | 92082 | |
| PETER HUGH | ARLENE HUGH | 18803 JEFFREY AVENUE | | | CERRITOS | CA | 90703 | |
| PETER HYLAND | ALLISON A. HYLAND | 36 FORGE HILL ROAD | | | GLEN GARDNER | NJ | 08826-0000 | |
| PETER J BAISH | MARY ALICE BAISH | 11018 CLARA BARTON DR | | | FAIRFAX STA | VA | 22039 | |
| PETER J CARNEY JR | | 107 BIG PINE RD | | | MILFORD | PA | 18337 | |
| PETER J DUFOUR IV | | 835 W WARNER RD | SUITE 101436 | | GILBERT | AZ | 85233 | |
| PETER J. GEARWAR | CATHLEEN M. GEARWAR | 289 STAGE ROAD | | | BENSON | VT | 05743-0000 | |
| PETER J. JOHNSON | ANNE M SUTHERLAND | 118 QUEENS CT | | | GREENWOOD | SC | 29649-8440 | |
| PETER J. KRIVAS JR | DONNA M. KRIVAS | 1305 GRASS CREEK COURT | | | VALPARAISO | IN | 46383-0744 | |
| PETER J. NORTON | | 3805 EASTON WAY | | | COLUMBUS | OH | 43219-6175 | |
| PETER J. OSTROWSKI | KATHLEEN A. OSTROWSKI | 10 AZALEA TRAIL | | | WESTFIELD | NJ | 07090-0000 | |
| PETER J. RODDY | TERESA R. RODDY | 5535 ORTMAN DRIVE | | | STERLING HEIGHTS | MI | 48314 | |
| PETER JEFFREY WARREN | KATHRYN JO WARREN | 37 MANITOU CIRCLE | | | WESTFIELD | NJ | 07090-0000 | |
| PETER K GROSCHNER | KATHLEEN A GROSCHNER | 19759 HOLIDAY ROAD | | | GROSSE POINTE | MI | 48236 | |
| PETER K. FOSTER | LINDA F. FOSTER | 16 LAWNDALE CIRCLE | | | GLOUCESTER | MA | 01930-0000 | |
| PETER K. MAYNE | | 18 KRISTINA LANE | | | MASHPEE | MA | 02649-0000 | |
| PETER K. WU | | 170 E 87TH STREET APT W12G | | | NEW YORK | NY | 10128 | |
| PETER KRASEN | | 2255 S BERTELSEN ROAD | | | EUGENE | OR | 97405-9456 | |
| PETER KUZLA | PATRICIA GRANT | 4924 MORNING SPLASH AVENUE | | | LAS VEGAS | NV | 89131-0000 | |
| PETER L AIKENS | | 3241 SOUTH ACOMA STREET | | | ENGLEWOOD | CO | 80110 | |
| PETER L SHELLWORTH | ELIZABETH K SHELLWORTH | 1174 NORTH ORANGEWOOD AVE | | | CLOVIS | CA | 93611 | |
| PETER L STEIB | | 12425 LAUREL LANE | | | ELM GROVE | WI | 53122 | |
| PETER L. CAMPBELL | KIMBERLY S. CAMPBELL | 2470 NORTH LONG LAKE ROAD | | | FENTON | MI | 48430 | |
| PETER L. MARKEL | | 5619 FLINCHBAUGH RD | | | KIMBALL TOWNSHIP | MI | 48074 | |
| PETER L. MILLAR | MARGARET MILLAR | 11 LAUREL AVENUE | | | KEARNY | NJ | 07032-0000 | |
| PETER M KRUTOHOLOW | DIANE KRUTOHOLOW | 11 TOPPENFJELL LN | | | OXFORD | CT | 06478-0000 | |
| PETER M MARZIANO | | 1632 SYCAMORE ST | | | HADDON HEIGHTS | NJ | 08035-0000 | |
| PETER M MILOSEVIC | BARBARA A. MILOSEVIC | PO BOX 3876 | | | CRESTLINE | CA | 92325-3876 | |
| PETER MALENKOVIC | JASMINE MALENKOVIC | 16322 WINDY CREEK DR | | | MONUMENT | CO | 80132 | |
| PETER MARKOVSKI | ANNE MARKOVSKI | 17 MILTON DRIVE | | | MANCHESTER | NJ | 08759-0000 | |
| PETER MCLAUGHLIN | GALE MCLAUGHLIN | 45 VAILLE AVENUE | | | LEXINGTON | MA | 02421-0000 | |
| PETER N. NGUYEN | KIMHANG T. DANG | 15109 VINO ROSA CT | 25 | | STERLING HEIGHTS | MI | 48312 | |
| PETER P JENKINS | PAULINE JENKINS | 658 CHESTNUT ST | | | WABAN | MA | 02468-2019 | |
| PETER P. ZEIMIS III | | 56904 KIRKRIDGE TRAIL | | | SHELBY TWP | MI | 48316 | |
| PETER R ANDERSON | COLLEEN D ANDERSON | 616 ELMDALE | | | GLENVIEW | IL | 60025 | |
| PETER R. BOOTH | TAK FAI BOOTH | PO BOX 392 | | | POINT ROBERTS | WA | 98281-0392 | |
| PETER R. IRELAND | YOLANDA IRELAND | 6902 ALDEA AVENUE | | | VAN NUYS | CA | 91406 | |
| PETER S. SWANNEY | TARA J. SWANNEY | 34 FORREST STREET | | | PLAISTOW | NH | 03865-0000 | |
| PETER SCHNEIKER | | 37182 BERKLEIGH COURT | 62 | | FARMINGTON HILLS | MI | 48331 | |
| PETER SCHREIBER | ANTONETTE SCHREIBER | 122 GRANDVIEW LANE | | | SMITHTOWN | NY | 11787 | |
| PETER W. BROCKIE | PETER A. FRANCEL | 6 CARRIAGE PATH | | | CHADDS FORD | PA | 19317 | |
| PETER Y. DORIA JR. | YASMIN ORIG-DORIA | 6438 EAST SIBLEY STREET | | | SIMI VALLEY | CA | 93063 | |
| PETRA FEICHTINGER | | 10 DEAN STREET | | | HUGHSONVILLE | NY | 12537 | |
| PEYTON M. MCMANUS | LISA W. MCMANUS | 54 ROSS ROAD | | | DURHAM | NH | 03824-0000 | |
| PHA XIONG | | 3751 QUAIL AVENUE | | | MERCED | CA | 95340 | |
| PHALKUN TAN | MEALDEY I TAN | 1124 EAST MAERTZWEILER DRIVE | | | PLACENTIA | CA | 92870 | |
| PHIL HOPKINS | CAROL HOPKINS | 9521 GERA RD | | | BIRCH RUN | MI | 48415 | |
| PHILIP & ELIZABETH MCANDREWS TRUST | | 1567 HAMILTON AVENUE | | | EL CENTRO | CA | 92243 | |
| PHILIP A. LONG | JIMMIE D. LONG | 11423 NORA | | | FENTON | MI | 48430 | |
| PHILIP BAGLIO | MARIA M. BAGLIO | 15746 SW 82 STREET | | | MIAMI | FL | 33193 | |
| PHILIP D. NEWCAMP | PATRICIA D. NEWCAMP | 2300 OLD WASHINGTON ROAD | | | PITTSBURGH | PA | 15241 | |
| PHILIP F. MATHERN | MADELYN A. MATHERN | 638 9TH AVE NW | | | NEW BRIGHTON | MN | 55112 | |
| PHILIP F. OTTE | | 456 NEWBERRY LANE #021 | | | HOWELL | MI | 48843 | |
| PHILIP G. STASEVICH | SUN H. STASEVICH | 5629 FOX RIDGE DRIVE | | | CLARKSTON | MI | 48348 | |
| PHILIP GIULIANI | | 48440 LAKELAND | | | SHELBY TOWNSHIP | MI | 48317 | |
| PHILIP I POLLACK | CAROLIN M POLLACK | 10507 WEYMOUTH AVENUE | | | BELTSVILLE | MD | 20705-2865 | |
| PHILIP J BRADEN | | 123 FREEMAN STREET UNIT 1A | | | BROOKLINE | MA | 02446-0000 | |
| PHILIP J KOTAS | MONICA J KOTAS | 7901 DAKOTA LANE | | | ORLAND PARK | IL | 60462 | |
| PHILIP J. FOTI | MICHELE A. FOTI | 2006 HILL TOP ROAD | | | SCOTCH PLAINS | NJ | 07076-0000 | |
| PHILIP J. ILLINGWORTH | GERALDINE D. ILLINGWORTH | 2731 RANIER STREET | | | FLORENCE | SC | 29505 | |
| PHILIP KAGAN | NICOLE KAGAN | 6 ELM PLACE | | | CHATHAM | NJ | 07928-0000 | |
| PHILIP L. JOSEPHSON | CHRISTINE JOSEPHSON | 13060 FRANKLIN STREET | | | OMAHA | NE | 68154 | |
| PHILIP M. GAUKEL | KATHY L GAUKEL | 1414 IOWA AVENUE | | | ONAWA | IA | 51040-1534 | |
| PHILIP P.W. LEUNG | HELEN GRACE LEUNG | 1810 38TH AVENUE | | | SAN FRANCISCO | CA | 94122-4148 | |
| PHILIP PETERS | | 142 NAT FOSTER TRAIL | | | WEBB | NY | 13420 | |
| PHILIP R. WILLIAMS | | 721 LAMAY | | | YPSILANTI | MI | 48198 | |
| PHILIP RONDO JR. | CLARE MALCOLM | 5070 116TH AVENUE SOUTHEAST | | | BELLEVUE | WA | 98006 | |
| PHILIP S. ZIEGENFUSS | | 94 SILVERBERRY STREET | | | HAMILTON | MT | 59840-3636 | |
| PHILIP SNYDER | ROSE SNYDER | 9107 BEACHY AVENUE | (ARLETA AREA) | | LOS ANGELES | CA | 91331 | |
| PHILIP TSUI | | 1669 MYRON AVENUE | | | LINCOLN PARK | MI | 48146 | |
| PHILIP W FRITZ | JACQUELINE M FRITZ | 4212 VIA NORTE | | | CYPRESS | CA | 90630 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP W. BERGESON | LEEANN M. BERGESON | 3415 GREENTREE COURT | | | DACULA | GA | 30211 | |
| PHILIP W. CARR III | | 17 BLACKSTRAP ROAD | | | CUMBERLAND | ME | 04021-0000 | |
| PHILIPPE RIAND | | 6 MORNING GLORY CIRCLE | | | CHELMSFORD | MA | 01824-0000 | |
| PHILLIP A. FRISCHMUTH | ELIZABETH K. FRISCHMUTH | 14770 WILD HAVEN LANE | | | MCMINNVILLE | OR | 97128 | |
| PHILLIP ANTHONY WILLIAMS | | 180 MUMFORD DR | | | YOUNGSTOWN | OH | 44505 | |
| PHILLIP D WINKLER | | 11043 BETH CT | | | MORENO VALLEY | CA | 92557 | |
| PHILLIP D. JONES ESTATE | | 426 GREEN HILL LANE | | | LAKE ORION | MI | 48362 | |
| PHILLIP D. TROTTER | INCHA TROTTER | 5153 SULLIVAN | | | LAPEER | MI | 48446 | |
| PHILLIP E. HIATT | JACKIE A HIATT | 9178 CARRARI COURT | | | RANCHO CUCAMONGA | CA | 91737-1556 | |
| PHILLIP HUSBAND | | 1775 DUNCAN WAY | | | CORONA | CA | 92881 | |
| PHILLIP L GIANNINI | PATRICIA L GIANNINI | 3944 KEITH DRIVE | | | RICHMOND | IL | 60071 | |
| PHILLIP M. PRICE | LINDA K. PRICE | 10111 PERRY LAKE ROAD | | | CLARKSTON | MI | 48348 | |
| PHILLIP M. TURNER | PAMELA S. TURNER | 9252 N NICHOLS RD | | | MONTROSE | MI | 48457 | |
| PHILLIP MELILLO | | RR 1 BOX 5603 | | | BUSHKILL | PA | 18324-9322 | |
| PHILLIP N. KELSO | | 1323 ROAN RD NE | | | HARTSELLE | AL | 35640-2017 | |
| PHILLIP R FRAZIER | NANCY J FRAZIER | 24434 WARD | | | TAYLOR | MI | 48180 | |
| PHILLIS S. JORDAN | | 110 SECOND ST | | | LINCOLN | MI | 48742 | |
| PHILLIPS BYFIELD III | SARA V BYFIELD | PO BOX 512 | | | BRADFORD | NH | 03221-0000 | |
| PHOEBE M. BRACKETT | | 2206 CASTLEROCK SQ | | | RESTON | VA | 20191 | |
| PHON SOTH | THYDA LY | 63 HASTINGS STREET | | | LOWELL | MA | 01851-0000 | |
| PHU VAN NGUYEN | HAI THI NGUYEN | 2774 RONCO DRIVE | | | SAN JOSE | CA | 95132 | |
| PHUOC LE | | 35758 BUXTON DR | | | STERLING HEIGHTS | MI | 48310 | |
| PHYLLIS J THOMPSON | HOWARD M THOMPSON | 211 NW WOODBINE AVE | | | LEES SUMMIT | MO | 64063 | |
| PHYLLIS L GROMACKI | | 1020 WILLOW GRV CT | | | ROCHESTER HILLS | MI | 48307 | |
| PHYLLIS PITEL | JOSEPH G. PITEL | 34633 HARROUN | | | WAYNE | MI | 48184 | |
| PINA A. BARTON | | 2559 LOCKSLEY | | | TROY | MI | 48083 | |
| PING HONG LEE | ATHENA S. LEE | 1298 KAPIOLANI BLVD | II-2708 | | HONOLULU | HI | 96814 | |
| PING-HO TSAI | | 3376 WITHERBEE | | | TROY | MI | 48084 | |
| PIOTR BUBALA | | 6723 BAKER | | | UTICA | MI | 48317 | |
| PIOTR GUMOWSKI | | 4202 SOUTH FUNDY WAY | | | AURORA | CO | 80013 | |
| PIOTR KEDZIERSKI | MARIA KEDZIERSKI | PO BOX 245 | | | WAYNE | IL | 60184-0245 | |
| PLANUCH CHANYAKOMOL | | 119 WINTERWOOD DRIVE | | | LONDONDERRY | NH | 03053-3321 | |
| PORNTHIP PRUTASERANEE | SAWAT PRUTASERANEE | PO.BOX 4004 | | | MONTEBELLO | CA | 90640-9301 | |
| PORTIA H. LEET | | 239 SHOREBIRD CIRCLE | | | REDWOOD CITY | CA | 94065 | |
| PRAKASH BALASUBRAMENIAN | | 31436 HUNTERS CIRCLE DR | | | FARMINGTON HILLS | MI | 48334 | |
| PRANEEL SHARMA | | 1114 MURDOCK STREET | | | BAKERSFIELD | CA | 93307-1714 | |
| PRASAD BOPARDIKAR | | 1516 D WHISPERING CREEK DRIVE | | | BALLWIN | MO | 63021 | |
| PRAVEEN K. JANGITI | HARITHA PENDLI | 5 SANDALWOOD DRIVE | | | EDISON | NJ | 08820-0000 | |
| PRAVIN M PARMAR | CATHERINE H PARMAR | 2618 EAST 1ST STREET | | | LONG BEACH | CA | 90803 | |
| PRESSLY DEAN WRIGHT | JOAN LESLIE WRIGHT | 13170 WEST ALVARADO CIRCLE | | | GOODYEAR | AZ | 85338 | |
| PRIMROSE G. COFFEY | | 11401 STILLBROOK RD | | | NORTH CHESTERFIELD | VA | 23236-2409 | |
| PRISCILLA MALDONADO | | 1831 SE 17TH AVE | | | HOMESTEAD | FL | 33035 | |
| PROCOPIO P. VITALE | | 55222 ESTATES LN | | | MACOMB | MI | 48048-1864 | |
| QIAN LI | QING XUE | 26 CABOT WAY | | | FRANKIN TWP | NJ | 08823-0000 | |
| QIMING JIN | RONGHUA HAO | 1825 BEAL AVE 3 | | | ANN ARBOR | MI | 48105 | |
| QIONG F. ZHAO | YI Y. ZHAO | 49 MONA ROAD | | | PORTLAND | ME | 04103-0000 | |
| QUENTIN S CICCONE | KELLI R.N. CICCONE | 1074 KOLOKOLO STREET | | | HONOLULU | HI | 96825 | |
| QURESHI M. NAUMAN | | 2923 COMMONWEALTH CIR | | | ALPHARETTA | GA | 30004-4279 | |
| R GREGG APPEL | SUSAN GAE APPEL | 19934 ST FRANCIS DR | | | RIVERSIDE | CA | 92508 | |
| R JONATHAN CLEMMER | BETTY L CLEMMER | 285 COUNTRY CLB DR | | | TELFORD | PA | 18969 | |
| R LARRY HOTS | SHIRLEY A HOTS | 9797 E 32ND ST # 34 | | | YUMA | AZ | 85365-7068 | |
| R MICHAEL KLEE | PATRICIA R KLEE | 7782 BARSTOW STREET | | | VENTURA | CA | 93004 | |
| R S KINKY | | 269 PNE GRV RD | | | PERKASIE | PA | 18944 | |
| R T BOYER JR | VALERIE J BOYER | 8421 FRST RD | | | ROYALTON | NY | 14067 | |
| R. K. CHARLES | | 108 WOODCREST DRIVE | | | LANCASTER | PA | 17602 | |
| R. SCOTT KENNEDY | | 3022 HERITAGE ROAD NE | | | MILLEDGEVILLE | GA | 31061-9302 | |
| R. T. MAUNTEL | | 452 W ROSLYN PLACE #3E | | | CHICAGO | IL | 60614-2742 | |
| RACHEL B. MAKSIMCHUK | | 22850 D DR S | | | HOMER | MI | 49245 | |
| RACHEL BOKOR | | 816 E NORTH BROADWAY ST | | | COLUMBUS | OH | 43224 | |
| RACHEL BRETT HARLEY | | PO BOX 980782 | | | YPSILANTI | MI | 48198 | |
| RACHEL CACERES | VICTOR MAURICIO CACERAS | 29131 ABELIA ROAD | | | SANTA CLARITA | CA | 91351 | |
| RACHEL M. ALLAIRE | KENNETH K. ALLAIRE | 40 BUCHANAN CIRCLE | | | LYNN | MA | 01902-0000 | |
| RAELENE A. CHURYK | | 351 N BRISBANE AVE | | | GREELEY | CO | 80634 | |
| RAFAEL A. FERNANDEZ | MARYBETH B. FERNANDEZ | 6943 DOBBS WAY | | | WEST BLOOMFIELD | MI | 48322 | |
| RAFAEL ARUTYUNYAN | | N 138 RURAL RT | P.O. BOX 50 | | LAKE ARROWHEAD | CA | 92352-0050 | |
| RAFAEL CASANOVA | | 2673 SOUTH 156TH AVENUE | | | GOODYEAR | AZ | 85338 | |
| RAFAEL CHAVEZ | | 16676 SECOND STREET | | | HURON | CA | 93234 | |
| RAFAEL L. ISIP | BELLA ISIP | 210 WEST MAIN ST | | | BERGENFIELD | NJ | 07621-0000 | |
| RAFAEL ORTIZ | CHERRY ORTIZ | 1822 S MARENGO AVE APT 18 | | | ALHAMBRA | CA | 91803-3060 | |
| RAFAEL ORTIZ | EVA ORTIZ | 6344 BECK AVE. | | | NORTH HOLLYWOOD | CA | 91606 | |
| RAFAEL SILVA | CLAUDIA SILVA | 830 AMADOR CIRCLE | | | CARSON CITY | NV | 89705-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RAFAT I SAMAN | THERESE H SAMAN | 6003 E RIDGEWOOD CT | | | ANAHEIM HILLS | CA | 92807 | |
| RAFI BENAMOZ | KAREN A. BENAMOZ | 8 PINO VERDE LANE | | | AMHERST | NY | 14228 | |
| RAGHURAM RAO | RANJANA RAO | 18 FOUNTAYNE LANE | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| RAHUL MITAL | NISHMA MITAL | 2706 BROADMOOR DRIVE | | | ROCHESTER HILLS | MI | 48309-1368 | |
| RAIMUND F OSBORNE | PAMELA G OSBORNE | 6229 GARNET CIRCLE EAST | | | ANAHEIM | CA | 92807-4858 | |
| RAJEEV BATRA | | 644 CONESTAGA ROAD | | | NAPEVILLE | IL | 60563 | |
| RAJESH DESIKAN | ANUPMA DESIKAN | 1847 VALLEY FORGE ROAD | | | ALLENTOWN | PA | 18104 | |
| RAJIT SALUJA | JYOTI SALUJA | 19095 ASHBOURNE LN | | | BROOKFIELD | WI | 53045 | |
| RAJIV K. GUPTA | | 1390 BARDSTOWN TRAIL | | | ANN ARBOR | MI | 48105-2861 | |
| RAJIV R. GIDADHUBLI | | 25475 VACATION PL | | | ALDIE | VA | 20105 | |
| RAKESH K. KAUL | SUSHMA KAUL | 53 HUYLER LANDING ROAD | | | CRESSKILL | NJ | 07626-0000 | |
| RALPH A. BURTON | PATRICIA G. BURTON | 5234 CHANNING RD | | | INDIANAPOLIS | IN | 46226-0000 | |
| RALPH A. ELMORE IV | | 2264 CAPE ARBOR DR | | | VIRGINIA BEACH | VA | 23451 | |
| RALPH C HARMON | LAURA C HARMON | 17131 ANNA | | | SOUTHFIELD | MI | 48075 | |
| RALPH D. MARTIN | LINDA L. MARTIN | 12110 BRIAR WAY CENTER DRIVE | | | INDIANAPOLIS | IN | 46259 | |
| RALPH D. SOLOMON | SHELIA D. SOLOMON | 34526 BRETTON DR | | | LIVONIA | MI | 48152-1158 | |
| RALPH E MARTIN | LINDA S MARTIN | 1314 GLACIER DRIVE | | | MILPITAS | CA | 95035 | |
| RALPH E STEVENS | GLADYS M STEVENS | 807 BROMFIELD TER | | | MANCHESTER | MO | 63021 | |
| RALPH E. SANDIFUR | BRENDA K. SANDIFUR | 37239 MCBRIDE | | | ROMULUS | MI | 48174 | |
| RALPH J SANCHEZ | SHARON K SANCHEZ | 23820 IRONWOOD AVE UNIT 22 | | | MORENO VALLEY | CA | 92557 | |
| RALPH J. BAKER | HEATHER N. BAKER | 10665 THAIS LANE | | | WHITEHOUSE | OH | 43571-9013 | |
| RALPH KORNBREKKE | ANNETTE KORNBREKKE | 62 SANTA ANA LOOP | | | PLACITAS | NM | 87043 | |
| RALPH L. MARINO | | 54 SOUTH CENTURY ROAD | | | BUFFALO | NY | 14215 | |
| RALPH L. RITTER | CHRISTINA E. RITTER | 41250 APPLEBY COURT | | | NORTHVILLE | MI | 48167 | |
| RALPH P MOFFETT | | 2257 HADLEY ROAD | | | ORTONVILLE TOWNSHIP | MI | 48462 | |
| RALPH S. LUTZ | | 7055 SCENIC RIDGE | | | INDEPENDENCE | MI | 48346 | |
| RALPH S. TULIANO | JEANETTE N. TULIANO | 20 JOANN CIRCLE | | | WESTPORT | CT | 06880-0000 | |
| RALPH W JONES III | SANDRA J BROWN | 105 REESE CT | | | OCOEE | FL | 34761-2816 | |
| RAMAN K. JOSHI | VINEET C. JOSHI | 15820 FARMHILL DRIVE | | | ORLAND PARK | IL | 60462 | |
| RAMAN MANGALORKAR | | 2948 N PAULINA ST | | | CHICAGO | IL | 60657-4068 | |
| RAMANUJAM RANGARAJAN | | 42 LAUDATEN WAY | | | WARWICK | NY | 10990 | |
| RAMI DEBOUK | | 6963 TERRAS ST | | | DEARBORN | MI | 48126-1767 | |
| RAMON CALVILLO | | 225 A MURLAGAN AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| RAMON H. BARAJAS | | 14459 FAIRBURY STREET | | | HACIENDA HEIGHTS | CA | 91745 | |
| RAMON HERNANDEZ | GLORIA BURCIAGA | 7664 GARDELLA DRIVE | | | DUBLIN | CA | 94568 | |
| RAMON P LANZAR | MYRNA S LANZAR | 3837 REDDING ST 1A | | | OAKLAND | CA | 94619 | |
| RAMON PANDO JR | | 1827 E HAWTHORNE | | | ONTARIO | CA | 91764 | |
| RAMON ZUL | ESMERALDA ZUL | 1521 CEDAR ST | | | SANTA ANA | CA | 92707 | |
| RAMZI I SABA | | 1030 NIGHTHAWK CIRCLE | | | CORONA | CA | 92881 | |
| RANDAL A. VANDER TUIG | MARY ANNE VANDER TUIG | 2916 SOUTH DEL NORTE AVENUE | | | ONTARIO | CA | 91761 | |
| RANDAL D. KNEMOLLER | LISA KNEMOLLER | 146 VALLEY ROAD | | | HAMPTON | NJ | 08827-0000 | |
| RANDAL J. HADLEY | SUELLEN HADLEY | 621 ORTON ST | | | HOWARD CITY | MI | 49329-9439 | |
| RANDALL C HARVEY | JANICE I HARVEY | 402 LINDA VIS ST | | | ANN ARBOR | MI | 48103 | |
| RANDALL DOLLAHON | KATHLEEN LACEY | 7895 SOUTHWEST 76TH TERRACE | | | MIAMI | FL | 33143 | |
| RANDALL HORN | SUZANNE HORN | 59192 ELM COURT | 186 | | WASHINGTON TWP | MI | 48094 | |
| RANDALL J. GUFFEY | CHRISTINA M. GUFFEY | 53501 BEECHWOOD DR | | | SHELBY TOWNSHIP | MI | 48316-3729 | |
| RANDALL J. KUSOWSKI | KATHERINE L. KUSOWSKI | 7566 THORNBERRY | | | FREELAND | MI | 48623 | |
| RANDALL J. LEIKER | ANGELA D. LEIKER | 2906 W OWENS WAY | | | ANTHEM | AZ | 85086-1794 | |
| RANDALL L BUMPS | MORGAN M G BUMPS | 25 TOLLAND GRN | | | TOLLAND | CT | 06084-3019 | |
| RANDALL L. JANSING | DOROTHY R. JANSING | 15044 PINE ROAD | | | BROOKVILLE | IN | 47012 | |
| RANDALL MAA | | 387 CALLE GUAYMAS | | | SAN CLEMENTE | CA | 92672-0000 | |
| RANDALL OCAMB | JOAN E OCAMB | 200 ROCKHILL RD | | | QUAKERTOWN | PA | 18951 | |
| RANDALL S OKANEKU | | 66 QUEEN ST 2004 | | | HONOLULU | HI | 96813 | |
| RANDALL S REIMER | ANN N REIMER | 2509 MUKILTEO SPEEDWAY | | | MUKILTEO | WA | 98275 | |
| RANDALL S. CARMEL | | 4 PHEASANT HILL RD | | | KEENE | NH | 03431-4355 | |
| RANDELL W. LAMPERT | PATRICIA J. LAMPERT | 7408 NE 63RD AVE | | | VANCOUVER | WA | 98661 | |
| RANDOLPH D. RADLOFF | | 7351 CRESTMORE | | | WEST BLOOMFIELD | MI | 48323 | |
| RANDOLPH HOUSNER | CATHERINE L. HOUSNER | 9198 EDGEWOOD CIRCLE | | | LINDEN | MI | 48451 | |
| RANDY A. WALDRUP | JEANINE L. WALDRUP | 2127 CENTENNIAL LANE | | | ANN ARBOR | MI | 48103 | |
| RANDY ARNOLD | SUSAN ARNOLD | PO BOX 1759 | | | KALAMA | WA | 98625-1500 | |
| RANDY B RAGSDELL | JUDITH A RAGSDELL | 175 CALABASAS ROAD | | | WATSONVILLE | CA | 95076 | |
| RANDY B. HARRIS | | 23505 CRENSHAW BLVD SUITE 222 | | | TORRANCE | CA | 90505 | |
| RANDY C. AVILLA ESTATE | | 94 1058 PAHA PL L2 | | | WAIPAHU | HI | 96797 | |
| RANDY E. FOWLER | KIMBERLY G. FOWLER | S M 66 HWY | | | NASHVILLE | MI | 49073 | |
| RANDY HIGGINS | | 1615 DREW ST | | | CLEARWATER | FL | 33755 | |
| RANDY J. FLANNIGAN | MARIA O. FLANNIGAN | 4951 BEAR VALLEY ROAD | | | MARIPOSA | CA | 95338 | |
| RANDY L THOMAS | | 403 IRENE STREET | | | TAFT | CA | 93268 | |
| RANDY L. DAY | CECILIA R. DAY | 55116A NAUPAKA ST | | | LAIE | HI | 96762 | |
| RANDY L. SMITH | KAREN M. SMITH | 24320 MYLER | | | TAYLOR | MI | 48180 | |
| RANDY M STALK | ROBYN F STALK | 19440 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| RANDY R. ROBINSON | TERRY L. ROBINSON | 42301 HANFORD | | | CANTON | MI | 48187 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RANDY W. WEST | | 10942 E GREENWAY ROAD | | | SCOTTSDALE | AZ | 85255 | |
| RANGANATH DEVATI | | 4767 CALICO CANYON CT | | | LAS VEGAS | NV | 89147 | |
| RANVINDER S. BRAR | | 1003 ALAMEDA BLVD 1 | | | TROY | MI | 48098 | |
| RASHID SYED | ELEANOR SYED | 9655 TALBERT AVE. | | | FOUNTAIN VALLEY | CA | 92708 | |
| RASHINDA B. KHAN | | 100 OAKWOOD DRIVE | | | WORMLEYSBURG | PA | 17043 | |
| RAUL A MARBAN | | 10 BIRCH STREET | | | LITTLE FERRY | NJ | 07643-0000 | |
| RAUL A RAMIREZ | GLORIA M MEJIA | 3470 DOLONITA AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| RAUL G CASTILLO | | 1735 & 1737 NORTH AVENUE | UNIT/APT 46 | | LOS ANGELES | CA | 90041 | |
| RAUL P. RODRIGUEZ | | 520 EAST JEFFERSON AVENUE | | | POMONA | CA | 91767 | |
| RAVI ADAPATHYA | KERRY ADAPATHYA | 361 SUNSHINE DRIVE | | | HARTLAND | WI | 53029 | |
| RAVJIBHAI D. PATEL | VIDYA R. PATEL | 48134 CHESTERFIELD DR | | | CANTON | MI | 48187 | |
| RAWDEN W. EVANS | | 3319 THE GLADE | | | ANN ARBOR | MI | 48103 | |
| RAWLIN K POET | BRENDA K POET | 5730 W 74TH AVE | | | ARVADA | CO | 80003 | |
| RAY COULTER | | 12 SETON COURT | | | RANCHO MIRAGE | CA | 92270 | |
| RAY RINCON | ELIZABETH J. RINCON | 6790 REDWOOD AVENUE | | | HESPERIA | CA | 92345 | |
| RAY WREN | DOROTHY J. WREN | 4273 FAUNA STREET | | | MONTCLAIR | CA | 91763 | |
| RAYMOND A CAMPEAU JR | | 496 498 ANTHONY STREET | | | FALL RIVER | MA | 02721-3202 | |
| RAYMOND A PRESKY | JANET G CITRANGLO | 10 MOHAWK TRAIL | | | RINGWOOD | NJ | 07456-0000 | |
| RAYMOND C BLOCHER | KAROLYN A BLOCHER | 7080 COATS GRV RD | | | WOODLAND | MI | 48897 | |
| RAYMOND C CANOLE JR | SUSAN L CANOLE | 914 NORTHWOODS DR | | | DEERFIELD | IL | 60015-2222 | |
| RAYMOND C USHER | PATRICIA A USHER | 1188 DELAWARE DRIVE | | | TONGANOXIE | KS | 66086 | |
| RAYMOND C. JOHNSON | | 3604 S PERSIMMON ST | | | STILLWATER | OK | 74074 | |
| RAYMOND C. KOZIOL | VERONICA J. KOZIOL | 8241 PINE LAKE DR. | | | DAVISBURG | MI | 48350 | |
| RAYMOND C. TAM | LINETTE K. TAM | 1506 IPUKULA ST | | | HONOLULU | HI | 96821 | |
| RAYMOND D. RICKMAN ESTATE | | 39 APPALOOSA WAY DRIVE | | | WRIGHT CITY | MO | 63390 | |
| RAYMOND E TILKENS | DEBORAH L TILKENS | 12636 SCAGGSVILLE RD | | | HIGHLAND | MD | 20777-9731 | |
| RAYMOND E. DESZELL | NANCY L. DESZELL | 8255 ELIZABETH LAKE RD | | | WHITE LAKE | MI | 48386 | |
| RAYMOND E. SIMPSON | | 9538 E CAVALRY DRIVE | | | SCOTTSDALE | AZ | 85262 | |
| RAYMOND F. DUANE | KATHLEEN Q. DUANE | 86 MILLER ROAD | | | MORRISTOWN | NJ | 07960-0000 | |
| RAYMOND F. MACHA | | 64616 LIMERICK LANE | | | WASHINGTON | MI | 48095 | |
| RAYMOND J CURTIN | | 420 FOX RIVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAYMOND J. CLOUTIER | | 14911 CRANBROOK CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| RAYMOND J. LOZON | NANCY L. LOZON | 3345 ROME | | | WARREN | MI | 48091 | |
| RAYMOND J. MIDDLETON | | 574 FAWNVIEW CIRCLE | | | BLUE BELL | PA | 19422 | |
| RAYMOND J. PUDLIK | MEGAN M. PUDLIK | 23224 ELMGROVE STREET | | | FARMINGTON HILLS | MI | 48336 | |
| RAYMOND KEENAN | GALE KEENAN | 16 HILLSIDE AVE | | | BAXTER ESTATES | NY | 11050 | |
| RAYMOND KOENIG | JENNIFER A. KOENIG | 1227 SELMA | | | WESTLAND | MI | 48186 | |
| RAYMOND L. BRICKNER JR | | 5221 LEEWARD ROAD | | | BENSALEM | PA | 19020 | |
| RAYMOND M DIGULIMIO | LORA LEE DIGULIMIO | PO BOX 142 | | | COMPTON | MD | 20627 | |
| RAYMOND M. DESMOND | | 7091 EAST CALLE ARANDAS | | | TUSCON | AZ | 85750 | |
| RAYMOND MCDANIEL | ELAINE MCDANIEL | PO BOX 1328 | | | FLINT | MI | 48501-1328 | |
| RAYMOND MIAO | LI LIU | 4 ASH COURT | | | CLINTON TOWNSHIP | NJ | 08809-0000 | |
| RAYMOND MONTOYA | | 629 BRIDGE ST | | | WATSONVILLE | CA | 95076-3655 | |
| RAYMOND P. FEITH | ANNETTE M. FEITH | 14731 RANCHVIEW TERRACE | | | CHINO HILLS | CA | 91709 | |
| RAYMOND PRATER | | 386 STATE ROAD 99 | | | WILLARD | OH | 44890 | |
| RAYMOND R. BINDER | MARLENE S. BINDER | 10514 S MONACO WAY | | | TRAVERSE CITY | MI | 49684-6816 | |
| RAYMOND REYNOLDS | ILENE REYNOLDS | PO BOX 263 | | | FORT MONMOUTH | NJ | 07703-0000 | |
| RAYMOND W. HILL | JULIE A. HILL | 2867 BEAR CANYON CT | | | GRAND JUNCTION | CO | 81503 | |
| REBECCA A LELINGIS | ROBERT F LELINGIS | 2443 S 9TH AVE | | | N RIVERSIDE | IL | 60546 | |
| REBECCA A. SMOKER | | 2803 WHITEHOUSE DRIVE | | | KOKOMO | IN | 46902 | |
| REBECCA J KIRSCHBAUM | | 30 ALBRIGHT CIR | | | MADISON | NJ | 07940-0000 | |
| REBECCA J. YATES | | 389 EAST 3RD STREET | | | EAGAR | AZ | 85925 | |
| REBECCA L. NOE | | 10861 HARLAN ST | | | WESTMINSTER | CO | 80020-3136 | |
| REBECCA S GRECO | | 17 WHITE OAK DRIVE | | | VERONA | VA | 24482 | |
| REBECCA T WICKLINE | DENNIS N WICKLINE | 915 CHERRY AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| REDA BENABDENBI | | 9 AZALEA LANE | | | MARLBORO | MA | 01752-0000 | |
| REECE OSLINKER | SABRINA OSLINKER | 1237 RURAL COURT | | | STROUDSBURG | PA | 18360-0000 | |
| REED GOEWEY | JULIE GOEWEY | P.O BOX 114 | | | NORTH SANDWICH | NH | 03259-0114 | |
| REED ROBERTS | | 110 SETTLERS WAY | | | HENDERSONVILLE | TN | 37075 | |
| REFIK LOLIC | | 4713 OLDENBURG AVE | | | SAINT LOUIS | MO | 63123 | |
| REFUGIO R. ROSAS JR | MARICELA ROSAS | 1232 TERESA STREET | | | OXNARD | CA | 93030 | |
| REGGIE JUDAH | | 2680 ASTRAL DR | | | LOS ANGELES | CA | 90046-1708 | |
| REGINA D GEIGER | FRANK T GEIGER | 417 S PRIMROSE ST | | | ANAHEIM | CA | 92804 | |
| REGINA E WILSON | | 3035 E PATRICK LANE SUITE #11 | | | LAS VEGAS | NV | 89120 | |
| REGINA GATHRIGHT | | 4351 JADE AVENUE | | | CYPRESS | CA | 90630 | |
| REGINA GRANT | | 410 WEST 220TH STREET 12 | | | CARSON | CA | 90745 | |
| REGINA I HICKS | | 6614 KELSEY POINT CIRCLE | | | ALEXANDRIA | VA | 22315 | |
| REGINA J. BROWNLEE | | 48493 MARWOOD | | | CHESTERFIELD | MI | 48051 | |
| REGINA L STEFANIK | | 189 N GOULD ROAD | | | BEXLEY | OH | 43209 | |
| REGINA NEWBERRY | | 25332 DONALD | | | REDFORD | MI | 48239 | |
| REGINALD A. RIDGWAY | | 2900 SUNVIEW DRIVE | | | BAKERSFIELD | CA | 93306 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| REGINALD HILL | | 935 YALE ROAD | | | BOULDER | CO | 80305 | |
| REGINALD N. CO | JULIANA S. CO | 7437 BUSH GARDEN AVENUE | | | LAS VEGAS | NV | 89129 | |
| REGINALD S. PURINTON | | 664 EAST CLARENDON ROAD | | | NORTH CLARENDON | VT | 05759-0000 | |
| REINA M BERMUDEZ | | 7347 CASCADE COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| REMONIA S. GRUMKA | MITCHEL F. GRUMKA | 2558 DRIFTWOOD DR | | | WATERFORD | MI | 48329 | |
| RENALD GOYETTE | | 36624 BRITTANY HILL COURT | | | FARMINGTON | MI | 48335 | |
| RENATA KUCIEBA | LESZEK KUCIEBA | 9 MAYOR LANE | | | POMONA | NY | 10970 | |
| RENATO B. CECCOVILLI | | 4207 W ROANOKE PLACE | | | BROKEN ARROW | OK | 74011 | |
| REND STEPHAN | | 2911 N HALSTED APT 3 | | | CHICAGO | IL | 60657 | |
| RENE ACOSTA | | 6974 E CALLE CERCA | | | TUCSON | AZ | 85715 | |
| RENE C. CARRERA | GUADALUPE F. CARRERA | 1674 LOS SUENOS | | | SAN JOSE | CA | 95116 | |
| RENE L SYLVESTRE | SUSAN O SYLVESTRE | 721 WINTERLOCHEN RD | | | RALEIGH | NC | 27603 | |
| RENE SALGADO | NORMA J. SALGADO | 11575 LAUREL OAK ROAD | | | VICTORVILLE | CA | 92392 | |
| RENE Y. LUCERO | GEORGINA L. LUCERO | 3524 NORTHSTAR ROAD | | | STOCKTON | CA | 95209 | |
| RENEE J BRANCH | | 347 N KENILWORTH AVE | | | ELMHURST | IL | 60126-2433 | |
| RENEE L. REDMOND | CHRISTOPHER M. REDMOND | 5139 BERKELEY CREEK LANE | | | CHARLOTTE | NC | 28277 | |
| RENEE M MONDZAK | | 2512 CAMBON WAY | | | SACRAMENTO | CA | 95821 | |
| RENEE M. OTJEN | CURTIS J. OTJEN | 2550 RICHARDS DRIVE | | | WHITE LAKE | MI | 48383 | |
| RENEE THOMPSON | | 1055 WINGATE CT | | | BEL AIR MD | MD | 21014 | |
| RENGYMON K. MATHEWS | SAJITHA MATHEWS | 35622 HAWTHORNE | | | ROMULUS | MI | 48174 | |
| RENINTON VELA ESCUDERO | | 1965 BOCA RATON ST | | | HAYWARD | CA | 94545 | |
| RENNIE SANDERCOTT | | 36795 KELLY RD. | | | CLINTON TWP | MI | 48035 | |
| RESHAM GURUNG | | PO BOX 582 | | | NEDERLAND | CO | 80466 | |
| REUBEN F. RADER | | 99 NORTH MAIN STREET | | | BANGOR | PA | 18013 | |
| REVEREND MAXINE SCHILTZ | | 44539 FERN AVENUE | | | LANCASTER | CA | 93534 | |
| REVOCABLE TRUST FOR JUDITH DAVIS | | 1458 REASOR ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| REX LIEBL | CEILA P. LIEBL | 2111 MYRTLE AVE | | | RALEIGH | NC | 27608 | |
| REYNALDO MACASIEB | MARIETA MACASIEB | 6258 CALLE BODEGA | | | CAMARILLO | CA | 93012 | |
| REYNALDO S SANDICO | NERISSA L SANDICO | 779 ARABIAN CIRCLE | | | VACAVILLE | CA | 95687 | |
| REYNOLDS SHAW | VIRGINIA SHAW | 1 LYDIA LN | | | EDISON | NJ | 08817-0000 | |
| RHEDA K BROWN | ROY E BROWN | PO BOX 1835 | | | LANDER | WY | 82520 | |
| RHODNEY D HAMBY | ELIZABETH I HAMBY | 100 REINHOLD LN | | | CARY | NC | 27513-8404 | |
| RHONDA B. ORR | JAMES L. ORR JR | 6703 WHISPERING WOODS DRIVE | | | WEST BLOOMFIELD | MI | 48322 | |
| RHONDA D BLUNCK | | 469 VINEYARD ROAD | | | CONCORD | VA | 24538 | |
| RICHARD A AUERBACH | | 8 EVERGREEN AVE | | | HASKELL | NJ | 07420-0000 | |
| RICHARD A BURLESON | | 1465 LANGFIELD | | | WHITE LAKE TOWNSHIP | MI | 48386 | |
| RICHARD A CONRAD | MARTHA A CONRAD | 9757 S LEAVITT ST | | | CHICAGO | IL | 60643 | |
| RICHARD A GUZZO | NANCY G GUZZO | 10302 CITATION WAY | | | LAUREL | MD | 20723 | |
| RICHARD A HILL | CAROL L HILL | 1991 SEAMAN PLACE | | | SAN JOSE | CA | 95133 | |
| RICHARD A HOLDERNESS | CAROL WALTZ HOLDERNESS | 5 ALTO AVENUE | | | SAN ANSELMO | CA | 94960-2303 | |
| RICHARD A HUERTAS, JR. | CAROLYN E HUERTAS | 513 GREGORY DR | | | VACAVILLE | CA | 95687-6219 | |
| RICHARD A KAUFMAN | MARY KAUFMAN | 2960 INDIANOLA DR | | | TOLEDO | OH | 43614 | |
| RICHARD A MARSH | | 32344 MAYFAIR LN | | | BEVERLY HILLS | MI | 48025 | |
| RICHARD A STRYKER | | 1077 ROUTE 132 | | | NEW HAMPTON | NH | 03256-0000 | |
| RICHARD A THOMAS SR | MARILYN S THOMAS | 7308 RIVERSIDE DR | | | ALGONAC | MI | 48001 | |
| RICHARD A VERHOFF | | 17940 ROAD K | | | CLOVERDALE | OH | 45827 | |
| RICHARD A WOOD | | 1419 -1419 1/2 STANFORD DRIVE | | | GLENDALE | CA | 91205 | |
| RICHARD A. BAUGH | SHERRIE L. BAUGH | 1428 PEARL PLACE | | | ESCONDIDO | CA | 92027 | |
| RICHARD A. BLADES | JUDITH A. BLADES | 2101 SEXTON ROAD | | | MARION TOWNSHIP | MI | 48843 | |
| RICHARD A. BRANDT | JULIE A. TAPNEY | 9167 EAST AMERICAN AVENUE | | | DEL REY | CA | 93616-9723 | |
| RICHARD A. ECKSTROM | PEGGY M. ECKSTROM | PO BOX 11664 | | | COLUMBIA | SC | 29211-1664 | |
| RICHARD A. HARRISON | KAREN G. HARRISON | 728 LAKESIDE DRIVE | | | KOKOMO | IN | 46901 | |
| RICHARD A. HERDEGEN | CAROLE A. HERDEGEN | 3839 OAKHILLS | | | BLOOMFIELD HILLS | MI | 48301 | |
| RICHARD A. HERRIN | HEIDI R. HERRIN | 574 RIVERGRASS LANE | | | BLUFFTON | SC | 29909 | |
| RICHARD A. HOBBS | | 900 GRANT STREET | | | FRANKTON | IN | 46044 | |
| RICHARD A. MCCARTHY | CINDY L. MCCARTHY | 2699 DANSBURY CT | | | LAKE ORION | MI | 48360 | |
| RICHARD A. MIDDEL | | 202 ALLEN WAY | | | INCLINE VILLAGE | NV | 89452 | |
| RICHARD A. NEWBURG | | 6221 MOUNTAIN LAUREL DRIVE | | | BRIGHTON | MI | 48116 | |
| RICHARD A. PENNELL | SHIRLEY H. PENNELL | 3389 VINEYARD HILL DR | | | ROCHESTER | MI | 48306 | |
| RICHARD A. RENNOLDS | TRILBY J. RENNOLDS | 5991 CABRAL AVE | | | SAN JOSE | CA | 95123 | |
| RICHARD A. ROWE SR | BRENDA ROWE | 1107 WHITCOMB | | | ROYAL OAK | MI | 48073 | |
| RICHARD A. SAYEN | KAREN S. SAYEN | 603 VERNIER | | | GROSSE PTE WOODS | MI | 48236 | |
| RICHARD A. STUHLSATZ | CHRISTINE J. STUHLSATZ | 51170 DEQUINDRE | | | SHELBY TOWNSHIP | MI | 48317 | |
| RICHARD A. VOIT | ANNA VOIT | 4 JONATHAN PLACE | | | AMHERST | NY | 14228-2828 | |
| RICHARD A. WALTERS | DIANE G. WALTERS | 99 SHOREHAM | | | GROSSE POINTE SHORES | MI | 48236 | |
| RICHARD A. WEAVER | CAROLE S. WEAVER | 8836 SOLITUDE DR | | | BRIGHTON | MI | 48116 | |
| RICHARD A. ZAJKOWSKI | PHYLLIS A. ZAJKOWSKI | PO BOX 74 | | | PORT SANILAC | MI | 48469 | |
| RICHARD B GENFRELL | | 687 TILTING T DRIVE PO BOX 815 | | | BORREGO SPRINGS | CA | 92004 | |
| RICHARD B. KETTMAN | MARY C. KETTMAN | PO BOX 2744 | | | WATERLOO | IA | 50704-2744 | |
| RICHARD B. MAYER | | 5141 SARAH STREET | | | SHELBY TOWNSHIP | MI | 48317 | |
| RICHARD B. MCGLINN | LEAH M. MALONEY | 17601 GRASS LAKE RD | | | GRASS LAKE | MI | 49240 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RICHARD B. TULLAR | PATRICIA L. TULLAR | 507 N VASSAR DRIVE | | | DURAND | MI | 48429-1380 | |
| RICHARD BEARD | | 33 BRIDGE STREET | | | HILLSBORO | NH | 03244-0000 | |
| RICHARD BEHRENDT | REBECCA BEHRENDT | 10687 YOLO STREET | | | VENTURA | CA | 93004 | |
| RICHARD BERMAN | | 4702 HAYVENHURST AVENUE | | | ENCINO AREA(LA) | CA | 91436 | |
| RICHARD BERNSTEIN | LOUISE BERNSTEIN | 852 A ARDMORE ROAD | | | MONROE | NJ | 08831-0000 | |
| RICHARD BIEBEL | MARGIE BIEBEL | 203 ARROWHEAD DR | | | LAKE WINNEBAGO | MO | 64034 | |
| RICHARD C WALL | | 3321 CANTERBURY DR | | | BAY CITY | MI | 48706 | |
| RICHARD C. CULPEN | KATHERINE CULPEN | 65 LEA DR. | | | FISHERSVILLE | VA | 22939 | |
| RICHARD C. DUMAS | ROSEMARY B. DUMAS | 149 CROSS CREEK CIRCLE | | | MACON | GA | 31210 | |
| RICHARD CLONAN | GAIL CLONAN | 1 DARTMOUTH COURT | | | TINTON FALLS | NJ | 07724-0000 | |
| RICHARD COLMAN | | 29 COACHWOOD TERRACE | | | ORINDA | CA | 94563-0000 | |
| RICHARD CONARD | JOAN CONARD | 5820 N NEW JERSEY ST | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD D BEERS JR. | | 4720 YORKSHIRE DR | | | ELLICOTT CITY | MD | 21043 | |
| RICHARD D HOLMAN | BARBARA C HOLMAN | 137 SOUTH 293RD STREET | | | FEDERAL WAY | WA | 98003 | |
| RICHARD D LIBBY | MARY K LIBBY | 773 COMMERCIAL ST | | | ROCKPORT | ME | 04856-0000 | |
| RICHARD D MANES | UNINCORPORATED AREA | 1467 BONNELL AVENUE | | | GRIDLEY | CA | 95948-9427 | |
| RICHARD D RACADIO | TRACI M RACADIO | 39749 LINCOLN STREET | | | BEAUMONT | CA | 92223-4627 | |
| RICHARD D SINGLETON | | 1740 POM BROWN ROAD | | | WEST UNION | OH | 45693 | |
| RICHARD D. BATCHELOR JR. | EVA L. BATCHELOR | 15018 N 61ST PLACE | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD D. BENNETT | BARBARA J. BENNETT | 21872 DEMPSEY RD | | | LEAVENWORTH | KS | 66048-7706 | |
| RICHARD D. BIRCH | TERRY L. BIRCH | 5468 WOODFIELD PARKWAY | | | GRAND BLANC | MI | 48439 | |
| RICHARD D. LIGHT | | 799 ROOSEVELT ROAD, BUILDING 4, SUI | | | GLEN ELLYN | IL | 60137 | |
| RICHARD D. LILES | | 104 TAMMY DR | | | GARNER | NC | 27529 | |
| RICHARD D. MASON | JOAN R. MASON | 3584 MOUNTAIN VIEW AVENUE | | | LOS ANGELES | CA | 90066 | |
| RICHARD D. MINIX | | 5630 NORTH LATSON ROAD | | | HOWELL | MI | 48855-9716 | |
| RICHARD D. MORENCY | MARIE R. MORENCY | 32 JUNIPER ST | | | ROCHESTER | NH | 03867-5027 | |
| RICHARD D. PARKER | DOROTHY M. PARKER | 3812 W ELOWIN AVE | | | VISALIA | CA | 93291-4009 | |
| RICHARD D. SABAUGH | SUSAN V. SABAUGH | 14712 EMERSON | | | STERLING HEIGHTS | MI | 48310 | |
| RICHARD DE MAND | HAZEL DE MAND | 1443 TRANSUE AVE | | | BURTON | MI | 48509 | |
| RICHARD E CUNDIFF | LAURA L CUNDIFF | 306 NEW ENGLAND CT | | | LOUISVILLE | KY | 40214 | |
| RICHARD E LAUGHMAN | BEVERLY J LAUGHMAN | 7500 KIMBERLY AVENUE - | | | BAKERSFIELD | CA | 93308 | |
| RICHARD E MACCARTHY | | 10 RIVERSIDE CIRCLE | | | MARSHFIELD | MA | 02059-0000 | |
| RICHARD E TOEPEL | | 50243 MADISON | | | MACOMB | MI | 48044 | |
| RICHARD E. DUNSKY | BARBARA R. DUNSKY | 18678 CRANBROOK DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHARD E. ROKOSZ | DARLENE A. ROKOSZ | 7968 CHAPARRAL ROAD | | | LITTLETON | CO | 80124 | |
| RICHARD E. SCHWARTZ | | 923 PEACHTREE STREET NE | | | ATLANTA | GA | 30309-3936 | |
| RICHARD E. SPRADLING | JANEAN K. SPRADLING | 8229 GETALONG ROAD | | | CHARLOTTE | NC | 28213-5147 | |
| RICHARD E. STRAIN | JILL M. STRAIN | 9080 MORNING MIST DRIVE | | | CLARKSTON | MI | 48348 | |
| RICHARD E. WHISNER | DIANNE S. WHISNER | 3567 NORTON RD | | | HOWELL | MI | 48843 | |
| RICHARD F GRIMES | DENISE J GRIMES | 4125 VAN HORN RD | | | JACKSON | MI | 49201 | |
| RICHARD F HUBBARD | MARY E HUBBARD | 6008 WHEATON DRIVE | | | BURKE | VA | 22015 | |
| RICHARD F MAJKOWSKI | MAUD C MAJKOWSKI | 105 HONEY HILL DR | | | BLUFFTON | SC | 29910 | |
| RICHARD F. GRANT | | 2810 CARRIAGE WAY | | | AURORA | IL | 60504 | |
| RICHARD F. OLENZEK | AUDREY G. SELF-OLENZEK | 29729 HIGHMEADOW | | | FARMINGTON HILLS | MI | 48334 | |
| RICHARD F. SANCHEZ | DANNI S. SANCHEZ | 319 HUFF STREET | | | VISTA | CA | 92083 | |
| RICHARD FLORES | TERESA M. FLORES | 1664 W PERSIMMON AVE | | | RIALTO | CA | 92377 | |
| RICHARD G WATSON | LYLA J MELKERSON-WATSON | 1187 PURDY LN | | | HOWELL | MI | 48843 | |
| RICHARD G. CRISLIP | MARIAN A. CRISLIP | 95-423 AWIKI STREET | | | MILILANI | HI | 96789 | |
| RICHARD G. DANNER | EILEEN M. DANNER | 18906 ROGERS RD | | | ODESSA | FL | 33556 | |
| RICHARD G. FFRENCH | | 11618 HOLLY BRIAR LANE | | | GREAT FALLS | VA | 22066 | |
| RICHARD G. HAMMOND | MARY A. HAMMOND | 8533 COOLEY BEACH | | | WHITE LAKE | MI | 48386 | |
| RICHARD G. SELTZ | JANET L. SELTZ | 153 SOUTH POINT DRIVE | | | AVON LAKE | OH | 44012 | |
| RICHARD G. WATSON | GAIL WATSON | 60637 LYON TRAIL SOUTH | | | SOUTH LYON | MI | 48178 | |
| RICHARD GUY | ANN D. GUY | 23617 BALMORAL LANE | | | WEST HILLS | CA | 91307 | |
| RICHARD H AGARD | | 301 RACE STREET APT 414 | | | PHILADELPHIA | PA | 19106 | |
| RICHARD H CLEWETT | DENISE A CALLENDER | PO BOX 312 | | | MANHATTAN BEACH | CA | 90267-0312 | |
| RICHARD H LARSEN JR | | 10 SANDS DR | | | OLD LYME | CT | 06371-0000 | |
| RICHARD H WALTHER | CELIA M WALTHER | 931 LINDEN ROAD | | | EIGHTY FOUR | PA | 15330 | |
| RICHARD H. ACKELS | BRENDA S. ACKELS | 5158 S MERIDIAN RD | | | OVID | MI | 48866 | |
| RICHARD H. ELLIOTT | ELSBETH M. ELLIOTT | 362 UNION RD | | | BELMONT | NH | 03220-0000 | |
| RICHARD H. GRIFFIN | MARGARET L. GRIFFIN | 536 FAIRFIELD ROAD | | | SIMI VALLEY | CA | 93065 | |
| RICHARD H. PATTERSON | | 11024 NORTH 10TH STREET | | | PHOENIX | AZ | 85020 | |
| RICHARD H. WALKLET | PATRICIA B. WALKLET | 10835 OXBOW LAKESHORE DRIVE | | | WHITE LAKE | MI | 48386 | |
| RICHARD HUDDLESTON | MICHELLE HUDDLESTON | 1410 MARDICK ROAD | | | SANTA ANA | CA | 92705-3035 | |
| RICHARD J ANDERSON | SUSAN E ANDERSON | 223 PARK VIEW WAY | | | PIEDMONT | CA | 94611 | |
| RICHARD J CASSANELLO | KAREN CASSANELLO | 5131 SW 101 AVENUE | | | COOPER CITY | FL | 33328 | |
| RICHARD J CLARKSON | MARGARET H CLARKSON | 955 HAWTHORNE DR | | | WALNUT CREEK | CA | 94596-6137 | |
| RICHARD J HASSON JR | DONNA LYNN HASSON | 1597 MARIE CIRCLE | | | WARRINGTON | PA | 18976 | |
| RICHARD J HOSTINSKY | JOYCE A HOSTINSKY | 3 CREEKSIDE COURT | | | N BRUNSWICK | NJ | 08902-0000 | |
| RICHARD J IRVING | | 62 PINE ST | | | EAST BRIDGEWATER | MA | 02333-0000 | |
| RICHARD J LACOMBE | LISA LACOMBE | ROUTE 1 BOX 208 | | | ADRIAN | MO | 64720 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J REESE | | 3945 EAST HEMWAY COURT | | | SIMI VALLEY | CA | 93063 | |
| RICHARD J SCHREIT | SUSAN J SCHREIT | 108 GENTLE CIRCLE | | | FENTON | MO | 63026 | |
| RICHARD J TEMKIN | CAROL F TEMKIN | 31 MAYFLOWER ROAD | | | NEEDHAM | MA | 02492-0000 | |
| RICHARD J. ABRAMS | | 7 APPLEGATE COURT | | | CRANBURY | NJ | 08512-0000 | |
| RICHARD J. BARRETT | | 15 ARLENE DRIVE | | | TUCKERTON | NJ | 08087-0000 | |
| RICHARD J. BOUCHARD | JOAN M. BOUCHARD | 2057 ROSEMONT AVE 3 | | | PASADENA | CA | 91103 | |
| RICHARD J. FLOWERS | | 2260 E 11 MILE ROAD | | | ROCKFORD | MI | 49341 | |
| RICHARD J. KANO | JANET L. KANO | 480 VICTORIA PL | | | CLAREMONT | CA | 91711 | |
| RICHARD J. MADDEN | | 4C FLETCHER WAY | | | SALEM | MA | 01970-2740 | |
| RICHARD J. MAZUR | | 12836 PIACADILLY | | | STERLING HEIGHTS | MI | 48312 | |
| RICHARD J. MERCIER | MICHAELA A. MERCIER | 65 CUL DE SAC WAY | | | RIVERSIDE | RI | 02915-0000 | |
| RICHARD J. VALDEZ | SHARON K. VALDEZ | 22231 LARCH | | | WOODHAVEN | MI | 48183 | |
| RICHARD J. WALDMAN | | 29 W 279 HELEN | | | WEST CHICAGO | IL | 60185 | |
| RICHARD JONES | | 10817 BONNIE BRAE RD. | | | HUNTLEY | IL | 60142 | |
| RICHARD JOSEPH DINAPOLI | | 5 HARTMAN PL | | | EXETER | NH | 03833-4534 | |
| RICHARD K ARGAS | | 628 PIERCE ST | | | BIRMINGHAM | MI | 48009 | |
| RICHARD K ASHFORD | GAIL ALLISON ASHFORD | 4417 WALSH ST | | | CHEVY CHASE | MD | 20815 | |
| RICHARD K FONNER | DIANE M FONNER | 10311 DELRAY RD | | | GLEN ALLEN | VA | 23060 | |
| RICHARD K. YATES | JENNIFER Y. YATES | 2871 COUNTY ROAD 1 | | | WEDOWEE | AL | 36278-6272 | |
| RICHARD KASTIN | LAURE WEBER | 1136 EMBURY STREET | | | PACIFIC PALISADES | CA | 90272 | |
| RICHARD KENT SHERANIAN | | 1514 CREEKSIDE COURT #B | | | PASADENA | CA | 91107 | |
| RICHARD KUEK | MARY JO KUEK | 488 BEE TREE | | | DEXTER | MI | 48130 | |
| RICHARD L. BOULETTE | JANET J BOULETTE | 210 E WASHAKIE | | | LANDER | WY | 82520 | |
| RICHARD L DENVER | CYNTHIA J DENVER | 39 TUCKER RD | | | BROOKFIELD | NH | 03872-0000 | |
| RICHARD L FISHER | BETH A FISHER | 508 COLONY CT | | | WARRENTON | VA | 20186-2641 | |
| RICHARD L LATHROP SR | MARIANNE F LATHROP | PO BOX 141923 | | | SPOKANE VALLEY | WA | 99214-1923 | |
| RICHARD L LONEY | SAMANTHA M LONEY | 10909 NORTH EAST 90TH | | | VANCOUVER | WA | 98662 | |
| RICHARD L MATHIS | ROCHELLE IHLI MATHIS | 4901 WEST 132ND STREET | | | HAWTHORNE AREA | CA | 90250-5042 | |
| RICHARD L MCCOY | PAMELA D MCCOY | 1055 E 600 S 57 | | | CHURUBUSCO | IN | 46723 | |
| RICHARD L. BALSLEY | SHERYL A. BALSLEY | 3545 SOUTH CENTURY OAKS CIRCLE | | | OAKLAND | MI | 48363 | |
| RICHARD L. BEAS | LEANNE MONTGOMERY-BEAS | 314 W SANDRA TERR | | | PHOENIX | AZ | 85023 | |
| RICHARD L. CARBAUGH | CAROL B. CARBAUGH | 446 4H LAKE ROAD | | | DANIELS | WV | 25832 | |
| RICHARD L. HUBER | LESLEY C. HUBER | 5645 GULF OF MEXICO DR APT 203 | | | LONGBOAT KEY | FL | 34228-1928 | |
| RICHARD L. KAISER | JANICE H MANGO-KAISER | 13573 NORTH 102ND PLACE | | | SCOTTSDALE | AZ | 85260 | |
| RICHARD L. MEESTER | WINDY MEESTER | 1505 RAINIER STREET | | | KENNEWICK | WA | 99337 | |
| RICHARD L. NICKELSON | | 6660 MCDONALD ROAD | | | TWIN LAKE | MI | 49457 | |
| RICHARD L. PANTALEO | NANCY S. PANTALEO | 24307 FAIRWAY HILLS DRIVE | | | NOVI | MI | 48374 | |
| RICHARD L. YINGLING | | 7208 PAMELA | | | YPSILANTI | MI | 48197 | |
| RICHARD LAMPHERE | NANCY S LAMPHERE | 10299 GRN RD | | | GOODRICH | MI | 48438 | |
| RICHARD LEE | JILL LEE | 911 MERIDIAN AVE | | | MIAMI BEACH | FL | 33139 | |
| RICHARD LOUIS DEBENEDICTIS | MARCIA E. DEBENEDICTIS | 622 W SUSSEX WY | | | FRESNO | CA | 93705 | |
| RICHARD LOUIS STEVENS | | 29551 GERALDINE RD | | | FARMINGTON HILLS | MI | 48336-2173 | |
| RICHARD M LEAL | | 341 LA MESA CT | | | MERCED | CA | 95341 | |
| RICHARD M VALK | | 953 JOSHUA DR | | | VIRGINIA BEACH | VA | 23462 | |
| RICHARD M. DIVIS | SHARON E LOVE-DIVIS | 205 TAUNTON BLVD | | | MEDFORD | NJ | 08055-0000 | |
| RICHARD M. DOBUSKI | MICHAEL P. DOBUSKI | 2001 WOODLAND DR | | | YARDLEY | PA | 19067 | |
| RICHARD M. NOVAK | | 4030 PORTE DE PALMAS | | | SAN DIEGO | CA | 92122 | |
| RICHARD M. REESE I I I | | 8060 W 9TH AVE UNIT 201 | | | LAKEWOOD | CO | 80215 | |
| RICHARD M. RIEF | MARY JO RIEF | 1332 CHERRY LOG CT. | | | GAYLORD | MI | 49735 | |
| RICHARD M. SOLOMON | MINDY E. SOLOMON | 105 BROOKWOOD TERRACE D | | | HARRISBURG | PA | 17110 | |
| RICHARD M. STRONG | LYDIA M. STRONG | 6832 GRAUER RD | | | NIAGARA | NY | 14305 | |
| RICHARD MEISNER | DENISE S. MEISNER | 5628 WEMBLEY COURT | | | CLARKSTON | MI | 48346 | |
| RICHARD MILLER | | 890 NE BIRCHWOOD DR | | | HILLSBORO | OR | 97124 | |
| RICHARD N. DRAKE | PEARL DRAKE | 25 HOMESTEAD COURT | | | SPRINGBORO | OH | 45066 | |
| RICHARD N. PRASAD | | 6042 WINDBREAKER WAY | | | SACRAMENTO | CA | 95823 | |
| RICHARD O. REYNOLDS | | 4 GREENWOOD LANE | | | PONTIAC | MI | 48340 | |
| RICHARD P BERUMEN | IRMA BERUMEN | 318 WALDEN STREET | | | SANTA PAULA | CA | 93060 | |
| RICHARD P. CORKRAN | MARYANN K. CORKRAN | 4705 ILKLEY MOOR LANE | | | ELLICOTT CITY | MD | 21043-6530 | |
| RICHARD P. DOPP | | 20210 ANITA | | | CLINTON TWP | MI | 48036 | |
| RICHARD P. SCHERCH | | 4834 E YELLOWSTONE DRIVE | | | NEW PORT RICHEY | FL | 34655-4375 | |
| RICHARD P. SMITH SR | FAYE E. SMITH | 152 MAXWELL LANE | | | NEWPORT NEWS | VA | 23606 | |
| RICHARD P. SWIERAT | CATHERINE SWIERAT | 1 MARCELLA BLVD | | | HOPEWELL JUNCTION | NY | 12533-5129 | |
| RICHARD PAUL HARTENBERG | | 5052 WHISTLING ACRES AVE | | | LAS VEGAS | NV | 89131-1997 | |
| RICHARD PINTER | LINDA G PINTER | 207 SUMMIT AVEUE | | | FORDS | NJ | 08863-0000 | |
| RICHARD POLITE JR | | 21715 SOUTH WEST 99 COURT | | | MIAMI | FL | 33190 | |
| RICHARD PRATI | | 211 MADISON ST | | | DENVER | CO | 80206 | |
| RICHARD R RYMAL | | 4616 KAULUA DR | | | KOEHLER TOWNSHIP | MI | 49749 | |
| RICHARD R WILSON | ELIZABETH C WILSON | 2575 HIDDEN ISLE | | | OTSEGO LAKE TOWNSHIP | MI | 49733 | |
| RICHARD R. CHERRI | PATRICIA D. STUART-CHERRI | 380 NORTH BROOK GLEN LANE | | | ORANGE | CA | 92869 | |
| RICHARD R. PETERSON | TRACEY PETERSON | 1821 CREEK RUN LANE | | | LEBANON | PA | 17042 | |
| RICHARD R. PONZINI JR | | 10 ELLERY LANE | | | BURLINGTON | MA | 01803-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD ROUSSEL | KELLY ROUSSEL | 14 WINTERGREEN DR | | | GORHAM | ME | 04038-0000 | |
| RICHARD S TUCKER | | 5000 NORTH POST TRAIL DRIVE | | | TUCSON | AZ | 85750 | |
| RICHARD S YAMASHITA | JOYCE K YAMASHITA | 10737 KELMORE ST | | | CULVER CITY | CA | 90230 | |
| RICHARD S. CLARK | MARGARET H. CLARK | P.O.BOX 24724 | | | FEDERAL WAY | WA | 98093 | |
| RICHARD S. MALLOCH | VIRGINIA L. LOCKNER | PO BOX 219 | | | ROLLINS | MT | 59931 | |
| RICHARD S. WALICKI | KATHLEEN B. WALICKI | 5308 CAMLES COURT | | | JACKSON | MI | 49201 | |
| RICHARD S. WOODCOCK | | 13008 S 40TH PL | | | PHOENIX | AZ | 85044-3905 | |
| RICHARD SHRINER | | 16725 KENSINGTON DR. | | | MACOMB TOWNSHIP | MI | 48044 | |
| RICHARD T DICK | | 4 FERN LANE | | | SIDNEY | ME | 04330-0000 | |
| RICHARD T HENEBERY | ROSALIE L HENEBERY | 15 EVERGREEN DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| RICHARD T ROMAINE | SHEILA M ROMAINE | 111 STRATFORD ROAD | | | DUMONT | NJ | 07628-0000 | |
| RICHARD T. COONS | ANA-LIZA C COONS | 656 LAMBTON LANE | | | NAPLES | FL | 34104 | |
| RICHARD T. MCCLEARY | KAREN M. MCCLEARY | 69087 BEEBE STREET | | | RICHMOND | MI | 48062 | |
| RICHARD TOLLEFSRUD | LINDA A RESCH | 4515 HTS DR | | | COLUMBIA | MN | 55421 | |
| RICHARD TRZASKA | MARCIA TRZASKA | 155 CHEST NUT RIDGE | | | QUEENSBURY | NY | 12804 | |
| RICHARD VANPRAET | | 1522 E. MAXLOW | | | HAZEL PARK | MI | 48030 | |
| RICHARD VELEZ | WALDINA VELEZ | 456 PARK PL | | | TOWNSHIP OF WASHINGTO | NJ | 07676-5043 | |
| RICHARD W SMITH | CATHERINE SMITH | 4246 BEXLEY BOULEVARD | | | SOUTH EUCLID | OH | 44121 | |
| RICHARD W. CUTLIFFE | CHERYL J. CUTLIFFE | 30 EASY STREET | | | LITCHFIELD | ME | 04350-0000 | |
| RICHARD W. JERRY | | 1624 APPLEFIELD STREET | | | THOUSAND OAKS | CA | 91320 | |
| RICHARD W. OLMSTED | | 8601 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| RICHARD W. TARAS | | 43570 NAVES CT | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHARD W. WAGNER | FRANCINE F. LI | 138 PALSGROVE WAY | | | CHESTER SPRINGS | PA | 19425 | |
| RICHARD WILLIAM ANDRE | SANDRA JEAN ANDRE | 1615 MONTGOMERY DRIVE | | | VISTA | CA | 92084-7627 | |
| RICHARD WILSON | | 9624 BLACK BEAR LANE | | | WINTER GARDEN | FL | 34787 | |
| RICK A TURLEY | WENDY A TURLEY | 150 LINDSEY TER | | | FAYETTEVILLE | GA | 30214-2028 | |
| RICK A. KRAJCIK | LISA M. KRAJCIK | 1101 NW 109TH STREET | | | KANSAS CITY | MO | 64155-2285 | |
| RICK D. VAUGHN | DEBRA A VAUGHN | 1644 MCCOMB AVE | | | PORTERVILLE | CA | 93257-1328 | |
| RICK IWATA | | 29 FREDERICK DR | | | ROHNERT PARK | CA | 94928-1385 | |
| RICK J DINKEL | | 38514 LANSE CREUSE ST | | | HARRISON TOWNSHIP | MI | 48045-3484 | |
| RICK L HESS | REXANNE HESS | 10923 MANCHESTER STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| RICK L REHLING | ROSA C REHLING | 9291 VELARDO DR | | | HUNTINGTON BEACH | CA | 92646-2312 | |
| RICK L. RANDALL | GEORGIA L. RANDALL | 16001 TRYON WAY | | | GAINESVILLE | VA | 20155 | |
| RICK SHEWARD | DEBBIE SHEWARD | 11726 SOUTH POLK AVENUE | | | CARUTHERS | CA | 93609 | |
| RICKEY E NEWMAN | EUGENIA G NEWMAN | 1700 STONEMORE DRIVE | | | DEFIANCE | OH | 43512 | |
| RICKEY KARLQUIST | MICHELLE KARLQUIST | 7 ALIX ROAD | | | COHOES | NY | 12047 | |
| RICKEY N. JACKSON | DONNA M. JACKSON | 5742 NIGHTINGALE | | | DEARBORN HTS | MI | 48127 | |
| RICKLAN B HILLIS | JENNIFER L HILLIS | 8856 W KAREN LEE LN | | | PEORIA | AZ | 85382-3777 | |
| RICKY CLARK | DONNA CLARK | 43212 SAUVIGNON BOULEVARD | | | STERLING HEIGHTS | MI | 48314 | |
| RICKY G. HARRISON | LINDA S. HARRISON | 8380 DAVISON ROAD | | | DAVISON | MI | 48423 | |
| RICKY L. CALLENDER | | 3950 ROLLINS AVENUE | | | WATERFORD | MI | 48329 | |
| RICKY R. THOLEN | PATRICIA A. THOLEN | 395 MIDDLE ROAD | | | KULA | HI | 96790 | |
| RICKY ROSALES | DOLORES ROSALES | 36609 GLENWOOD | | | WAYNE | MI | 48184 | |
| RICKY V. KATCHERIAN | DONNA N. KATCHERIAN | 37760 MEADOWHILL DR WEST | | | NORTHVILLE | MI | 48167 | |
| RICKY WILLIAMS | | 3080 HONEYSUCKLE DRIVE | | | ANN ARBOR | MI | 48108-0000 | |
| RILEY W. WISE | KATHLEEN T. WISE | 144 POLAND STREET | | | WAYNESBORO | VA | 22980 | |
| RILINA MAZUMDAR | SANJAY MAZUMDAR | 185 CUESTA DE LOS GATOS WAY | | | LOS GATOS | CA | 95032 | |
| RIMMA MITELMAN | VENIAMIN SHUKHMAN | 41 BIRCH STREET | | | EMERSON | NJ | 07630-0000 | |
| RINALDO M. LUCCHESI | JENNIFER A. LUCCHESI | 153 SANDALWOOD DR | | | ROCHESTER HILLS | MI | 48307 | |
| RISA HYNES | THOMAS HYNES | 1 ORCHARD DR | | | FLEMINGTON | NJ | 08822-0000 | |
| RISTO SIMOVSKI | | 26233 BIRCHCREST DRIVE | | | CHESTERFIELD | MI | 48051 | |
| RITA C BURKE | | 132 APPLEBEY STREET | | | EATONTOWN | NJ | 07724-0000 | |
| RITA J HAUBNER | WILLIAM E HAUBNER | 211 FAULKNER CT APT 206 | | | CARMEL | IN | 46032 | |
| RITA MUNLEY GALLAGHER | | 1425 FOURTH STREET SOUTH WEST A-11 | | | WASHINGTON | DC | 20024 | |
| RITA R. BRATTON | | 821 LUDLOW | | | ROCHESTER | MI | 48307 | |
| RITA WIMMER | | 1318 BARCLAY LANE | | | DEERFIELD | IL | 60015 | |
| RIZKALLA YOUSSEF | | 117 JUDITH LANE | | | VALLEY STREAM | NY | 11580 | |
| ROB GARNETT | COLLEEN GARNETT | 2046 ALLEN CREEK ROAD | | | GRANTS PASS | OR | 97527 | |
| ROBB BROCK | | 37 OAK VIEW DR | | | ALISO VIEJO | CA | 92656-8046 | |
| ROBB S. HAMILL | SANDRA J. HAMILL | 2020 FOX HOLLOW | | | WIXOM | MI | 48393 | |
| ROBBIN E BLOMQUIST | MARCIA K BLOMQUIST | 2607 FISK LANE | | | REDONDO BEACH | CA | 90278 | |
| ROBBY S DYER | | 7800 CRYSTAL CT | | | NEWBURGH | IN | 47630-9642 | |
| ROBBYN M REDDING | EDWARD D JONES | 8 PRISTINE DRIVE | | | CUMBERLAND | RI | 02864-0000 | |
| ROBERT & SUSAN BECK REVOC TRUST | | 451 POPLAR ST | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT A ANSTADT | LEIGH M ANSTADT | 2583 EAST WILLOW HILLS DRIVE | | | SANDY | UT | 84093 | |
| ROBERT A BARRETTE | JOAN L BARRETTE | 29900 HORSETHIEF DR | | | TEHACHAPI | CA | 93561-5437 | |
| ROBERT A JOHNSON | MARY L MCMANUS | 13932 AMBER SKY LANE | | | SAN DIEGO | CA | 92129 | |
| ROBERT A JOHNSON JR | MARIA JOHNSON | 2 BUSH RD | | | SLOATSBURG | NY | 10974-1502 | |
| ROBERT A KRANTZ | | 2377 KETTLE | | | TROY | MI | 48083 | |
| ROBERT A MENDENHALL | | 1563 ELMCROFT AVENUE | | | POMONA | CA | 91767 | |
| ROBERT A MITCHELL | SHEILA M MITCHELL | 705 MAIN STREET | | | SHREWSBURY | MA | 01545-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A MIZEJEWSKI | LINDA J MIZEJEWSKI | 2055 WOODSMAN | | | ORTONVILLE | MI | 48462 | |
| ROBERT A ST PIERRE | KATHLEEN M ST PIERRE | 4 APPLETREE LANE | | | WESTPORT | MA | 02790-0000 | |
| ROBERT A. BLAIES | KATHLEEN L. BLAIES | 31239 JOHN HAUK | | | GARDEN CITY | MI | 48135 | |
| ROBERT A. CARTER | KRISTIE S. CARTER | 7127 S JULIE LANE | | | EVERGREEN | CO | 80439 | |
| ROBERT A. CULVER | HENRIETTA M. CULVER | 5726 CANNES | | | STERLING HEIGHTS | MI | 48314 | |
| ROBERT A. DAVIS | YOLANDA DAVIS | 43103 CORTE CALANDA | | | TEMECULA | CA | 92592 | |
| ROBERT A. DRAKOS | ANNA M. DRAKOS | 24224 CREEKSIDE | | | FARMINGTON | MI | 48336 | |
| ROBERT A. HAINES | MELISA E. HAINES | 11660 BUTTERNUT AVENUE | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| ROBERT A. HALMI | SANDRA B. HALMI | 4034 BRISTOL DRIVE | | | TROY | MI | 48085 | |
| ROBERT A. HALMI | SANDRA B. HALMI | 4034 BRISTOL DRIVE | | | TROY | MI | 48085 | |
| ROBERT A. MINCEL | PATRICIA A. MINCEL | 27247 WILSON | | | DEARBORN HGTS | MI | 48127 | |
| ROBERT A. MUITER | NANCY H. MUITER | 26454 BALLANTRAE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT A. MURTHA | | 423 SAINT LOUIS STREET | | | FERNDALE | MI | 48220 | |
| ROBERT A. PHILLIPS | LAURA L. PHILLIPS | 4190 FLORIDA ST. | | | PERRY | OH | 44081 | |
| ROBERT A. RENAUD | JUNE A. RENAUD | 77 MEADOWGATE STREET | | | WETHERSFIELD | CT | 06109-0000 | |
| ROBERT A. RIOS | LINDA RIOS | 925 EAST WARREN STREET | | | SANTA ANA | CA | 92701 | |
| ROBERT A. SPARROW | LAURIE J. SPARROW | 24514 NOTTINGHAM DRIVE | | | NOVI | MI | 48374 | |
| ROBERT A. SZAMRETA | | 6171 ROBIN DRIVE | | | MAYS LANDING | NJ | 08330-0000 | |
| ROBERT A. VAUGHAN | ALMA S. VAUGHAN | 1322 W MARLIN DR | | | CHANDLER | AZ | 85286-7027 | |
| ROBERT A. VICTOR | LISA A. VICTOR | 12435 PENNSYLVANIA STREET | | | CROWN POINT | IN | 46307 | |
| ROBERT A. WHITE | | 6464 CHADBOURNE AVENUE | | | RIVERSIDE | CA | 92505 | |
| ROBERT ALAIN PERDUE | | PO BOX | | | PALM DESERT | CA | 92255 | |
| ROBERT ALLEN JOHNSON | SUSAN C. JOHNSON | 6368 REDHEAD WAY | | | FONTANA | CA | 92336 | |
| ROBERT ALVAREZ | MARTHA ALVAREZ | 21 MCGUIRE ST | | | METUCHEN | NJ | 08840-0000 | |
| ROBERT B HENDERSON | EDITH HENDERSON | 2704 E 13TH ST | | | BREMERTON | WA | 98310-4909 | |
| ROBERT B KUFTA | | 1750 BREWER RD | | | LEONARD | MI | 48367 | |
| ROBERT B MESROBIAN | MARY SUSAN MESROBIAN | 3332 HIGHLAND LANE | | | FAIRFAX | VA | 22031 | |
| ROBERT B STANTON | | 6425 CHESTNUT HL CT | | | CLARKSTON | MI | 48346 | |
| ROBERT B. DUNNE | KRISTINA L. DUNNE | 51800 9 MILE RD | | | NORTH VILLE | MI | 48167 | |
| ROBERT B. ELLIOTT | KAY E. ELLIOTT | 5 WINTER FOREST COURT | | | O FALLON | MO | 63366 | |
| ROBERT B. HUBBELL | | 30098 CHERRY HILL | | | GARDEN CITY | MI | 48135 | |
| ROBERT B. RUOKOLAINEN | | 11426 ARDEN ST. | | | LIVONIA | MI | 48150 | |
| ROBERT B. TIERNEY | ANTONIA GIANCASPRO-TIERNEY | 368 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070-0000 | |
| ROBERT BELLEW SR. | ROBERTA BELLEW | 1011 ORCHARD LANE | | | ONTARIO | CA | 91761 | |
| ROBERT BIGLOU | | 2610 WEST SEGERSTROM AVENUE #D | | | SANTA ANA | CA | 92704 | |
| ROBERT BRANTLEY | SHARON BRANTLEY | 4796 LAKEVIEW LANE | | | ELM CITY | NC | 27822 | |
| ROBERT BRIESE | SUZANNE C BRIESE | 37715 W MEADOWHILL DR | | | NORTHVILLE | MI | 48167 | |
| ROBERT BRIGGS | POLLY BRIGGS | 6532 VERDE RDG RD | | | RANCHO PALOS VERDE | CA | 90275 | |
| ROBERT C DOCKERTY | PATRICIA R DOCKERTY | 13401 PIEDRA GRANDE PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| ROBERT C. MYERS | TERI S. MYERS | 3450 SHADWELL | | | OAKLAND TOWNSHIP | MI | 48306 | |
| ROBERT C. WALSH | MARY K. WALSH | 10437 SOUTH ARTESIAN | | | CHICAGO | IL | 60655 | |
| ROBERT C. WELCH | | 22200 SHERWOOD RD | | | BELLEVILLE | MI | 48111 | |
| ROBERT CALDWELL | TINA CALDWELL | 4084 OLMSTEAD | | | WATERFORD | MI | 48329 | |
| ROBERT CASTILLO | | 1105 N SPAULDING | | | CHICAGO | IL | 60651 | |
| ROBERT CHARLES RUFF | | 631 PONTE VILLA S | | | BALTIMORE | MD | 21230-3950 | |
| ROBERT CINCOTTA | JEAN CINCOTTA | B 97 CHIMNEY HILL | | | WILMINGTON | VT | 05363-0000 | |
| ROBERT D BERRY | BARBARA BERRY | 606 FOX RUN | | | SPARTA | IL | 62286 | |
| ROBERT D BULOCK | | 1631 DAVID ST | | | LANSING | MI | 48912 | |
| ROBERT D MCDERMOTT | TERESA A MCDERMOTT | 2013 CORINTHIAN AVENUE | | | ABINGTON | PA | 19001-1121 | |
| ROBERT D MURRAY | | 4204 DERBY WHARF DR | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT D OLLRY | PATRICIA S OLLRY | 27676 SOLTERO | | | MISSION VIEJO | CA | 92691 | |
| ROBERT D PETERS | ZOILA R PETERS | PO BOX 6903 | | | SANTA BARBARA | CA | 93160 | |
| ROBERT D RUTHENBERG | GLORIA J RUTHENBERG | 772 JAMACHA RD | PMB 404 | | EL CAJON | CA | 92019 | |
| ROBERT D THOMAS | CHARLENE A THOMAS | 231 LINCOLN HALL ROAD | | | ELIZABETH | PA | 15037 | |
| ROBERT D WATSON | | 7831 LIVE OAK DRIVE | | | RIVERSIDE | CA | 92509 | |
| ROBERT D. BERGSTROM | SUSAN B. BERGSTROM | 1819 20TH AVENUE | | | LONGMONT | CO | 80501 | |
| ROBERT D. BUCKLEY | DEBORAH BUCKLEY | 10466 W HINSDALE CT | | | BOISE | ID | 83704 | |
| ROBERT D. CHARLTON | JANINE A. CHARLTON | 159 TWIN PINES DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| ROBERT D. CRABTREE | BARBARA E. CRABTREE | 3661 CASTLEMANN AVE | | | ST LOUIS | MO | 63110 | |
| ROBERT D. FINAL | | 271 FAIRGROVE ST | | | ROMEO | MI | 48065 | |
| ROBERT D. HOLLAND | SUZANNE M. MOORE | 11 MILAGRA COURT | | | PACIFICA | CA | 94044 | |
| ROBERT D. HOWE | | 4281 LEBEAU DRIVE | | | CINCINNATI | OH | 45244 | |
| ROBERT D. JEFFRIES | | 2540 W TRAPLINE DR | | | WASILLA | AK | 99654 | |
| ROBERT D. JENSEN | RHONDA M. JENSEN | 18011 CLEARWATER CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| ROBERT D. NAASKO | KATHLEEN A. NAASKO | 17593 LAUREL | | | LIVONIA | MI | 48152 | |
| ROBERT DESHIELDS | | 9034 QUAIL CREEK DR | | | TAMPA | FL | 33647-2227 | |
| ROBERT DEVEREAUX | DAWN DEVEREAUX | 7101 GLEN OAK DRIVE | | | GRAND BLANC | MI | 48439 | |
| ROBERT DIENER | | APT #307 | 122 OCEAN PARK BLVD | | SANTA MONICA | CA | 90405-3563 | |
| ROBERT E CATES | LYNN T CATES | 18189 BENT RDG DR | | | WILDWOOD | MO | 63038 | |
| ROBERT E DUFFY | JOANNE DUFFY | 337 CEDAR ST | | | ASHLAND | MA | 01721-0000 | |
| ROBERT E SALICCO | SANDY A SALICCO | 1800 SOUTHWEST 51 TER | | | PLANTATION | FL | 33317 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT E SHANK JR | KAREN L SHANK | 1609 SPEYER LANE | | | REDONDO BEACH | CA | 90278-4037 | |
| ROBERT E SULLIVAN | | 144 BLUEGRASS ST | | | BREA | CA | 92821-4754 | |
| ROBERT E THURMOND JR | | 1213 GOODMAN AVE | | | REDONDO BEACH | CA | 90278-4028 | |
| ROBERT E WHEELOCK | DIANE L WHEELOCK | 53285 9 MILE ROAD | | | LYON TOWNSHIP | MI | 48167 | |
| ROBERT E WOODARD | VALARIE E WOODARD | 222 CALABAY PARC BLVD | | | DAVENPORT | FL | 33897-9517 | |
| ROBERT E. BORRELLI | MARY J. BORRELLI | 11 TIMOTHY DRIVE | | | N HAVEN | CT | 06500-0000 | |
| ROBERT E. CHRENKO | | 120 JEFFERSON AVE | | | CLAWSON | MI | 48017 | |
| ROBERT E. FAGAN | | 9 WAKEMAN ROAD | | | HAMPDEN BAYS | NY | 11946 | |
| ROBERT E. LAWRENCE | REBECCA A. LAWRENCE | 5368 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473 | |
| ROBERT E. LIVESEY | NOREEN E. LIVESEY | 16862 CARRIAGE WAY | UNIT 61 | | NORTHVILLE TOWNSHIP | MI | 48167 | |
| ROBERT E. LUKOMSKI | MARGARET LUKOMSKI | 2377 AMSTERDAM AVE | | | CANTON | MI | 48188 | |
| ROBERT E. SELL | | 322 SKOCELAS RD N | | | MANISTEE | MI | 49660-9440 | |
| ROBERT E. VALOIS | JOYCE E. VALOIS | 6176 N 500 EAST | | | ROANOKE | IN | 46783 | |
| ROBERT ELLIS ESTATE | NIXON PEABODY LLP | 100 SUMMER STREET 25TH FLOOR | | | BOSTON | MA | 02110-0000 | |
| ROBERT ERICKSON | VICKIE J ERICKSON | 2282 WORKMAN AVENUE | | | SIMI VALLEY | CA | 93063 | |
| ROBERT EUGENE COWLISHAW | KIM N. COWLISHAW | 5548 SINGING HILLS DR | | | LAS VEGAS | NV | 89130 | |
| ROBERT F BURGESS JR | | 330 CLEARFIELD AVE | | | FRANKLINVILLE | NJ | 08322-2681 | |
| ROBERT F DOLAN | | 310 DAYLILLY COURT | | | BETHANY BEACH | DE | 19930 | |
| ROBERT F NICHOL | | 158 EAST FOXBORO STREET | | | SHARON | MA | 02067-0000 | |
| ROBERT F WIEGERT | DOROTHY A WIEGERT | 621 LOG HILL COURT | | | BALLWIN | MO | 63011 | |
| ROBERT F. DOLAN | LINDA A. DOLAN | 424 SPRING HOLLOW DRIVE | | | MIDDLETOWN | DE | 19709 | |
| ROBERT F. MAY | | 9710 BODEGA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT F. MCGUIRE | LISA M. MCGUIRE | 5 SUMMIT AVENUE | | | FAIRFIELD | NJ | 07004-0000 | |
| ROBERT F. MELSON | GAIL F. MELSON | 152 THORNBUSH DRIVE | | | WEST LAFAYETTE | IN | 47906 | |
| ROBERT F. MICINSKI | MARILYN E. MICINSKI | 4093 SQUIRE HILL | | 15 | FLUSHING | MI | 48433 | |
| ROBERT F. MOREAU | TAMARA L. MOREAU | 2026 MILL GATE LANE | | | CARY | NC | 27519 | |
| ROBERT F. ROZZA | MICHELE A. ROZZA | 106 BROOKLAWN DRIVE | | | MERIDEN | CT | 06450-0000 | |
| ROBERT FIELD | | 6633 BLUCHER AVE | | | VAN NUYS | CA | 91406 | |
| ROBERT G COOLIDGE JR | CAROLYN S COOLIDGE | 9012 GLEN ALDER WAY | | | SACRAMENTO | CA | 95826-4008 | |
| ROBERT G POST III | | 665 HAMLET CIRCLE | | | GOOSE CREEK | SC | 29445-7191 | |
| ROBERT G REID | ANN M REID | 1613 SHADY CIR | | | CHATTANOOGA | TN | 37405 | |
| ROBERT G VANDEVENTER | KAREN L. VAN DEVENTER | 18335 PIERS END DRIVE | | | NOBLESVILLE | IN | 46062 | |
| ROBERT G. DEPP JR | LISA M DEPP | 8986 CHANTAL WAY | | | SACRAMENTO | CA | 95829 | |
| ROBERT G. DOMBROWSKI | BRENDA A. DOMBROWSKI | 16039 S 33RD PL | | | PHOENIX | AZ | 85048 | |
| ROBERT G. FORSTER | ADELE A. FORSTER | 3150 WELLINGTON CT. | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT G. HART | KARA R. HART | 20 FOREST AVE | | | NATICK | MA | 01760-0000 | |
| ROBERT G. HILLMAN | CAROL A. LIPINSKI | 3730 JAMES AVE | | | HAMBURG | NY | 14219 | |
| ROBERT G. ROLEN JR | DORLAS M. ROLEN | RT. 1 BOX 494 A | | | BLUEFIELD | WV | 24701 | |
| ROBERT GLASSCOCK | PATRICIA GLASSCOCK | 27206 MAIN STREET | | | HIGHLAND | CA | 92346 | |
| ROBERT GORDON | | 12635 BULLOCK GREENWAY BLVD | | | CHARLOTTE | NC | 28277 | |
| ROBERT GRASMERE | FRANCISCA MATOS | 100 EAST EL ROBLAR DRIVE | | | OJAI | CA | 93023 | |
| ROBERT GRIMES | LAUREL GRIMES | 8124 IRWIN ST NE | | | ALBUQUERQUE | NM | 87109-5268 | |
| ROBERT GUMBERT | | 10688 HAWTHORNE ROAD | | | HESPERIA | CA | 92345 | |
| ROBERT GUSKIN | JOAN GUSKIN | 26 LINCOLN AVENUE | | | WOOD RIDGE | NJ | 07075-0000 | |
| ROBERT H FITZGERALD | KATHLEEN A FITZGERALD | 8561 DORRINGTON AVE | | | PANORAMA CITY | CA | 91402 | |
| ROBERT H ORAN | MARY L ORAN | 111 EDWARDS LANE | | | HARRIMAN | TN | 37748 | |
| ROBERT H. BECHTLOFF | ROBERTA HARDIN BECHTLOFF | 4531 EAST BRADFORD AVE | | | ORANGE | CA | 92867 | |
| ROBERT H. BENSON | CLAIRE M. BENSON | 101 FAIR ST | | | E ORANGE | NJ | 07017-0000 | |
| ROBERT H. COHRT | ALLEES J. COHRT | 1051 ASH LANE | | | BIG BEAR CITY | CA | 92314-9542 | |
| ROBERT H. DICKINSON | SUSAN DICKINSON | 23 WINTON ROAD | | | EAST WINDSOR | CT | 06088-9760 | |
| ROBERT H. LOFTUS | ANDREA LOFTUS | 3 REAGAN DRIVE | | | JACKSON TOWNSHIP | NJ | 08527-0000 | |
| ROBERT H. RAGAGLIA | ANN M. RAGAGLIA | 38 BRANDEGEE LANE | | | BERLIN | CT | 06037-0000 | |
| ROBERT H. REEDER | WENDY A. REEDER | 623 BRINGHAM YOUNG DRIVE | | | CLAREMONT | CA | 91711 | |
| ROBERT H. STERNS | PATRICIA A. STERNS | 451036 C WAILELE ROAD | | | KANEOHE | HI | 96744 | |
| ROBERT J ANDREASEN | | 38 ROLLING LN | | | WAYLAND | MA | 01778-0000 | |
| ROBERT J ANTHOLZ | DEBRA J NORRIS | 640 EAST PALO VERDE STREET | | | CASA GRANDE | AZ | 85222 | |
| ROBERT J BABINGTON JR | ELIZABETH A BABINGTON | 3401 SASH CT | | | MODESTO | CA | 95356 | |
| ROBERT J BILAFER | CATHERINE M BILAFER | 23 RIVERDALE CIRCLE | | | CONCORD | MA | 01742-0000 | |
| ROBERT J BURNS | | 19336 GAYLORD | | | REDFORD | MI | 48240 | |
| ROBERT J CANTLEY | PATRICIA F CANTLEY | 6551 CLINTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| ROBERT J DRISCOLL | HOLLY M DEAN | 23 CAYWOOD PL | | | HYDE PARK | NY | 12538 | |
| ROBERT J IFRID | | 513 A SHADY LANE | | | EL CAJON | CA | 92021 | |
| ROBERT J MAGNESS JR | SONDRA P MAGNESS | 1310 SOMMERVILLE RD | | | BEL AIR | MD | 21015 | |
| ROBERT J OLSON | | 211 RUBENSTEIN PLACE | | | ENCINITAS | CA | 92007 | |
| ROBERT J PIERCE | | 1705 NORT WEST P STREET UNIT 34 | | | WASHINGTON | DC | 20036 | |
| ROBERT J SAUER | LAURA L SAUER | 14 JILL DRIVE | | | WEST WINDSOR TWP | NJ | 08550-0000 | |
| ROBERT J STRUBLE | KATHLEEN L STRUBLE | 1018 AVACOLL DR | | | PITTSBURGH | PA | 15220 | |
| ROBERT J SUTSCHEK | | 22701 SPY GLASS HILL DRIVE | | | SOUTH LYON | MI | 48178 | |
| ROBERT J TILLOTSON | SUZAN A TILLOTSON | 59 OLD SHORT HILLS ROAD | | | SHORT HILLS | NJ | 07078-0000 | |
| ROBERT J ZELENKE | JOANNE ZELENKE | 736 TRACY STATION ROAD | | | MONROE TWP | NJ | 08831-8049 | |
| ROBERT J. ACQUARO | | 28 WOODLAWN ROAD | | | NEW LONDON | CT | 06320-2917 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J. FURKOVICH | | 18546 WHALEN | | | CLINTON TOWNSHIP | MI | 48035 | |
| ROBERT J. GARVEY | LINDA A. GARVEY | 15 WYCKOFF ROAD | | | BETHLEHAM | NJ | 08827-0000 | |
| ROBERT J. KALUZNY | | 1584 DOWLING | | | WESTLAND | MI | 48186 | |
| ROBERT J. KATULSKI | CAROL KATULSKI | 13247 DUNN RD | | | RILEY TWP | MI | 48041 | |
| ROBERT J. KNAPIK | LUCILLE A. KNAPIK | 32 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960-0000 | |
| ROBERT J. KRISTOPIK | | 439 PARKDALE | | | ROYAL OAK | MI | 48073 | |
| ROBERT J. LEDERLE | LINDA J. LEDERLE | 24252 HURON RIVER DRIVE | | | NEW BOSTON | MI | 48164 | |
| ROBERT J. LESNEY | DARLENE K. LESNEY | 6804 S. GRAND AVENUE | | | RICHFIELD | MN | 55423 | |
| ROBERT J. MELECA | JENNIFER L. MELECA | 6631 AVONLEA CRT SE | | | GRANDRAPIDS | MI | 49546 | |
| ROBERT J. MORRISON | | 15384 GULLEY | | | TAYLOR | MI | 48180 | |
| ROBERT J. RISKO | DIANE M. RISKO | 23204 FOX CREEK | | | FARMINGTON HILLS | MI | 48335 | |
| ROBERT J. SCHULTZ JR | | 5466 GUYETTE | | | CLARKSTON | MI | 48346 | |
| ROBERT J. SPISICH | CAROL J. SPISICH | 24390 HOLYOKE LANE | | | NOVI | MI | 48374 | |
| ROBERT J. SWEIKOWSKY | ANNE P. SWEIKOWSKY | 296 AVIUM LANE | | | CANTON | MI | 48187-0000 | |
| ROBERT J. TOTH | ELIZABETH A. TOTH | 6535 SETTLEMENT SQUARE | | | CLARKSTON | MI | 48348 | |
| ROBERT J. ZOPPA | STARLENE A. ZOPPA | 4103 ANCHOR LANE | | | BRIGHTON | MI | 48116 | |
| ROBERT K STUART | MICHELLE C STUART | 20181 E FRANK LANE | | | ORANGE | CA | 92869 | |
| ROBERT K. PHENECIE | | 6 SHAKER PLACE | | | NASHUA | NH | 03060-0000 | |
| ROBERT KANTOWITZ | | 12 STUYVESANT PLACE | | | LAWRENCE | NY | 11559 | |
| ROBERT KEITH JOYNER | ROXIE LOU HAYES | 103 WOODGLEN DR | | | CARY | NC | 27518-8606 | |
| ROBERT KEVIN TAYLOR | SANDRA POTTER TAYLOR | 1905 WIDGEON DRIVE | | | MOREHEAD CITY | NC | 28557-4758 | |
| ROBERT KHATCHANIAN | SHOOSHANIK KHATCHANIAN | 19335 E. WINDROSE DRIVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| ROBERT L CAMPBELL | SUZANNE R JONES | 2014 CHILTON DRIVE | | | GLENDALE | CA | 91201 | |
| ROBERT L DYRA | | 1447 W. EDGEWATER AVE UNIT3 | | | CHICAGO | IL | 60660 | |
| ROBERT L GALLICK | | 1103 WEST WALTANN LANE | | | PHOENIX | AZ | 85023 | |
| ROBERT L LADD | | 3559 PRT CV DR 22 | | | WATERFORD | MI | 48328 | |
| ROBERT L MONTGOMERY | | 716 E VISTA DEL PLAYA AVE | | | ORANGE | CA | 92865-3438 | |
| ROBERT L ORVIS | | 417 W 2OTH | | | KENNEWICK | WA | 99337 | |
| ROBERT L RANDELL | | 491 SYLVAN DR | | | WINTER PARK | FL | 32789 | |
| ROBERT L SLIDER | SHIRLEY A SLIDER | 1301 EAST ALWARD ROAD | | | DEWITT | MI | 48820 | |
| ROBERT L. CANNON JR | | 4960 CARNATION AVENUE | | | VIRGINIA BEACH | VA | 23462-2057 | |
| ROBERT L. CASILLAS | CECIVEL M. CASILLAS | 14703 BORA DRIVE | | | LA MIRADA | CA | 90638 | |
| ROBERT L. FOLTS | JOYCE A. FOLTS | 525 GOLDENGATE | | | LAKE ORION | MI | 48362 | |
| ROBERT L. FORGEY | ELSIE L. FORGEY | 23050 COUNTY ROAD 26 | | | ELKHART | IN | 46517 | |
| ROBERT L KNIGHT | | PO BOX 31347 | | | MYRTLE BEACH | SC | 29588-0023 | |
| ROBERT L. LEWIS SR | LILLIAN LEWIS | 304 PIONEER SPUR ROAD | | | LANSDALE | PA | 19446 | |
| ROBERT L. SCHUMAN | MARY C. BIAMONTE-SCHUMAN | 2619 HAWTHORNE PLACE | | | NIAGARA FALLS | NY | 14305 | |
| ROBERT L. SHEPARD | | 1651 VIA MODENA WAY | | | CORONA | CA | 92881 | |
| ROBERT L. STEARNS | ELIZABETH G. STEARNS | 1175 TUSCOLA WEST | | | FRANKENMUTH | MI | 48734 | |
| ROBERT L. TAYLOR | TIFFANY D. TAYLOR | 7115 GLEN PINE STREET | | | GLEN DALE | MD | 20769 | |
| ROBERT L. WALTON | SANDRA H. WALTON | 3002 MAYWOOD RD SW | | | ROANOKE | VA | 24014-1433 | |
| ROBERT LAHR | | 23801 NILAN DRIVE | | | NOVI | MI | 48375 | |
| ROBERT LEMANSKI | HEATHER D. LEMANSKI | 7773 CARD RD | | | WALES TWP | MI | 48027 | |
| ROBERT LOPEZ | MARIA LOPEZ | 9851 TOWNEWAY DRIVE | | | EL MONTE | CA | 91733 | |
| ROBERT LUMPKIN | MOIRA LUMPKIN | 8915 BRENTFORD AVENUE | | | SAN DIEGO | CA | 92126 | |
| ROBERT LYMAN | NANCY LYMAN | 5412 EAST KILLDEE STREET | | | LONG BEACH | CA | 90808-0000 | |
| ROBERT M ALBEE | | 6405 VICKSBURG CT. NW | | | ACWORTH | GA | 30101 | |
| ROBERT M BAXTER | JANICE L. BAXTER | 2174 BOGIE DRIVE | | | LA VERNE | CA | 91750-1345 | |
| ROBERT M FINK | JOY A FINK | 360 WATERFOWL WAY | | | LANDER | WY | 82520 | |
| ROBERT M GOETSCH | TRACY J GOETSCH | 1165 BRASADO WAY | | | RIVERSIDE | CA | 92508 | |
| ROBERT M THOMPSON | RAQUEL THOMPSON | 4605 S. YOSEMITE STREET | UNIT/APT # 32 | | DENVER | CO | 80237 | |
| ROBERT M YOUNG | ANGIE J YOUNG | 2913 CARRINGTON DR SW | | | DECATUR | AL | 35603-1195 | |
| ROBERT M. BAILEY | KIM J. BAILEY | 1386 LEVONA STREET | | | YPSILANTI | MI | 48198 | |
| ROBERT M. DUNSTON | | 234 SURREY COURT | | | O'FALLON | MO | 63366 | |
| ROBERT M. HARTE | | 94-504 MEHAME PLACE | | | WAIPAHU | HI | 96797 | |
| ROBERT M. KAUFMAN | COLEEN M. KAUFMAN | 14723 DASH WAY | | | POWAY | CA | 92064 | |
| ROBERT M. KOVACS | | 384 HARTLAND | | | TROY | MI | 48083 | |
| ROBERT M. KURON | ARLENE M. KURON | 3130 HICKORY LAWN | | | ROCHESTER HILLS | MI | 48307 | |
| ROBERT M. STOFIK | SHEREE H STOFIK | 5705 BULFORD PLACE | | | QUARTZ HILL | CA | 93536 | |
| ROBERT M. TIKOFT | | 14 SMITH FARM ROAD | | | CHITTENDEN | VT | 05737-0000 | |
| ROBERT MALCOMSON | | 14525 SOUTHWEST 100TH AVENUE | | | TIGARD | OR | 97224 | |
| ROBERT MARK ROMANS | VALERIE AUDREY ST JOHN-ROMANS | 5304 FAIRWAY DR | | | ROCKLIN | CA | 95677-4214 | |
| ROBERT MASSEY | SANDRA MASSEY | 7880 BUSH ROAD | | | BIRCH RUN | MI | 48415 | |
| ROBERT MORSE | JANE MORSE | 1201 REINS CIRCLE | | | NEW HOPE | PA | 18938 | |
| ROBERT MULLER | MARY B MULLER | 3434 GRANADA AVE | | | SAN DIEGO | CA | 92104 | |
| ROBERT MURDOCK | JANINE M MURDOCK | 901 E VISTA DEL GAVIOTA AVE | | | ORANGE | CA | 92865 | |
| ROBERT MURRAY | | 1090 SAWMILL RD | | | BRICK | NJ | 08724-0000 | |
| ROBERT O'BRIEN | GLORIA O'BRIEN | 81 SUMMERFIELD DRIVE | | | HOLTSVILLE | NY | 11742 | |
| ROBERT P WEISSBERG | REBECCA H WEISSBERG | 13457 CAYUGA DRIVE | | | POWAY | CA | 92064 | |
| ROBERT P. PARTNEY | DOROTHY J. PARTNEY | 217 LISA DR | | | FARMINGTON | MO | 63640 | |
| ROBERT P. REITHOFER | ANTOINETTE M. REITHOFER | 7433 W 114TH ST | | | WORTH | IL | 60482 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT P. RICHMOND | PAMELA C. RICHMOND | 5073 GENESEE RD | | | LAPEER | MI | 48446 | |
| ROBERT P. SZACHTA | | 16887 HUNTINGTON WOODS | | | MACOMB TOWNSHIP | MI | 48042 | |
| ROBERT PITTMAN | | 1640 MAKANUI RD | | | KOLOA | HI | 96756 | |
| ROBERT POITRAST | | 35 TROUT POND | | | CHATHAM | MA | 02633-0000 | |
| ROBERT R DESLAURIES | FELICIA M. GONIEA | 3801 APPLEGROVE RD | | | WHITE LAKE | MI | 48383 | |
| ROBERT R SCHEIDT | SANDRA K SCHEIDT | 1454 FAVIER DR | | | MERCED | CA | 95340 | |
| ROBERT R TURNER | KRISTINE D TURNER | 8N035 COLUMBINE EAST | | | ST CHARLES | IL | 60175 | |
| ROBERT R. BRAWLEY | LORENE BRAWLEY | 16969 POWER LINE ROAD | | | REDDING | CA | 96001-9708 | |
| ROBERT R. CAMPBELL | | 398 CHANNEL AVE | | | ATWATER | CA | 95301 | |
| ROBERT R. ERICSON | JO ANNE SZYMANSKI | 82-45 256 STREET | | | GLEN OAKS | NY | 11004 | |
| ROBERT R. MATHESON JR | MARGARET J. MATHESON | 12301 HUNTER'S GLEN TER | | | GLEN ALLEN | VA | 23059-6971 | |
| ROBERT R. RICHARDSON | ANDREA L RICHARDSON | 12205 MARTIN WAY | | | GRASS VALLEY | CA | 95949 | |
| ROBERT R. TRIPOLSKY | CATHIE A. TRIPOLSKY | 43440 HERRING DR | | | CLINTON TWP | MI | 48038 | |
| ROBERT RAMSDALL | | 2828 LOUISE ST W | | | TACOMA | WA | 98466 | |
| ROBERT RENO BOTTARI | | 328 ESQUINA DRIVE | | | HENDERSON | NV | 89014 | |
| ROBERT RIZZO | MARTHA RIZZO | 6284 TOWNCENTER CIR | | | NAPLES | FL | 34119-9560 | |
| ROBERT RODRIGUEZ | PHYLLIS RODRIGUEZ | 196 N ARGYLE AVE | | | FRESNO | CA | 93727-4401 | |
| ROBERT S HUGHES | LISA M HUGHES | 8001 N EVERTON | | | KANSAS CITY | MO | 64152 | |
| ROBERT S. CAIN | JANE KIMMEL | 1190 JOHNSTON DRIVE | | | WATCHUNG | NJ | 07069-0000 | |
| ROBERT S. DUSEK | JENNIFER L. DUSEK | 1825 CHARLES WAITE STREET | | | SYCAMORE | IL | 60178 | |
| ROBERT S. FRANKOWSKI | | 12111 SHAFFER | | | DAVISBURG | MI | 48350 | |
| ROBERT S. MAGGIO | BOBBIE J MAGGIO | 27586 HACKBERRY ST | | | MURRIETA | CA | 92562-4376 | |
| ROBERT S. MCCOURT | CHARLOTTE F. MCCOURT | 33511 HENNEPIN | | | GARDEN CITY | MI | 48135 | |
| ROBERT S. MONTANI | | 825 DUMONT PL | | | SAINT LOUIS | MO | 63125 | |
| ROBERT S. ROWLAND | MICHELLE A. HARE | 972 TURKEY FOOT ROAD | | | FOREST | VA | 24551 | |
| ROBERT S. RUFFIN | BETTY J. RUFFIN | 6405 EMBARCADERO DRIVE | | | STOCKTON | CA | 95219 | |
| ROBERT S. SCHNEIDER | | 1821 WICKS TRACE | | | MARIETTA | GA | 30062 | |
| ROBERT SCHOENEMANN | | 519 HIGHLAND AVE | | | WESTFIELD | NJ | 07090-0000 | |
| ROBERT SCHOLES | | 21 DEWBERRY LANE | | | DELRAN | NJ | 08054-0000 | |
| ROBERT SCICHILONE | | 3435 LEMMINGTON ROAD | | | PENSACOLA | FL | 32504 | |
| ROBERT SMITH | | 1001 CATALINA AVENUE | | | SEAL BEACH | CA | 90740 | |
| ROBERT STANLEY MARTIN | VIRGINIA MAE MARTIN | 6170 COWLES MOUNTAIN BOULEVERD | | | LA MESA | CA | 91942 | |
| ROBERT STEVEN JENNISON | BRIGITTE JENNISON | 12813 ROSE AVENUE | | | LOS ANGELES | CA | 90066 | |
| ROBERT STROHL | CARMEN ONOFREI | 3018 BATHURST | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT SYRACUSE | | 159 S. PASCACK ROAD | | | NANUET | NY | 10954 | |
| ROBERT T HALBERT | JEANIE B HALBERT | 2454 SPENCER STREET | | | LONGMONT | CO | 80501 | |
| ROBERT T SELLERS | | 603 S 1ST AVE | | | WALLA WALLA | WA | 99362-3127 | |
| ROBERT T. ALBANESE | | 83 LUCILLE AVENUE | | | DUMONT | NJ | 07628-0000 | |
| ROBERT T. ANDERSON | CAROLE A. ANDERSON | 2372 N KINGS CROSS | | | EAST LANSING | MI | 48823 | |
| ROBERT T. DELANEY | RUTH ANN DELANEY | 13471 PALAMOS PLACE | | | CHINO HILLS | CA | 91709 | |
| ROBERT T. DRAPER | | 8397 SOMMERFELDT | | | SAGINAW | MI | 48609 | |
| ROBERT T. HUDSON | SHARON D. HUDSON | 4800 LORIN DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| ROBERT T. MONTELEONE | | 10 GENERAL'S LANE | | | TOTAWA | NJ | 07512-0000 | |
| ROBERT T. PREUETT | | 4056 BOLD SPRINGS ROAD | | | MC EWEN | TN | 37101-4307 | |
| ROBERT T. THRELKELD | AMY THRELKELD | 49710 LEHR DR | | | MACOMB | MI | 48044 | |
| ROBERT TODD DUNLAP | JANETTE L. DUNLAP | 11928 179TH PLACE NE | | | REDMOND | WA | 98052 | |
| ROBERT TOMAINO | DEBORAH W TOMAINO | 90 WERAH PLACE | | | OCEANPORT | NJ | 07757-0000 | |
| ROBERT TREFZGER | CONNIE L. TREFZGER | 1208 DIANNE DRIVE | | | BLOOMINGTON | IL | 61704 | |
| ROBERT ULLREY | NANCY ULLREY | 133 ANTELOPE STREET | | | WOODLAND | CA | 95695 | |
| ROBERT URRETA | KATHLEEN J. URRETA | 3111 CASTLETON CT | | | ROCHESTER | MI | 48306 | |
| ROBERT VAN ARSDALE JR | JENNIFER VAN ARSDALE | 48124 AMANDA DR | | | MACOMB TWP | MI | 48044 | |
| ROBERT VAN HOUSE | | 14101 GLEN OAKS PLACE | | | EDMOND | OK | 73013 | |
| ROBERT W BYRUM JR | ALICE ANN BYRUM | 41161 HAVENWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| ROBERT W SCOTT | | PO BOX 245 | | | HILTON | NY | 14468 | |
| ROBERT W WOEHRLE | | PO BOX 333 | | | TOBYHANNA | PA | 18466 | |
| ROBERT W YOUNG | KRISTI L YOUNG | 1588 RIDGEWAY DRIVE | | | LIBERTY | MO | 64068-1235 | |
| ROBERT W. DAVIS | DAWN E. DAVIS | 553 NORTH PACIFIC COAST HIGHWAY | B503 | | REDONDO BEACH | CA | 90277 | |
| ROBERT W. DIXON | JUDITH A. DIXON | 2229 CARMELITA DRIVE | | | SAN CARLOS | CA | 94070 | |
| ROBERT W. GORDON | | 3401 YALE AVE | | | COLUMBIA | SC | 29205-2757 | |
| ROBERT W. HOLDER JR | | 28149 FOXLANE DRIVE | | | CANYON COUNTRY | CA | 91351 | |
| ROBERT W. JANVRIN SR. | CAROL A. JANVRIN | 15 DEER RUN | | | FREMONT | NH | 03044-3532 | |
| ROBERT W. MATERA | CYNTHIA A DUNPHY | 52 LIVINGSTON AVENUE | | | EDISON | NJ | 08820-0000 | |
| ROBERT W. SINCLAIR | | 14 ACTON STREET | | | HARTFORD | CT | 06120-1801 | |
| ROBERT W. WORSLEY | MARY E. WORSLEY | 13108 JULIAN COURT | | | BROOMFIELD | CO | 80020 | |
| ROBERT WECKER | VIRGINIA WECKER | 1036 WEST 37TH ST. | | | SAN PEDRO | CA | 90731 | |
| ROBERT WEIDENFELD | | 818 DOUGLASS AVENUE | | | DAVIS | CA | 95616 | |
| ROBERT WHITE | CAROL WHITE | 6643 BERTRAND AVE | | | LOS ANGELES | CA | 91335 | |
| ROBERT WOOLLEY | JUDITH WOOLLEY | 5631 WEMBLEY COURT | | | CLARKSTON | MI | 48346 | |
| ROBERT Y KO | JUNE Y KO | 4300 WAIALAE AVE APT B603 | | | HONOLULU | HI | 96816 | |
| ROBERTA B. HANEY | KENNETH E. HANEY | 931 HARRIS RD. | | | GRAYSLAKE | IL | 60030 | |
| ROBERTA BRACKEN | | P.O.BOX 31175 | | | CHARLESTON | SC | 29417-1175 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROBERTA J. COLYER | | 6894 KEENELAND COVE | | | MEMPHIS | TN | 38135 | |
| ROBERTA L. HOECKELE | | 38 ORCHARD ST. | | | FRANKLIN | NH | 03235-0000 | |
| ROBERTA RIVINIUS | | 145 CALAIS RD | | | RANDOLPH | NJ | 07869-0000 | |
| ROBERTA S. STEFFEN | | 1370 WEDGEWOOD DRIVE | | | SALINE | MI | 48176 | |
| ROBERTO BOSIO | | 2650 LAMBERT DRIVE | | | PASADENA | CA | 91107 | |
| ROBERTO J. RAMIREZ | | 376 CENTER STREET - UNIT 222 | | | CHULA VISTA | CA | 91910 | |
| ROBERTO LOYA | TERESA LOYA | 1560 CARAWAY CT | | | SANTA MARIA | CA | 93455-4577 | |
| ROBERTO MACHADO | ANA M. MACHADO | 14501 SW 93RD AVE | | | MIAMI | FL | 33176 | |
| ROBERTO Q. CABRERA | LORI L. CABRERA | 1177 GENTRY DRIVE | | | SOUTH LYON | MI | 48178 | |
| ROBERTO V LIMON | TERENCIA Z LIMON | 10432 S LONG AVENUE | | | OAK LAWN | IL | 60453 | |
| ROBIN A KING | BETTY B. KING | 103 BAYSTONE CT | | | SOUTHERN PINES | NC | 28387 | |
| ROBIN A RASOR | | 1436 W WILDFLOWER CT | | | WARSAW | IN | 46580 | |
| ROBIN B GREEN | | 6219 GOTHIC LANE | | | BOWIE | MD | 20720 | |
| ROBIN D HAYDEN | NEAL A HAYDEN | 3269 37TH COURT | | | WASHOUGAL | WA | 98671 | |
| ROBIN D. COOK | JUDY F. COOK | 9176 TIMBERLINE DRIVE | | | GRAND BLANC | MI | 48343 | |
| ROBIN GHERMEZI | | 18230 OXNARD ST #111 | | | LOS ANGELES | CA | 91356 | |
| ROBIN J. RICHARDSON | | PO BOX 482 | | | BELMONT | NH | 03220-0000 | |
| ROBIN K. THOMPSON | | 122 HORSESHOE DRIVE | | | MAMMOTH LAKES | CA | 93546 | |
| ROBIN L CROUCH | LINDA J CROUCH | 116 EL PERRO | | | SAINT PETERS | MO | 63376 | |
| ROBIN L. WINSLOW | | 40 CAMEO PLACE | | | LEVITTOWN | PA | 19057 | |
| ROBIN MENDOZA | | 1558 SOUTH 1760 EAST | | | SPANISH FORK | UT | 84660 | |
| ROBIN PEREZ | JENNIFER EVIDENTE | 12400 ELGERS ST | | | CERRITOS | CA | 90703 | |
| ROBIN W PACKER | JANICE K PACKER | 1119 NORTH DELMAR DRIVE | | | PALATINE | IL | 60067 | |
| ROBINETTE SMITH | BILLY P. SMITH | 416 DAWNLEE | | | PORTAGE | MI | 49002 | |
| ROBY E. BARTO | | 216 FRIBLEY CHURCH ROAD | | | HUGHESVILLE | PA | 17737-8106 | |
| ROBYN SCHNELL | | 709 GROVEVILLE ALLENTOWN ROAD | | | YARDVILLE | NJ | 08620-0000 | |
| ROC CALDARONE | LAURA CALDARONE | 9300 CHERRY AVE | | | FONTANA | CA | 92335 | |
| ROCCO A. YACOBELLI | WANDA L. YACOBELLI | 15289 VALLEY DRIVE | | | WOLVERINE | MI | 49799 | |
| ROCCO COMUNALE | | 18633 Dearborn Street | | | Los Angeles | CA | 91324 | |
| ROCHELLE R FURSE | | 33872 VALENCIA PL | | | DANA POINT | CA | 92629-2225 | |
| ROCKY M. PHILLIPS | ELEANOR L. PHILLIPS | 1396 ERNEST COURT | | | PONTIAC | MI | 48340 | |
| ROD C. CONCEPCION | MARY G. CONCEPCION | 1061 RIKER STREET UNIT 3 | | | SALINAS | CA | 93901 | |
| ROD I MORLEY | | 9870 NORTH EAST CRIMISON CT | | | HIGHLAND | UT | 84003 | |
| ROD I MORLEY | | 9870 NORTH EAST CRIMISON CT | | | HIGHLAND | UT | 84003 | |
| RODERIC PAUL MCCHESNEY | | 240 AVENIDA MONTALVO | | | SAN CLEMENTE | CA | 92672 | |
| RODERICK C MCNAIR | DANA M MCNAIR | 2939 ACACIA AVENUE | | | SUTTER | CA | 95982 | |
| RODERICK L. BETIT | E. E. BETIT | 10415 65TH AVENUE CT NW | | | GIG HARBOR | WA | 98332-8552 | |
| RODERYCK B. BLAKE | TONYA M. BLAKE | 1511 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| RODNEY D GALE | SUSAN C GALE | 1150 RIVARA RD | | | STOCKTON | CA | 95207 | |
| RODNEY D. PETERS | LINDA L. PETERS | 29750 PRESCOTT | | | HURON TOWNSHIP | MI | 48174 | |
| RODNEY D. URLAUB | SARA E. URLAUB | 9370 PINE ISLAND DRIVE | | | SPARTA | MI | 49345 | |
| RODNEY DALE NELSON | | 524 AUTUMN BREEZE DR | | | CLIFTON | CO | 81520-6709 | |
| RODNEY EUGENE GRAVITT | | 204 CHARITY DRIVE | | | HOMER | GA | 30547 | |
| RODNEY FEDOR | JULIE ROGERS | 17510 FRANKLIN ROAD | | | FORT BRAGG | CA | 95437-0000 | |
| RODNEY GIBBS | | 415 VANNOTE PL | | | BRICK | NJ | 08723-0000 | |
| RODNEY I MORLEY | | 9870 NORTH EAST CRIMSON CRT | | | HIGHLAND | UT | 84003 | |
| RODNEY JAMES FURRY | NATALIE MAYE NORDSTROM-FURRY | 1760 GLEN MOORE DRIVE | | | DENVER | CO | 80210-4515 | |
| RODNEY K LUCK | SANDRA R LUCK | PO BOX 702 | | | ARNOLD | MD | 21012 | |
| RODNEY L. FEASTER | SHELAH R. FEASTER | G4007 W COURT ST | | | FLINT | MI | 48532-3560 | |
| RODNEY PETTIS | TONYA PETTIS | 1230 ACACIA CT | | | BRENTWOOD | CA | 94513 | |
| RODNEY SMITH | MARIA SMITH | 1760 W AVE H4 | | | LANCASTER | CA | 93534 | |
| RODOLFO ANCHETA | | 94-1080 LUMIPOLU ST | | | WAIPAHU | HI | 96797 | |
| RODOLFO FLORES LARA | | 3026 WEST AVENUE 32 | | | LOS ANGELES | CA | 90065 | |
| RODOLFO GIL | JUANA GIL | 118 F STREET | | | TURLOCK | CA | 95380 | |
| RODOLFO PEREZ | CENAIDA PEREZ | 783 LAS CASITAS DR. | | | SALINAS | CA | 93905 | |
| RODRICK R. COTTRELL | | 1005 HEMINGTON COURT | | | FORT WAYNE | IN | 46845 | |
| RODRICK TURNER | AMY TURNER | 4530 JEROME RD | | | CLARKSTON | MI | 48346 | |
| ROGELIO J TAN | LUTGARDA G TAN | 5207 BOHLIG RD | | | LOS ANGELES | CA | 90032 | |
| ROGELIO LOPEZ | JULIE C VIERECK | 27931 RAINIER ROAD | | | CASTAIC | CA | 91384 | |
| ROGELIO TAPNIO | CELIZA C. TAPNIO | 1111 MAJESTIC CANYON ST | | | HENDERSON | NV | 89052 | |
| ROGELIO VALDEZ CARBAJAL | ROSARIO VALDEZ | 1929 RHEEM AVE | | | RICHMOND | CA | 94801 | |
| ROGER A HEIMBUCH | JEAN C HEIMBUCH | 11198 PATTY ANN LN | | | BRUCE | MI | 48065 | |
| ROGER A HUMPHREY | C. JEAN HUMPHREY | 61 WALLACE WAY | | | SAN RAFAEL | CA | 94903-3732 | |
| ROGER A. KOLHAGAN | JANET K. KOLHAGAN | 131 NORA DR | | | LAKE CITY | MI | 49651 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| ROGER A. WATSON | EDITH C. WATSON | 1921 FRANKLIN RD | | | BERKLEY | MI | 48072 | |
| ROGER BAILEY | ELEANOR BAILEY | 2333 REDDING WAY | | | UPLAND | CA | 91784 | |
| ROGER BROWNELL | | 1444 FLYER ROAD | | | CHITTENANGO | NY | 13037 | |
| ROGER C GABRIELS REVOCABLE TRUST | | 1305 FIELD VIEW TRAIL | | | HOWELL | MI | 48843 | |
| ROGER D HEFFLEY | | 3439 MCNAB AVENUE | | | LONG BEACH | CA | 90808 | |
| ROGER D SMITH | LAURIE P SMITH | 311 69TH STREET NW | | | BRADENTON | FL | 34209 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROGER D. SMITH | KELLY C. SMITH | 2745 BEDFORD RD | | | ANN ARBOR | MI | 48104 | |
| ROGER E FOSTER | MARTHA A FOSTER | 1274 DE QUINCY DRIVE | | | BEAVERCREEK | OH | 45434 | |
| ROGER F. HAFFERMEHL | NANCY R. HAFFERMEHL | 46 DURFEE DRIVE | | | FALMOUTH | MA | 02536-4430 | |
| ROGER H FLORES | REYNA FLORES | 1027 LA PRESA AVENUE | | | ROSEMEAD | CA | 91770 | |
| ROGER J KOSEMPEL | SUZANNE D KOSEMPEL | 124 MTN AVE | | | GILLETTE | NJ | 07933-0000 | |
| ROGER J. PERREAULT | SANDRA I. PERREAULT | 26871 PONCHARTRAIN | | | HARRISON TWP | MI | 48045-2599 | |
| ROGER J. PTAK | MARLENE LOUWERS | 847 LEINSTER | | | ROCHESTER HILLS | MI | 48309 | |
| ROGER JAMES SMITH | | 1183 PARK OAK COURT | | | MILPITAS | CA | 95035 | |
| ROGER L HAYES | LINDA J HAYES | 3558 HILLSDALE RANCH ROAD | | | CHINO HILLS | CA | 91709 | |
| ROGER L. HUXHOLD | MARLA J. HUXHOLD | 8134 BOWLINE DR | | | INDIANAPOLIS | IN | 46236-8415 | |
| ROGER L. JENSEN | LEETTA A JENSEN | 8875 SOUTHEAST HITE COURT | | | BORING | OR | 97009 | |
| ROGER L. SCHOLTEN | | 305 LAND'OR DRIVE | | | RUTHER GLEN | VA | 22546 | |
| ROGER LOSSING | | 2365 TEXTILE ROAD | | | SALINE | MI | 48176 | |
| ROGER LUBECK | | 4344 HACKETT AVE | | | LAKEWOOD | CA | 90713 | |
| ROGER MEYER | CYNTHIA I. MEYER | 10638 LEE ANN DR | | | BRIGHTON | MI | 48114 | |
| ROGER P. LORD | BARBARA M. LORD | 12422 TOPAZ STREET | | | GARDEN GROVE | CA | 92845 | |
| ROGER PAUL GREEN | DEBORA D GREEN | DEBORAH D GREEN | | | EDGEWATER | MD | 21037 | |
| ROGER R RAMNARINE | BEENA B RAMNARINE | 40 ZABRISKIE ST APT 4I | | | HACKENSACK | NJ | 07601-4944 | |
| ROGER ROBINETT | LORETTA H. ROBINETT | 852 WILDWOOD AVENUE | | | DALY CITY | CA | 94015 | |
| ROGER S EL HASAN | | 5413 LA MOYA AVENUE | | | JACKSONVILLE | FL | 32210 | |
| ROGER T COMBS | DEBRA K COMBS | 9207 SHIRLEY COURT | | | LA MESA | CA | 91941 | |
| ROGER TIMOTHY GATES | BARBARA A GATES | 225 NORTH MOUNTAIN VIEW ROAD | | | APACHE JUNCTION | AZ | 85219 | |
| ROGER W. SENKBEIL | | 7638 RUDNICK AVENUE | | | CANOGA PARK | CA | 91304 | |
| ROGERT DUNLAP | MARY DUNLAP | 2447 AVENIDA MASTIL | | | SAN CLEMENTE | CA | 92673 | |
| ROHIT KHANNA | SAGUNA NARULA | 2568 EAGLE CIRCLE | | | YPSILANTI | MI | 48197 | |
| ROLAND A MARTINO | MAUREEN A MARTINO | 28 POPPY HL DR | | | JOHNSTON | RI | 02919-0000 | |
| ROLAND J RODRIGUEZ | ALISHIA RODRIGUEZ | 1886 WINTERWOOD COURT | | | REDDING | CA | 96002 | |
| ROLAND K. NAAUAO | | 2500 KALAKAUA AVE #803 | | | HONOLULU | HI | 96815 | |
| ROLAND MANCIA | | PO BOX 800983 | | | VALENCIA | CA | 91380 | |
| ROLANDO PEREZ | MABEL PEREZ | 14532 SW 10 ST | | | MIAMI | FL | 33184 | |
| ROLANDO V. RODRIGUEZ | SUZANNE M. RODRIGUEZ | 98 PARADISE CT | | | METAMORA | MI | 48455 | |
| ROLF G. WARD | | 3017 COPPER OAKS ALCOVE | | | WOODBURY | MN | 55125 | |
| ROMA R MARAJ | | 1008 HOLW OAK DR | | | TAYLORS | SC | 29687 | |
| ROME L ATKINS | BARBARA E ATKINS | 301 RECREATION LN | | | ROSEBURG | OR | 97470-1057 | |
| ROMEL FERNANDEZ | MERCEDES FERNANDEZ | PO BOX 3881 | | | GLENDALE | CA | 91221 | |
| ROMMEL SILVESTRE | ELOISA SILVESTRE | 104 MICHAEL ST | | | ISELIN | NJ | 08830-0000 | |
| ROMULO B. ROSETE | TERESITA F. ROSETE | 2827 RIEDEL RD | | | SAN JOSE | CA | 95135 | |
| RON KRUSE | DANA KRUSE | 2639 WEST CLEMENCEAU AVE | | | CARUTHERS | CA | 93609 | |
| RON LAYSHOCK | | 822 BAHAMA STREET NORTHEAST | | | PALM BAY | FL | 32905 | |
| RONALD A ADCOX | VIOLET M ADCOX | 214 VALLEY STREET | | | STATESVILLE | NC | 28677-4200 | |
| RONALD A HAAS | | 9404 PLYMOUTH AVE | | | GARFIELD HEIGHTS | OH | 44125-2365 | |
| RONALD A JACHIMOWICZ | KAREN E. JACHIMOWICZ | 4046 W CARVER ROAD | | | LAVEEN | AZ | 85339 | |
| RONALD A. HELDT | | 12601 HITCHINGHAM | | | MILAN | MI | 48160 | |
| RONALD A. LAVERGNE | | 28704 FOUNTAIN | | | ROSEVILLE | MI | 48066 | |
| RONALD A. WIKRENT | | 6351 WEST MONTROSE AVE SUITE 374 | | | CHICAGO | IL | 60634 | |
| RONALD B. SANTI | KATHY A. SANTI | 231 NORMANS ST | | | GOLDEN | CO | 80403-1957 | |
| RONALD BATZDORFF | JANICE MERRILL BATZDORFF | 3805 BUENA PARK DRIVE | | | STUDIO CITY | CA | 91604-3812 | |
| RONALD BELANUS | | 9553 COUNTY ROAD | | | CAVALIER | ND | 58220 | |
| RONALD C BAKER | LINDA G BAKER | 1210 WEHUTTY ROAD | | | MURPHY | NC | 28906 | |
| RONALD C JOYNER | PATRICIA A JOYNER | 2130 KEMP ROAD | | | BLOOMFIELD | MI | 48302 | |
| RONALD C MACHADO JR | LISA A MACHADO | 2101 WALGROVE AVENUE | | | LOS ANGELES | CA | 90066 | |
| RONALD C. PHILLIPS | DONNA M. PHILLIPS | PO BOX 444 | | | FRANKFORT | MI | 49635-0444 | |
| RONALD C. SCHOOKS | | 148 MARELL ROAD | | | EAST CHINA | MI | 48054 | |
| RONALD C. SCHURIN | EMILY VAN NESS SCHURIN | 25 WILLOWBROOK ROAD | | | MANSFIELD | CT | 06268-0000 | |
| RONALD C. SHAFFER | RUTH D. SHAFFER | 105 CANDLEWICK DRIVE | | | BEREA | KY | 40403 | |
| RONALD C. STANDLEY | PAMELA J. STANDLEY | 14116 TRUE MOUNTAIN DR | | | LARKSPUR | CO | 80118 | |
| RONALD C. STORIE | | 315 BEN'S WAY | | | FERNLEY | NV | 89408 | |
| RONALD CRUZ | | 17 JOHN DRIVE UNIT 2502 | | | NORTH GRAFTON | MA | 01536-0000 | |
| RONALD D WILLIAMS JR | | 55 Woodside Circle | | | Fairfield | CT | 06432-0000 | |
| RONALD D. CLARK | CAROL S. CLARK | 1085 MURRIETA BLV 310 | | | LIVERMORE | CA | 94550 | |
| RONALD DEAN BABCOCK | ELIZABETH LYNN BABCOCK | 8940 RIO LINDA BLVD | | | ELVERTA | CA | 95626 | |
| RONALD DELUCA | LUCI A DELUCA | 33 SODANO DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| RONALD E CAIN | | 2595 ATLANTA AVE SPACE 87 | | | RIVERSIDE | CA | 92507 | |
| RONALD E LOVETT | | 5521 MONTEAGLE CT | | | SACRAMENTO | CA | 95842 | |
| RONALD E PEPPERMAN&PENNY A KAYANO | | 404 VERBENA COURT | | | PLEASANT HILL | CA | 94523 | |
| RONALD E PROCIOUS | DENISE A PROCIOUS | 120 BARRICK DR | | | DUNCANNON | PA | 17020 | |
| RONALD E SWOPE | BEVERLY K SWOPE | 20855 PALAMINO ROAD | | | PINE GROVE | CA | 95665 | |
| RONALD E. CICCONE | TONI M. CICCONE | 8 PHILLIPS STREET | | | RUTLAND | VT | 05701-0000 | |
| RONALD E. CRANE | SHARON M. CRANE | 15062 SOUTH ARMEL | | | OREGON CITY | OR | 97045 | |
| RONALD E. LUTMAN | JOANNA M. LUTMAN | 2708 VALLEY CENTER DRIVE | | | SANTA ROSA | CA | 95405 | |
| RONALD E. MUSCOSKY | ANNE E. PRICE | 51 VALEWOOD RUN | | | PENFIELD | NY | 14526 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| RONALD E. STAGNER | LINDA H. STAGNER | 12870 THOREAU DRIVE | | | CHESTERFIELD | VA | 23832 | |
| RONALD EDWARD MCCORMICK | CHERI L MCCORMICK | 4302 GRANBY RD | | | DALE CITY | VA | 22193-2514 | |
| RONALD F. BERTRAND | MAUREEN E. BERTRAND | 128 CRYSTAL MEADOWS ROAD | | | CASTLETON | VT | 05735-0000 | |
| RONALD F. DOERR | NANCY J. MCLEAN | 5363 BRISTOL PARKE DRIVE | | | CLARKSTON | MI | 48348 | |
| RONALD F. VARGAS | LUCIA TOSCANO-VARGAS | 3487 NORTHWOOD DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| RONALD G. BURRELL | JOYCE L. BURRELL | 1052 CLAREMONT DRIVE | | | DEARBORN | MI | 48124 | |
| RONALD GRANT BROWNELL | | 819 NORTH LUCIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| RONALD H BROWN | | 7001 LEMONWOOD LANE | | | LEMON GROVE | CA | 91945 | |
| RONALD H. BOGEDAIN | JANET M. BOGEDAIN | 10056 CARLEE JUNE DR | | | FENTON | MI | 48430-9531 | |
| RONALD H. DYBALSKI | CHERYL L. DYBALSKI | 1442 PEMBROKE LANE | | | OXFORD | MI | 48371 | |
| RONALD H. YELLIN | JENNIE FISH YELLIN | 13561 ORCHARD GATE RD | | | POWAY | CA | 92064 | |
| RONALD HUGHES | BARBARA HUGHES | P.O. BOX 262 | | | YAKIMA | WA | 98907-0262 | |
| RONALD I DAGGETT | | 6600 ORION RD | | | ROCHESTER HILLS | MI | 48306 | |
| RONALD J WEDGE | | 117 FAIRWAY AVE | | | BRISTOL | IN | 46507-8701 | |
| RONALD J. JONES | WENDY M. JONES | 11385 TALL SHADOWS CT | | | PINCKNEY | MI | 48169 | |
| RONALD J. LAMARAND | MARY L. KAPCIA | 3171 COVENTRY DRIVE | | | WATERFORD | MI | 48329 | |
| RONALD J. MCGOWAN | | 4762 MCGOWAN DRIVE | | | SILVERWOOD | MI | 48760 | |
| RONALD J. VAUTOUR | LINDA A. VAUTOUR | 1233 W 187TH PL | | | GARDENA | CA | 90248-4132 | |
| RONALD K PENINGTON | SHELLY S PENINGTON | 4300 PINTAIL DRIVE | | | REDDING | CA | 96001 | |
| RONALD K SMITH | STACY L SMITH | 621 NE HANS DR | | | BLUE SPRINGS | MO | 64014 | |
| RONALD K. KIAAINA JR | CHRIS P. KIAAINA | 94666 NUAO PLACE | | | MILILANI | HI | 96789 | |
| RONALD L BLACH | ALICIA R BLACH | 6701 COUNTY ROAD 40 | | | YUMA | CO | 80759 | |
| RONALD L CARTER | ARLENA F CARTER | 1009 ARLINBROOK DR | | | TRINITY | FL | 34655 | |
| RONALD L DUNKELBERGER | ELAINE M DUNKELBERGER | 45924 263RD ST | | | HARTFORD | SD | 57033 | |
| RONALD L HERBIG | | PO BOX 1414 | | | SOLVANG | CA | 93464 | |
| RONALD L HIELL | JUDY A HIELL | 2475 NAVAREZ AVE | | | SAFETY HARBOR | FL | 34695-2109 | |
| RONALD L HOLT | | 2241 E KATHLEEN RD | | | PHOENIX | AZ | 85022-3481 | |
| RONALD L MCNAIR | MELISSA D MCNAIR | 2065 INGLESIDE COURT | | | CROFTON | MD | 21114 | |
| RONALD L SUMMERS | KIM M SUMMERS | 11254 BULLIS RD | | | MARILLA | NY | 14102 | |
| RONALD L ULLRICH | BONNIE L ULLRICH | 1160 CALICO RIDGE DRIVE | | | HENDERSON | NV | 89011 | |
| RONALD L. BELAZEROS | | 8939 BRIARWOOD MEADOW LN | | | BOYNTON BEACH | FL | 33473-7817 | |
| RONALD L. CHRZAN | EARLENE G. CHRZAN | 13092 LACHINE ST | | | LACHINE | MI | 49753-9702 | |
| RONALD L. LAYNE | MARY L. LAYNE | 5711 MONTILLA DR | | | FORT MYERS | FL | 33919 | |
| RONALD L. PHILLIPS | | 3771 MILL LAKE RD | | | LAKE ORION | MI | 48360 | |
| RONALD L. REISSIG | | 538 TIMBERLINE LOOP | | | YORKTOWN | VA | 23692-3281 | |
| RONALD L. SULLIVAN | | 4234 CONGRESSIONAL DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| RONALD LOUIS GOYNES | LOIS ANN COOPER GOYNES | 7467 ANTIOCH RD | | | BATON ROUGE | LA | 70817 | |
| RONALD M ASKEW | VALERIE J ASKEW | 6557 KINGSMILL DRIVE | | | CANTON | MI | 48187 | |
| RONALD M. BOROWSKI | BONNIE D. BOROWSKI | 1189 N PINE RIVER RD | | | SMITHS CREEK | MI | 48074 | |
| RONALD M. SCIOLINO | | 5 PATRICE TERRACE | | | WILLIAMSVILLE | NY | 14221 | |
| RONALD MCGILLIVRAY | ANNA MCGILLIVRAY | 3223 PETTY LN | | | CARMICHAEL | CA | 95608-3649 | |
| RONALD N PARKER | SHIRLEY PARKER | 6815 WEST 98TH STREET | | | OVERLAND PARK | KS | 66212 | |
| RONALD N. ALLEN | CARMEN L. ALLEN | 4455 EAST SAN CARLOS PLACE NORTH | | | TUCSON | AZ | 85712-1946 | |
| RONALD P BRANNAN | LYNN A BRANNAN | 286 WEST WARWICK AVENUE | | | CLOVIS | CA | 93619 | |
| RONALD P. BEGOLA | NANNETTE V. BEGOLA | 663 WOODSEDGE | | | WHITE LAKE | MI | 48386 | |
| RONALD P. GRAVISH | DEBRA B. GRAVISH | 420 ROUNDVIEW DR | | | ROCHESTER | MI | 48307-6051 | |
| RONALD P. MILLER | LORI A. MILLER | 3725 E WICKERSHAM WAY | | | WASILLA | AK | 99654-7557 | |
| RONALD R BOAL | CAROLE A BOAL | 11859 HERON STREET | | | SCHOOLCRAFT | MI | 49087 | |
| RONALD R PAULINO | RELIZABETH R PAULINO | 448 DELLBROOK AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| RONALD R. BRYANT | MURIEL E. BRYANT | 1418 KLAMATH DRIVE | | | SUISUN CITY | CA | 94585 | |
| RONALD R. MOORE | | 6520 CHELSEY LANE | | | OKLAHOMA CITY | OK | 73132 | |
| RONALD R. NAGY | ANGELA I. NAGY | 1250 CUNNINGHAM CREEK DR | | | JACKSONVILLE | FL | 32259 | |
| RONALD R. SCHULER | MARY P. SCHULER | 7460 JEWETT HOLMWOOD ROAD | | | ORCHARD PARK | NY | 14127 | |
| RONALD RODMAN | MARY S RODMAN | 1601 CRK LN | | | NORTHFIELD | MN | 55057 | |
| RONALD S BUSCH | LINDA M BUSCH | 14105 48TH AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| RONALD S. RAKASEDER | SUSAN M. RAKASEDER | 22 OLD MAST RD | | | YORK | ME | 03909-0000 | |
| RONALD S. SAPARA | MICHELLE M SAPARA | 12665 INDIAN MOUND RD | | | VALLEY VIEW | OH | 44125-5722 | |
| RONALD S. SCHABEL | PATRICIA A. SCHABEL | 125 BEVIC DRIVE | | | LAPEER | MI | 48446 | |
| RONALD S. SMITH | FAY L. SMITH | 128 DOGWOOD LANE | | | LAKE LURE | NC | 28746 | |
| RONALD SDAO | | 1341 MASSASAUGA | | | LEONARD | MI | 48367 | |
| RONALD SESSIONS | DONNA SESSIONS | 9020 STONEY CREEK DRIVE | | | SOUTH LYON | MI | 48178 | |
| RONALD STEVEN STENNETT | | 116 56 232ND ST | | | CAMBRIA HTS | NY | 11411 | |
| RONALD V. BENSEL | CHAU M. NGUYEN | 8652 WELLINGTON STREET | | | VENTURA | CA | 93004 | |
| RONALD W APPLEGATE | | 3060 ELLIOT RD | | | HOLLY | MI | 48442 | |
| RONALD W DEKEN | LEANNE M DEKEN | 3583 LAUREATE CT N | | | INDIANAPOLIS | IN | 46214 | |
| RONALD W STACEY | ELECIA STACEY | P.O. BOX 708 | | | CLACKAMAS | OR | 97015 | |
| RONALD W TORO | PAULA L TORO | 1155 IRISH MOUNTAIN RD | | | MEADOW VISTA | CA | 95722 | |
| RONALD W VANEK | LINDA VANEK | 10912 YORKSHIRE LANE | | | FRISCO | TX | 75033 | |
| RONALD W. KEENE | CHERYL M. KEENE | 845 HADLEY | | | ROCHESTER HILLS | MI | 48307-2839 | |
| RONALD W. KIDDER | KATHRYN W. KIDDER | 466 CROWNPOINTE CIRCLE | | | VACAVILLE | CA | 95687 | |
| RONALD W. WINFREY | DIANE TRENHOLME | 432 LYNWOOD AVE | | | MEDFORD | OR | 97504 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE BURLESON | | 4268 AVENIDA SAN MARCUS | | | PACE | FL | 32571 | |
| RONNIE DUCHENE | | 3728 FIELDING CIRCLE | | | SACRAMENTO | CA | 95826 | |
| RONNIE G VAIL | | 11093 MILLIKEN AVE | | | CONIFER | CO | 80433-4619 | |
| RONNIE M MASLIANSKY | SUSAN MASLIANSKY | 9140 DR KORCZAK TERRACE | | | SKOKIE | IL | 60076 | |
| RONNIE R STUTZ | JANICE L CURTIS | 4555 CURRAN ROAD | | | BUCHANAN | MI | 49107 | |
| RONNIE SIZEMORE | JOANNE K. SIZEMORE | 3425 BEVERIDGE RD | | | FLINT | MI | 48532 | |
| RONNIE YEUNG | | 1825 SAMARA DR | | | ROWLAND HGHTS | CA | 91748-2550 | |
| ROONEY A. WOODS | | 18005 IVY SPRINGS COURT | | | LOUISVILLE | KY | 40245 | |
| ROOSEVELT LAWRENCE ESTATE | | 688 JACKSON AVENUE | | | ROSELLE | NJ | 07203-0000 | |
| ROOSEVELT PATTON | | 27805 ARLINGTON DRIVE | | | SOUTHFIELD | MI | 48076 | |
| RORY COHEN | | 10 SOUND BEACH AVE. | | | BAYVILLE | NY | 11709 | |
| RORY R. JONES | LISA WAGNER JONES | 3734 NORTH STONE CREEK WAY | | | BOISE | ID | 83703 | |
| ROSA DASILVEIRA | | 132 DIVISON AVE | | | BELLEVILLE | NJ | 07109-0000 | |
| ROSALIE C. CZERWINSKI | | 4324 SE 50TH AVE. | | | PORTLAND | OR | 97206 | |
| ROSALIE PACHECO | ALFREDO PRADO | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| ROSALINA BELL | | 15 HEMLOCK DR | | | VERONA | NJ | 07044-0000 | |
| ROSALVA VIDRIO | | 5001 ML WHEEL DR | | | BAKERSFIELD | CA | 93313 | |
| ROSANNE CIUPEK | | 14558 BLUE SKIES | | | LIVONIA | MI | 48154 | |
| ROSANNE SCULLY | | 2402 WOODLAND AVE | | | WANTAGH | NY | 11793-4422 | |
| ROSARIO ALMERARIS | | 5655 MINUTE MAN COURT | | | ORLANDO | FL | 32821 | |
| ROSARIO CORREA | | 5630 NW COMMODORE TER | | | PORT SAINT LUCI | FL | 34983 | |
| ROSE ANN STAPLETON | | 1132 MILE SQUARE ROAD | | | YONKERS | NY | 10704 | |
| ROSE CARMELLE BERNARD | | 14217 CANTRELL RD | | | SILVER SPRING | MD | 20905-4423 | |
| ROSE GRIPPER | | 2200 W. 156 STREET | | | COMPTON | CA | 90220 | |
| ROSE MARIE ZALESKI | | 17366 FOX | | | REDFORD | MI | 48240-2308 | |
| ROSEANNE M. SCHEIBELHUT | | 14067 STAMFORD | | | LIVONIA | MI | 48154 | |
| ROSEMARIE J. CARTER | CHRISTOPHER E. CARTER | 12107 REBECCAS RUN DR | | | WINTER GARDEN | FL | 34787-5527 | |
| ROSEMARIE NEUROTH | KIRK W. NEUROTH | 968 GATES AVENUE | | | KINGMAN | AZ | 86401 | |
| ROSEMARY E. HOLLINGSWORTH | | 7749 HASBROOK AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ROSEMARY S. MALO | DOUGLAS M. MALO | 20522 BREEZEWAY | | | MACOMB TWP | MI | 48044 | |
| ROSLYN L NOBLE | | 127 WEST 111TH ST | | | CARMEL | IN | 46032 | |
| ROSS B LEAV | | 93 DRUMMER ROAD UNIT R3 | | | ACTON | MA | 01803-0000 | |
| ROSS J CAPAWANA | JUDITH D CAPAWANA | 1509 NORTH SHR DR | | | SANDPOINT | ID | 83864 | |
| ROSS PERRINO | | 606 MOUND AVE | | | MANKATO | MN | 56001 | |
| ROSS VEDDER JR | | 4039 KNL RDG AVE | | | N LAS VEGAS | NV | 89032 | |
| ROUBIK R. GOLANIAN | MONIQUE M. GOLANIAN | 10850 OAK MOUNTAIN PL | | | SHADOW HILLS | CA | 91040-1269 | |
| ROUGHIEH TOUSI | | 10632 SAWDUST CIRCLE | | | ROCKVILLE | MD | 20850 | |
| ROURK J. PRICE | | 1110 E GALLATIN AVENUE | | | BELGRADE | MT | 59714 | |
| ROWENA L GAMBOA | | 5515 DELACROIX WAY | | | YORBA LINDA | CA | 92887 | |
| ROXANNA J. SAGER | | P.O. BOX 434 | | | RODEO | CA | 94572 | |
| ROXANNE KIMBELL | ANDREW KIMBELL | 1124 HWAY 86WEST | | | LYONS | GA | 30436 | |
| ROXANNE L ORLOSKI | RICHARD J MCCANN JR | 123 TOWN HL RD | | | TERRYVILLE | CT | 06786-0000 | |
| ROY A GLADWELL | JUDITH A GLADWELL | 3169 HILLSIDE AVENUE | | | NORCO | CA | 91760 | |
| ROY A. FENNIG | JUDITH A. FENNIG | 48409 THORNCROFT DR | | | MACOMB | MI | 48044 | |
| ROY A. HURLBURT | MARIAN E. HURLBURT | 2942 PINEY POINTE DRIVE | | | ST LOUIS | MO | 63129 | |
| ROY C. MILLS | RACHEL L. MILLS | 11437 BLOOMINGTON WAY | | | DUBLIN | CA | 94568 | |
| ROY CONBOY | TERESA E. CONBOY | 7415 BRENDA WAY | | | ROHNERT PARK | CA | 94928 | |
| ROY D. WELBORN | | 10636 S 70TH E AVE | | | TULSA | OK | 74133 | |
| ROY E TARR | | 403 19th Street | | | Bedford | IN | 47421 | |
| ROY E. PAGEL | | 1104 LAKE PARK DRIVE | #174 | | GRAND BLANC | MI | 48439 | |
| ROY J BORDNER JR | LAURIE A BORDNER | 3800 NIGHTMUSE WAY | | | GLEN ALLEN | VA | 23059 | |
| ROY J. PERRY | ANN M. PERRY | 8 DENNISON RD | | | CHELMSFORD | MA | 01824-0000 | |
| ROY K. ALLISON | MARIANNE ALLISON | 3306 MOUNT VERNON COURT | | | OCEAN SPRINGS | MS | 39564 | |
| ROY MATTHEWS | PAMELA MATTHEWS | 1243 WATERS ROAD | | | SCOTIA | NY | 12302 | |
| ROY N COBBLE | JENNY COBBLE | 926 ARBOR OAKS DRIVE | | | VACAVILLE | CA | 95687 | |
| ROY S BENASARAF | | 5277 CHANDLER WAY | | | OREFIELD | PA | 18069 | |
| ROY SMITH | | 5358 E 10TH STREET | | | LONG BEACH | CA | 90804 | |
| ROY WETZEL | PAULA WETZEL | 323 BECADO DRIVE | | | FREMONT | CA | 94539-0000 | |
| ROYAL D. MOORE I I | SHIRLEY M. MOORE | 6270 SW SHERIDAN ST | | | PORTLAND | OR | 97225 | |
| ROZANNE HUG | | PO BOX 805 | | | YERMO | CA | 92398 | |
| RU WEI | | 137 PETERBOROUGH ST UNIT 7 | | | BOSTON | MA | 02215-0000 | |
| RUBEN B COSTA JR | KAREN M COSTA | 87A MILK ST | | | BLACKSTONE | MA | 01504-0000 | |
| RUBEN C. DOMINGUEZ | | 44214 NORTH FIG AVENUE | | | LANCASTER | CA | 93534 | |
| RUBEN D. KIPPER | | 1620 CLEAR SPRINGS LANE | | | COLONIAL HEIGHTS | VA | 23834 | |
| RUBEN GUILLOTY | CATHERINE J. ZORDELL | 769 CREEKSIDE PLACE | | | CHULA VISTA | CA | 91914-2435 | |
| RUBEN R. DELOSRIOS | | 913 MOUNTAINSIDE DR | | | LAKE ORION | MI | 48362 | |
| RUBEN S FERNANDEZ | | 6301 NORTH THYME PLACE | | | TUCSON | AZ | 85741-3349 | |
| RUBEN SANDOVAL | ANTONIA SANDOVAL | 521 S CONCORD PLACE | | | ANAHEIM | CA | 92805 | |
| RUBIN VIGIL | | 10171 ESTHER CIRCLE | | | CYPRESS | CA | 90630 | |
| RUBY L. GRUBER | | 7253 DARBY AVENUE | | | RESEDA | CA | 91335-3013 | |
| RUDY E. GARCIA | VALINDA GARCIA | 1546 SAN ALTOS PLACE | | | LEMON GROVE | CA | 91945 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDY PEREZ | SANDRA M. PEREZ | 29010 JEFFERSON | | | ST CLAIR SHORES | MI | 48081 | |
| RUI S VASCONCELOS | ANA P VASCONCELOS | 40 MARCONI ST | | | PAWTUCKET | RI | 02860-5819 | |
| RUONAN SUN | | 5948 ROLLINGWOOD DR | | | ANN ARBOR | MI | 48103 | |
| RUPERT P HORN | MARY E ROLAND-HORN | 3111 BRISTOL CT | | | RICHMOND | CA | 94806-2601 | |
| RUSELL HOMAN | PATRICIA HOMAN | 3917 FERNTREE PLACE | | | GLENDALE | CA | 91214 | |
| RUSSEL J. COOLEY | | PO BOX 492 | | | DAYTON | WY | 82836 | |
| RUSSEL W HEDMAN | THELMA J HEDMAN | 14146 NORTHWEST DOLLY VARDEN LANE | | | BREMERTON | WA | 98312 | |
| RUSSELL A. WEBSTER JR | | 3614 PLANK ROAD | | | COTTRELVILLE TWP | MI | 48039 | |
| RUSSELL B BRUNER | | 1022 CREEKSIDE COURT | | | HENDERSON | KY | 42420 | |
| RUSSELL C. POLL | CHRISTINE J. POLL | 8494 TUCKER RD | | | CLARKSVILLE | MI | 48815 | |
| RUSSELL DURRETT | MAIJA STROMBERG | 2357 PARK RIDGE | | | BLOOMFIELD | MI | 48304-1486 | |
| RUSSELL E. WOODRUFF | MELANIE K. WOODRUFF | 4595 SQUIRRELTAIL DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| RUSSELL H DURNAY | KAREN S DURNAY | 1818 U STREET | | | RIO LINDA | CA | 95673 | |
| RUSSELL J RIBEN | JUDITH RIBEN | 2854 TREYBURN LN | | | WEST BLOOMFIELD | MI | 48324 | |
| RUSSELL J. LALONDE | | 1931 PEPPERMILL RD | | | LAPEER | MI | 48446 | |
| RUSSELL J. RATTERMAN | SUSAN L. RATTERMAN | 4945 SILVERADO DRIVE | | | FAIRFIELD | CA | 94534-6824 | |
| RUSSELL K SUTCLIFFE JR | CONNIE K SUTCLIFFE | 25455 SECOND ST | | | HAYWARD | CA | 94541 | |
| RUSSELL M. CARSON | STEPHANIE J CARSON | 2401 WATERMAN BLVD | STE A4 | | FAIRFIELD | CA | 94534 | |
| RUSSELL OKU | TATSUKO OKU | 1145 BRAMFORD CT | | | DIAMOND BAR | CA | 91765 | |
| RUSSELL OVERSTREET | | 28202 INFINITY CIRCLE | (SANTA CLARITA AREA) | | LOS ANGELES COUNTY | CA | 91390 | |
| RUSSELL PEYERK | MARY B. PEYERK | 11298 CHAPMAN CT | | | BRUCE TOWNSHIP | MI | 48065 | |
| RUSSELL R. MILLER | CAROLE B. MILLER | 8 EILEEN ROAD | | | PEABODY | MA | 01960-0000 | |
| RUSSELL W ECKMAN | KAREN L ECKMAN | 2974 DENISE COURT | | | WEST SACRAMENTO | CA | 95691 | |
| RUSSELL W POWERS | | 1455 MOUNT HOOD ST | | | LAS VEGAS | NV | 89110-1924 | |
| RUSSELL W. CRISP | THERESA A. CRISP | 1177 KENSINGTON CT | | | LAPEER | MI | 48446 | |
| RUTH A. REINHARD-FELIX | | 18717 DEERING | | | LIVONIA | MI | 48152 | |
| RUTH PRUCHYAPUTTRA | | 16560 KYLA | 42 | | CLINTON TWP | MI | 48038 | |
| RUTH SWANSON | | 4722 E EMELITA AVE | | | MESA | AZ | 85206 | |
| RUTLEDGE E. COX | ALICIA COX | 1546 BILLESS COURT | | | ROCK HILL | SC | 29732 | |
| RYAN C. COFFEY | MARY COFFEY | 1344 WOODRIDGE ST | | | MUSKEGON | MI | 49442-4932 | |
| RYAN J. MOLLICA | TRACI J. MOLLICA | 3671 E POWELL PL | | | CHANDLER | AZ | 85249-2021 | |
| RYAN M WAGNER | | 2511 KINGS FOREST TRL | | | MOUNT AIRY | MD | 21771-5898 | |
| RYAN N ODONNELL | JENNIFER E. O'DONNELL | 23522 FINCH AVENUE | | | MATTAWAN | MI | 49071 | |
| RYAN P. TRUSTY | | 196 MAINE AVENUE | | | PORTLAND | ME | 04103-3906 | |
| RYAN R MOORE | | 981 MANDARIN DR NE | | | PALM BAY | FL | 32905-4732 | |
| RYAN ROWE | SANDRA ROWE | 12078 LEDGEWOOD CIR | | | FORT MYERS | FL | 33913 | |
| RYAN SKELLY | | PO BOX 7 | | | JACKSON | CA | 95642 | |
| S YVONNE BISHOP | DAVID C BISHOP | 1732 COUNTY ROAD 103 | | | PAIGE | TX | 78659 | |
| S. STEPHEN ROSENFELD | MARGOT BOTSFORD | 4 BELMORE TER | UNIT# 2 | | JAMAICA PLAIN | MA | 02130-0000 | |
| SA H. SHON | EUN H. SHON | 725 KAPIOLANI BOULEVARD #3404 | | | HONOLULU | HI | 96813 | |
| SABEENA HUOTARI | | 1595 CUMBERLAND RD | | | FARMVILLE | VA | 23901 | |
| SABID DRECO | | 5415 BETHLEHEM RD | | | RICHMOND | VA | 23230 | |
| SADIE J BAILEY | | 28436 YOSEMITE DR | | | TRABUCO CANYON | CA | 92679 | |
| SAEED MOSTOFIZADEH | JANET S. MOSTOFIZADEH | 18907 HILLCREST | | | BEVERLY HILLS | MI | 48025 | |
| SALLIE J. CORLEY | EARL EDWARD CORLEY | 7316 REDWING COURT | | | ORANGEVALE | CA | 95662 | |
| SALLY A COLES | | 11 BITTERSWEET LN | | | EXETER | NH | 03833-0000 | |
| SALLY DAVIS | | 8529 ROSSER DR | | | NORTH CHARLESTON | SC | 29420 | |
| SALLY J JENKINS | | 6701 SOUTHFIELD CIR | | | FORT SMITH | AR | 72916 | |
| SALLY J. ARSENEAU | | 852 KATHERINE CT | | | MADISON HEIGHTS | MI | 48071 | |
| SALLY L. GEIB | THOMAS TANTON | 15615 MCCULLERS COURT | | | CHARLOTTE | NC | 28277 | |
| SALLY M. TOMTE | STEVEN J. TOMTE | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564-3125 | |
| SALLY N SHIFF | | 2763 N CENTRE COURT | | | TUCSON | AZ | 85705 | |
| SALVADOR AVALOS | MARIA L. AVALOS | 805 LOS MOCHIS DRIVE | | | BAKERSFIELD | CA | 93314-3754 | |
| SALVADOR BARRETO | ENID BARRETO | 186 WASHINGTON AVENUE | | | MATAWAN | NJ | 07747-0000 | |
| SALVADOR HERNANDEZ | | 24069 MADOLE DRIVE | | | MORENO VALLEY | CA | 92557 | |
| SALVATORE C CHINAPPI | MARGARET F CHINAPPI | 85 TRACEY DRIVE | | | NORTHBRIDGE | MA | 01588-0000 | |
| SALVATORE GALASCIO | KAREN GALASCIO | 628 MOUNTAIN ROAD | | | KINNELON BOROUGH | NJ | 07405-0000 | |
| SALVATORE P. ITALIANO | DEBORAH A. ITALIANO | 3332 MILDRED LANE | | | LAFAYETTE | CA | 94549 | |
| SALVATORE V. PAGLIUCA JR | DENISE PACELLA | 56 ROSE RD | | | WEST NYACK | NY | 10994 | |
| SAM A. WEBB | NANCY A. WEBB | 431 ILIAINA ST | | | KAILUA | HI | 96734-1810 | |
| SAM BIGGERS | | 31 FOXGRAPE | | | PORTSMOUTH | VA | 23701 | |
| SAM C DAQUILLA | | PO BOX 429 | | | JACKSON | LA | 70748 | |
| SAM G. WHEAT | | 11671 BARCLAY DRIVE | | | GARDEN GROVE | CA | 92841 | |
| SAM JABOUR | VIRGINIA JABOUR | 40919 EAST ROSEWOOD | | | CLINTON TOWNSHIP | MI | 48038 | |
| SAM JOHNSON | | 1869 ASHBURN DR | | | DELAWARE | OH | 43015-9147 | |
| SAM N STAMATIS | | 698 Coventry Township Lane | | | Marietta | GA | 30062 | |
| SAM T AURINGER | | 110 RIDGE GATE | | | LEWISVILLE | NC | 27023 | |
| SAMAAN ABDELSAYED | YOLANDA ABDELSAYED | 14657 POLO RD | | | VICTORVILLE | CA | 92394 | |
| SAMANTHA D. CELAYA | | 1640 TYSON PL | | | CHANDLER | AZ | 85225-5201 | |
| SAMBASIVARAO MOPARTHY | JAYASREE MOPARTHY | 102 CANTERBURY RD | | | DUBLIN | GA | 31021 | |
| SAMI J. HARB | | 5575 FORMAN DRIVE | | | BLOOMFIELD HILLS | MI | 48301 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMIR IGBARA | | 7706 MARINE ROAD | UNIT/APT A2 | | NORTH BERGEN | NJ | 07047-0000 | |
| SAMMY JAQUES | KAREN JAQUES | 1448 HEPNER AVENUE | | | LOS ANGELES | CA | 90041 | |
| SAMUEL A HINDS | | 31200 LANDAU BLVD APT 2906 | | | CATHEDRAL CITY | CA | 92234-5147 | |
| SAMUEL D. GREBE | | 3156 ROLLING GREEN COURT | | | MILFORD | MI | 48380 | |
| SAMUEL J BRITTON | DONNA BRITTON | 25105 PERCH DRIVE | | | DANA POINT | CA | 92629 | |
| SAMUEL J REILLY | | 3 MCMULLEN ST | | | NETCONG | NJ | 07857-0000 | |
| SAMUEL L MERRITT | KIMBERLY B MERRITT | 106 HARVESTERS WALK | | | ANDERSON | SC | 29621 | |
| SAMUEL M. BUCKMAN | DIANE R. BUCKMAN | 1175 NIXON GULCH RD. | | | MANHATTAN | MT | 59741 | |
| SAMUEL M. HALPERN | | 7740 REDLANDS ST M2082 | | | PLAYA DEL REY | CA | 90293 | |
| SAMUEL N. BLUNT | MARY Q. BLUNT | 301 MIDDLETON BLVD | | | SUMMERVILLE | SC | 29485 | |
| SAMUEL PEREZ | BERTHA L PEREZ | 1537 EAST HARMONY LANE | | | FULLERTON | CA | 92831 | |
| SAMUEL R. PARKER | JUDITH M. PARKER | 167 CARTER DR | | | TROY | MI | 48098 | |
| SAMUEL S HEMINGWAY | | PO BOX 4479 | | | ROLLINGBAY | WA | 98061 | |
| | | | | | | | | |
| SAMUEL SHEUNG CHUNG CHAN | MAY ANN CHAN | GRANADA HILLS AREA | 10600 VALJEAN AVENUE | | LOS ANGELES | CA | 91344 | |
| SAMUEL WALLS JR. | | 450 EAST MARIANA STREET | | | RIALTO | CA | 92376-2870 | |
| SANDRA A. WESTBY ESTATE | | 318 EAST PIRU STREET | | | LOS ANGELES | CA | 90061 | |
| SANDRA ALBEE | | 3204 ADAMS COURT NORTH | | | BENSALEM | PA | 19020 | |
| SANDRA C. BAKER | | 124 LEGACY PARK CIRCLE | | | DEARBORN HEIGHTS | MI | 48127 | |
| SANDRA C. SMITH | KATHIE A. NENNI | 752 BLISS | | | ROCHESTER HILLS | MI | 48307 | |
| SANDRA E. KLEINER | | 16936 KINGSBROOKE DRIVE | | | CLINTON TWP | MI | 48038 | |
| SANDRA HURD | NICHOLAS HURD | 208 CALAVERAS COURT | | | ROSEVILLE | CA | 95747-0000 | |
| SANDRA J LLOYD | | 6 ASHLEY DRIVE | | | MONTESANO | WA | 98563 | |
| SANDRA J. CROWDER | | 10818 TRADITION LOOP | | | TAMPA | FL | 33618 | |
| SANDRA JO BUTZKE | | 4747 BAY SUMMIT PLACE | | | SAN DIEGO | CA | 92117 | |
| SANDRA K. BAZE | TIM R. BAZE | 8905 W 161ST STREET | | | STILWELL | KS | 66085 | |
| SANDRA K. MOORE ESTATE | | 3241 WINDING SHORE LANE | | | PFLUGERVILLE | TX | 78660 | |
| SANDRA K. TREMPS | | 2117 DEER TRAIL ROAD | | | COOPERSBURG | PA | 18036 | |
| SANDRA L ANDERSON | WILLIAM M ANDERSON | 214 ALAMEDA AVE | | | ABSECON | NJ | 08201-1915 | |
| SANDRA L LAUGHLIN | RONALD E LAUGHLIN | 379 PROFIO RD | | | MC DONALD | PA | 15057 | |
| SANDRA L. CARNAGHI | LAWRENCE C. CARNAGHI | 39869 WILMETTE | | | STERLING HEIGHTS | MI | 48313 | |
| SANDRA LEE HENDRICKS | | 8567 LURLINE AVENUE | | | WINNETKA | CA | 91306 | |
| SANDRA M EVANGELISTA | MICHAEL A LIDANO | 26 WHEATLAND ST | | | SOMERVILLE | MA | 02145-2014 | |
| SANDRA ORELLANA | | 203 TAHQUITZ PLACE | | | PALMDALE | CA | 93550 | |
| SANDRA PARKER | | 1631 VALDOSTA | | | PONTIAC | MI | 48340 | |
| SANDRA R. MORRIS | | 14114 PETERBORO DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| SANDRA T WINGFIELD | DONALD G WINGFIELD | P.O.BOX 5732 | | | BLUE JAY | CA | 92317 | |
| SANDRA WALTERS | | 509 UNIVERSITY AVE APT 606 | | | HONOLULU | HI | 96826-5008 | |
| SANDY M. HALL | | 30978 BRAMLEY CIRCLE | | | NEW HUDSON | MI | 48165-9646 | |
| SANFORD R BENDER | | 332 LEEDOM WAY | | | NEWTOWN | PA | 18940 | |
| SANG CHUN KIM | | 117 PRUSAKOWSKI BOULEVARD | | | PARLIN | NJ | 08859-0000 | |
| SANGEETA BAHL | SANJEEV BAHL | 864 QUILL CREEK DR | | | TROY | MI | 48085 | |
| SANG-KEUN PARK | | 5557 S BASALT AVENUE | | | BOISE | ID | 83716 | |
| SANJAY CHACHAD | ANU CHACHAD | 31060 LA COLINA DRIVE | | | REDLANDS | CA | 92374 | |
| SANJEEV S KATTI | KAVITA KATTI | 30 HOLLAND DR APT 20 | | | CHAPEL HILL | NC | 27514-4726 | |
| SANTIAGO AMBRIZ | BASILIA AMBRIZ | 832 NORTH CLEMENTINE STREET | | | ANAHEIM | CA | 92805 | |
| SARA A. TOZER | | 11162 TERRY STREET | | | PLYMOUTH | MI | 48170 | |
| SARA JORDAN | | 44538 GREENBRIAR CT | 49 | | BELLEVILLE | MI | 48111 | |
| SARA L. BERGERON | | 38071 ST TROPEZ DRIVE | | | CLINTON TOWNSHIP | MI | 48038 | |
| SARA M WEBB | PHILIP A WEBB | 20815 WAYLAND | | | SOUTHFIELD | MI | 48076 | |
| SARA M. PANFIL | | 171 WEST FALL DRIVE | | | TONAWANDA | NY | 14150 | |
| SARA NEWBURY | JONATHAN CROSS | 8 BAYBERRY LANE | | | EXETER | NH | 03833-0000 | |
| SARABJIT S. SIDHU | KULWANT K. SIDHU | 47446 PARKGATE COURT | | | CANTON | MI | 48188 | |
| SARADA PAPINENI | KUMAR PAPINENI | 2808 SANTIA DRIVE | | | TROY | MI | 48085 | |
| SARAH A. VERVILLE | | 7 AVON ROAD | | | FALMOUTH | ME | 04105-0000 | |
| SARAH FOSTER | | 1521 PRESERVATION LANE | | | ST CLAIR | MI | 48079 | |
| SARAH GRIGGI | JARED VALDEZ | 2317 LAKESIDE DR | | | WILLIAMSTOWN | NJ | 08094-4481 | |
| SARAH L. WARD | | 8744 VILLA LA JOLLA DRIVE #38 | | | LA JOLLA | CA | 92037 | |
| SARAH M SANDERS | MICHAEL D MCKINLEY | 1732 N NATOMA AVE | | | CHICAGO | IL | 60707 | |
| SARAH NAYLOR CHERRY | | 181 CRESTFIELD PLACE | | | FRANKLIN | TN | 37069 | |
| SARITA J. MORENO | | 708 FOREST RUN | | | HERCULES | CA | 94547-0000 | |
| SARKIS BALTAYIAN | | 522 SIERRA KEYS DR | | | SIERRA MADRE | CA | 91024 | |
| SAROEUNG UY | CONNIE SIV | PO BOX 802881 | | | SANTA CLARA | CA | 91360 | |
| SAT PAL | | 1391 WINDEMERE LANE | | | TUSTIN | CA | 92780 | |
| SATHYA VAIDYANATHAN | | 1774 DELTA DRIVE | | | TROY | MI | 48085 | |
| SATINDER K. SANDHU | | 5660 PINE TREE DR | | | MIAMI BEACH | FL | 33140-2150 | |
| SATISH SUBRAMANIAN | VYJAYANTHI SUBRAMANIAN | 2375 JOSEPH DR | | | STERLING HEIGHTS | MI | 48314 | |
| SATORU KUMAMOTO | MASAKO KUMAMOTO | 1534 W 154TH PLACE | | | GARDENA | CA | 90247 | |
| SAU-ANG CHEUNG | KEE-LENG TAY | 115 TROTTER DRIVE WEST | | | WILMINGTON | DE | 19810 | |
| SCHELLY L. SUDDUTH | | 3539 COFFEY MEADOW PLACE | | | SANTA ROSA | CA | 95403 | |
| SCOT R RITTENBERG | MARIE A COSME-RITTENBERG | 4217 SIDEBURN ROAD | | | FAIRFAX | VA | 22030 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A FAULKNER | | 561 S PERKEY RD 0 | | | CHARLOTTE | MI | 48813 | |
| SCOTT A FELT | ALISON M FELT | 8033 GARRYANNA DR | | | CITRUS HEIGHTS | CA | 95610 | |
| SCOTT A SMITH | SARA A SMITH | 35 PARTRIDGE LN | | | STAFFORD | VA | 22556 | |
| SCOTT A. ADLE | NOREEN M. ADLE | 235 NICHOLS | | | SALINE | MI | 48176 | |
| SCOTT A. FERGUSON | RICHARD T. WILLIAMS | 14214 LARKSPUR | | | SHELBY TWP | MI | 48315 | |
| SCOTT A. FRANCISCO | | 12 FOREST BROOK DRIVE | | | BARRINGTON | NH | 03825-0000 | |
| SCOTT A. HARRISON | | 2202 REID RD | | | FLINT | MI | 48507 | |
| SCOTT A. MCDONALD | LAURIE A. MCDONALD | 257 2ND STREET SOUTH | | | KALAMAZOO | MI | 49009 | |
| SCOTT A. MEASEL | MICHELE L. MEASEL | 24486 KINGS POINTE DR | | | NOVI | MI | 48375 | |
| SCOTT A. MOODY | | 9857 EAST POSADA AVENUE | | | MESA | AZ | 85212 | |
| SCOTT A. REA | | 6672 S 6000 W | | | SPANISH FORK | UT | 84660 | |
| SCOTT A. SHRINER | DELORIS E SHRINER | 13997 STATE ROUTE 2 | | | ORONDO | WA | 98843-9681 | |
| SCOTT A. TATUM | MICHELE M. TATUM | 3721 HATCHERS CIR | | | STOCKTON | CA | 95219-3129 | |
| SCOTT ANDREW HUMPHRIES | | 1517 CHIPPERFIELD DR | | | STROUDSBURG | PA | 18360-9704 | |
| SCOTT B. HENSLER | MELINDA S. HENSLER | 3215 CRISTOM PL | | | SAGINAW | MI | 48603 | |
| SCOTT B. SPIEGEL | GWENDOLYN J. SPIEGEL | 3663 POEPPING | | | ST LOUIS | MO | 63125 | |
| SCOTT BRUCE RICHARDSON | HOLLY BETH RICHARDSON | 2358 NW 151ST ST | | | OPA LOCKA | FL | 33054-2712 | |
| SCOTT C LENZA | GINALEE LENZA | 5 OAK LANE | | | MARLBORO | NJ | 07746-0000 | |
| SCOTT C. BALDWIN | SUSAN K. BALDWIN | 1004 SHANNON COURT | | | NORTHVILLE | MI | 48167 | |
| SCOTT C. HAGGERTY | DINA M. HAGGERTY | 2733 VALLEY WOODS ROAD | | | HATFIELD | PA | 19040 | |
| SCOTT C. THOMPSON | CATHY L. THOMPSON | 6401 NE 181ST STREET | B3 | | KENMORE | WA | 98028 | |
| SCOTT C. WEEKS | | 10196 CLARKSHIRE COURT UNIT #13 | | | SOUTH LYON | MI | 48178 | |
| SCOTT D WILLIAMS | KAREN M WILLIAMS | 1775 LINCOLN BLVD | | | TRACY | CA | 95376 | |
| SCOTT D. WEBB | VICTORIA A. WEBB | 3710 WINGED FOOT DRIVE | | | GREENSBORO | NC | 27410 | |
| SCOTT E BOYLE | HEATHER A BOYLE | 17 OAKLAWN RD | | | FAIR HAVEN | NJ | 07704-0000 | |
| SCOTT E. RANDALL | KIMBERLY C. RANDALL | 3389 MAPLE DR | | | YPSILANTI | MI | 48197-3739 | |
| SCOTT EDWARD PEDERSEN | CARIE N SCHOENEMAN | 1811 NORTH VIOLA STREET | | | ANAHEIM | CA | 92807 | |
| SCOTT F ANDRES | DORIS L ANDRES | 105 GRIGSBY LN | | | BERRYVILLE | VA | 22611 | |
| SCOTT F BASHFORD | ALLISON M BASHFORD | 217 PEPPER TREE LANE | | | ROCHESTER HILLS | MI | 48309 | |
| SCOTT F. KAMEN | | 4647 RIVER VIEW ROAD | | | PLACERVILLE | CA | 95667 | |
| SCOTT FISHER | MARIE ANDREA LANOUETTE | 1900 HAVEMEYER LANE | UNIT/APT 1 | | REDONDO BEACH | CA | 90278-0000 | |
| SCOTT H ALLEN | KAREN P ALLEN | 2829 DEL ORO LANE | | | FULLERTON | CA | 92835 | |
| SCOTT H. JUPPE | ROCHELLE A. JUPPE | 1 BARNESDALE ROAD | | | NATICK | MA | 01760-3301 | |
| SCOTT H. KALER | JENNIFER G. KALER | 4100 JOCKEY STREET | | | BALLSTON LAKE | NY | 12019 | |
| SCOTT HARRISON | JILL HARRISON | 4788 BRIARWOOD COURT | | | AUBURN | MI | 48611 | |
| SCOTT HISLOP | CAROLANN HISLOP | 3 SCOTTY LANE | | | CENTEREACH | NY | 11720 | |
| SCOTT J. DRACHNIK | DEBORAH L. DRACHNIK | 268 SAVOY DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| SCOTT J. HANSFORD | | 432 CONTINENTAL ROAD | | | HATBORO | PA | 19040 | |
| SCOTT K LAMPE | | 17927 RIVER FORD DR | | | DAVIDSON | NC | 28036 | |
| SCOTT L GIFFORD | SUSAN GIFFORD | 446 NORTH ALPINE BLVD | | | ALPINE | UT | 84004 | |
| SCOTT L SINCLAIR | | 2103 COUNTRY CLUB RD | | | ENDICOTT | NY | 13760-3146 | |
| SCOTT L. DAVIS | NATALIE K. DAVIS | 15127 SHIRAZ COURT | | | STERLING HEIGHTS | MI | 48312 | |
| SCOTT L. GORDON | SHERISE M. MACGREGOR | 328 NOREN STREET | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| SCOTT L. GRAHAM | ANDREA C. GRAHAM | 919 MID POINT DRIVE | | | O'FALLON | MO | 63366 | |
| SCOTT LOGAN | | 65 ARROWHEAD DRIVE | | | BURLINGTON | NJ | 08016-0000 | |
| SCOTT M. DICK | DOROTHY M DICK | 6738 CAMBRIDGE AVE | | | RANCHO CUCAMONGA | CA | 91701-5113 | |
| SCOTT M. P. JONES | | 2958 BUCHANAN | | | MARNE | MI | 49435 | |
| SCOTT M. STARK | CONNIE M STARK | 9853 PEER ROAD | | | SOUTH LYON | MI | 48178 | |
| SCOTT MARKS | | 14812 GOLFVIEW ST | | | LIVONIA | MI | 48154-5183 | |
| SCOTT MISHIMA | | 3106 GRANVILLE AVE | | | LOS ANGELES | CA | 90066 | |
| SCOTT N. FRANCIS | SARA FRANCIS | 21 ALGONQUIN DRIVE | | | MIDDLETOWN | RI | 02842-0000 | |
| SCOTT O. LINDHOLM | DEBORAH H. LINDHOLM | 45636 IRVINE DRIVE | | | NOVI | MI | 48374 | |
| SCOTT P DEYERLING | CHRISTINE M DEYERLING | 7370 NORTH 480 WEST | | | SCIPIO | IN | 47273 | |
| SCOTT P. HORCHA | | 4345 GENOA | | | LUNA PIER | MI | 48157 | |
| SCOTT R GROVES | | 6275 N NORTHWEST HIGHWAY | #107 | | CHICAGO | IL | 60631 | |
| SCOTT R. GANT | | 16947 CLOUDCROFT DRIVE | | | POWAY | CA | 92064 | |
| SCOTT R. GRANT | | 3436 FLINT TAVERN PL | | | LAKE RIDGE | VA | 22192 | |
| SCOTT R. MUNERANCE | R D. MUNERANCE | 9074 SEAVER CT | | | GRAND BLANC | MI | 48439 | |
| SCOTT RACKLEY | ALISA RACKLEY | 3173 CATALINA ISLAND RD | | | WEST SACRAMENTO | CA | 95691-5852 | |
| SCOTT ROBERT SMITH | | 432 POPLAR AVENUE | | | SAN BRUNO | CA | 94066 | |
| SCOTT SAVASUK | | 6142 POMPANO STREET | | | JUPITER | FL | 33458 | |
| SCOTT SCHAERER | | 35235 GLN ST | | | WESTLAND | MI | 48186 | |
| SCOTT SPELLMAN | LISA A SPELLMAN | 1743 NORTHEAST RIDGEVIEW DRIVE | | | LEES SUMMIT | MO | 64086 | |
| SCOTT T. FOCO | ZONYA E. FOCO | 761 EAST DONEGAL | | | ONSTED | MI | 49265 | |
| SCOTT T RECZKOWICZ | DEBORAH J. RECZKOWICZ | 206 S PROSPECT AVE | | | ITASCA | IL | 60143-2317 | |
| SCOTT T. UECKER | LEE A. UECKER | 1660 LONGEST DRIVE | | | FRANKLIN | IN | 46131 | |
| SCOTT W SMYTH | | 26672 DRY FALLS | | | CORONA | CA | 92883 | |
| SCOTT WIKLER | DOROTHY A WIKLER | 95 SUNSET DRIVE | | | RICHBORO | PA | 18954 | |
| SCOTT WIKNICH | JENNIFER WIKNICH | 7137 LOBDELL ROAD | | | LINDEN | MI | 48451 | |
| SCOTT W ROYSE | KAREN A ROYSE | 6559 GREENE HVN DR | | | CLARKSTON | MI | 48348 | |
| SEAN D ROYSE | JULIETTE G BRADLEY | 3 TERRACE PL APT A | | | NEW MILFORD | CT | 06776-2847 | |
| SEAN E. BRADLEY | | | | | | | | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN M. MCCARRICK | | 930 OAKWOOD ROAD | | | ORTONVILLE | MI | 48462 | |
| SEAN M. WRIGHT | | 1221 STARCROSS DRIVE | | | INDIANAPOLIS | IN | 46239 | |
| SEAN MAGUIRE | DAWN B MAGUIRE | 32 CREEK BANK POINT | | | ACWORTH | GA | 30101 | |
| SEAN R SMITH | MARLEY R SMITH | 2800 VINEYARD RD | | | ROSEVILLE | CA | 95747 | |
| SEANA L. ZILIAK | | 1425 SUPERIOR AVE. APT B | | | NEWPORT BEACH | CA | 92663 | |
| SECHIKO ULCH | | 6800 22 MILE RD | | | SHELBY TOWNSHIP | MI | 48317-2200 | |
| SECUNDINO POLANCO | | 9844 FAIRMONT AVENUE | | | MANASSAS | VA | 20109 | |
| SEDIGHE SABOKPEY | | 34 VILLAGER | | | IRVINE | CA | 92602-2460 | |
| SEJUN KIM | EUNSUN LEE | 4670 NORTHRIDGE DR | | | WEST BLOOMFIELD | MI | 48323-1398 | |
| SELIM O. FARIS | | 172 LONGFORD | | | ROCHESTER HILLS | MI | 48309 | |
| SELINA P HO | | 911 NORTH DOS ROBLES PLACE | | | ALHAMBRA | CA | 91801-0000 | |
| SENAD KARAJIC | | 4912 PARADISE MEADOW | | | IMPERIAL | MO | 63052 | |
| SERGEY VAYNER | | 428 GRAND AVENUE | UNIT 3B | | PALISADES PARK | NJ | 07650-0000 | |
| SERGEY ZHUKOV | ALLA ZHUKOV | 11723 GOSHEN AVE #203 | | | LOS ANGELES | CA | 90049 | |
| SERGIO A PEREZ | CATHY J PEREZ | 213 KIPLING BLVD | | | LANSING | MI | 48912 | |
| SERGIO A. OROPESA | | 1139 NORTH 86TH WAY | | | SCOTTSDALE | AZ | 85257 | |
| SERGIO J. RODRIGUES | | 3035 FARRAND ROAD | | | CLIO | MI | 48420 | |
| SERGIO MORFIN GARCIA | | 1853 ASPEN LANE | | | WESTON | FL | 33327 | |
| SERGIO OROZCO | MARIA OROZCO | 9530 GALLATIN ROAD | | | DOWNEY | CA | 90240 | |
| SERGIO ROA | | 750 S BELLVIEW | | | MESA | AZ | 85204-3313 | |
| SEUNG H HONG | | 2098 ROLLING MDW DR | | | MACUNGIE | PA | 18062 | |
| SEUNG KIM | | 150 EAST 39TH ST | #1406 | | NEW YORK | NY | 10016 | |
| SEWERYN CISEK | | 462 SHENANDOAH RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| SHA NEWMAN | | 6221 MURIETTA AVE | | | VALLEY GLEN | CA | 91401-2254 | |
| SHABINA AHMED | DENZIL LOBO | PO BOX 674 | | | BRISBANE | CA | 94005-0674 | |
| SHAHID M MALIK | UMBREEN M MALIK | 2850 ROLLING MEADOW DRIVE | | | CHINO HILLS | CA | 91709 | |
| SHAKIL MOHSIN | ERUM S. MOHSIN | 3225 MONUMENT | | | ANN ARBOR | MI | 48108 | |
| SHAKIRAT APELOGUN | | 2309 MEDIANAH RIDGE RD | | | ACCOKEEK | MD | 20607 | |
| SHAMI FAISON | | 3205 HOLLY RIDGE COURT | | | CHESAPEAKE | VA | 23323 | |
| SHAMIM F. KHAN | | 1673 W MILLBRAE AVE | | | FRESNO | CA | 93711 | |
| SHANA M. FISHER | JONATHON S. GLICK | 3690 HAUPTS BRIDGE RD | | | RIEGELSVILLE | PA | 18077 | |
| SHANE A MAGARIS | PAULA A MAGARIS | 112 WOODCREST BLVD | | | KENMORE | NY | 14223 | |
| SHANE A. PATRICK | MARTHA H PATRICK | 219 OAK STREET | | | LAKE CITY | SC | 29560 | |
| SHANE C GIBESON | | 1536 GREEN VALLEY ROAD | | | WATSONVILLE CA | CA | 95076 | |
| SHANE E. TIPTON | | 1006 COATESDALE ROAD | | | COLUMBIA | SC | 29209 | |
| SHANE G. ASHLEY | | 2025 LACEY ROAD | | | DOWLING | MI | 49050 | |
| SHANE L. HART | MICHELLE G. HART | 3627 SAINT ANDREWS DRIVE | | | STOCKTON | CA | 95219 | |
| SHANE SCOTT PETERSON | | PO BOX 2390 | | | CRESTLINE | CA | 92325 | |
| SHANNON LARSEN | | 4027 PALM TREE BLVD | | | CAPE CORAL | FL | 33904-8436 | |
| SHARALYN L. MIDGETT | RUSSELL D. MIDGETT | 47142 MIDDLE RIDGE | PO BOX 1073 | | BUXTON | NC | 27920 | |
| SHARON A SEIER | | 10377 JENNINGS RD | | | GRAND BLANC | MI | 48439 | |
| SHARON A. SALMONOWICZ | | 1731 10TH AVENUE | | | PORT HURON | MI | 48060 | |
| SHARON BOURQUE | | 1104 NORTHBROOK DRIVE | UNIT 1104 | | MANCHESTER | NH | 03102-0000 | |
| SHARON J. RICH | | 14407 DORMANSVILLE BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SHARON K. ARMSTRONG | | 8855 OAKHILL RD | | | CLARKSTON | MI | 48348 | |
| SHARON L BURNS | | 150 LAMB STREET | | | WESTBROOK | ME | 04092-0000 | |
| SHARON L GAGE | | 1173 QUIET CIR | | | PRESCOTT | AZ | 86303-7414 | |
| SHARON L RICHARDS | | 320 Rock Creek Way | | | Pleasant Hill | CA | 94523 | |
| SHARON L WHITEFORD | | 140 TAFT DR | | | BRICK | NJ | 08724-0000 | |
| SHARON L. HOWARD | | 3660 HATFIELD | | | WATERFORD | MI | 48329 | |
| SHARON L. REISEDGE | | 76 WESTDALE DRIVE | | | HOWELL | MI | 48843 | |
| SHARON M MCLENNON | NORMA A. MCLENNON | 153 MANSION AVENUE | | | YONKERS | NY | 10704 | |
| SHARON MAY POWERS | | 3221 FAY AVENUE | | | LOS ANGELES | CA | 90034 | |
| SHARON MERCADANTE | | 5785 SE WINDSONG LN | | | STUART | FL | 34997-8211 | |
| SHARON MORRISON | | 726 HUNTINGTON DRIVE | | | FISHKILL | NY | 12524 | |
| SHARON MYER | | 3146 VISTA MAR | | | CARLSBAD | CA | 92009-7860 | |
| SHARON R. MILLER | | 2239 GARFIELD AVENUE | | | WEST LAWN | PA | 19609 | |
| SHARON R. PLUNKETT | | 825 MARKWOOD DR. | | | OXFORD | MI | 48370 | |
| SHARON T. RIZZO | | 28545 WALES DRIVE | | | CHESTERFIELD TWP | MI | 48047 | |
| SHARYN E O'BRIEN | | 17 VICTORIA TERRACE | | | LUDLOW | MA | 01056-0000 | |
| SHAW R. MARGULIES | LORI MARGULIES | 18 KNOLLWOOD RD | | | ROSLYN | NY | 11576 | |
| SHAWN CARNAGO | | 4458 ARDMORE DRIVE | | | STERLING HEIGHTS | MI | 48310-3101 | |
| SHAWN D. MCCLOY | MARIANNE MCCLOY | 376 W PENN AVE | | | ROBESONIA | PA | 19551-1416 | |
| SHAWN FRIEND DODGE | | 3855 WASATCH DR | | | CORONA | CA | 92881 | |
| SHAWN K. DUFFY | CONSTANCE M. DUFFY | 1028 HOLLYWOOD | | | GROSSE POINTE WOODS | MI | 48230 | |
| SHAWN L. KIRK | TAMMY L. KIRK | 13150 TORRY PINE CT | | | TAYLOR | MI | 48179 | |
| SHAWN M. ROSE | | 4077 BERKELEY | | | CANTON | MI | 48188 | |
| SHAWN PAFFENROTH | KELLI PAFFENROTH | 8272 SAN MARINO DRIVE | | | BUENA PARK | CA | 90620 | |
| SHAWN R. ANDREN | JANE M. ANDREN | 3633 WHISPERING WOODS TERRACE | | | BALDWINSVILLE | NY | 13027 | |
| SHAWN S HALL | LORIE THOMAS | PO BOX 361 | | | FLAT ROCK | MI | 48134 | |
| SHAWN SCHNELBACH | LISA SCHNELBACH | 2879 FAIR ACRES | | | ROCHESTER HILLS | MI | 48307 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| SHAWN T. KORNS | THUY T TRAN-KORNS | 4893 SPRING MEADOW DRIVE | | | CLARKSTON | MI | 48348 | |
| SHEILA A. GILLESPIE | | 8779 DUVEEN DRIVE | | | GLENSIDE | PA | 19038 | |
| SHEILA B ALLEN | | 1044 TWILIGHT CHURCH ROAD | | | COLQUITT | GA | 39837 | |
| SHEILA C RIZZOLO | | 7119 ACORN PL | | | RCH CUCAMONGA | CA | 91739-5927 | |
| SHEILA D HAYES | | 216 ROBERTS CIR | | | BORO OF NORRISTOWN | PA | 19401 | |
| SHEILA GRINNELL | | 6 PRINCETON DRIVE | | | MIDDLESEX | NJ | 08846-0000 | |
| SHEILA J. JONES | DEAN T. JONES | 8415 KAPPA STREET | | | LA MESA | CA | 91942 | |
| SHEILA J. PALCZEWSKI | | 1768 WOODHURST DRIVE | | | DEFIANCE | OH | 43512 | |
| SHEILA M DUNCAN | | 1722 BUTTE STREET | | | RICHMOND | CA | 94804-5216 | |
| SHELBY C. EDWARDS | CATHY L. EDWARDS | 6322 VALLEY VIEW RD | | | ROGERS | AR | 72758-8221 | |
| SHELBY L LINDSAY | DAVID LINDSAY | 28536 TRENTO WAY | | | TRABUCO CANYON AREA | CA | 92679 | |
| SHELDON M. YANO | | 94-1461 POKEO ST | | | WAIPAHU | HI | 96797 | |
| SHELIA L PICKFORD | | 3649 S MUIRFIELD RD | | | LOS ANGELES | CA | 90016 | |
| SHELLEY ANN BAKER | | 8582 CREEKSIDE PLACE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SHELLEY D. TRAMMELL | | 2228 CHELMSFORD DR | | | MODESTO | CA | 95356 | |
| SHENG H. SHIH | JULIE Y. SHIH | 6476 DENTON COURT | | | TROY | MI | 48098 | |
| SHERAHE B. FITZPATRICK | | 8702 MILFORD AVE | | | SILVER SPRING | MD | 20910 | |
| SHERI A. CISNEROS | | PO BOX 426 | | | HILL CITY | SD | 57745 | |
| SHERI J KOOB | | 12 RIPPLE PL | | | PALM COAST | FL | 32164 | |
| SHERI K. SCHICK | GREGORY P. SCHICK | 488 NORTH PINE MEADOW DRIVE | | | DEBARY | FL | 32713-2345 | |
| SHERI LEE JONES | MARK L JONES | 3556 SOUTH EAST BEAR TREE LANE | | | PORT ORCHARD | WA | 98367 | |
| SHERIDEN O'LEARY STOLARZ | | 2932 NORTH COTTONWOOD STREET #8 | | | ORANGE | CA | 92865 | |
| SHERRI VALDES | | 1470 SEA GULL DR S | | | SOUTH PASADENA | FL | 33707 | |
| SHERRIE COX | LARRY COX | 149 DEL MAR CIR | | | AURORA | CO | 80011-8214 | |
| SHERRY A. BENEDETTI | | 921 W WILLOW ST | | | LOUISVILLE | CO | 80027 | |
| SHERRY A. PRETARI | JOHN C. PRETARI | 25497 WYNGATE CT | 101 | | FLAT ROCK | MI | 48134 | |
| SHERRY A. WEBB | | 266 FEDERAL ST UNIT 11B | | | MONTAGUE | MA | 01351-9553 | |
| SHERRY ABRAHAMSON | | 1 AURORA | | | ALISO VIEJO | CA | 92656 | |
| SHERRY ANNE SPOONER | MICHAEL GERARD FINNEY | 231 KINGSLAND DR | | | COVINGTON | LA | 70435 | |
| SHERRY L SIMPSON | | 210 DONNA DRIVE | | | HENDERSON | KY | 42420-2370 | |
| SHERRY M. VANDERSNICK | | 4911 197TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| SHERYL PIERSON | | 927 SOUTH AGATE STREET | | | ANAHEIM | CA | 92804 | |
| SHIEH SHUNG T CHEN | SHWU MEI H CHEN | 12 SCOTT DRIVE | | | MARLBORO | NJ | 07751-0000 | |
| SHILES P. FRASER | ROSA B. FRASER | 101 ARCARO DRIVE | | | GREENSBORO | NC | 27455 | |
| SHILOH WINIARSKI | | 2729 WAKEFIELD ROAD | | | BERKLEY | MI | 48072 | |
| SHINICHI SUGAWARA | | 26161 CAMELOT AVENUE | | | LOMA LINDA | CA | 92354 | |
| SHIRLE F GRAY | | 23472 NORTH 80TH WAY | | | SCOTTSDALE | AZ | 85255 | |
| SHIRLEY A BONNEY | MAURICE W BONNEY | 7 JULIAN PL | | | HAMPTON | VA | 23666-2508 | |
| SHIRLEY CHENG | | 2547 CONCORD CIRCLE | | | LAFAYETTE | CO | 80026-3415 | |
| SHIRLEY E OLSON | KATHY L FERENT | 215 WINSLOW ROAD | | | WABAN | MA | 02468-0000 | |
| SHIRLEY J. MORRIS | | 2419 57TH AVENUE | | | OAKLAND | CA | 94605 | |
| SHIRLEY M RISCILI | STEVEN J RISCILI | 27 COTTAGE ST | | | WESTFIELD | NY | 14787 | |
| SHIRLEY NG | | 3934 BROOK VALLEY CIRCLE | | | STOCKTON | CA | 95219-2420 | |
| SHIRLEY S MARSH | | 5260 DUNCAN BRG RD | | | CORNELIA | GA | 30531 | |
| SHRIKANT TRIVEDI | SUSHMA S. TRIVEDI | 1208 REMBRANDT DRIVE | | | SUNNYVALE | CA | 94087 | |
| SHRINIVAS V. DESAI | KISHORI S. DESAI | 3230 LYNHURST CT | | | OAKLAND | MI | 48306 | |
| SHUNG-WERN TSAO | | 3333 PARK FOREST DRIVE | | | WEST BLOOMFIELD | MI | 48324 | |
| SIDNEY A HIRSCH | SUSAN D HIRSCH | 2826 CRIMSON COURT | | | NORTHBROOK | IL | 60062 | |
| SIDNEY L. MILES | | 25442 FORDSON HIGHWAY | | | REDFORD | MI | 48239 | |
| SIGYN C. MINIER | | 39611 S MOONWOOD DRIVE | | | TUCSON | AZ | 85739 | |
| SILEON ANDRE CHAN | LAURA ANN CHAN | 11032 LAKEWOOD AVE | | | EL PASO | TX | 79935 | |
| SILVIA E. VALERIANO | | 3764 S WILTON PL | | | LOS ANGELES | CA | 90018 | |
| SIMION ANDRONIC | DOINA ANDRONIC | 3729 WEST LANE AVENUE | | | PHOENIX | AZ | 85051 | |
| SIMON FERNANDES | | 43 CARLISLE COURT | | | OLD BRIDGE | NJ | 08857-0000 | |
| SIMON P. G. CONSTANTINIDES | LAURIE CONSTANTINIDES | PO BOX 311 | # 31104413 | | MENDHAM | NJ | 07945-0000 | |
| SIMONE DUBE | | 26 STARK RD | | | DERRY | NH | 03038-0000 | |
| SIMU YU | | 4958 ARGYLE DR | | | BUENA PARK | CA | 90621-1375 | |
| SINCY S CHAKUNCAL | MARY K CHAKUNCAL | 74 HESTERMAN DR. | | | GLENDALE HEIGHTS | IL | 60139 | |
| SIRAN K DIETZ | | 40 E BROWN ST | | | W HAVEN | CT | 06516-0000 | |
| SIXTO SONCO | ROBERTO CARLOS SONCO | 621 NORTH 5TH ST | | | NEWARK | NJ | 07107-0000 | |
| SIXUE CHEN | | 12516 NORTHWINDS DR. | | | ST LOUIS | MO | 63146 | |
| SLAWOMIR BIEGLECKI | | 10 STEEPLE COURT | | | GERMANTOWN | MD | 20874 | |
| SOLOMON A. TEKLAI | | 8013 SLIGO CREEK PKWY | | | TAKOMA PARK | MD | 20912-6304 | |
| SOLOMON S YUDELOVITCH | | 2 CAT ROCK RD | | | COS COB | CT | 06807-0000 | |
| SON PHAN | THU THI MAI PHAN PHAN | 131 TERHUNE AVE | | | JERSEY CITY | NJ | 07305-0000 | |
| SONG J HU | CHRISTINE J WU | 3375 HARTWELL COURT | | | PLEASANTON | CA | 94588-0000 | |
| SONIA KENNEDY | | 1553 BLUE LANE | | | ROSEVILLE | CA | 95747 | |
| SONIA S BREIT | | 774 SANDY HOOK AVENUE | | | LA PUENTE | CA | 91744-2655 | |
| SONIA T. PIEDRA | | 2958 HARDEMAN ST. | | | HAYWARD | CA | 94541 | |
| SONYA A WATTS | CURTIS A WATTS | 13162 CASEY RD | | | LOXAHATCHEE | FL | 33470 | |
| SOO HYUN YOON | JUNG YOL YOON | 13458 FELSON STREET | | | CERRITOS | CA | 90703-8911 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOPHEA JOHNSON | JOSEPH ROBERT JOHNSON | 20141 HARDWOOD TERRACE | | | ASHBURN | VA | 20147 | |
| SOPHEAP KHIM | | 9002 SOUTH M STREET | | | TACOMA | WA | 98444 | |
| SOPHIE C. HE | | 10 CITY PLACE | 21C | | WHITE PLAINS | NY | 10601 | |
| SOURA O AL MADANI | MOUTAZ A HUSSEINI | 220 WEST MARKET ST | UNIT 210 | | GREENSBORO | NC | 27401 | |
| SPENCE REVOCABLE TRUST | | 82 GAZANIA COURT | | | NOVATO | CA | 94945 | |
| SPENCER W WHITE | JULIE A GUEST | 7824 ANISE AVENUE | | | LOS ANGELES | CA | 90045 | |
| SPYROS V. MADUROS | JULIE A MARTIN | 17218 E PARLIN DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| SRINIVASA BHAT | NALINI BHAT | 1717 GREENWICH DRIVE | | | TROY | MI | 48098 | |
| STACEY GOODBUFFALO | | 2322 CRESTLINE DR | | | BELLINGHAM | WA | 98229 | |
| STACIE A. WILLIAMS | SHIRLEY B. WILLIAMS | 567 SADDLE LANE | | | GROSSE POINTE WOODS | MI | 48236 | |
| STACY L. JACQUES | | 67 DANIELLE LANE | | | DOVER | NH | 03820-0000 | |
| STAN L. SPECH | MARY-ANN V. SPECH | 9 DARO COURT | | | MONTVILLE | NJ | 07045-0000 | |
| STANLEY A. WINKLER | CATHERINE N WINKLER | 1220 CIMA DEL REY VISTA | | | CHULA VISTA | CA | 91910 | |
| STANLEY D. DUMAS | CHERYL G. DUMAS | 496 HAVEN RIDGE DR | | | STOCKBRIDGE | GA | 30281-7095 | |
| STANLEY DALE THOMAS | | 228 SEASIDE ST | | | SANTA CRUZ | CA | 95060 | |
| STANLEY GASPAR | LINDA GASPAR | 41 ERBA LN | | | SCOTTS VALLEY | CA | 95066-4103 | |
| STANLEY J AVERY | RAMONA C AVERY | 46967 EDGEWATER | | | MACOMB | MI | 48044 | |
| STANLEY K. KSIAZEK | CAROLYN S. KSIAZEK | 8039 PLAYERS COVE DR UNIT 202 | | | NAPLES | FL | 34113-3373 | |
| STANLEY KENT NELSON | | 950 HANCOCK AVENUE 201 | | | WEST HOLLYWOOD | CA | 90069-4076 | |
| STANLEY L WALLS | BRENDA A WALLS | 4381 BROCKER RD | | | METAMORA | MI | 48455 | |
| STANLEY M DUDA II | | 11769 GREAT OWL CIRCLE | | | RESTON | VA | 20194-1170 | |
| STANLEY M. LONG | | 724 FOUNTAINVILLE RD | | | OGLETHORPE | GA | 31068 | |
| STANLEY P. AVILA | | 4749 BIRD FARM RD | | | CHINO HILLS | CA | 91709 | |
| STANLEY P. SANDERSON | GLORIA SANDERSON | 20 ELM PLACE | | | FREEPORT | NY | 11520 | |
| STANLEY R. LESLIE | MARY J. LESLIE | 236 CROSS CREEK | | | ROCHESTER HILLS | MI | 48306 | |
| STANLEY S BOYLAN JR | | 1360 SCRANTON AVE | | | WHITING | NJ | 08759-3810 | |
| STANLEY WESTOVER PIERCE JR | JANNETTE PIERCE | 6 HERBING LN | | | KENTFIELD | CA | 94904-2812 | |
| STAVROS MITROPOULOS | | 11239 PATTY ANNE LANE | | | ROMEO | MI | 48065 | |
| STEFAN OTTENTHAL | BARBARA OTTENTHAL | 3660 NEW BOSTON DR. | | | STERLING HEIGHTS | MI | 48314 | |
| STEFAN SCHEIER | ELAINE ELENA SCHEIER | 4822 VIA EL SERENO | | | TORRANCE | CA | 90505-6306 | |
| STEFANIE A. SENKIW | | 56 ARCHER AVE | | | WHITE PLAINS | NY | 10603 | |
| STEIN H. BRUCH | | 15142 CIMARRON AVE | | | ROSEMOUNT | MN | 55068 | |
| STEPHANIE A. LUKAS | PAUL S. LUKAS | 1850 AXTELL DR. | | | TROY | MI | 48084 | |
| STEPHANIE D CREWS | | 22201 MARLOW COURT | | | OAK PARK | MI | 48237 | |
| STEPHANIE D NAILS | | 335 STATE ST APT 2G | | | BROOKLYN | NY | 11217 | |
| STEPHANIE K. PRICE | | 215 S BARNARD | | | HOWELL | MI | 48843 | |
| STEPHANIE KELLER | JOHN KELLER | 3 GLENDALE RD | | | GLEN ROCK BOROUGH | NJ | 07452-0000 | |
| STEPHANIE L BARAN | JOSEPH BARAN | 18380 CANTERBURY DRIVE | | | MONUMENT | CO | 80132-0000 | |
| STEPHANIE L. CORKER | | 3938 RESEDA | | | WATERFORD | MI | 48329 | |
| STEPHANIE L. DIERKS | | 501 SCENIC LANE | | | POUGHKEEPSIE | NY | 12603 | |
| STEPHANIE M. OLSON | | 5117 SKYLINE DRIVE | | | SYRACUSE | NY | 13215 | |
| STEPHANIE STIER | | 11 SKYLINE DRIVE | | | MALVERN | PA | 19355 | |
| STEPHANIE TASCIONE | | 11146 RUNNYMEDE STREET | | | SUN VALLEY | CA | 91352-4741 | |
| STEPHEN & SHELLY YANOW LIVING TRUST | | 1316 VALLEY VIEW ROAD | | | GLENDALE | CA | 91202 | |
| STEPHEN A KELSCH | | 428 W WEBSTER | | | ROYAL OAK | MI | 48073 | |
| STEPHEN A TARQUINIO | BRANDI L TARQUINIO | 448 N CEDAR BLF RD | | | KNOXVILLE | TN | 37923 | |
| STEPHEN A. CONNETTI | JODY A. CONNETTI | 2231 PEACHLAND BLVD | | | PORT CHARLOTTE | FL | 33954 | |
| STEPHEN A. KENNEDY | DEBRA D. KENNEDY | 4418 ELMDALE STREET | | | INDEPENDENCE TOWNSHI | MI | 48346 | |
| STEPHEN A. MCMANUS | | 4820 ROYAL KING COURT | | | SAINT LOUIS | MO | 63128 | |
| STEPHEN A. O'BRIEN | KELLY J. O'BRIEN | 1 W END CT | | | OLD GREENWICH | CT | 06870-1610 | |
| STEPHEN BATRONEY | KELLY BATRONEY | 14 DRUMLIN DRIVE | | | MORRIS PLAINS PANY | NJ | 07950-0000 | |
| STEPHEN BOWER | LUCILLE BOWER | 1397 GLENWOOD | | | TROY | MI | 48083 | |
| STEPHEN BRINKERHOFF | DOROTHY BRINKERHOFF | 9092 MAHALO DR | | | HUNTINGTON BEACH | CA | 92646 | |
| STEPHEN BRINTON | | 1624 LAGO VISTA BOULEVARD | | | PALM HARBOR | FL | 34685-3353 | |
| STEPHEN C MUNSON | LYN MUNSON | 79 RIVERCHASE DR | | | ROCKFORD | MI | 49341 | |
| STEPHEN CAMPO | | 6 GODDU AVE | | | WINCHESTER | MA | 01890-0000 | |
| STEPHEN D HESS | CLAUDIA D HESS | 9466 VERVAIN STREET | | | SAN DIEGO | CA | 92129 | |
| STEPHEN D WEISS | | 1363 HARBOR VIEW EAST | | | HOLLYWOOD | FL | 33019 | |
| STEPHEN D. BURR | BARBARA BURR | 1079 YALE DRIVE | | | OXFORD | MI | 48371 | |
| STEPHEN D. ROUSE | JANE M. ROUSE | 36909 NORTH SPANISH BROOM DRIVE | | | PALMDALE | CA | 93550 | |
| STEPHEN E. KIM | SOOK R. KIM | 884 N HARMONY AVENUE | | | GILBERT | AZ | 85234-8021 | |
| STEPHEN E. SUMMERS | LISA A. SUMMERS | 1226 WESTWOOD LANE | | | NEW ALBANY | IN | 47150 | |
| STEPHEN F CORREL | KAREN GAYE HARRIS | 7803 N EMERALD AVENUE | | | PORTLAND | OR | 97217 | |
| STEPHEN F. LUCIDO | | 43129 W KIRKWOOD | | | CLINTON TWP | MI | 48038 | |
| STEPHEN FREEMAN IV | DEBORAH L. FREEMAN | 7571 E PLACITA VISTA DEL BOSQUE | | | TUCSON | AZ | 85715-3651 | |
| STEPHEN H COOPER | CHRISTINE L COOPER | 348 NATALIE DR | | | WINSTON SALEM | NC | 27104 | |
| STEPHEN HUNT | | 2325 N 110 W | | | ANGOLA | IN | 46703-8521 | |
| STEPHEN J GORDON | CIVIA B GORDON | 1820 NEALE STREET | | | SAN DIEGO | CA | 92103 | |
| STEPHEN J KANOWSKY | ELENITA L KANOWSKY | 8217 SONOMA HILLS WAY | | | SACRAMENTO | CA | 95828-6366 | |
| STEPHEN J MCSHEA | KAREN C MCSHEA | 1540 MOON VLY | | | CINCINNATI | OH | 45230 | |
| STEPHEN J. GEMIGNANI | | 824 NORTH DORCHESTER | | | ROYAL OAK | MI | 48067 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STEPHEN J. PAGLIUCA | | 216 STONEBROOK WAY | | | EDMOND | OK | 73003-2137 | |
| STEPHEN K. MANSFIELD | JANET A. MANSFIELD | 2072 CATALPA DR | | | BERKLEY | MI | 48072 | |
| STEPHEN L REGAN | ELLEN REGAN | 288 LEXINGTON STREET | | | NEWTON | MA | 02466-0000 | |
| STEPHEN L. MORAWA | LINDA A. MORAWA | 19992 POLLYANNA | | | LIVONIA | MI | 48152 | |
| STEPHEN L. WHITE | HEIDI B. WHITE | 4355 BATH RD | | | PERRY | MI | 48872 | |
| STEPHEN M GEIS III | CARMEN H GEIS | 8633 ABERDEEN CT | | | ANNANDALE | VA | 22003 | |
| STEPHEN M LUOSEY | NICOLE L LUOSEY | 5 SACHEM STREET | | | WEYMOUTH | MA | 02191-0000 | |
| STEPHEN M. GARRETT | SHANNON J. GARRETT | 6114 ALMOND BLUFF PASS | | | FORT WAYNE | IN | 46804 | |
| STEPHEN M. PETERS | ELLEN BIRD PETERS | 14142 LEMAY ST | | | VAN NUYS | CA | 91405-4767 | |
| STEPHEN M. TAYLOR | JUNE E TAYLOR | 19328 S COLUMBINE CT | | | OREGON CITY | OR | 97045-9700 | |
| STEPHEN P. RAEMISCH | CHRISTINA L RAEMISCH | 8880 CAVALIER CT | | | JENISON | MI | 49428-8642 | |
| STEPHEN PANKOW | CATHERINE PANKOW | 709 RIM | | | PASADENA | CA | 91107 | |
| STEPHEN PRICE | JODY PRICE | 33 BLAIS ROAD | | | UNCASVILLE | CT | 06382-1141 | |
| STEPHEN R BOSEN | PAMELA K BOSEN | 160 MELBA LN | | | WOODLAND | WA | 98674-9239 | |
| STEPHEN R DEYO | LENNEA R DEYO | 1021 DRIFTWOOD DRIVE | | | PALM SPRINGS | CA | 92264-8521 | |
| STEPHEN R MELDRUM | LINDA S MELDRUM | 360 W SAN BERNARDINO AVE | | | RIALTO | CA | 92376-7419 | |
| STEPHEN R NEALE | | 25 CRESCENT DR STE A | | | PLEASANT HILL | CA | 94523-5508 | |
| STEPHEN R RAO | MICHELLE C O'MARA | 32200 ARLINGTON DRIVE | | | BEVERLY HILLS | MI | 48025 | |
| STEPHEN R. DAVIS JR | LORETTA S. DAVIS | 24302 COTE DNEL | | | FARMINGTON HILLS | MI | 48336 | |
| STEPHEN R. KNAZIK | CARLA'NNE DUKES | 1019 ELM RIDGE AVE | | | BALTIMORE | MD | 21229-5324 | |
| STEPHEN R. LAURIA | | 33 HUTCHINS ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| STEPHEN RICHARD WEINTRAUB | | 802 PEBBLE RIDGE DR | | | LEWISVILLE | TX | 75067-4269 | |
| STEPHEN S STAGNER | SANDRA L STAGNER | 150 HEATHER HILL LANE | | | GOFFSTOWN | NH | 03045-1942 | |
| STEPHEN S. LUTZ | | 9 BRICK YARD DRIVE | | | DOVER | NH | 03820-0000 | |
| STEPHEN S. MCDONNELL | CONSTANCE D. MCDONNELL | CLINTON STREET | | | WAVERLY | PA | 18471 | |
| STEPHEN S. PRICE | LINDA F. PRICE | 11290 TUTTLE HILL | | | AUGUSTA TWP | MI | 48191 | |
| STEPHEN SCHAEFER | ALISA T. SCHAEFER | 1024 BRIDGETON HILL ROAD | | | UPPER BLACK EDDY | PA | 18972 | |
| STEPHEN STEIN | HELEN STEIN | 319 LAWRENCE AVE | | | HIGHLAND PARK | NJ | 08904-1851 | |
| STEPHEN T. EILENFELD | | 1449 CHEW RD | | | MANSFIELD | OH | 44903 | |
| STEPHEN T. SAWYER SR | DOROTHY J. SAWYER | 1152 CROSS HILL LANE | | | NEWBERRY | SC | 29108 | |
| STEPHEN T. WIRTZ | | 3328 GARDEN | | | ROYAL OAK | MI | 48073 | |
| STEPHEN W MCCOID | ANN N MCCOID | 11101 ENCHANTO VISTA | | | SAN JOSE | CA | 95127 | |
| STEPHEN W. SYJUD | VERNA L. SYJUD | 8195 NICHOLS RD | | | GAINES | MI | 48436 | |
| STEVE A YARBROUGH | ANA X YARBROUGH | 869 STONEFIELD SQ NE | | | LEESBURG | VA | 20176 | |
| STEVE D MORROW | | 2865 N 136TH DRIVE | | | GOODYEAR | AZ | 85338 | |
| STEVE G JACQUES | PAULA J JACQUES | 83 VANDETTE AVENUE | | | DRACUT | MA | 01826-0000 | |
| STEVE H HSU | | 28417 ROTHROCK DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| STEVE J RABERDING | CARLYNE R RABERDING | 11281 DALLAS DR | | | GARDEN GROVE | CA | 92840-1110 | |
| STEVE KISH | PEGGY KISH | 201 NORTH 4TH ST | | | ROSCOMMON | MI | 48653 | |
| STEVE LASKOSKY | CHERYL LASKOSKY | 2640 CASTLEWOOD DRIVE | | | REDDING | CA | 96002 | |
| STEVE M LEDESMA | JOANN P. LEDESMA | 40164 FREEMONT BLVD | | | FREMONT | CA | 94538 | |
| STEVE M. SAGE | BRENDA J. SAGE | 5826 LAPORT DRIVE | | | LANSING | MI | 48911 | |
| STEVE MICKALACKI | CAROLYN E MICKALACKI | 18880 HILL COURT | | | HILLMAN | MI | 49746 | |
| STEVE NAZOYAN | | 2113 KALAMA AVENUE | | | ROYAL OAK | MI | 48067 | |
| STEVE RUNYAN | MARY K. RUNYAN | 9470 62ND STREET | | | NEWAYGO | MI | 49337 | |
| STEVE SHAWN | NANCY SHAWN | 1719 SAINSBURY CT | | | BAKERSFIELD | CA | 93313 | |
| STEVE W JOHNSON | HARRIETTE D JOHNSON | 10980 HIGHWAY 74 | | | FORSYTH | GA | 31029 | |
| STEVE YOSHIOKA | | 17039 ILLINOIS COURT | | | TORRANCE | CA | 90504-2211 | |
| STEVEN A BACICH | | 1527 SANTA CRUZ | | | SAN PEDRO | CA | 90732 | |
| STEVEN A DORK | | 2527 MUNSTER RD | | | ROCHESTER HILLS | MI | 48309 | |
| STEVEN A KUPFERER | DAHRL W KUPFERER | 9 BULL RUN | | | IRVINE | CA | 92620 | |
| STEVEN A MILLER | | 827 N MILWAUKEE #2 | | | CHICAGO | IL | 60622 | |
| STEVEN A THREEFOOT | KATHRINE A THREEFOOT | 2321 WOODLAND | | | WILMINGTON | DE | 19810 | |
| STEVEN A. HORD | | 2306 HIGHTIDE DRIVE | | | CHARLESTON | SC | 29414-7052 | |
| STEVEN ALDRIDGE | SUSAN ALDRIDGE | 6760 INDIAN COVE ROAD | | | TWENTYNINE PALMS | CA | 92277-6517 | |
| STEVEN ANGULO | MARIE ANGULO | 9261 GROTON DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| STEVEN AUERNHAMER | | 1160 CRYSTAL AVENUE | | | DOWNERS GROVE | IL | 60516-0000 | |
| STEVEN B. KELMAR | PATRICIA KELMAR | 5 PEMBROKE HL | | | FARMINGTON | CT | 06032-1461 | |
| STEVEN BATES | | 607 ELMIRA RD | PO BOX 114 | | VACAVILLE | CA | 95687 | |
| STEVEN BORDERS | LORAINE BORDERS | 1815 ELIZABETHAN CT | | | SOUTH BEND | IN | 46614 | |
| STEVEN C HAYS | NORMA L HAYS | 3821 MOCHA TRL | | | AUSTIN | TX | 78728-3540 | |
| STEVEN C MANN | BEATRICE P MANN | 10046 FIELDCREST STREET | | | SPRING VALLEY AREA | CA | 91977 | |
| STEVEN C STAUFFER | | 2194 LONSDALE DRIVE | | | SALT LAKE CITY | UT | 84121 | |
| STEVEN C. BASSETT | E. K. BOOHER | 42 W. JEFFERSON ST. | | | QUINCY | MI | 49082 | |
| STEVEN C. KLEIN | LAURA J. KLEIN | 2860 PINE BLFS | 15 | | HIGHLAND | MI | 48357 | |
| STEVEN C. MANN | BEATRICE P. MANN | 10046 FIELDCREST STREET | | | SPRING VALLEY | CA | 91977 | |
| STEVEN D WEISS | | 6520 S SHORE DR | | | ALTOONA | WI | 54720-2385 | |
| STEVEN D. GILES | PATRICIA A. GILES | 2 SNOWBIRD LANE | | | YORK | ME | 03909-0000 | |
| STEVEN D. HOWARD | MARGARET E. HOWARD | 3580 APPLEWOOD TER | | | PINELLAS PARK | FL | 33781-2727 | |
| STEVEN D. LAMBOURIS | TERI J. LAMBOURIS | 6915 HUBBARD CIRCLE | | | CLARKSTON | MI | 48348 | |
| STEVEN D. MICHAEL | ANNETTE MICHAEL | 1815 12TH | | | WYANDOTTE | MI | 48192 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STEVEN D. WEATHERBIE | LESLIE A. WEATHERBIE | 25 WHISPERING PINES DRIVE | | | SOUTH PORTLAND | ME | 04106-0000 | |
| STEVEN E GRANT | THERESE R GRANT | 274 ORIENT AVENUE | | | PAWTUCKET | RI | 02861-0000 | |
| STEVEN E LIN | KUEYING KAO LIN | 35 CHATEAU DU JARDIN | | | KENNER | LA | 70065 | |
| STEVEN E. CILLEY | | 1 COUNTRY WAY | | | WATERVILLE | ME | 04901-0000 | |
| STEVEN E. COON | | 1822 SOUTH 138TH EAST AVENUE | | | TULSA | OK | 74108-5500 | |
| STEVEN E. JANIS | | 2882 FAUSSETT | | | HOWELL | MI | 48855 | |
| STEVEN E. MULDOON | MARTHA T. MULDOON | 1413 MARYWOOD DRIVE | | | ROYAL OAK | MI | 48067 | |
| STEVEN E. MURDOCK | | 1882 PIERCE | | | BIRMINGHAM | MI | 48009-0000 | |
| STEVEN E. POGGI | JACLYN L. LUCAS | 900 SACRAMENTO TERRACE | | | PACIFICA | CA | 94044 | |
| STEVEN F MIDGETTE | LINDA L MIDGETTE | 39 MILL CREEK CIR | | | PETAL | MS | 39465-5913 | |
| STEVEN F ZECH | DEBORAH L ZECH | 46662 SPINNING WHEEL DRIVE | | | CANTON | MI | 48187 | |
| STEVEN F. HATTEY | PAMELA J. HATTEY | 1405 GLENWOOD | | | TROY | MI | 48083 | |
| STEVEN G. BABCOCK | SUSAN D. BABCOCK | 537 TOPEKA LN | | | VACAVILLE | CA | 95687-4352 | |
| STEVEN G. DIAMOND | KAREN L. DIAMOND | 7 IRON LATCH COURT | | | UPPER SADDLE RIVER | NJ | 07458-0000 | |
| STEVEN G. WRIGHT | DENISE M. WRIGHT | 6399 DERBY ROAD | | | APPLEGATE | MI | 48401-9781 | |
| STEVEN GRECO | | 148 PINCKNEY RD | | | LITTLE SILVER | NJ | 07739-0000 | |
| STEVEN GREGORY PALMIERI | PHYLLIS JEAN PALMIERI | 849 MUSHOGEE STREET | | | S LAKE TAHOE | CA | 96150 | |
| STEVEN H MEASER | ELAINE MEASER | 1503 SOUTH GLENCROFT ROAD | | | GLENDORA | CA | 91740 | |
| STEVEN H. FOLSOM | | 52165 BELLE VERNON | | | SHELBY TWSP | MI | 48316 | |
| STEVEN H. JOLIN | | 836 COLLIER | | | PONTIAC | MI | 48340 | |
| STEVEN J CISZEWSKI | | 1972 PENFOLD PL | | | NORTHBROOK | IL | 60062 | |
| STEVEN J FILIPEK | MICHELLE A FILIPEK | 4340 WESTHAMPTON PLACE CIRCLE | | | SAINT CHARLES | MO | 63304 | |
| STEVEN J LANDIS | | PO BOX 6283 | | | JACKSON | WY | 83002 | |
| STEVEN J. CONLAN | JENNIFER M. CONLAN | 22315 VERSAILLES COURT | | | ST CLAIR SHORES | MI | 48081 | |
| STEVEN J. GLAZER | RHONDA K. GLAZER | 5303 FARMVIEW COURT | | | WHITE LAKE | MI | 48383 | |
| STEVEN J. HALL | LINDA HALL | 11552 RABAUL DR. | | | CYPRESS | CA | 90630 | |
| STEVEN J. LEE | KARLA R. LEE | 42948 IAN CT | | | CLINTON TWP | MI | 48038 | |
| STEVEN J. MERRELL | KAREN T. MERRELL | 7060 HUNDRED ACRE DR | | | COCOA | FL | 32927 | |
| STEVEN J. PESKLO | JULIE A PESKLO | 1568 26TH AVENUE NW | | | NEW BRIGHTON | MN | 55112-1715 | |
| STEVEN J. PRINS | JANE H. PRINS | 2005 ROSEBRIAR LANE | | | FUQUAY VARINA | NC | 27526-9408 | |
| STEVEN J. WEISBAUM | | 2243 SWIFTWATER WAY | | | GLENDORA | CA | 91741 | |
| STEVEN JON STEWART | DENISE ANN STEWART | 3730 CAMEO DRIVE | | | OCEANSIDE | CA | 92056 | |
| STEVEN K. MACKENZIE | DENISE M. MACKENZIE | 3230 STANFORTH | | | WEST BLOOMFIELD | MI | 48324 | |
| STEVEN L GREENSTEIN | | 280 BOYLSTON ST APT 602 | | | CHESTNUT HILL | MA | 02467-1906 | |
| STEVEN L HIGGS | LYDIA D HIGGS | 2811 ROSALIND AVENUE SOUTHWEST | | | ROANOKE | VA | 24014 | |
| STEVEN L PHILLIPS | KIM MARTIN | 6451 COUNTY RD 100 | | | HESPERUS | CO | 81326 | |
| STEVEN L. CHAMBERLAIN | | 1116 W LIVINGSTON RD | | | HIGHLAND | MI | 48357-0000 | |
| STEVEN L. CLARKE | MARY R. CLARKE | 3165 WOODPINE COURT | | | ROCHESTER | MI | 48306 | |
| STEVEN L. COOK | KELLY B. COOK | 5246 GROVE ST | | | STEPHENS CITY | VA | 22655-2858 | |
| STEVEN L. GARRETT | RITA G. GARRETT | 2171 PRICE MILL RD | | | BISHOP | GA | 30621 | |
| STEVEN L. SHEA | DEBRA A. SHEA | 480 PENINSULA DR | | | COLUMBIAVILLE | MI | 48421 | |
| STEVEN L. STEUTERMANN | DONNA R. STEUTERMANN | 8640 STILLWATER ISLE | | | MASON | OH | 45040 | |
| STEVEN LARSEN | | 1550 E. MCKELLIPS RD. #117 | | | MESA | AZ | 85203 | |
| STEVEN M STANBURY | VALERIE J STANBURY | 2152 CHALET | | | ROCHESTER HILLS | MI | 48309 | |
| STEVEN M. BIEGEL | LISA A BIEGEL | 17932 LORENZ AVENUE | | | LANSING | IL | 60438 | |
| STEVEN M. GRAY | SHARON A. GRAY | 9232 ARRINGTON FARM COURT | | | MANASSAS | VA | 20111 | |
| STEVEN M. GREIM | REBECCA J. GREIM | 5125 PALMERA DRIVE | | | OCEANSIDE | CA | 92056 | |
| STEVEN M. KOWALSKI | | 824 W HOUSTONIA | | | ROYAL OAK | MI | 48073 | |
| STEVEN M. MERVAU | | 824 FERNBROOK COURT | | | VACAVILLE | CA | 95687 | |
| STEVEN M. YELEY | MARY J. YELEY | 9102 PROSPECT STREET | | | INDIANAPOLIS | IN | 46239 | |
| STEVEN MACCARONE | JODIE MACCARONE | 536 DOUGLAS HOOK ROAD | | | GLOCESTER | RI | 02814-0000 | |
| STEVEN P. PUNTE | | 17110 FITZPATRICK LANE | | | OCCIDENTAL | CA | 95465 | |
| STEVEN R ELLMAN | | 11 HALF HOLLOW TURN | | | MONROE | NY | 10950-4118 | |
| STEVEN R RUSH | STEPHANIE K RUSH | 151 CORVETTE DRIVE | | | MARIETTA | GA | 30066 | |
| STEVEN R WAUGH | | 27475 PANAMINT | | | BARSTOW | CA | 92311 | |
| STEVEN R. JOHNSON | AMY J. FUNSTEN-JOHNSON | 1600 EAST BAY DRIVE NE | | | OLYMPIA | WA | 98506 | |
| STEVEN R. WATKINS | | 13 OXFORD | | | PLEASANT RIDGE | MI | 48069 | |
| STEVEN RICHTER | ARICA RICHTER | 37879 POINTE ROSA ST | | | HARRISON TOWNSHIP | MI | 48045-2754 | |
| STEVEN ROBERSON | | 326 PARSON CIRCLE | | | MARINA | CA | 93933 | |
| STEVEN S. PAUL | LYNNE M. PAUL | 2722 WEST VALLEY VIEW TRAIL | | | PHOENIX | AZ | 85086 | |
| STEVEN SCOTT PORTSER | | 5626 BULLARD RD | | | HARTLAND | MI | 48430-0000 | |
| STEVEN STOITZOV | STOYANKA STOITSOVA | 2341 OLD HICKS RD UNIT 8 | | | PALATINE | IL | 60074 | |
| STEVEN T. PEARSE | SUZANNE PEARSE | 9219 S FRANCISCO AVE | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN V. ANGELI | JOELLE L. ANGELI | 6755 SHOREBROOK | | | SHELBY TOWNSHIP | MI | 48316 | |
| STEVEN V. BELL | MARY C. BIFANO BELL | 4668 VICTORIA AVENUE | | | FREMONT | CA | 94538 | |
| STEVEN VINCENT ANTIMARY | | 2809 PUEBLO BONITO | | | SANTE FE | NM | 87507 | |
| STEVEN W BONTRAGER | TRACY P BONTRAGER | 12817 WEST 82ND ST | | | LENEXA | KS | 66215 | |
| STEVEN W HOLLAND | CONNIE J HOLLAND | 1008 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| STEVEN W SPRAGUE | | 8240 BALBOA ST | | | VENTURA | CA | 93004 | |
| STEVEN W. MEYER | | 9380 VOGT RD | | | FOWLERVILLE | MI | 48836 | |
| STEVEN W. PETERSON | | 24 BLUE RIDGE ROAD | | | TITUSVILLE | NJ | 08560-0000 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| STEVEN W. WEBB | | BOX 989051 | | | SIOUX FALLS | SD | 57186-0000 | |
| STEVEN WADE THORNBURG | | 1861 SEWELL DRIVE | | | ASHBORO | NC | 27203 | |
| STEVEN WEINSTEIN | | 3324 CROSSPOINTE CT | | | SIMI VALLEY | CA | 93065 | |
| STEVEN WEINTRAUT | DENISE WEINTRAUT | 8 ELIZABETH PLACE | | | SICKLERVILLE | NJ | 08081-0000 | |
| STEWART F. JOHNSON | DALEE T JOHNSON | 2719 FAITH HOME RD | | | CERES | CA | 95307-5004 | |
| STEWART I. HORWITZ | MARY A. HORWITZ | 11061 YOLANDA AVE. | | | NORTHRIDGE | CA | 91362 | |
| STEWART M. GREENE | MARILYN A. GREENE | 1759 S IRONTON ST. | | | AURORA | CO | 80012 | |
| STEWART WONG | SUSAN WONG | 388 ELMWOOD AVE | | | MAPLEWOOD | NJ | 07040-0000 | |
| STONEY MYERS | KRISTINE MYERS | 245 E CENTER ST | | | FILLMORE | UT | 84631 | |
| STUART A WELLS | KAREN E WELLS | 216 COUNTY CLAIRE LANE | | | ASTON | PA | 19014 | |
| STUART C. WOLFE | MARY MEGAN RITTER WOLFE | 100 RODNEY DRIVE | | | HUGHESVILLE | PA | 17737 | |
| STUART CAMERON | | 3211 OCEAN BCH RD | | | CLARKLAKE | MI | 49234 | |
| STUART G EVANS | HELENE R EVANS | 5639 EAST MARILYN DR | | | SCOTTSDALE | AZ | 85254 | |
| STUART G. GOODMAN | SHAWNA M. GOODMAN | 4524 RANGEVIEW DRIVE | | | BILLINGS | MT | 59106-4723 | |
| STUART KETHE | | 1934 KINMOUNT | | | ORION | MI | 48359 | |
| SUBBARAO B RYALI | LAKSHIMI SANTHA RYALI | 1027 CARMEL CIRCLE | | | FULLERTON | CA | 92833-2075 | |
| SUDHIR C. JOSHI | | 1446 SHAKER | | | TROY | MI | 84083 | |
| SUE AUDETTE | | PO BOX 332 | | | GRAYSON | GA | 30017-0006 | |
| SUN STRICKER | GEORGE A STRICKER | 8903 PURPLE LILAC CIRCLE | | | LORTON | VA | 22079 | |
| SUNDAY I EZEH | PEACE C EZEH | 11208 AMMAN AVE | | | ALBUQUERQUE | NM | 87122 | |
| SUNIL K. TANDON | | PO BOX 1576 | | | CLEMMONS | NC | 27012 | |
| SUNIL NARSAI | | 3163 HIGHLANDER RD | | | FULLERTON | CA | 92833-5509 | |
| SURENDRA SINGH | PRIYAMVADA SINGH | 7288 LYNDHURST DR | | | CANTON | MI | 48187 | |
| SURESH B. VEMURI | KUMARI G. VEMURI | 5212 WESTMORELAND | | | TROY | MI | 48085 | |
| SURJIT MULTANI | KATHERINE MULTANI | 3215 PRIMOSE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| SURLIN CHADHA | | 2275 SOUTH MAIN | | | ANN ARBOR | MI | 48103 | |
| SUSAN A MORRISON | | 2311 SEQUOIA AVENUE | | | SIMI VALLEY | CA | 93063 | |
| SUSAN A. BUTLER | | 1130 VINTAGE DRIVE | | | SUMTER | SC | 29154 | |
| SUSAN B. MAC ISAAC | | 75254 PALM SHADOW DRIVE | | | INDIAN WELLS | CA | 92210 | |
| SUSAN C STEVENSON | | 1918 MARGIE DRIVE | | | WHITE LAKE | MI | 48386 | |
| SUSAN C VORENBERG | | 3333 SE CESAR E CHAVEZ BLVD APT 15 | | | PORTLAND | OR | 97202-1766 | |
| SUSAN CARMEN | | 10 TENNEY ROAD | | | WEST ORANGE | NJ | 07052-0000 | |
| SUSAN COHEN | | 2 GRIMES DR. | | | SIMPSONVILLE | SC | 29681 | |
| SUSAN D FREEMAN | NEAL J DANNER | 11690 HAMPTON PARK BLVD | | | JACKSONVILLE | FL | 32256 | |
| SUSAN D MORRIS | DEREK J. MORRIS | 745 PLUMOSA AVE | | | VISTA | CA | 92081-4614 | |
| SUSAN D. SECHRIST | | 14 ORCHARD COURT | | | ROYERSFORD | PA | 19468 | |
| SUSAN D. STENEHJEM | | 736 ESCHENBURG DRIVE | | | GILROY | CA | 95020 | |
| SUSAN DIETZ | THOM GREEN | 526 DORCHESTER DRIVE | | | RIVER VALE | NJ | 07675-0000 | |
| SUSAN E HOOD | | 715 MARTIN FIELD DRIVE | | | LAWRENCEVILLE | GA | 30045 | |
| SUSAN E JAEGER | | 3974 NORTON AVENUE | | | OAKLAND | CA | 94602 | |
| SUSAN E. JONES | MONICA M. DELCASTILLO | 5730 WHISPERWOOD DR | | | HASLETT | MI | 48840-9745 | |
| SUSAN E. LUCEY | | 5800 CURRENT CT | | | BAKERSFIELD | CA | 93312 | |
| SUSAN E. STACY | | 35 RIDGEWOOD RD | | | ROCHESTER | NY | 14626 | |
| SUSAN F. WALETKUS | | 283 MAIN STREET | | | KINGSTON | MA | 02364-0000 | |
| SUSAN F. WEBER | | 2915 ROYCE DR | | | RESCUE | CA | 95672 | |
| SUSAN G SHERROD | | 1302 LOPP COURT | | | HERNDON | VA | 20170 | |
| SUSAN H WINGROVE | WILLIAM E WINGROVE | 2155 AVENUE C SOUTHWEST | | | WINTER HAVEN | FL | 33880-2532 | |
| SUSAN H. BRUBAKER | | 1193 SUFFIELD | | | BIRMINGHAM | MI | 48009 | |
| SUSAN H. HAMMOND | | 12462 PINECREST DRIVE | | | PLYMOUTH | MI | 48170 | |
| SUSAN HALL | | 7739 E OAKSHORE DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| SUSAN J DECKER | | 1615 E CENTRAL RD 207A | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUSAN J PATRICK | | 986 LEE AVENUE | | | SAN LEANDRO | CA | 94577 | |
| SUSAN J. KRIDER | | 23008 JENSEN COURT | | | GRAND TERRACE | CA | 92313-5570 | |
| SUSAN JOHNSON | MICHAEL JOHNSON | 3610 BRIARBROOKE LANE | | | OAKLAND TWP | MI | 48306-4712 | |
| SUSAN K HUNTER | HUGH C HUNTER | 6789 COACHLITE WAY | | | SACRAMENTO | CA | 95831 | |
| SUSAN K. JAMES | | 26026 STUDENT ST. | | | REDFORD | MI | 48239 | |
| SUSAN KIM | | 140 MERIDIAN AVE 313 | | | MIAMI BEACH | FL | 33139 | |
| SUSAN L CATALANO | | 1230 SOUTH VERDE STREET | | | TACOMA | WA | 98405 | |
| SUSAN L MASON | | 4007 PORTE DE PALMAS UNIT 68 | | | SAN DIEGO | CA | 92122 | |
| SUSAN L. AITCHISON | | 775 NORTH HICKORY AVENUE | | | TRACY | CA | 95376-4312 | |
| SUSAN L. WALKER | | 725 WILWOOD RD | | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN M BROWN | | 1185 RIVERSIDE DRIVE | | | VASSALBORO | ME | 04989-0000 | |
| SUSAN M CONRAD | | 318 SOUTH PROSPECTORS ROAD UNIT 45 | | | DIAMOND BAR | CA | 91765 | |
| SUSAN M HENDERSON | | 1999 TURNBERRY DR | | | OVIEDO | FL | 32765 | |
| SUSAN M LEONELLI | | 2108 NE NEWTON LN | | | ISSAQUAH | WA | 98029 | |
| SUSAN M PREIS | | 9114 VILLA RIDGE CT #29 | | | AFFTON | MO | 63123 | |
| SUSAN M. CAUGHEY | | 364 BRIGHTWOOD AVENUE | | | WESTFIELD | NJ | 07090-0000 | |
| SUSAN M. MANYEN | DOUGLAS P. MANYEN | 6751 CANTERBURY LANE | | | CLARKSTON | MI | 48348 | |
| SUSAN M. WELLS | | 600 FIFTH STREET E | | | ROYAL OAK | MI | 48067 | |
| SUSAN MACKESEY | RICHARD POCHETTI | 2130 GREENWOOD AVENUE | | | WILMETTE | IL | 60091 | |
| SUSAN MARTINEZ | | 997 WESTGATE DRIVE | | | VACAVILLE | CA | 95687 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN NEUBERT | | 9514 OLD WAGON ROAD | | | KLAMATH FALLS | OR | 97601 | |
| SUSAN P OBRIEN KNOX | | 1506 WINCHESTER RD | | | ANNAPOLIS | MD | 21409 | |
| SUSAN PENNINGTON | MICHAEL LOUIS PENNINGTON | 3313 OLD ARCHIBALD RANCH ROAD | | | ONTARIO | CA | 91761 | |
| SUSAN R SOMLAI | | 105 BALBOA WAY | | | SAN BRUNO | CA | 94066 | |
| SUSAN R. JAGODA | | 42728 CHRISTINA DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| SUSAN S. IMATA | | 979 KAAHUE ST | | | HONOLULU | HI | 96825 | |
| SUSAN S. SYNGAY | | 375 MAIN STREET | | | NORFOLK | MA | 02056-0000 | |
| SUSAN T MCDERMOTT | | 2078 JENKINTOWN ROAD | | | GLENSIDE | PA | 19038-5312 | |
| SUSANNA J. VARGAS | ALONSO R. VARGAS | 502 ROWLOCK LANE | | | HOUSTON | TX | 77079 | |
| SUSANNE E GUY | | 670 VERNON STREET #201 | | | OAKLAND | CA | 94610 | |
| SUSANNE HOLLYFIELD | | PO BOX 1143 | | | LANGLEY | WA | 98280 | |
| SUSANNE M. JENDROWSKI | | 492 MILLWRIGHTER WAY | | | LANSDALE | PA | 19446 | |
| SUSANNE M. MORIN | | 5584 VICTORY CIRCLE | | | STERLING HEIGHTS | MI | 48310 | |
| SUTBIR S. RANDHAWA | | 5840 SWAN LAKE CT | | | WEST BLOOMFIELD | MI | 48322 | |
| SUTHAN MORETZ KAILASAPILLAI | ANGELA M. KAILASAPILLAI | 2515 ROSEMEADE DRIVE | | | MORRISTOWN | TN | 37814 | |
| SUZANNE BUGGEL | | 249 RICKER LANE | | | JOHNSTOWN | CO | 80534 | |
| SUZANNE C. SCHMIDT | | 32524 MACKENZIE DR | | | WESTLAND | MI | 48185-1549 | |
| SUZANNE F. SAVIDGE | | 388 ORRINGTON LANE | N | | MONROE | NJ | 08831-0000 | |
| SUZANNE M WILLIAMSON | | 891 19TH AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| SUZANNE P DEATLEY | DAVID R YOUNG | 7142 MOUNT MEEKER ROAD | | | BOULDER | CO | 80503 | |
| SUZANNE ROEPKE | | 398 MOUNT TOM ROAD | | | BISHOP | CA | 93514 | |
| SUZANNE W. HERRICK | | 201 CORNWALL BRIDGE ROAD | PO BOX 1509 | | SHARON | CT | 06069-0000 | |
| SWAMI NIKHILANANDA | | PO BOX 1704 | | | MAKAWAO MAUI | HI | 96768 | |
| SYDNEY JOUNG | | 1256 WASHINGTON | | | DENVER | CO | 80203 | |
| SYED ALI RIZVI | | 260 BROADWAY | | | BAYONNE | NJ | 07002-0000 | |
| SYED ANWAR SHAMIM | SUNITA SHAMIM | 1140 SCHMIDT LN | | | NORTH BRUNSWICK TWP | NJ | 08902-0000 | |
| SYED Z. HASNAIN | TANVIR R. RIZVI | 2806 NESTOR COURT | | | BOWIE | MD | 20716 | |
| SYED ZIAUL HASAN | RUKHSANA YASMEEN | 1439 KEM WAY UNIT 16 | | | WALNUT | CA | 91789-1313 | |
| SYLVAN L. HANNON | N. JOYCE HANNON | 986 DESCO AVENUE | | | CAMARILLO | CA | 93010 | |
| SYLVESTER W. REEBER | | 846 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49506-3202 | |
| SYLVIA C. KARMANOFF | | 2807 CLAWSON AVE | | | ROYAL OAK | MI | 48073 | |
| SYLVIA POPOVSKI | | 42254 TODDMARK | | | CLINTON TOWNSHIP | MI | 48038 | |
| SZYMON P. STACHNIAK | | GETHEN BASSETT | 8525 120TH AVENUE NE | | KIRKLAND | WA | 98033 | |
| T JEFFERSON HICKS | CATHERINE MC QUILLAN | 6637 SUGAR CREEK DRIVE SOUTH | | | MOBILE | AL | 36695 | |
| T. PAUL PADILLA JR. | FABIOLA E. PADILLA | 18501 HILLDALE LANE | | | LAKE ELSINORE | CA | 92530 | |
| T.A. TAURINO | | 2483 CLAREMONT AVE. | | | LOS ANGELES | CA | 90027 | |
| TADD A WOOTON | BRIDGET L WOOTON | 3069 SLEEPY HOLLOW STREET | | | SIMI VALLEY | CA | 93065 | |
| TAEHEE CHO | | 874 RICHARDSON COURT | | | PALO ALTO | CA | 94303 | |
| TAHIRA GORGANI | | 2 LITTLE CT 19 | | | WALLINGFORD | CT | 06492-0000 | |
| TAI A. NIM | | 1147 BENNINGTON DR | | | LANSING | MI | 48917 | |
| TAK HO | | 32 LONG FELLOW | | | IRVINE | CA | 92620 | |
| TAMARA A ZORNES | | 4511 S ST | | | OMAHA | NE | 68117 | |
| TAMARA H. MCCUTCHEON | BRIAN K. MCCUTCHEON | 91-1154 KAIOPUA ST | | | EWA BEACH | HI | 96706-5074 | |
| TAMERIA L. HARRINGTON | JOHN PAUL HARRINGTON | 18108 FLATHEAD DR | | | MANOR | TX | 78653-4676 | |
| TAMMY IZQUIERDO | | 3305 WILCOX AVE | | | BELLWOOD | IL | 60104 | |
| TAMMY L. TYLER | | 3155 CAMDEN DRIVE | 98 | | TROY | MI | 48084 | |
| TAMMY LYNN PEDROZA | | 5541 E CROCUS DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| TANI J. NATHE | | 6506 EMBARCADERO 3 | | | STOCKTON | CA | 95219 | |
| TANIA J SNOWDEN | | 4835 WALDEN LAKE POINTE | | | DECATUR | GA | 30035 | |
| TANIA T. MCGEE | | 740 CAMELBACK ROAD | | | PLEASANT HILL | CA | 94523 | |
| TARA EVETTE STONEY | | PO BOX 4414 | | | WASHINGTON | DC | 20017 | |
| TARA K. MCCLURE | | 1907 ALLENWAY COURT | | | ROCHESTER HILLS | MI | 48309 | |
| TARA L WALCHAK | | 3104 EMERSON AVE S | | | MINNEAPOLIS | MN | 55408 | |
| TARUN PHILAR | | 6113 SPRING FLOWER CT | | | CHARLOTTE | NC | 28262 | |
| TATIANA Y YUROVICH | | 9619 RED TWIG PL | | | FT WAYNE | IN | 46804 | |
| TATYANA AMUSIN | | 507 LEON CIRCLE | | | LANGHORNE | PA | 19047 | |
| TAWANA HUGHES | | 3430 HARDWOOD FRST DR | | | LOUISVILLE | KY | 40214 | |
| TED D. BABCOCK | JULIE BABCOCK | 2528 CONATA ST | | | DUARTE | CA | 91010 | |
| TED G. MASTERS | | 108 BELVEDERE LANE | | | PEACHTREE CITY | GA | 30269 | |
| TED I. SUGAI | | 694 KAULELE PL | | | HILO | HI | 96720-6022 | |
| TED J. ARENS | | 3035 GRIFFITH AVENUE | | | BERKLEY | MI | 48072 | |
| TED KISSLING | LOU ANN MARSHALL-KISSLING | 4021 ELM AVENUE | | | LONG BEACH | CA | 90807 | |
| TEDDY H. WOLF | PHYLLIS A. WOLF | 37896 GROESBECK | | | CLINTON TWP | MI | 48036 | |
| TEGUH DARMAWAN | LIDYA DARMAWAN | 330 2ND ST | | | NEWARK | DE | 19711 | |
| TEODORA PENA | | 671 STATE STREET | | | PERTH AMBOY | NJ | 08861-0000 | |
| TERENCE JOHNSON | SARAH C JOHNSON | 2 VORHEES AVE | | | HOPEWELL BOROUGH | NJ | 08525-0000 | |
| TERESA JULIANI | | 4345 SOMERS AVE | | | FEASTERVILLE | PA | 19053 | |
| TERESA L LIPSCOMB | | 5565 WILSON RD | | | COLORADO SPRINGS | CO | 80919 | |
| TERESA L. ARTHUR | | 26575 SATURN WAY | | | HEMET | CA | 92544-0000 | |
| TERESA N. TOWNSEND | | 514 WEST HIGHLANDER AVENUE | | | LA HABRA | CA | 90631 | |
| TERESA RUTKOWSKI | | 12817 RONDA DR | | | SOUTHGATE | MI | 48195-2343 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| TERESA V. RIGDON | | 148 JOHNSON LAKE ROAD | | | ALMA | GA | 31510 | |
| TERESE A. MEYER | | 14972 THORNRIDGE DR | | | PLYMOUTH | MI | 48170 | |
| TERESITA FAJAYAN | | 1395 BOZEMAN DRIVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TERI LODGE | LARRY LODGE | 2 CHADWICK DRIVE | | | VOORHEES | NJ | 08043-0000 | |
| TERRANCE D. FOURNIER | MARSHA C. FOURNIER | 8235 KARAM 1 | | | WARREN | MI | 48093 | |
| TERRANCE P. RHADIGAN | ANDREA L. RHADIGAN | 54520 BIRCHWOOD DR | | | LYON TOWNSHIP | MI | 48167 | |
| TERRANCE R. CHROUSER | | 3709 APRIL STREET | | | BAKERSFIELD | CA | 93309 | |
| TERRENCE CORBETT | DONNA CORBETT | 3270 HIXON RD | | | OAKLAND TWP | MI | 48306 | |
| TERRENCE D. OHST | WENDY J. OHST | 4460 BIRCHWOOD CT | | | MUSKEGON | MI | 49441 | |
| TERRENCE M REILLY | EDNA G REILLY | 6622 N 77TH DR | | | GLENDALE | AZ | 85303-3424 | |
| TERRENCE P. SADLIER | THERESE M SADLIER | 2151 NORMANDY DRIVE | | | TROY | MI | 48098 | |
| TERRENCE W. MCCORD | JENNIFER MCCORD | 30 HERITAGE COURT | | | RANDOLPH | NJ | 07869-3532 | |
| TERRI S RICKET | | 9510 MONTELLO DRIVE | | | ORLANDO | FL | 32817 | |
| TERRY A. CONNER | SHELLEY A. CONNER | 1061 HIDDEN LANE | | | ROCHESTER HILLS | MI | 48309 | |
| TERRY A. HENDERSON | | 205 JEFFRIES DRIVE | | | TUTTLE | OK | 73089-8867 | |
| TERRY A. VINCENT | KIMBERLY A. VINCENT | 7615 ROBINSON | | | ALLEN PARK | MI | 48101 | |
| TERRY AMOS | | 5809 HARLAN DRIVE | | | KLAMATH FALLS | OR | 97603-0000 | |
| TERRY BAGGETT | SHARON BAGGETT | 12350 NW LARAMORE ROAD | | | ALTHA | FL | 32421 | |
| TERRY D. MOWELL | | 105 BRIARCREST COURT EAST | | | HENDERSONVILLE | TN | 37075 | |
| TERRY E SUTER | | 648 LAKE STONE CIRCLE | | | PONTE VEDRA | FL | 32082 | |
| TERRY E. PRITCHETT | JUDITH P. PRITCHETT | 62823 TOURNAMENT DRIVE | #12 | | WASHINGTON | MI | 48094 | |
| TERRY HARRISON | | 27231 LAS NIEVES | | | MISSION VIEJO | CA | 92691 | |
| TERRY J WARSAW | KIM MAUREEN WARSAW | 29912 GREENWATER DR | | | TEHACHAPI | CA | 93561-7115 | |
| TERRY JENNE SR | DEBORAH JENNE | 36865 WILLOW | | | NEW BOSTON | MI | 48164 | |
| TERRY KELLEY | ERVA JOAN KELLEY | 590 BAUER RUMMEL RD | | | ROUND TOP | TX | 78954-5307 | |
| TERRY KOENIG | | 3083 SUNRISE DRIVE | | | CROWN POINT | IN | 46307 | |
| TERRY L. BURD | MONIKA E. THEOBALD-BURD | 4874 SUNSET DR | | | POTTERVILLE | MI | 48876 | |
| TERRY L. CASSERILLA | CYNTHIA K. CASSERILLA | 3323 MIMOSA | | | COLUMBIA | TN | 38401 | |
| TERRY L. MARTIN | JAN L. MARTIN | 523 IDLEWOOD DR | | | MOUNT JULIET | TN | 37122-2149 | |
| TERRY L. PAHL | JUDITH H. KASSIN-PAHL | 5770 NORTH DIVISION | | | COMSTOCK PARK | MI | 49321 | |
| TERRY L. WILLIAMS | | 120 SOUTH STREET N | | | SPARTA | MI | 49345 | |
| TERRY L. WREN | PAMELA S. WREN | 11411 FALCONHILL DRIVE | | | WHITTIER | CA | 90604 | |
| TERRY M. DANIELS JR. | AMY WARDEN DANIELS | 207 LOIS AVENUE | | | MODESTO | CA | 95350-5245 | |
| TERRY M. JELENIC | SHARON L. JELENIC | 3173 OAKWOOD ROAD | | | SHINGLE SPRINGS | CA | 95682 | |
| TERRY MCKENZIE | | 337 SOUTH REDLANDS RD | | | GRAND JUNCTION | CO | 81503 | |
| TERRY PEARCE | PAMELE PEARCE | 3283 COUNTRY CREEK DRIVE | | | OAKLAND TWP | MI | 48036 | |
| TERRY ROBEY | | 12600 WINN AVENUE | | | BAKERSFIELD AREA | CA | 93312 | |
| TERRY S. SCHAFER | JILL A. SCHAFER | 1697 CRESTLINE LANE | | | ROCHESTER HILLS | MI | 48307 | |
| TERRY STEVEN TURPIN | | 1170 FOSTER CITY BOULEVARD 208 | | | FOSTER CITY | CA | 94404 | |
| TERRY V. HUGHES | ANNA C. HUGHES | 1705 GLENN LANE | | | BLUE BELL | PA | 19422-3430 | |
| TERU TSENG | JENNIFER TSENG | 368 BELLE MEADE | | | TROY | MI | 48098 | |
| THAD LANDWERLEN | MELISSA LANDWERLEN | 3299 HILLTOP DRIVE | | | HOLLY | MI | 48442 | |
| THAD M. DAVIS | | PO BOX 1531 | | | HOUGHTON LAKE | MI | 48629-1531 | |
| THADEUS Y. BANAGLORIOSO | CLEMEN C. BANAGLORIOSO | 12003 GREEN FALLS DR | | | PEARLAND | TX | 77584-8771 | |
| THAO T PHAN | | 35 EVERGREEN AVE | | | WALTHAM | MA | 02453-0000 | |
| THE 1992 ZENZ FAMILY TRUST | | 8116 CORA STREET | (SUNLAND AREA) | | CITY OF LOS ANGELES | CA | 91040 | |
| THE 1993 BEESON FAMILY TRUST | | 1840 AMIE COURT | | | SAN MARCOS | CA | 92069 | |
| THE 2000 JAMES D GODKIN & VICKI C | JAMES D GODKIN | COUNTY OF ALAMEDA | 1041 OAKES BLVD | | SAN LEANDRO | CA | 94577 | |
| THE 2001 CARDER FAMILY TRUST | | 2838 TEAL STREET | | | LA VERNE AREA | CA | 91750-5931 | |
| THE A.J. PIKE TRUST AGREEMENT | | 686 PATHWAY DR. | | | HOWELL | MI | 48843 | |
| THE ALBINO P VARQUEZ AND FE C | VARQUEZ REVOCABLE LIVING TRUST | 767 EAST NORTHRIDGE AVENUE | | | GLENDORA | CA | 91741-2876 | |
| THE ALDRICH TRUST | | 42370 61ST STREET WEST | | | LANCASTER | CA | 93536 | |
| THE ANDREW JANIS SMITH FAM TRUST | | 5326 HEATHERBROOK PL | | | STOCKTON | CA | 95219 | |
| THE ANNE J. MARZALEK TRUST | | 7979 SHORE BIRD LANE | | | EMPIRE | MI | 49630 | |
| THE BELLEAU FAMILY 1997 TRUST | | 1878 TONJA WAY | | | SANTA ROSA | CA | 95401 | |
| THE BENNAN FAMILY TRUST | | 1350 HEIGHTS | | | LAKE ORION | MI | 48362 | |
| THE BETTY J GUTHAUS TRUST | | 411 CYNTHIA STREET | | | ALHAMBRA | CA | 91801-1562 | |
| THE BEVERLY K FRETHIEM LIVING TRUST | | 1440 GINA DRIVE | | | OXNARD | CA | 93030 | |
| THE BLAKE FAMILY TRUST | | 1280 GLEN HAVEN DRIVE | | | SAN JOSE | CA | 95129 | |
| THE BOND FAMILY TRUST | | 11306 LOCH LOMOND ROAD | | | ROSSMOOR | CA | 90720 | |
| THE BOOTH FAMILY TRUST | | 11510 NORTH DEER HILL LANE | | | PRESCOTT | AZ | 86305 | |
| THE BOUSE FAMILY TRUST | | 27529 ELMBRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-3926 | |
| THE BOWMAN REVOCABLE TRUST | | 31921 VIA FAISAN | | | TRABUCO CANYON | CA | 92679 | |
| THE BRIAN DAVID MATANANE | REVOCABLE LIVING TRUST | 32080 VIA CORDOBA | | | TEMECULA | CA | 92592 | |
| THE BRISTOW 1996 TRUST | | 3142 GREYCREST COURT | | | ANTELOPE | CA | 95843 | |
| THE CARLISLE FAMILY TRUST | | 24852 PYLOS WAY | | | MISSION VIEJO | CA | 92691 | |
| THE CAROL L. YOUNT LIVING TRUST | | 6235 CRESTHAVEN DRIVE | | | LA MESA | CA | 91942 | |
| THE CASTAGNA TRUST | | 1025 CADILLAC DRIVE | | | N MUSKEGON | MI | 49445-1914 | |
| THE CHARLINE HOPE SHULTZ REVOCABLE | | 1314 RAINBOW VALLEY BOULEVARD | | | SAN DIEGO | CA | 92028 | |
| THE COLLEEN M. RODRIGUEZ | REVOCABLE TRUST | 50187 PINE CT | | | PLYMOUTH | MI | 48170 | |
| THE DANIEL M DE SILVA TRUST | | 8568 BURGON WAY #107 | | | LOS ANGELES | CA | 90048 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE DAVIES TRUST | | 513 WAYLAND COURT | | | CLAREMONT | CA | 91711 | |
| THE DE LA GD VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| THE DENNIS A. HALL TRUST | | 1221 HUFFMAN LAKE RD #PO | | | VANDERBELT | MI | 49795 | |
| THE DIANE M BLISS TRUST | | 8953 8953 WEST 24TH STREET | | | LOS ANGELES | CA | 90034 | |
| THE DONALD R. JOOR TRUST | | 3295 STAR DRIVE | | | LAKE HAVASU CITY | AZ | 86406-8072 | |
| THE DOROTHY JEAN MALATESTA LVNG TR | | 1140 TIVERTON TRAIL | | | ROCHESTER HILLS | MI | 48306 | |
| THE ELLIS LIVING TRUST | | 2904 WEST GARDENIA DRIVE | | | CITRUS SPRINGS | FL | 34434-4852 | |
| THE ENGALND P ARCHANGE TRUST | THE PRISCILLA A. ARCHANGEL TRUST | 45961 TOURNAMENT DR. | | | NORTHVILLE TWP. | MI | 48167 | |
| THE ENRIQUE R. OLIVAS JR TRUST | | 1318 L AVE | | | NATIONAL CITY | CA | 91950 | |
| THE ESCOE TRUST | | 17562 EDGEWOOD LN | | | YORBA LINDA | CA | 92886 | |
| THE FARRIS FAMILY TRUST | | 3469 CIRCULO ADORNO | | | CARLSBAD | CA | 92009 | |
| THE FOSTER FAMILY TRUST | | 13 EASTBOURNE BAY | | | LAGUNA NIGUEL | CA | 92677 | |
| THE FOSTER FAMILY TRUST | | 518 TORWOOD LN | | | LOS ALTOS | CA | 94022 | |
| THE GELER FAMILY TRUST | | 47 CORTE DEL CAMPO | | | MORAGA | CA | 94556 | |
| THE GEORGE H. HAFFERTY AND AMANDA J | | PO BOX 1508 | | | GAUTIER | MS | 39553-0019 | |
| THE GERALD R AND VERNA Y BRYDSON | TRUST | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| THE GINGRICHJR FAMILY TRUST | | 1565 PUERTO VALLARTA DRIVE | | | SAN JOSE | CA | 95120 | |
| THE GREENE REVOCABLE TRUST | | 15692 JEFFERSON STREET | | | MIDWAY CITY | CA | 92655 | |
| THE GRISSOM FAMILY TRUST | | 2638 DEER RIDGE RUN | | | CUYAHOGA FALLS | OH | 44223 | |
| THE GUADALUPE ALCOCER TRUST | | PO BOX 149 | | | BEVERLY HILLS | CA | 90213 | |
| THE HANSEN FAMILY TRUST | | 2788 BAYSHORE AV | | | VENTURA | CA | 93001 | |
| THE HEASTON FAMILY TRUST | | 1145 FRAGO CT | | | TURLOCK | CA | 95382 | |
| THE HERSCHELMAN FAMILY TRUST | | 3760 WINDING PINE DR E | | | METAMORA | MI | 48455 | |
| THE HOOKS FAMILY TRUST | | 19060 GRAYLAND AVENUE | | | ARTESIA | CA | 90701-6837 | |
| THE IVEHA LIVING TRUST | | 809 NORTH HANOVER STREET | | | ANAHEIM | CA | 92801 | |
| THE J & E BAKEY TRUST | | 6538 CORALEE AVENUE | | | ARCADIA AREA | CA | 91007 | |
| THE JAMES W EARLY REV FAM LIV TRST | THE CHERRYL A EARLY REVFAM LIV TRST | 1418 EAGLE GLN | | | ESCONDIDO | CA | 92029 | |
| THE JANE E. ATKINSON LIVING TRUST | | 1620 GRANDVIEW | | | ROCHESTER HILLS | MI | 48306 | |
| THE JANET S. GADEN REVOCABLE TRUST | | 5724 BEECHVIEW | | | ROCHESTER | MI | 48306 | |
| THE JOINT SELF-TRUSTED TRUST AGRMNT | | 5061 RETHA COURT | | | FLINT | MI | 48504-1278 | |
| THE JOSEPH M BIETH LIVING TRUST | | 52775 FAIRCHILD | | | CHESTERFIELD | MI | 48051-1948 | |
| THE KAREN A OSTERMILLER TRUST | | 1906 BIRCHWOOD DRIVE | | | OKEMOS | MI | 48864 | |
| THE KATHLEEN G. JULIEN TRUST | | 3045 WYNNS POINTE | | | METAMORA | MI | 48455 | |
| THE KING FAMILY REVOCABLE TRUST | | 2 CAROB | | | IRVINE | CA | 92612 | |
| THE LANGE LIVING TRUST | | 1429 LONG LAKE | | | BRIGHTON | MI | 48114 | |
| THE LANGTON FAMILY TRUST | | 4671 TIMBER LN | | | OCCIDENTAL | CA | 95465 | |
| THE LAWRENCE DYKAS JR AND ELAINE D | DYKAS TRUST | 402 OAK STREET | | | PENNINGTON | NJ | 08534-0000 | |
| THE LINGLEY FAMILY TRUST | | 3035 CHANCERY PL | | | THOUSAND OAKS | CA | 91362 | |
| THE LOBIG FAMILY TRUST | | 3211 BRACCIANO CT | | | SAN JOSE | CA | 95135 | |
| THE LONDON FAMILY TRUST | | 5011 ENNISMORE | | | CLARKSTON | MI | 48346 | |
| THE LOVEGREN FAMILY TRUST | | 1175 SHAW AVE STE 104 | | | CLOVIS | CA | 93612 | |
| THE LUCINDA L SCHELLENBERG REV TRST | | 8147 DAVIS LN | | | PENNGROVE | CA | 94951 | |
| THE MARGARET A PALMER LIVING TRUST | | 30717 SANDALWOOD CIRCLE | | | NOVI | MI | 48377 | |
| THE MARIANNE ARNOLD REVOCABLE TRUST | | 1907 WOOD PARKE LN | | | COMMERCE TOWNSHIP | MI | 48382-4862 | |
| THE MAY LIVING TRUST | | 18414 WARWICK | | | BEVERLY HILLS | MI | 48025 | |
| THE MEFFORD FAMILY TRUST | | 2200 PEAR TREE WAY | | | HACIENDA HEIGHTS | CA | 91745 | |
| THE MURRAY LIVING REVOCABLE TRUST | | 10075 DIVERSION DR | | | SPRING VALLEY | CA | 91977-3115 | |
| THE NANCY A. BURDER TRUST | | 3025 ANGELUS DRIVE | | | WATERFORD | MI | 48329 | |
| THE OTA LIVING TRUST | | 970 NORTH LOOKING GLASS DRIVE | | | DIAMOND BAR | CA | 91765 | |
| THE OWSINSKI TRUST | | 6 PHILLIPSBURG | | | IRVINE | CA | 92620-3264 | |
| THE PACULBA FAMILY TRUST | | 4829 NICOLE COURT | | | SAN JOSE | CA | 95111-1605 | |
| THE PAULIN LIVING TRUST | | 10541 N LAMBERT PLACE | | | TUCSON | AZ | 85737 | |
| THE POTTER FAMILY TRUST | | 3783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407-1721 | |
| THE POTTERF FAMILY LIVING TRUST | | 3631 SATURN AVENUE | | | PALMDALE | CA | 93550 | |
| THE R SMOTHERS LIVING TRUST | | 4224 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90008 | |
| THE RIDDLE TRUST | | 18359 PINE CANYON RD | PO BOX 319 | | LAKE HUGHES | CA | 93532-1165 | |
| THE ROBERT & ERIN HELBING LIVING | | 215 MAY AVENUE | | | MONROVIA | CA | 91016 | |
| THE RONALD AND JOAN ANGOVE LIVING | TRUST | 7777 COLLINGWOOD DR. | | | BRIGHTON | MI | 48114 | |
| THE ROWE FAMILY TRUST | | 2 AUTUMN OAK | | | IRVINE | CA | 92604 | |
| THE RYAN FAMILY TRUST | | 2 WIECZORKOWSKI AVENUE | | | PARLIN | NJ | 08859-0000 | |
| THE S.M. LIEU REVOCABLE TRUST | | 786 CAMPBELL AVE | | | LOS ALTOS | CA | 94024 | |
| THE SABINE M FOREST TRUST | | 4237 FIELDBROOK | | | WEST BLOOMFIELD | MI | 48323 | |
| THE SAMOVITZ FAMILY TRUST | | 1415 GEORGINA AVENUE | | | SANTA MONICA | CA | 90402 | |
| THE SARA GUADAGNO LIVING TRUST | | 11152 MONTGOMERY | | | GRANADA HILLS | CA | 91344 | |
| THE SOPHIA RENKEN TRUST | | 12608 14TH STREET | | | YUCAIPA | CA | 92399 | |
| THE SOSNOWSKI LIVING TRUST | | 1300 RIVER ROAD | | | MARYSVILLE | MI | 48040 | |
| THE STANLEY 2002 REVOCABLE TRUST | | 4017 SARAH JANE COURT | | | MODESTO | CA | 95356 | |
| THE STEPHEN & ARLENE VALENCIA | STEPHEN JOSEPH VALENCIA MD | 1086 BYERS STREET | | | GILROY | CA | 95020-5420 | |
| THE SYROVATKA FAMILY LIVING TRUST | | 878 NAVARONNE WAY | | | CONCORD | CA | 94518-2175 | |
| THE TARDY FAMILY REVOCABLE LVNG TR | | 10421 WELLINGTON MANOR AVENUE | | | LAS VEGAS | NV | 89129 | |
| THE TASHIRO TRUST | GEORGE G. TASHIRO | 3192 VISTA DEL CAMINO | | | MARINA | CA | 93933 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| THE TERENA F BUSH REVOCABLE TRUST | | 4382 PEARL COURT | | | CYPRESS | CA | 90630 | |
| THE THAHELD FAMILY TRUST | | 48125 TWIN PINES RD | | | BANNING | CA | 92220 | |
| THE THOMAS & DIANE K ACCURSO RVC TR | | 19375 GILL ROAD | | | LIVONIA | MI | 48152 | |
| THE TRUDY E PEARSON FAMILY TRUST | | 1610 GREENPORT AVENUE UNIT C | | | ROWLAND HEIGHTS AREA | CA | 91748 | |
| THE VAN BRUNT REVOCABLE TRUST | | 1624 COLVER PLACE | | | COVINA | CA | 91724-2602 | |
| THE VERGNE FAMILY TRUST | | 855 SHORE BREEZE DRIVE | | | SACRAMENTO | CA | 95831 | |
| THE WILLIAM H STEURER LIVING TRUST | | 19652 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| THE WILLIAM R. ADAMS AND PATRICIA F | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| THE WINTER REVOCABLE LIVING TRUST | | 5148 WEST 131 STREET | | | HAWTHORNE | CA | 90250 | |
| THE WOLF FAMILY TRUST | | 14903 BARNWALL ST | | | LA MIRADA | CA | 90638 | |
| THE WONG FAMILY TRUST | | 105 PRINCETON CIRCLE | | | SEAL BEACH | CA | 90740 | |
| THE ZAGER FAMILY TRUST | | 10391 PLACER RIVER AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| THELMA PETERSON | | 1842 VALLEY LANE | | | LAKE ORION | MI | 48360 | |
| THEO P BRUINS | MARGARET L BRUINS | 7730 KINLOCK AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| THEODORE C. ROLFS | DIANE L. ROLFS | 110 MANKATO DRIVE | | | RENO | NV | 89511 | |
| THEODORE CALINOG | | 34 ROYALE VALE DRIVE | | | OAK BROOK | IL | 60523 | |
| THEODORE D LONDON | VICTORIA A LONDON | 2858 CRESTHILL DR | | | BULLHEAD CITY | AZ | 86442 | |
| THEODORE DALLAIRE | DAWN M DALLAIRE | 6503 LATHERS ST | | | GARDEN CITY | MI | 48135-3801 | |
| THEODORE F. NOSAL | SUSAN E. NOSAL | 2824 NICKELBY | | | SHELBY TOWNSHIP | MI | 48316 | |
| THEODORE J VARIPATIS | BETH G. VARIPATIS | 12 GOOSEBERRY CIRCLE | | | SOUTH PORTLAND | ME | 04106-0000 | |
| THEODORE LEBER | MICHELE LEBER | 1805 CRYSTAL DRIVE | #911 | | ARLINGTON | VA | 22202 | |
| THEODORE M. KAAS | | 939 N WARREN STREET | | | POTTSTOWN | PA | 19464 | |
| THEODORE P. KUKLA | LINDA M. KUKLA | 2483 BALA DR | | | BAY CITY | MI | 48708 | |
| THEODORE R. COTE | GLORIA A. COTE | 96 HIGH ST | | | SAINT ALBANS | VT | 05478-0000 | |
| THEODORE W JACKSON | MARGARET P JACKSON | 4 APPLEBY COURT | | | SILVER SPRING | MD | 20904 | |
| THEODORE WILLETT | JULIE E. WILLETT | 5345 HICKORY BEND | | | BLOOMFIELD HILLS | MI | 48304 | |
| THERESA A. METZGER | | 1035 CRABAPPLE DRIVE | | | ARNOLD | MO | 63010 | |
| THERESA J. MIN | | 8286 ENDICOTT LANE | | | CANTON | MI | 48187 | |
| THERESA M RUDDLE | | 13 VINE ST | | | NYACK | NY | 10960 | |
| THERESA M WITZL | JOHN WITZL JR | 6 UPPER HILL ROAD | | | NEWTON | NJ | 07860-0000 | |
| THERESA M. HOOD | CRAIG J. HOOD | 5601 SHARON | | | SHELBY TWP | MI | 48317-1239 | |
| THERESA MARINACCI | JEFFREY MARINACCI | 32 MELLOW LANE | PO BOX 10731 | | WESTBURY | NY | 11590 | |
| THERESA MARY SCHMELTER | | 74 COOPERS LANE | | | WESTWOOD | NJ | 07675-0000 | |
| THERESITA W. LEMMENS | RENE ANTHONIE PETRUS LEMMENS | 3592 SEGO STREET | | | IRVINE | CA | 92606 | |
| THIDA WIN | | 6 HALIFAX PLACE | | | IRVINE | CA | 92602 | |
| THO TRAN | | 11303 ANNA ROSE DR | | | CHARLOTTE | NC | 28273 | |
| THOA K NGUYEN | | 440 237TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| THOM GAMBLE | MICHELLE FLANDERS | 21001 NORTH TATUM BLVD | SUITE 781630 | | PHOENIX | AZ | 85050 | |
| THOMAS A FOSTER | JANE M FOSTER | 53719 PAUL WOOD DR | | | MACOMB | MI | 48042 | |
| THOMAS A GOOCH | MELISSA C GOOCH | 83 PORTER AVE | | | SICKLERVILLE | NJ | 08081-9617 | |
| THOMAS A HARDING | COLLEEN L HARDING | 625 LARCHMONT COURT | | | WESTLAND | MI | 48185 | |
| THOMAS A MARRA | | 4024 WEDDINGTON MANOR COURT | | | MATTHEWS | NC | 28104 | |
| THOMAS A MUENCH | JUDY C MUENCH | 38923 BRONSON DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS A SMITH | | 10768 E PLACITA MERENGUE | | | TUCSON | AZ | 85730 | |
| THOMAS A STOUT | KATHLEEN STOUT | 15383 FARNSWORTH ST | | | SAN LEANDRO | CA | 94579-2040 | |
| THOMAS A THOMPSON | M. AILEEN THOMPSON | 1409 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| THOMAS A. BERZSENYI | DEBORAH A. BERZSENYI | 1460 WERTH DRIVE | | | ROCHESTER | MI | 48306 | |
| THOMAS A. CAUCIS | | 302-304 HIGH STREET | | | SOMERSWORTH | NH | 03878-0000 | |
| THOMAS A. EASTMAN | LISA C. EASTMAN | 58 STEEPLECHASE BOULEVARD | | | BURLINGTON | NJ | 08016-0000 | |
| THOMAS A. GREGORY | WENDY M. GREGORY | 12800 OAK FALLS DR | | | ALPHARETTA | GA | 30009 | |
| THOMAS A. HANLON | SHELLY A. HANLON | 1022 HIDDEN MEADOW LN | | | MIDDLEBURY | IN | 46540-9226 | |
| THOMAS A. JOHNSON | JACQUELINE L. JOHNSON | 21750 GATES ROAD | | | BEVERLY HILLS | MI | 48025 | |
| THOMAS A. KADOW | | 1582 CHELSEA CIRCLE | | | HARTLAND TWP | MI | 48843 | |
| THOMAS A. RAASCH | KATHLEEN K. RAASCH | 62 PARK FOREST DR N | | | WHITELAND | IN | 46184-9783 | |
| THOMAS B. CREGGE | RENE A. CREGGE | 73 CENTRAL AVE | | | EAST BRUNSWICK | NJ | 08816-4610 | |
| THOMAS B. GAGE | MARIE A. GAGE | 2507 MERCEDES DRIVE | | | ATLANTA | GA | 30345 | |
| THOMAS B. WOODWORTH | INGEBORG R. NYQUIST | 5570 NORTHCREST VILLAGE DRIVE | | | CLARKSTON | MI | 48346 | |
| THOMAS BAILEY | | 2687 FREEMAN DRIVE | | | LAKE ORION | MI | 48360 | |
| THOMAS C BENNERT | BEVERLY A BENNERT | 15201 WINDMILL POINTE DR | | | GROSSE POINTE PARK | MI | 48230 | |
| THOMAS C FORD | TAMARA L FORD | 293 JEFFERSON VALLEY | | | COATESVILLE | IN | 46121 | |
| THOMAS C HULETT | | 1801 NW 140TH CIRCLE | | | VANCOUVER | WA | 98685 | |
| THOMAS C LAUCKS | SHARON M OWEN | 5621 E CAMBRIDGE AVE | | | SCOTTSDALE | AZ | 85257-1013 | |
| THOMAS C MILLEN JR | | 41686 SINGH | | | CANTON | MI | 48188 | |
| THOMAS C PERRY SR | JANET A ZURBRICK | 1600 SE SAINT LUCIE BLVD APT 312 | | | STUART | FL | 34996-4282 | |
| THOMAS C. BEECHER | SONYA R. BEECHER | 3148 WILLOW CREEK PL | | | ESCONDIDO | CA | 92027-6734 | |
| THOMAS C. BENSON JR. | | 645 W LA CROSSE ST | | | GLENDORA | CA | 91741-1974 | |
| THOMAS C. GAPEN | LINDA G. SILVESTRI | 28018 TUPELO RIDGE DRIVE | | | VALENCIA | CA | 91354 | |
| THOMAS C. MELVIN | REBECCA J. MELVIN | 215 CHELTENHAM ROAD | | | NEWARK | DE | 19711 | |
| THOMAS C. SCOLAN | THERESA SCOLAN | 17614 GILBERT DR | | | LOCKPORT | IL | 60441 | |
| THOMAS CHARLES GARRETT | CARLA YOUNG GARRETT | 110 COLLINS DRIVE | | | PLEASANT HILL | CA | 94523 | |
| THOMAS CLENDENNING | MARGARET CLENDENNING | 2413 CIMARRONE BOULEVARD | | | JACKSONVILLE | FL | 32259-2184 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS D BRADY | | 6736 GRANGER DRIVE | | | TROY | MI | 48098 | |
| THOMAS D EMPERADO | MILAGROS D EMPERADO | 9401 SOUTH 80TH COURT | | | HICKORY HILLS | IL | 60457 | |
| THOMAS D EVANS | VICTORIA L EVANS | 14407 BRYN MAWR DRIVE | | | URBANDALE | IA | 50323 | |
| THOMAS D ZUGELTER | JOYCE A ZUGELTER | 806 IRIS LANE | | | VERO BEACH | FL | 32963 | |
| THOMAS D. FRITSCHE | PATRICIA FRITSCHE | 9552 BAY VISTA DRIVE | | | INDIANAPOLIS | IN | 46250 | |
| THOMAS D. MATTEUCCI | | 3112 NE 25TH AVENUE | | | PORTLAND | OR | 97212 | |
| THOMAS DAWSON | DEBRA DAWSON | 28519 F B FOWLER CT | | | BONITA SPRINGS | FL | 34135-0401 | |
| THOMAS E CARLETON | | 14 WATERSIDE ROAD | | | BRANFORD | CT | 06405-0000 | |
| THOMAS E HANKIN | BABETTE R HANKIN | 403 RIVER RD | | | CROYDON | PA | 19021 | |
| THOMAS E HART | DEBRA HART | 2405 FRONTIER STREET | | | LONGMONT | CO | 80501 | |
| THOMAS E LAWLER | BETTY H LAWLER | 26925 CLAIBORNE COURT | | | HAYWARD | CA | 94542 | |
| THOMAS E MCCARTY | JULIE F. ZIEGLER | 350 50TH STREET | | | OAKLAND | CA | 94609 | |
| THOMAS E POLAND | | 2014 KLEE PLACE | | | DAVIS | CA | 95616 | |
| THOMAS E. BETTINGER | SUSAN M. BETTINGER | 5966 DOSEWALLIPS ROAD | | | BRINNON | WA | 98320-9664 | |
| THOMAS E. BOGAN | | 19 PEMBROKE DR | | | JOHNSTON | RI | 02919-4864 | |
| THOMAS E. ENZIAN | CATHY D. WHALEN | 118 LOWELL RD | | | PEPPERELL | MA | 01463-0000 | |
| THOMAS E. FENSKE | CYNTHIA L. FENSKE | 4283 ST ANDREWS WAY | | | ANN ARBOR | MI | 48103 | |
| THOMAS E. FREDERIKSEN | NANCY A. FREDERIKSEN | 30582 ANGELA MARIE CT | | | CHESTERFIELD | MI | 48051-1250 | |
| THOMAS E. GALLAGHER JR | JUDITH J GALLAGHER | 100 CAMBRIDGE DRIVE | | | WILMINGTON | DE | 19803 | |
| THOMAS E. SHORTHOUSE | JACKIE L. SHORTHOUSE | 1346 W BEACH ROAD | | | OAK HARBOR | WA | 98277 | |
| THOMAS E. SZCZOTKA | BEVERLY A. SZCZOTKA | 39531 CADBOROUGH | | | CLINTON TOWNSHIP | MI | 48038 | |
| THOMAS E. WOJNICKI | KAREN M ANGEL | 6231 N CAMPBELL AVENUE | | | CHICAGO | IL | 60659-2807 | |
| THOMAS EDWARD HAASE REVOCABLE TRUST | DATED 10-05-1996 | 7859 WOODINGHAM | | | WEST BLOOMFIELD | MI | 48322 | |
| THOMAS EPPLEY | RITA EPPLEY | 310 FOURTH AVENUE | | | BRADLEY BEACH | NJ | 07720-0000 | |
| THOMAS F CARAISCO SR | | 100 KINROSS DRIVE #6 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS F. CHMIELEWSKI | | 42520 BEVERLY WAY | UNIT 190 | | CLINTON TOWNSHIP | MI | 48035 | |
| THOMAS F. HOLEWA | CAROL J HOLEWA | 1850 127TH LANE NORTHWEST | | | COON RAPIDS | MN | 55448 | |
| THOMAS F. KOENIGSKNECHT | GERMAINE M. KOENIGSKNECHT | 9971 PEBBLE CREEK COURT | | | DAVISBURG | MI | 48350 | |
| THOMAS F. LAMB | | 1124 W SHADY MILL RD | | | CORONA | CA | 92882 | |
| THOMAS F. WESLEY I I | EILEEN WESLEY | 40743 SAWYER | | | STERLING HEIGHTS | MI | 48310 | |
| THOMAS FRENCH | | 722 NORTH DENWOOD | | | DEARBORN | MI | 48128 | |
| THOMAS G HOWARD | CHERYL S HOWARD | 6455 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346 | |
| THOMAS G WOLFBAUER | HEIDI S WOLFBAUER | 19829 SEPTO STREET | | | CHATSWORTH | CA | 91311 | |
| THOMAS G. AMES | | 7763 TRUMBLE | | | COLUMBUS | MI | 48063 | |
| THOMAS G. CYR | | 702 S 25TH AVENUE | | | YAKIMA | WA | 98902-0000 | |
| THOMAS G. KOTCHER | IRENE C. KOTCHER | 57547 COPPER CREEK | 44 | | WASHINGTON TOWNSHIP | MI | 48094 | |
| THOMAS G. MCHENRY | CORY M. MCHENRY | 2160 WHITTINGHAM CT | | | ROSWELL | GA | 30075 | |
| THOMAS G. WALSH | | 501 ALTAMONT AVE | | | SCHENECTADY | NY | 12303 | |
| THOMAS GRZONKA | | 115 GREEN MEADOWS WAY | | | CHESTER | NY | 10918 | |
| THOMAS H ARMANINI ESTATE | | 21305 MEADOWS EDGE LANE | | | STRONGSVILLE | OH | 44136 | |
| THOMAS H BOSMAN | KELLI J BOSMAN | 3150 RT 38B | | | NEWARK VALLEY | NY | 13811 | |
| THOMAS H DAVIS | | 1142 BARNESWOOD LANE | | | ROCHESTER HILLS | MI | 48306 | |
| THOMAS H. FOUTY | PEGEEN E. FOUTY | 22595 VINEYARD CIRCLE | | | MATTAWAN | MI | 49071 | |
| THOMAS H. GARTHWAITE | | 3633 BELLOWS DRIVE | | | TROY | MI | 48083 | |
| THOMAS H. TENNYSON | ANN M. TENNYSON | 3620 GIDDINGS RANCH RD | | | ALTADENA | CA | 91001-3827 | |
| THOMAS HERRING | DELORES ARCHAMBEAU | 310 EAST DIAMOND PEAK | | | RIDGECREST | CA | 93555 | |
| THOMAS HOM | MELINA LEE | 2426 ALLEGRETTO AVE | | | HENDERSON | NV | 89052-6640 | |
| THOMAS HOULIHAN | GAIL HOULIHAN | 41 BAYVIEW CRICLE | | | WOLCOTT | CT | 06716-0000 | |
| THOMAS J BRADY | LINDA A BRADY | 9107 BUCKWHEAT STREET | | | SAN DIEGO | CA | 92129 | |
| THOMAS J ENRIGHT | | 208 LK AVE | | | NATIONAL PARK | NJ | 08063-0000 | |
| THOMAS J GRAFF | SHARONA S BARZILAY | 6437 COLBY STREET | | | OAKLAND | CA | 94618 | |
| THOMAS J KRYSTINIAK | | 3755 EDGERTON COURT | | | ROCKFORD | MI | 49341 | |
| THOMAS J STUDER | | 130 SOUTH LAVEEN DR | | | CHANDLER | AZ | 85226 | |
| THOMAS J. BARNHART | BRIGITTE E. BARNHART | 46315 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-4039 | |
| THOMAS J. BRANCALEONE | SUE A. BRANCALEONE | 56009 IMAGE DR. | | | MACOMB | MI | 48042 | |
| THOMAS J. BUTLER | SHIRLEY M. BUTLER | 76513 DEQUINDRE | | | ADDISON | MI | 48367 | |
| THOMAS J. DAVIS | | 10194 SHARP ROAD | | | SWARTZ CREEK | MI | 48473 | |
| THOMAS J. FALLON | | 6887 DELUX PARK | | | CICERO | NY | 13039 | |
| THOMAS J. GIARDINI | LEANNE F. GIARDINI | 3270 HICKORY RIDGE ROAD N | | | HIGHLAND | MI | 48357 | |
| THOMAS J. HAAS | RUTH-ANN HAAS | 455 LA TRAVESIA FLORA | 21-101 | | ST. AUGUSTINE | FL | 32095 | |
| THOMAS J. HOLSHUE | REGINA A. HOLSHUE | 218 MILL RD | | | MARLTON | NJ | 08053-0000 | |
| THOMAS J. HOPTON | LINDA HOPTON | 2131 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85224 | |
| THOMAS J. MEISNER | ROSE MARIE MEISNER | 1313 FREEPORT COURT | | | FAIRFIELD | CA | 94534 | |
| THOMAS J. MORGAN | SHEILA M. MORGAN | 616 BERWYN | | | DEARBORN HEIGHTS | MI | 48127 | |
| THOMAS J. NEMECEK | JUANITA C. NEMECEK | 6460 EAST EXCHANGE | | | DURAND | MI | 48429 | |
| THOMAS J. PECORARO | LISA M. PECORARO | 2762 PLYMOUTH DR | | | SHELBY TWP | MI | 48316 | |
| THOMAS J. POWERS | DEBRA POWERS | 9116 SALEM FARMS DRIVE | | | SOUTH LYON | MI | 48178-9000 | |
| THOMAS J. WALL | NINA C. WALL | 838 FIELDSTONE ROAD | | | MOORESVILLE | NC | 28115 | |
| THOMAS J. WIRTH | J. F. WIRTH | 11455 STALLION LANE | | | HOLLY | MI | 48442 | |
| THOMAS JAY ALDERMAN III | | 2840 SOUTHWEST 36TH DRIVE | | | OCALA | FL | 34474 | |
| THOMAS JOHNSON | SHELLEY PRESTON JOHNSON | 1950 8TH STREET SW | | | BOCA RATON | FL | 33486 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS L FIORE | | 108 CARRIE CIR | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L HECKENLIABLE | FE H HECKENLIABLE | 1536 ECLIPSE WAY | | | CONCORD | CA | 94521-3149 | |
| THOMAS L PIFER | NANCY MCHOLLAND PIFER | 8999 N BEL AIR | | | CASA GRANDE | AZ | 85222 | |
| THOMAS L. BUGG | JOAN E. BUGG | 47390 BARBARA | | | MACOMB TWP | MI | 48044 | |
| THOMAS L. SCHALLHORN | CHARLENE E. SCHALLHORN | 3801 WINTERWOOD DRIVE | | | HOWELL | MI | 48843-9415 | |
| THOMAS L. SELF | | 6200 TREEHOUSE RD. | | | MONMOUTH | OR | 97361 | |
| THOMAS L. SLAUGHTER | | 29560 SHARON LANE | | | SOUTHFIELD | MI | 48076 | |
| THOMAS LANGEN | JILL M. LANGEN | 5966 FOREST GROVE COURT | | | CLARKSTON | MI | 48346 | |
| THOMAS LARSON | LAUREN G PLUMMER | 5089 WESTMINSTER PLACE | | | ST LOUIS | MO | 63108 | |
| THOMAS M NORTON | CATHY M NORTON | 8790 EATON HIGHWAY | | | GRAND LEDGE | MI | 48837-9347 | |
| THOMAS M POMATTO | | 205 S DUNTON AVE # 2 | | | ARLINGTON HTS | IL | 60005-1903 | |
| THOMAS M SETTLE | VICTORIA A SETTLE | 36 SANSOM LN | | | MIDDLETOWN | RI | 02842-0000 | |
| THOMAS M SETTLE | VICTORIA A SETTLE | 36 SAMSON LN | | | MIDDLETON | RI | 02842-0000 | |
| THOMAS M SETTLE | VICTORIA A SETTLE | 36 SAMSON LN | | | MIDDLETON | RI | 02842-0000 | |
| THOMAS M. DAUW & SUSAN L DAUW | REVOCABLE LIVING TRUST | 16120 TINDALE ROAD | | | DAVISBURG | MI | 48350 | |
| THOMAS M. EVANS | KASANDRA D. EVANS | 329 HILLCREST | | | GROSSE POINTE FARMS | MI | 48236 | |
| THOMAS M. MANNERING | PATRICIA E. MANNERING | 2679 PEARL DRIVE | | | TROY | MI | 48085 | |
| THOMAS M. MUNSON | LINDA MUNSON | 11894 MARANATHA | | | BRIGHTON | MI | 48114 | |
| THOMAS M. OSKOIAN | BROOKE S. OSKOIAN | 58799 GALLERY CT | | | WASHINGTON | MI | 48094-4323 | |
| THOMAS M. SISTO | BARBARA J. SISTO | 8 KENSINGTON ROAD | | | NORTON | MA | 02766-0000 | |
| THOMAS M. THIVIERGE | PATRICIA S. THIVIERGE | 3168 BAYPOINT DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS MARKEE | KIMBERLY MARKEE | 460 MADISON STREET | | | HERNDON | VA | 20170 | |
| THOMAS MARX | DIANE MARX | 40 BAYVIEW AV | | | E ISLIP | NY | 11730 | |
| THOMAS MCDONALD | | 142 RIV OAKS DR | | | PLYMOUTH | MI | 48170 | |
| THOMAS MERTZ | ROSEMARIE MERTZ | 85 BEDFORD RD | | | DUMONT | NJ | 07628-0000 | |
| THOMAS MOLONY | | 2024 SOUTH PHILIP STREET | | | PHILADELPHIA | PA | 19148 | |
| THOMAS NELSON | MAUREEN NELSON | 7368 CARLYLE CROSSING | | | WEST BLOOMFIELD MI | MI | 48322 | |
| THOMAS NEWLAND | | 25401 WEST RIVERSIDE STREET | | | BUCKEYE | AZ | 85326 | |
| THOMAS P. FLAHERTY | KAREN L. FLAHERTY | 4010 HILLSDALE DR | | | AUBURN HILLS | MI | 48326 | |
| THOMAS PARDOE | GLORIA D PARDOE | 1560 EDGEMORE AVE | | | SACRAMENTO | CA | 95835 | |
| THOMAS R EICHENBERG | YVONNE M EICHENBERG | 8741 GOLDY GLEN WAY | | | ELK GROVE | CA | 95624 | |
| THOMAS R HAYAKAWA | NANCY B HAYAKAWA | 4336 BLOSSOM HILL CT | | | RALEIGH | NC | 27613 | |
| THOMAS R QUARTARONE | | 3982 ALLENWOOD WAY | | | TUCKER | GA | 30084 | |
| THOMAS R SWEARNGIN | | 1600 NE ROSEWOOD DR | | | GLADSTONE | MO | 64118 | |
| THOMAS R. CHATTON | LINDA E. CHATTON | 123 E MELROSE | | | WESTMONT | IL | 60559 | |
| THOMAS R. SIPPEL | SALLY J SIPPEL | 1223 NE 18TH PL | | | CAPE CORAL | FL | 33909-1677 | |
| THOMAS ROBERT MATSON | DENISE G MATSON | 25101 EXMOOR | | | MISSION VIEJO | CA | 92692 | |
| THOMAS ROBERT YOUNG | JO ANN YOUNG | 45 NORMANDY LN | | | WALNUT CREEK | CA | 94598-1245 | |
| THOMAS ROMEO | CLARE G. ROMEO | 1467 HIGHWAY W | | | FORISTELL | MO | 63348 | |
| THOMAS S ANTHONY | SUSAN T ANTHONY | 38 BLUESTONE LANE | | | YORK | ME | 03909-0000 | |
| THOMAS S BOWSER | | 36 FISH ROAD | | | DUDLEY | MA | 01571-0000 | |
| THOMAS S NAGY | RUTH A NAGY | 61 KENILWORTH AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| THOMAS S VALLES | | 627 W ASH STREET | | | GENESEE | ID | 83832 | |
| THOMAS S. FLEMING JR. | | 9900 HIGHWAY 116 | | | FORESTVILLE | CA | 95436 | |
| THOMAS S. LARSON | JANINE K. LELAND | 3505 WATERCHASE WAY EAST | | | JACKSONVILLE | FL | 32224 | |
| THOMAS S. SMITH | DEBORAH L. SMITH | 3033 N 49TH CT | | | PHOENIX | AZ | 85018-6503 | |
| THOMAS SCOTT BECKER | VIOLA BAUTISTA BECKER | 14208 RANCHERO DRIVE | | | FONTANA | CA | 92337 | |
| THOMAS SIEGLER | PRISCILLA SIEGLER | PO BOX 236 | | | MIO | MI | 48647-0236 | |
| THOMAS SLOPSEMA | LINDA SLOPSEMA | 2595 GRADUATE WAY | | | HOLT | MI | 48842 | |
| THOMAS SMITH | | 7005 SE AMITY RD | | | AMITY | OR | 97101 | |
| THOMAS T. STAPLETON | DAWN M. STAPLETON | 1900 BUELL COURT | | | ROCHESTER | MI | 48306 | |
| THOMAS THRASER | SANDRA THRASHER | 18772 PATRICIAN DRIVE | | | VILLA PARK | CA | 92861 | |
| THOMAS TOMPOR | | 30702 FREDA DRIVE | | | WARREN | MI | 48093 | |
| THOMAS V. DOWD | RAE ANN DOWD | 6 PLYMOUTH ROAD | | | PATERSON | NJ | 07502-0000 | |
| THOMAS W JENNINGS | AMY R JENNINGS | 104 IVYWOOD LN | | | CARY | NC | 27518-9400 | |
| THOMAS W. COGLIANESE | TERRIE L. COGLIANESE | 1340 CAMPUS COURT | | | WESTMINSTER | MD | 21157 | |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON | 8689 SOUTH SHORE DRIVE | | | CLARKSTON | MI | 48348 | |
| THOMAS W. HAMMOND | | 1601 LOR KAY DRIVE | | | MANSFIELD | OH | 44905 | |
| THOMAS W. HILL JR | ELIZABETH R. HILL | 1967 BREAKERS POINT WAY | | | WEST PALM BEACH | FL | 33411 | |
| THOMAS W. JANSEN | BARRIE B. JANSEN | 8355 BRANDON CIRCLE | | | MATTAWAN | MI | 49071 | |
| THOMAS W. MURDAY | MARY E. MURDAY | 95 GROSSE PINES DR | | | ROCHESTER HILLS | MI | 48309 | |
| THOMAS W. SCHLECHT | ANNE M. SCHLECHT | 225 FOREST CREST DR. | | | COMMERCE | MI | 48390 | |
| THOMAS WEAVER | DIANE WEAVER | 8 MULBREN DR | | | PINEHURST | NC | 28374-8881 | |
| THONG HYUNH | | 7494 BAYLISS COURT | | | SAN JOSE | CA | 95139 | |
| THOR BLOOMFIELD | | 400 SHADOW OAK CT. | | | BOILING SPRINGS | SC | 29316 | |
| THOR E WOLD | | 151 KAPAA ST | | | HILO | HI | 96720 | |
| THORALF TOLLEFSEN | REGINE TOLLEFSEN | 58 JOHNSON AVENUE | | | MATAWAN | NJ | 07747-0000 | |
| THUY KHANH T NGUYEN | | 7391 WILLER OAKS CT W | | | MOBILE | AL | 36619 | |
| TIBOR W FARKAS | | C/O SKIES THE LIMIT | PO BOX 2252 | | GEORGETOWN | TX | 78627 | |
| TIM MATTHEWS | KRISTINE MATTHEWS | 6848 W AVENUE A-2 | | | LANCASTER | CA | 93536 | |
| TIM R. PEAT | PAMELA PEAT | 1993 CHARRINGTON DR | | | WEST BLOOMFIELD | MI | 48324 | |

Exhibit G
Affected Parties

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMMY HARRAN | | 2286 CROSS ROAD | | | CONCORD | VT | 05824-0000 | |
| TIMOTHY A GRAY | | 108 WINDSOR LOCKS PLACE | | | HARRISBURG | PA | 17110 | |
| TIMOTHY A. WINEGAR | KIMBERLY A. WINEGAR | 28972 LOTUS GARDEN DRIVE | | | CANYON COUNTRY | CA | 91387 | |
| TIMOTHY A. WOLLENSLEGEL | PATRICIA M WOLLENSLEGEL | 9696 BARROWS RD | | | HURON | OH | 44839-9761 | |
| TIMOTHY D. WALSH | MICHELA A. BUTTI WALSH | 820 WASHINGTON | | | GROSSE POINTE | MI | 48236 | |
| TIMOTHY D TAYLOR JR | | 1921 GILARDY DR | | | CONCORD | CA | 94518 | |
| TIMOTHY D. COUTS | RAQUEL M. COUTS | 4198 CEDAR CREEK RANCH CIRCLE | | | LAKE WORTH | FL | 33467 | |
| TIMOTHY D. FRANCE | SIDONIE A. FRANCE | 2116 LIME ROCK CT | | | EL CAJON | CA | 92019 | |
| TIMOTHY D. KRUGGEL | NICOLE N. KRUGGEL | 143 SUGAR LAKE DR | | | DANVILLE | VA | 24541-7067 | |
| TIMOTHY D. LOPP | CHRISTEEN M. LOPP | 24761 CURIE | | | WARREN | MI | 48091 | |
| TIMOTHY DANIELS | AMY DANIELS | 4418 HWY 49 NORTH | | | BURLINGTON | NC | 27215 | |
| TIMOTHY E BROWN | KRISTIN L BROWN | 12799 NORTH SHERWOOD COURT | | | HAYDEN | ID | 83835 | |
| TIMOTHY E DIRKES | GAYLE P DIRKES | 9290 HIGHWAY 79 | | | DESCANSO | CA | 91916-9745 | |
| TIMOTHY E. MAYER | | 2770 WILSHIRE AVE | | | ROANOKE | VA | 24015 | |
| TIMOTHY E. QUILLEN | BEVERLY S. QUILLEN | 95 BISCUIT CITY RD | | | CHARLESTOWN | RI | 02813-3904 | |
| TIMOTHY E. SEARS | | 4215 EAST WINDSOR AVE | | | PHOENIX | AZ | 85008 | |
| TIMOTHY E. WITTROCK | MELANIE K. WITTROCK | 1710 FREDNA AVE | | | WILLIAMSPORT | PA | 17701 | |
| TIMOTHY F CONNORS | | 6768 SOUTHERN OAK CT | | | NAPLES | FL | 34109 | |
| TIMOTHY FLECK | | 4863 WEST 68TH AVENUE | UNIT #3 | | WESTMINISTER | CO | 80030 | |
| TIMOTHY G. MEIXNER | PAMELA M. MEIXNER | 5111 PRAIRIE VW | | | BRIGHTON | MI | 48116-0000 | |
| TIMOTHY H. SLACK | LARRAINE B. SLACK | 17541 HILLTOP VIEW DRIVE | | | NORTHVILLE | MI | 48168 | |
| TIMOTHY J CLARK | CINDY CLARK | 4160 TAMARACK DR | | | MEDFORD | OR | 97504 | |
| TIMOTHY J GRITTINI | | 14562 REDFORD | | | STERLING HEIGHTS | MI | 48312 | |
| TIMOTHY J HALLER | JULIE V HALLER | 12646 ANDERSONVILLE RD | | | DAVISBURG | MI | 48350 | |
| TIMOTHY J HINKLE | MARGARET H HINKLE | 98 HILLSIDE AVE | | | MELROSE | MA | 02176-0000 | |
| TIMOTHY J. ELLIOTT | MARIE T. ELLIOTT | 18004 HOLLAND | | | EAST POINTE | MI | 48021 | |
| TIMOTHY J. FISHER | STACY E. FISHER | 2228 DONEGAL COURT | | | HUDSON | MI | 54016 | |
| TIMOTHY J. GARVIN | NICOLE P. GARVIN | 4017 OTUNA ROAD | | | DORR | MI | 49444 | |
| TIMOTHY J. KELLY | SUSAN M. KELLY | 3891 W DAISY CREEK ST | | | MERIDIAN | ID | 83642-7969 | |
| TIMOTHY J. LAMB | | 3370 MILNER RD | | | GRANVILLE | OH | 43023-9109 | |
| TIMOTHY J. MEEHAN | TERESA K. MEEHAN | 2150 BRENTHAVEN | | | BLOOMFIELD HILLS | MI | 48304 | |
| TIMOTHY J. MURPHY | | 21173 FOREST VILLA DRIVE | | | MACOMB | MI | 48044 | |
| TIMOTHY J. RILEY | | 4037 MADONNA ROAD | | | JARRETTSVILLE | MD | 21084 | |
| TIMOTHY J. WILCOX | MARGARET W. WILCOX | PO BOX 1455 | | | SEELEY LAKE | MT | 59868 | |
| TIMOTHY K. FARREN | | 818 SINCLAIR | | | FENTON | MI | 48430 | |
| TIMOTHY K. PAYNE | | 23020 W 83RD AVE | | | EDMONDS | WA | 98026 | |
| TIMOTHY KIST | LISA KIST | 23451 SPY GLASS HILL N | | | SOUTH LYON | MI | 48178 | |
| TIMOTHY KNOX | NYLSA KNOX | 1617 BRIDGEBORO ROAD | | | EDGEWATER PARK TWP | NJ | 08010-0000 | |
| TIMOTHY L KENUM | KATHERINE KENUM | 4252 DERRY RD | | | BLOOMFIELD TWP | MI | 48302 | |
| TIMOTHY L. JOCHEMS | JANIS S. JOCHEMS | 14814 W 147TH ST | | | OLATHE | KS | 66062 | |
| TIMOTHY L. NEAL | JULIE A NEAL | 589 LAURA LN | | | ORTONVILLE | MI | 48462 | |
| TIMOTHY L. WOLFE | DEBORAH L. WOLFE | 49315 E 88TH AVE | | | BENNETT | CO | 80102 | |
| TIMOTHY LEE TAYLOR | | 1563 DUBLIN LN | | | ESCONDIDO | CA | 92027-1284 | |
| TIMOTHY M FALCO | | 23637 WHITE OAK COURT | | | SANTA CLARITA | CA | 91321 | |
| TIMOTHY M MOSER | SHIRIN MOSER | 3400 BENEDIX WAY | | | ELK GROVE | CA | 95758 | |
| TIMOTHY M TIERNEY | HOLLY B TIERNEY | 138 RODEO RD | | | GLENDORA | CA | 91741 | |
| TIMOTHY M. DEMPSEY | SHARON L. DEMPSEY | 3960 FRONT STREET | | | CHICO | CA | 95928 | |
| TIMOTHY M. GLEASON | LAURA A. GLEASON | 961 HOLLOW CORNERS CT | | | ROCHESTER | MI | 48307 | |
| TIMOTHY M. HARMER | SHARON J. HARMER | 5365 LAMPLIGHTER LANE | | | FLUSHING | MI | 48433 | |
| TIMOTHY M. HAYNES | CHARISSE M. HAYNES | 9718 PRARIE LANE | | | CLARKSTON | MI | 48348 | |
| TIMOTHY M. REEVES | | 24800 HIGHLANDS DR | | | NOVI | MI | 48375 | |
| TIMOTHY M. SCHAAB | SHANNON R. SCHAAB | 850 E SILVER SPRING DR | | | MILWAUKEE | WI | 53217-5232 | |
| TIMOTHY MAYVILLE | JULIANNE E. MAYVILLE | 7756 SUMMIT DRIVE | | | GLADSTONE | MI | 49837 | |
| TIMOTHY N HAMMOND | LINDA A HAMMOND | 6510 JUNIPER CREST ROAD | | | ACTON | CA | 93510 | |
| TIMOTHY N TAYLOR | | 603 BARRON COURT | | | HENDERSON | NV | 89002 | |
| TIMOTHY N. THOMPSON | CHERIE B. THOMPSON | 11624 W MISSIMER RD | | | PROSSER | WA | 99350 | |
| TIMOTHY NEBLE | SHELLY A BEAUCHEMIN | 3043 EMERALD CHASE DRIVE | | | WIXOM | MI | 20171 | |
| TIMOTHY OMEARA | | 223 W WISCONSIN ST APT 3D | | | CHICAGO | IL | 60614-5467 | |
| TIMOTHY P. BOHN | LORA A. BOHN | 2220 HOLLY LANE | | | AVON | OH | 44011 | |
| TIMOTHY P. BRODEUR | MEGHANN C. BRODEUR | 105 BOXCAR WAY | | | FOLSOM | CA | 95630 | |
| TIMOTHY P. FEENEY | | 6 SUNSET COURT | | | HAMILTON | NJ | 08690-0000 | |
| TIMOTHY P. GROTNESS | MICHELLE M. GROTNESS | 6226 STEARNS ST | | | RIVERSIDE | CA | 92504 | |
| TIMOTHY PAPPAS | DIANE PAPPAS | 21450 MERRIMAN | | | NEW BOSTON | MI | 48164 | |
| TIMOTHY PETER PRINCE | | 354 SONORA STREET | | | SAN BERNARDINO | CA | 92404 | |
| TIMOTHY R NELSON | MARY L NELSON | PO BOX 694 | | | FENTON | MI | 48430-0694 | |
| TIMOTHY R. KOENIG | SHELLY L. KOENIG | 2515 DOCK DR | | | EVANS | CO | 80620 | |
| TIMOTHY R. MISKUS | PATRICIA A. MISKUS | 6166 FRITH ROAD | | | ST CLAIR MI | MI | 48079 | |
| TIMOTHY R. O'NEIL | SARAH F O'NEIL | 3223 SHERMAN ST | | | EAU CLAIRE | WI | 54701-6665 | |
| TIMOTHY R. SANDERS | DENISE M. SANDERS | 6612 RALARIC DRIVE | | | DEXTER | MI | 48130 | |
| TIMOTHY R. STAFFORD | CYNTHIA L. STAFFORD | 105 CARA CT | | | NORTHFIELD | NJ | 08225-1067 | |
| TIMOTHY RADCLIFF | | 9 TROMBONE ROAD | | | NEWARK | DE | 19713 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| TIMOTHY S MOORE | KELLY C MOORE | 543 LEATHERWOOD DRIVE | | | CALABASH | NC | 28467 | |
| TIMOTHY S RIDLING | | 1550 TERRELL MTN RD SE APT 21A | | | MARIETTA | GA | 30067 | |
| TIMOTHY SMIGIEL | GEORGANN SMIGIEL | 3725 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| TIMOTHY SONNENBERG | | 2805 BEAUBIEN COURT | | | COHOCTAH | MI | 48855 | |
| TIMOTHY STEINBERGER | | 9 RIDGE RD | | | ROSELAND | NJ | 07068-1437 | |
| TIMOTHY SULLENGER | ERIN SULLENGER | 146 INDUSTRIAL PARK | | | DE QUEEN | AR | 71832-2936 | |
| TIMOTHY T CHIA | | 76 BEXLEY CT | | | NORTH BARRINGTON | IL | 60010 | |
| TIMOTHY T. BASTIAN | | 12765 DESERT CREEK CIRCLE | | | VICTORVILLE | CA | 92395 | |
| TIMOTHY W. ADCOX | ANETTE T. ADCOX | 2400 SOUTH 26TH STREET | | | KANSAS CITY | KS | 66106-4312 | |
| TIMOTHY W. FERGUSON | KATIE K. FERGUSON | 304 STONEWALL AVENUE | | | GORDONSVILLE | VA | 22942 | |
| TIMOTHY WILLSON | | 8903 HIPKINS ROAD SW | | | LAKEWOOD | WA | 98498 | |
| TINA A. PRICE | | PO BOX 3598 | | | GRANADA HILLS | CA | 91394 | |
| TINA M. BAILEY | | 5343 W SANNA | | | GLENDALE | AZ | 85301 | |
| TINA WILSON | | 12831 MORENO BEACH DR | STE 107 | | MORENO VALLEY | CA | 92555-4419 | |
| TIRSO J. BOADA VASQUEZ | AURORA A. DE-BOADA | 4622 WINDSWEPT DIRVE | | | MILFORD | MI | 48380 | |
| TOBY J ELDER | | 24734 SHOSHONEE DRIVE | | | MURRIETA | CA | 92562 | |
| TOD A. STUMP | SHARAD C. STUMP | 7783 FOSTER ROAD | | | CLARKSTON | MI | 48346-1942 | |
| TOD PHILLABAUM | | 3777 ROUTE 105 | | | DERBY | VT | 05829-0000 | |
| TODD A STANTON | KATHLEEN J STANTON | 5141 ROYSTON RD | | | POTTERVILLE | MI | 48876 | |
| TODD A. GREVE | | 477 DANDELION LANE | | | MYRTLE BEACH | SC | 29579 | |
| TODD ALLEN DOUGHERTY | | 47768 MARGARITA ST | | | INDIO | CA | 92201 | |
| TODD BARR | DAUN L. MILLER-BARR | 960 S OITS ST | | | LAKEWOOD | CO | 80226 | |
| TODD C. JOHNSON | MARY H. JOHNSON | 2801 QUEENSWOOD ROAD | | | MIDLOTHIAN | VA | 23113 | |
| TODD C. MARHENKE | LORI A. MARHENKE | 3810 TIENKEN | | | AUBURN HILLS | MI | 48326 | |
| TODD D. RODOY | | 18980 67TH AVE N | | | MAPLE GROVE | MN | 55311-2942 | |
| TODD E. RABOURN | EILEEN D. RABOURN | 1012 CENTER RIDGE RD | | | COLLIERVILLE | TN | 38017 | |
| TODD FARQUHAR | | 701 HARMONY LN | | | FULLERTON | CA | 92831-1865 | |
| TODD H MASON | ELIZABETH SHEDD MASON | 979 WEST OAKCREST AVENUE | | | BREA | CA | 92821 | |
| TODD I. ZEFF | ALIZA C. ZEFF | 2660 INGLEWOOD AVE S | | | MINNEAPOLIS | MN | 55416-3928 | |
| TODD J GRISET | OLIVIA L GRISET | 16 MARSHALL ST | | | BATH | ME | 04530-0000 | |
| TODD J VANDERSTELT | | 7853 SE 27TH ST APT E410 | | | MERCER ISLAND | WA | 98040-3955 | |
| TODD JACOBSON | KARINA T JACOBSON | 20612 BERGAMO WAY | | | LOS ANGELES | CA | 91326 | |
| TODD M GLAZA | BROOKE L GLAZA | 1609 SAVANNA DRIVE | | | PONTIAC | MI | 48340-1087 | |
| TODD M SCHROEDL | TRACY J SCHROEDL | 8961 167TH LN NW | | | RAMSEY | MN | 55303 | |
| TODD M. MCNEILLY | | 2923 KATHERINE | | | DEARBORN | MI | 48120 | |
| TODD M. PAPPAS | ROBIN S. YAFUSO | 16656 KENSINGTON | | | MACOMB | MI | 48044 | |
| TODD R HANSEN | | 3412 ALDRICH AVE SOUTH | | | MINNEAPOLIS | MN | 55408-0000 | |
| TODD R HANSFORD | | 523 CENTURY AVE N | | | MAPLEWOOD | MN | 55119 | |
| TODD R LINVILLE | SANDRA W LINVILLE | 5818 W 29TH PL | | | SPEEDWAY | IN | 46224 | |
| TODD R TROTTER | JEWELL L. FRIERSON-TROTTER | 7537 RIO MONDEGO DRIVE | | | SACRAMENTO | CA | 95831 | |
| TODD ROBERT KNIGHT | | 26571 NORMANDALE DR | APT 25F | | LAKE FOREST | CA | 92630-6781 | |
| TODD T KELLY | KARI L KELLY | 3747 HORIZON RDG CT | | | SIMI VALLEY | CA | 93063 | |
| TODD W. HENEY | BETHANY M. HENEY | 6125 TREELINE DRIVE | | | GRAND BLANC | MI | 48439 | |
| TODD WASIELEWSKI | | 7 MOUND DRIVE | | | SAINT PETERS | MO | 63376 | |
| TODD WHITE | | 19159 E CREEKSIDE DR | | | PARKER | CO | 80134 | |
| TOM C DONOHOE | ELAINE C DONOHOE | 17622 STONEBROOK CT | | | NORTHVILLE | MI | 48168 | |
| TOM C. WILSON | CECILE M. WILSON | 19 LOGGING HILL ROAD | | | BOW | NH | 03304-0000 | |
| TOM DOTSON | CATHERINE PETERSON | 2460 SOUTH CORAVIEW LANE | | | LOS ANGELES | CA | 91746 | |
| TOM GRATSON | | 16130 SOUTH SHORE DR | | | ROCHESTER HILLS | MI | 48307 | |
| TOM J. CUNNINGHAM | | 1409 W OCOTILLO ROAD | | | PHOENIX | AZ | 85013 | |
| TOM M. PERRING | | 1570 CRANBROOK | | | TROY | MI | 48084 | |
| TOM O SOUTHARD | JUNE C SOUTHARD | 24600 JACARTE DRIVE | | | MURRIETA | CA | 92562 | |
| TOM R MAXWELL | | 5730 N. CAMINO MIRAVAL | | | TUCSON | AZ | 85718 | |
| TOMAS RAMIREZ | | 2444 LEEBE AVENUE | | | POMONA | CA | 91768 | |
| TOMISLAV DUIC | MARIA DUIC | 7356 ERICA LANE | | | NORTH TONAWANDA | NY | 14120 | |
| TOMISLAV KALMETA | | 28351 CAMPBELL | | | WARREN | MI | 48093 | |
| TOMMIE M. CALDWELL | DENISE A. CALDWELL | 11014 CLEVELAND AVE | | | KANSAS CITY | KS | 66109 | |
| TOMMY C. TROUT | ALISHA A. TROUT | 35252 SHEFFIELD STREET | | | WESTLAND | MI | 48186 | |
| TOMMY D WALLACE | NANCY L WALLACE | 141 ASHBROOK DRIVE | | | ATHENS | GA | 30605 | |
| TOMMY JOE SANDERS | LINDA R SANDERS | 291 HELMSDALE DRIVE | | | HENDERSON | NV | 89014 | |
| TOMMY LEE GODDARD | SHARON GODDARD | 324 CHEROKEE RIDGE | | | ATHENS | GA | 30606-1822 | |
| TOMMY SPIVEY | | PO BOX 2243 | | | FAIRVIEW | NC | 28730 | |
| TOMMY YIN | ELISE WONG-YIN | 14725 WINNEPEG CIRCLE | | | FONTANA | CA | 92336 | |
| TONEY STECA | GREG FORGACH | 614 S VERMONT | | | ROYAL OAK | MI | 48067 | |
| TONI NADINE TAYLOR | MARGARET ELLEN MOORHEAD | 1755 TULARE AVENUE | | | RICHMOND | CA | 94805-1522 | |
| TONY C. GUPTON | JACKIE P. GUPTON | 2976 NC 581 HWY | | | LOUISBURG | NC | 27549-7048 | |
| TONY D. ZICKUR | | 22937 COUNTY ROAD 24 NW | | | EVANSVILLE | MN | 56326 | |
| TONY DICICCO | | 44130 RYAN | | | STERLING HEIGHTS | MI | 48314 | |
| TONY J RODRIGUEZ | | 17500 NORTH BAY RD 605 | | | SUNNY ISLES BEACH | FL | 33160 | |
| TONY PIGNATARO | SUZANNE PIGNATARO | 1060 N PARK DRIVE | | | EVERETT | WA | 98203 | |
| TONY R. TOMMASONE | PATRICIA M. TOMMASONE | 1333 FLORAL AVE | | | SCHENECTADY | NY | 12306 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| TONY SHAMMA | PENNY SHAMMA | 16401 S SURREY DRIVE | | | TINLEY PARK | IL | 60477 | |
| TONY SUAREZ | LISA A. SUAREZ | 6311 BRAIDWOOD OVERLOOK NW | | | ACWORTH | GA | 30101-3531 | |
| TONYA W. HUFFMAN | | 313 FOREST WALK LANE | | | FORT MILL | SC | 29708 | |
| TOPEE S JACKSON | | 8829 YATES TER | | | BROOKLYN PARK | MN | 55443 | |
| TORCUATO R. DIAZ | ROSA T. DIAZ | 2030 WEST ORANGE AVENUE | | | ANAHEIM | CA | 92804 | |
| TRACEY COVEY | | 3228 MEADOW RIDGE LANE | | | TWIN FALLS | ID | 83301 | |
| TRACEY L. FUCCI | SANDRA P. WILSON | 18 BARRETT STREET | | | NEEDHAM | MA | 02492-0000 | |
| TRACEY TRAM HA-VO | BRIAN BAO HA-VO | 9801 WINDSOR AVE | | | WESTMINSTER | CA | 92683 | |
| TRACI DINAN | | 5645 SUTTERMILL DRIVE | | | RIVERBANK | CA | 95367 | |
| TRACI R. CRAWFORD | | 2310 BUSH HILL | | | HOLT | MI | 48842 | |
| TRACI R. HESS | | 2325 COSTON AVENUE | | | MODESTO | CA | 95350-2601 | |
| TRACIE A. CROSS | PAUL E. DUVAL | 5302 WALNUT AVE | | | LONG BEACH | CA | 90805-6239 | |
| TRACY A MALEK | | 19458 COOPER | | | CLINTON TOWNSHIP | MI | 48038 | |
| TRACY HOBSON | | 1010 WESTMEADE DR | | | CHESTERFIELD | MO | 63005-4622 | |
| TRACY J MAGUIRE | ROBIN A MAGUIRE | 5231 E FAIRLEE CT | | | ANAHEIM HILLS | CA | 92807 | |
| TRACY L ELSTON | ROBERT P MC LARNEY | 235 PRINCETON BLVD | | | LOWELL | MA | 01851-0000 | |
| TRACY L. HANNER | GWENDOLYN F. HANNER | 4320 BONLEE BENNETT RD | | | BEAR CREEK | NC | 27207 | |
| TRACY RANDLE | TODD URBANSKI | 7812 CAPWOOD AVE | | | TAMPA | FL | 33637 | |
| TRACY SUNDE | PATRICIA SUNDE | 4713 BRANDI WAY | | | DENAIR | CA | 95316-9439 | |
| TRACY W. FINNEGAN | | 15 PINE PLACE | | | ANNANDALE | NJ | 08801-0000 | |
| TRAVIS J. ROSE | | 7 SAINT JOSEPH ST | | | HYANNIS | MA | 02601-0000 | |
| TRAVIS O MARTIN | DARLENE L MARTIN | 3901 GLENFALL AVENUE | | | CHARLOTTE | NC | 28210-6307 | |
| TRAVIS POECHMANN | AMY POECHMANN | 6345 WOODSTOCK CT | | | CAS VEGAS | NV | 89118-3438 | |
| TRENT R. ROCK | LINDA J. ROCK | 6540 SUNSET | | | SOUTH LYON | MI | 48178 | |
| TREVOR GRITMAN | KASEY GRITMAN | 10220 MOLINO RD | | | SANTEE | CA | 92071-1618 | |
| TREVOR SKJERPEN | | 129 DRY CREEK RD | | | GRAND JUNCTION | CO | 81503 | |
| TRIEU-KY HO | BINH H. HO | 3514 PAISLEY | | | ANN ARBOR | MI | 48105 | |
| TROY A. CLARKE | JEAN L. CLARKE | 578 CAMBRIDGE WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| TROY C. DEMO | | 13439 MURTHUM | | | WARREN | MI | 48088 | |
| TROY J. HEBERT | | 26 WELLMAN ST | | | LOWELL | MA | 01851-0000 | |
| TROY L SANDIDGE | | 11712 DELMAR ST | | | KANSAS CITY | MO | 64134-3967 | |
| TROY L'HOMMEDIEU | | 38 CARMEL AVENUE | | | SALINAS | CA | 93901 | |
| TROY M HUISMAN | | 2226 E EARLL DR | | | PHOENIX | AZ | 85016 | |
| TROY M. HENIGE | JENNY A. HENIGE | 7067 OLDE FARM TRAIL | | | ALMONT | MI | 48003 | |
| TROY OCHOA | | PO BOX 21954 | | | BAKERSFIELD | CA | 93390 | |
| TROY T. BARRON | LORI A. BARRON | 42928 SAXONY RD | | | CANTON TWP | MI | 48187 | |
| TROY W AHLSTROM | SIBEL AHLSTROM | 5107 PEBBLESTONE DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| TRUDY KIDD | | 1069 SW 4TH STREET | | | BOCA RATON | FL | 33486 | |
| TRUDY M. PERRY | | 48665 VINTAGE LANE | | | MACOMB | MI | 48044 | |
| TSURUGI SUDO | SAYURI SUDO | 4681 ALBANY CIRCLE APT 143 | | | SAN JOSE | CA | 95129 | |
| TUAN-YU WANG | CHIALIN KING | 2 CAESAR JONES WAY | | | BEDFORD | MA | 01730-0000 | |
| TUNG T. PHAM | TRANG T. MAI | 10706 CROSSCUT DRIVE | | | PENSACOLA | FL | 32506 | |
| TUSHAR R PATEL | MITALBEN T PATEL | 29 BODNARIK ROAD | | | EDISON | NJ | 08837-0000 | |
| TUYEN ANH DIAMANTOPOUOLS | TUYEN DIAMANTOPOULOS | 20 SANTA VICTORIA AISLE | | | IRVINE | CA | 92606 | |
| TUYET LE | | 830 PACHECO ST | | | SAN FRANCISCO | CA | 94116 | |
| TYLER A MICHAELIS | JOY LYNN MICHAELIS | 5138 NEWTON STREET | | | TORRANCE | CA | 90505 | |
| TYLER B. PAHED | SHAROLYN C. PAHED | 2549 KOMO MAI DR | | | PEARL CITY | HI | 96782 | |
| TYLER J WILDE | | 566 N 1540 W | | | LINDON | UT | 84042 | |
| TYRONE ROBINSON | CATHY ROBINSON | 340 N ELDORADO STREET | | | SAN MATEO | CA | 94401 | |
| TYRONE WILLIAMS | JANNETT MACON-WILLIAMS | 15 BANBURY LANE | | | BLOOMFIELD | CT | 06002-2501 | |
| ULRICH ISERLOH | JENNIFER ISERLOH | 1110 PARK AVENUE APT 2L | | | HOBOKEN | NJ | 07030-0000 | |
| UMAR H. KHAN | TEHSEEN NEELAM KHAN | 509 SUSSEX RD. | | | WOOD RIDGE | NJ | 07075-0000 | |
| UPINDER KAUR | AMARJIT SINGH | 41460 TOUCHSTONE | | | STERLING HGTS | MI | 48314-2837 | |
| URI I. GOREN | PEPPY R. VAINSTEIN | 446 BUNKER DRIVE | STREET LINE 2 | | OCEANSIDE | NY | 11572 | |
| URLING I. SEARLE | | 66 OLD CHURCH ROAD | | | GREENWICH | CT | 06830-0000 | |
| URSULA DOUD | ROBERT E. DOUD | 15700 NE MCDOUGALL ROAD | | | DAYTON | OR | 97114 | |
| UTE B. LANGKAU-SHEPPARD | | 201 FOLSOM AVE | | | EGG HARBOR TWP | NJ | 08234-0000 | |
| UTPAL GANGOPADHYAY | SURAVI GANGOPADHYAY | 18524 CLAIRMONT CIR EAST | | | NORTHVILLE TWP | MI | 48168 | |
| VADIM OYVIN | IRINA NEKRASOVA | 50 WOODLAND DR | | | WOODLAND PARK | NJ | 07424-3706 | |
| VALERIE FATCHETT | | 8545 MERKEL RD | | | DEXTER | MI | 48130-9655 | |
| VALERIE J FELTS | | 1329 OVERLOOK DR | | | MANHATTAN | KS | 66503-2572 | |
| VALERIE NELSON | TITUS NELSON | 11509 BENNINGTON DRIVE | | | MARLBORO | MD | 20774 | |
| VALERIE R WYKA | | PO BOX 545 | | | DINGMANS FERRY | PA | 18328 | |
| VAN LE | | 35 ENGLEWOOD AVE | | | WORCESTER | MA | 01603-0000 | |
| VAN R REED | NIDA CARPIO-REED | 218B HIGHVIEW DR | | | SANTA CRUZ | CA | 95060 | |
| VANCE L. DOHRMANN | | 3659 WOODRUFF AVE | | | LONG BEACH | CA | 90808-2760 | |
| VANCE L. SHAW | CHRISTINE E. SHAW | 4907 N MAPLE STREET | | | SPOKANE | WA | 99205 | |
| VANDANA KUMBLA | | 314 N 158TH PL | | | SHORELINE | WA | 98133 | |
| VANNESSA TAYLOR | CHRISTOPHER TAYLOR | 81093 DURANGO DRIVE | | | INDIO | CA | 92201 | |
| VASA A. SPURLING | MAYAH U. MCKIBBEN | 5350 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254-2310 | |
| VELMA R NOWLIN | | PO BOX 11917 | | | PRESCOTT | AZ | 86304 | |

Exhibit B
List of First Class Mailing

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| VENDEL BOEREE | ARLENE BOEREE | 1435 N WINDSOR AVENUE | | | BAY SHORE | NY | 11706-4840 | |
| VENKATARAO ISOLA | RADHIKA ISOLA | 15 WALKER DRIVE | | | PRINCETON TOWNSHIP | NJ | 08540-0000 | |
| VERDA GUROL | FERIDUN GUROL | 29729 FOX GROVE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| VERDIS L. OWENS | | 4670 BUNNY TRAIL | | | CANFIELD | OH | 44406 | |
| VERLIN L MILLER | | 600 EAST FRD AVE | | | BARBERTON | OH | 44203 | |
| VERNA JACKSON | | 2291 ALAMOS AVENUE | | | CLOVIS | CA | 93611-0000 | |
| VERNAL CHONG | ANTONIA CHONG | 2 SALEM LANE | | | S SALEM | NY | 10590 | |
| VERNER AND BEVERLY BOWLING TRUST | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| VERNON A. TUCKER JR | ROSE A TUCKER | PO BOX 927 | | | CHESAPEAKE BEACH | MD | 20732 | |
| VERNON DOWDING | | 12718 CRYSTAL AVE | | | GRANDVIEW | MO | 64030-2052 | |
| VERNON F. VEGGEBERG | GERALDINE L VEGGEBERG | 46031 BRISTLECONE COURT | | | PARKER | CO | 80138-4917 | |
| VERNON L. WATTS | CARLA SUE WATTS | 20120 AVENIDA BARCELONA | | | CERRITOS | CA | 90703-7619 | |
| VERONICA FERNANDEZ | | 61 ORCHARD STREET | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| VERONICA RECINOS | | 4593 HARMONY LANE | | | SANTA MARIA | CA | 93455 | |
| VERONICA REED RYBACK | | 28 HURLBUT STREET | | | CAMBRIDGE | MA | 02138-0000 | |
| VERONICA S CLARK | | 5741 GAGE LANE D302 | | | NAPLES | FL | 34113 | |
| VETRICE DINKINS | NICHOLAS H DINKINS | 328 NORTH BANK COURT 65 | | | STOCKTON | CA | 95207 | |
| VIC E. MYER | | 292 AYER ROAD | | | HARVARD | MA | 01451-0000 | |
| VICKI ANNETTE EGGERS | | 796 PASEO DE LEON | | | NEWBURY PARK | CA | 91320-4955 | |
| VICKI FULLER | | 1085 W SIERRA MADRE AVE 1 | | | AZUSA | CA | 91702 | |
| VICKI I MONINGHOFF | | 1309 POPLAR AVENUE | | | VOORHEES | NJ | 08043-0000 | |
| VICKI K. LUBICKY | | 1086 TAMARACK LANE | | | LIBERTYVILLE | IL | 60048 | |
| VICKI MCKEE | | 1231 NORTH DUSTIN LANE | | | CHANDLER | AZ | 85226 | |
| VICKI P. ETHERTON | | 6282 N 31ST ST | | | PHOENIX | AZ | 85016-2354 | |
| VICKIE A HUMPHREY | | 8439 SUNSET TRAIL PL UNIT G | | | RANCHO CUCAMONGA | CA | 91730 | |
| VICKY L OGRAIN | | 2502 SW BERKSHIRE DR | | | TOPEKA | KS | 66614 | |
| VICTOR ALLEN PIERCE II | | P.O. BOX 199 | | | CAMINO | CA | 95709 | |
| VICTOR C. RAPP JR. | | 919 DOGWOOD STREET | | | COSTA MESA | CA | 92627 | |
| VICTOR E DANIELLI JR | | 3223 KONIG CT | | | STOCKTON | CA | 95206 | |
| VICTOR FERNANDES | JENNIFER FERNANDES | 501 NORTH ELMWOOD RD | | | EVESHAM TWP | NJ | 08053-0000 | |
| VICTOR J CURRERI | LAUREL J CURRERI | 412 SHORE RD | | | SPRING LAKE | NJ | 07762-1047 | |
| VICTOR J MARTINEZ | | 13685 SAYRE ST | | | SYLMAR | CA | 91342 | |
| VICTOR L RAMIREZ | VICTORIA C RAMIREZ | 9552 GERALD AVENUE | | | SEPULVEDA | CA | 91343 | |
| VICTOR M. RIVERA | CARMEN L. RIVERA | 614 FRANKLIN ST | | | WORCESTER | MA | 01604-0000 | |
| VICTOR N BLAIS | PATRICIA J BLAIS | 18 DOUGHTY FARM RD | | | GRAY | ME | 04039-0000 | |
| VICTOR PEREZ | | 4604 NORTH 9TH STREET | | | PHOENIX | AZ | 85014 | |
| VICTOR PINSON | JASMINE PINSON | 69202 DORAL WAY | | | CATHEDRAL CITY | CA | 92234 | |
| VICTOR SANTOS | | 6 NORTH VEPREK LN | | | SOUTH HACKENSACK | NJ | 07606-0000 | |
| VICTOR W. KELLY | MARY H. KELLY | 44104 ARDMORE STREET | | | CANTON | MI | 48188 | |
| VICTORIA A ZAMORA-ROSENFELD | | 3702 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | |
| VICTORIA IGNACIO | | 817 CREEKSIDE PLACE | | | SANTA CLARA | CA | 95051 | |
| VICTORIA M. KALMANEK | | 1000 SMITH LEVEL RD APT B17 | | | CARRBORO | NC | 27510 | |
| VIENGVILAY DEEN | | 122 DEE RD | | | NORTH AURORA | IL | 60542 | |
| VIJAY CHANDRA | | 175 ARCADE BOULEVARD | | | SACRAMENTO | CA | 95815 | |
| VIJAY RAMAPPAN | SUNITHA A. RAMAPPAN | 24935 PORTSMOUTH | | | NOVI | MI | 48374 | |
| VIJAYA B. KAKULAVARAPU | RAMA B. KAKULAVARAPU | 5651 WHITEHAVEN | | | TROY | MI | 48085 | |
| VIKAS A. TIPNIS | | 232 MONTAGUE PLACE | | | SOUTH ORANGE | NJ | 07079-0000 | |
| VIKRAM S MUJUMDAR | RENU MUJUMDAR | 11 FOX RUN DR | | | TEWKSBURY | MA | 01876-2561 | |
| VIKTORIA A. BUEHLER | | 251 MCDOWELL LN | | | W SACRAMENTO | CA | 95605-2801 | |
| VINCE DIFIGLIA | LORI DIFIGLIA | 202 WALNUT STREET | | | JENKINTOWN | PA | 19046-0000 | |
| VINCE P. SMOKER | JANINE B. DEBONA-SMOKER | 458 DORCHESTER WAY | | | MILFORD | MI | 48381 | |
| VINCENT A GAMBONE | SHARON M GAMBONE | 220 COLDSTREAM RD | | | PHOENIXVILLE | PA | 19460 | |
| VINCENT A PARLOVE | AMY E PARLOVE | 10408 OVERHILL DRIVE | | | BRIGHTON | MI | 48114 | |
| VINCENT COLETTI | MERLENE F. COLETTI | 14632 PEAR TREE | | | STERLING HEIGHTS | MI | 48313 | |
| VINCENT D PILEGGI | | 1667 MILLS LANE | | | WILLIAMSTOWN | NJ | 08094-0000 | |
| VINCENT DITTA | JOHANNA DITTA | 1289 N MARSHVIEW LANE | | | GREEN VALLEY | AZ | 85614 | |
| VINCENT E. BUENING | DELFINA V. BUENING | 7645 THUNDER BAY | | | HAMBURG TWP | MI | 48169 | |
| VINCENT L. AGUILLON | DOLORES M. AGUILLON | 531 AGNES AVENUE WEST | | | SANTA MARIA | CA | 93458 | |
| VINCENT LEVEQUE | KAREN G JEFCHAK | 444 NORTH PLYMOUTH | | | LOS ANGELES | CA | 90004 | |
| VINCENT LUKASAVAGE | | 60 BERGEN AVE | | | WALDEN | NY | 12586 | |
| VINCENT M. QUASARANO | FRANCINE M. QUASARANO | 38836 GLENMAR LANE | | | HARRISON TOWNSHIP | MI | 48045 | |
| VINCENT PECORARO | MARGARET CARVER | 3462 MILLER ROAD | | | ANN ARBOR | MI | 48103 | |
| VINCENT POZZUOLI | | 523 WEST BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | |
| VINCENT R. BRIGHTON | LORETTA A. BRIGHTON | 4504 JACOB ROAD | | | SHARON TOWNSHIP | MI | 49240 | |
| VINCENT R. PIZZANO | PATRICIA M. CRONIN-PIZZANO | 459 ELM ST | | | HANSON | MA | 02341-1812 | |
| VINCENT T HO | MEI SHENG DUH | 1 HACKENSACK CT | | | CHESTNUT HILL | MA | 02467-3234 | |
| VINCENT ZAGARI | ANN MARIE L. ZAGARI | 334 RIDGE ROAD EAST | | | ROCHESTER | NY | 14621 | |
| VINCENTE B. AGUSTIN | MAGDALENA S. AGUSTIN | 1555 MEYERS STREET | | | HONOLULU | HI | 96819 | |
| VINCENZO DIMAIO | | 30 RESERVIOR RD | | | GLOUCESTER | MA | 01930-0000 | |
| VINH VAN NGUYEN | HAI-THUY THI NGUYEN | 5236 137TH PLACE | | | HAWTHORNE | CA | 90250 | |
| VIOLA J. BOWMAN | | 4209 VILLAGE GREEN CT | | | SIOUX CITY | IA | 51106 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIOLET HELLINGER | | 64 ROOSEVELT AVENUE | | | MARLBORO | NJ | 07751-0000 | |
| VIOLETA PACAIGUE CENDANA | EVA CENDANA GOCHECO | 1689 ALYSSUM WAY | | | LOS BANOS | CA | 93635 | |
| VIOREL BURCIU | | 2213 MILL CREEK ROAD | | | MODESTO | CA | 95351 | |
| VIRGIL C RAMEY | DOROTHY M RAMEY | 2236 BINGHAM AVE. | | | KETTERING | OH | 45420 | |
| VIRGIL E STILES JR | WANDA A STILES | 2801 LAMB ROAD | | | MASON | MI | 48854-9316 | |
| VIRGIL MAGISTRALE | | 3614 GILMORE ST | | | SAN DIEGO | CA | 92113 | |
| VIRGILIO P PONCIANO | | 4038 KELVINGTON CT | | | SAN JOSE | CA | 95121 | |
| VIRGILITO A TOREJA | JENNIFER A TOREJA | 202 S GRACE AVENUE | | | ELMHURST | IL | 60126 | |
| VIRGINIA A. JONES | | PO BOX 43 | | | ELKTON | VA | 22827 | |
| VIRGINIA K. RILEY | | 4180 BIRDWELL WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| VIRGINIA L BAKER | | 5905 MEADOWLARK LN | | | RALEIGH | NC | 27610 | |
| VIRGINIA L. BARTNIKOWSKI | ANNA M. NORRIS | 2286 10TH | | | WYANDOTTE | MI | 48192 | |
| VIRGINIA L. REESE ESTATE | | 13928 MAGNOLIA STREET | | | GARDEN GROVE | CA | 92844 | |
| VIRGINIA P. DIAZ | | 98 LAS LOMAS | | | DUARTE | CA | 91010 | |
| VIRGINIA ZIMMERMAN | | 8028 EL MANOR AVENUE | | | LOS ANGELES | CA | 90045 | |
| VISHAL CHADHA | RACHNA CHADHA | 1 HAMILTON COURT | | | KENDALL PARK | NJ | 08824-0000 | |
| VITO S. BICA | KATHLEEN J. BICA | 27305 LITTLE MACK | | | ST CLAIR SHORES | MI | 48081 | |
| VLADIMIR HRABROV | JANE HRABROV | 41-11 UNION STREET | | | FAIR LAWN | NJ | 07410-0000 | |
| W CHARLES PUGSLEY | PATRICIA PUGSLEY | 23768 CADILLAC | | | GROSSE ILE | MI | 48138 | |
| W ROBERT KEMP | LOIS A KEMP | 16 LANTERN LANE | | | BARRINGTON | RI | 02806-4804 | |
| W ROBERT STADLER | GEORGETTE S STADLER | 4391 NORTH BONANZA AVENUE | | | TUCSON | AZ | 85749 | |
| W. DANIEL HEADINGTON | | PO BOX 795 | | | BOCA GRANDE | FL | 33921 | |
| W. RICHARD MORRIS | | 10601 W 128TH ST | | | OVERLAND PARK | KS | 66213-3445 | |
| W. S. LINDSAY | | 807 TOWNSEND CRESCENT EAST | | | ALGONAC | MI | 48001 | |
| WACHS FAMILY TRUST | | 3206 CITRUS ST | | | LEMON GROVE | CA | 91945 | |
| WADE LEE | | 36 PERKINS AVENUE | | | MALDEN | MA | 02148-0000 | |
| WADE MATTHEW GIBSON | | 23329 ALAMOS LANE | NEWHALL AREA | | SANTA CLARITA | CA | 91321 | |
| WALLACE A. JOHNSON | | 9822 EAST AVENUE Q-10 | | | LITTLEROCK | CA | 93543 | |
| WALLACE D JOHNSON | | 740B CANYON OAKS DRIVE #B | | | OAKLAND | CA | 94605 | |
| WALLACE J. GASIEWICZ | | 10832 WEATHERLY COURT | | | INDIANAPOLIS | IN | 46236 | |
| WALLIE D. WILLIAMS | GLENNA M. WILLIAMS | 5136 PRINCESS | | | DEARBORN HEIGHTS | MI | 48125 | |
| WALTER A. BEDNARD | DOREEN T BEDNARD | 2477 PEBBLERIDGE COURT | | | DAVISON | MI | 48423 | |
| WALTER ANNIS | DIANE ANNIS | 365 LAKES EDGE | | | OXFORD | MI | 48371 | |
| WALTER BEERS | ROXANE E. BEERS | 5817 S 6TH STREET | | | PHOENIX | AZ | 85040 | |
| WALTER BOLTHOUSE | | 270 WASHINGTON DR | | | MICHIGAN CENTER | MI | 49254 | |
| WALTER DAVIS | BARBARA L DAVIS | 8849 SWEET FLAG LOOP EAST | | | SOUTHAVEN | MS | 38671 | |
| WALTER E. HAWKINS | | 45666 17TH STREET WEST | | | LANCASTER | CA | 93534 | |
| WALTER FRANK POPIELA III | DENICE ANN POPIELA | 35766 GLISSANT DR | | | WINCHESTER | CA | 92596 | |
| WALTER J. KONCZALSKI | | 44205 HIGHGATE | | | CLINTON TOWNSHIP | MI | 48038 | |
| WALTER L FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER L. PICKWICK | EVELYN J. PICKWICK | 3839 ROCHESTER ROAD | | | LEONARD | MI | 48367 | |
| WALTER LINK | | 1096 FLORENCE ST | | | AURORA | CO | 80010 | |
| WALTER M. ORTEGA | | 13113 MILLHAVEN PLACE L | | | GERMANTOWN | MD | 20874 | |
| WALTER M. WOGEE | KRIS WOGEE | P.O. BOX 310 | | | SKYFOREST AREA | CA | 92385 | |
| WALTER SRNEC JR. | CAROL A. SRNEC | 522 DAVID DR | | | BEL AIR | MD | 21015-6197 | |
| WALTER T. CAMPBELL | SHARON H. CAMPBELL | 228 RIVER OAKS DR | | | HELENA | AL | 35080-8621 | |
| WALTER W BEAVER | SARAH N BEAVER | 511 AVALON BOULEVARD | | | ORLANDO | FL | 32806 | |
| WALTER W TRIMBLE | | 1005 HIGHLAND AVENUE | | | BETHLEHEM | PA | 18018 | |
| WALTER W. TRIFFLE | SHIRLEY M. TRIFFLE | 8281 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| WALTER YANAGITA | CAROL ANN YANAGITA | 39 BAYVIEW TERRACE | | | MILL VALLEY | CA | 94941 | |
| WALTER ZULUAGA | | 2187 CRYSTAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| WALTON FARRIS | | 16 SILVER EAGLE RD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| WALTON MCBRIDE | TINA MCCAA MCBRIDE | 1061 RUE VERAND | | | SLIDELL | LA | 70458-2101 | |
| WAN JONES | | 1128 & 1130 SOUTH CORNING ST. | | | LOS ANGELES | CA | 90035 | |
| WANDA M ROBINSON | | 7722 FENNEL ROAD | | | RANCHO CUCAMONGA | CA | 91739 | |
| WANDA T VELASQUEZ | JOJIE U VELASQUEZ | 13421 HUBBARD ST 108 | | | SYLMAR | CA | 91342 | |
| WAQAR HASHIM | IRAM MIRZA | 2931 ASHBURY DR | | | TROY | MI | 48083-6805 | |
| WARD DANIEL LITTLE | MARYANN LITTLE | 336 SHORE DRIVE | | | GILBERT | SC | 29054 | |
| WARD J HINZE JR | LYNDA M HINZE | 317 SOUTH ST | | | BLUFFTON | SC | 29910 | |
| WARDELL SYKES JR | | 2704 COLTON AVE S E | | | GRAND RAPIDS | MI | 49506 | |
| WARREN A NEWHAUSER | LINDA M NEWHAUSER | 3203 N. WINDSOR DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WARREN E ROBINSON | DAVIDA S ROBINSON | 26460 WOODLORE RD | | | FRANKLIN | MI | 48025 | |
| WARREN G HOLDEN | CHARLENE SMITH HOLDEN | 468 CARPENTER PLACE | | | UNION | NJ | 07083-0000 | |
| WARREN J BLANKENSHIP | | 6820 LANTANA DRIVE | | | BRYANS ROAD | MD | 20616 | |
| WARREN J DEW | | 127 POWDERHOUSE BLVD | | | SOMERVILLE | MA | 02144-0000 | |
| WARREN P KREITZMAN | REGINA M KREITZMAN | 5529 N NATCHEZ AVE | | | CHICAGO | IL | 60656-2218 | |
| WARREN P. HIGGINS JR | DIANE P. DIBONAVENTURO | 829 GARRAT SPRINGS ROAD | | | ROSEMONT | PA | 19010 | |
| WARREN PON | PAMELA PON | 731 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| WAYLON E RUSH | | 603 LONGHUNTER LN | | | NASHVILLE | TN | 37217-3734 | |
| WAYMOND RODGERS | | 5 VIRGIL COURT | | | IRVINE | CA | 92612 | |
| WAYNE & MICHELLE THOMAS RVCBL TRST | | 7751 COUNTRY COVE COURT | | | CITRUS HEIGHTS | CA | 95610-3974 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE A METZGER | KIMBERLY P METZGER | 1808 WEST CLEARLAKE DRIVE | | | SALISBURY | MD | 21804 | |
| WAYNE A. KEENER | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| WAYNE BRANNON | | 547 GLAZIER RD | | | CHELSEA | MI | 48118 | |
| WAYNE C. NEFF | | 2120 BEECHNUT ROAD | | | NORTHBROOK | IL | 60062 | |
| WAYNE C. TOWNSLEY | | 24 JASMINE LANE | | | SICKLERVILLE | NJ | 08081-0000 | |
| WAYNE E. FREEMAN | CAROL A. FREEMAN | 3288 ALDERDALE | | | STERLING HEIGHTS | MI | 48310 | |
| WAYNE G. HOLMES | JONELL M. SNOOK HOLMES | PO BOX 210405 | | | ANCHORAGE | AK | 99521 | |
| WAYNE INSKEEP | HOPE S INSKEEP | 14403 BEN NEVIS AVENUE | | | NORWALK | CA | 90650 | |
| WAYNE JADOO | | 13407 116TH AVE | | | S OZONE PARK | NY | 11420 | |
| WAYNE KENYON | | 3666 JOAN AVENUE | | | CONCORD | CA | 94521 | |
| WAYNE L. HARTFORD | LYNN G. HARTFORD | 2 LAMPLIGHTERS PARK | | | NORTH CONWAY | NH | 03860-5130 | |
| WAYNE N. ECKER | DOROTHY M. ECKER | 8833 MOORISH RD | | | BIRCH RUN | MI | 48415 | |
| WAYNE R CARON | CYNTHIA J CARON | 25 MAUHAUT SHORES ROAD | | | ALTON BAY | NH | 03810-0000 | |
| WAYNE ROSS | BELINDA ROSS | 1620 W AVENUE K-10 | | | LANCASTER | CA | 93534 | |
| WAYNE T. AOKI | PATRICIA L. AOKI | 16520 CASIMIR AVENUE | | | TORRANCE | CA | 90504 | |
| WEI CAO | YING HUANG | 69 JONESDALE AVENUE | | | METUCHEN | NJ | 08840-0000 | |
| WEI CHEN | YING J. SONG | 38 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| WEI LI | | 6623 EMERALD LAKE DR 105 | | | TROY | MI | 48058 | |
| WELDON G HALL | ELLEN C HALL | 2350 HUGHES SHOP RD | | | WESTMINSTER | MD | 21158 | |
| WEN CHUNG P CHANG | WEN SHIEN P CHANG | 1282 PROVINCIAL DRIVE | | | TROY | MI | 48084-1567 | |
| WENDELL A. DICKSON | KATHY V. DICKSON | 217 CHICKASAW LANE | | | LOUDON | TN | 37774-2159 | |
| WENDELL D SEARS JR | PATRICIA A SEARS | 330 AHEARN CT | | | MILLERSVILLE | MD | 21108 | |
| WENDELL L. HAKALA | HILARY A. HAKALA | 28 WINDING TRAIL LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| WENDELL T CRITE | JONALYN CRITE | 319 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WENDI L. LEWIS | BRUCE W. VANDERKOOI | 3506 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| WENDY A REID | | 2860 MADY LN | | | TRAVERSE CITY | MI | 49686 | |
| WENDY ANN SAUTER | | 26292 LOS VIVEROS | | | MISSION VIEJO | CA | 92691-2838 | |
| WENDY COHEN | | 13202 SAYRE ST | | | LOS ANGELES | CA | 91342 | |
| WENDY DENISE WARE | | 8643 RAMONA ST APT 10 | | | BELLFLOWER | CA | 90706-7719 | |
| WENDY L COMBS | PAUL A COMBS | 4976 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| WENDY LOUISE RICHMOND | JAMES CLARK RICHMOND | 2852 WEST LUMBER STREET | | | LANCASTER | CA | 93536 | |
| WENDY M. LAMOTHE | | 11430 CHICAGO RD | | | WARREN | MI | 48093 | |
| WENDY MCDOWALL | | 31733 NIXON ST | | | BEVERLY HILLS | MI | 48025-4045 | |
| WENJUN LI | HUIYI CHEN | 703 WESTWOOD DR APT 3A | | | SAINT LOUIS | MO | 63105-2726 | |
| WENWU CUI | HAIYAN LI | 23503 DERBY POST PLACE | | | CLARKSBURG | MD | 20871 | |
| WEON K. KIM | | 29063 DISCOVERY RIDGE DR | | | SANTA CLARITA | CA | 91390-5758 | |
| WES LEE SEARS | JAN FRANCIS SEARS | PO BOX 1076 | | | HAIKU | HI | 96708 | |
| WESLEY E. MURPHY | SUSAN MURPHY | 305 WINDING WAY | | | FRANKTON | IN | 46044 | |
| WESLEY LUKOWSKY | | 529 BRADBURY LANE | | | GENEVA | IL | 60134 | |
| WESLEY P WILSON | FRANCISCA REYES | 736 ROCKING HORSE ROAD | | | WALNUT | CA | 91789 | |
| WILBERTO SANTIAGO | MAYRA SANTIAGO | 50 DODD STREET | | | TOWNSHIP OF OLD BRID | NJ | 08879-0000 | |
| WILFRED F. SANCHEZ | MONICA SANCHEZ | 1930 MONTEZUMA DRIVE | | | COLORADO SPRINGS | CO | 80910 | |
| WILFRED M PAQUETTE | | 255 AVERY STREET | | | SOUTH WINDSOR | CT | 06074-0000 | |
| WILFRED T. WONG | | 9124 SEBRING DRIVE | | | PENSACOLA | FL | 32506 | |
| WILFREDO S SERRANO | MONIQUE D SERRANO | 1644 TAMARRON DR | | | CORONA | CA | 92883 | |
| WILIAM A. VENTURINO | KAREN L. VENTURINO | 5617 CHATHAM LANE | | | GRAND BLANC | MI | 48439 | |
| WILL WILLIAMS | DEBRA J. WILLIAMS | 6085 EVERGREEN LANE | | | GRAND BLANC | MI | 48439 | |
| WILLARD BROWN | | 1605 CARLISLE CT | | | MOBILE | AL | 36618 | |
| WILLARD C PIERSON III | KATHLEEN R PIERSON | 47248 BEECHCREST | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| WILLARD DAVE JOHNSON | JUDITH A JOHNSON | 1002 EAST TAMARISK CIRCLE | | | CEDAR CITY | UT | 84720 | |
| WILLARD HATCH | JUDY L. HATCH | 7 ELEPHANT LANE | | | S ROYALTON | VT | 05068-5302 | |
| WILLIAM & NURIT COHEN LIVING TRUST | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| WILLIAM A & ANITA K MILLIKEN TRUST | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| WILLIAM A ENDRIZZI | | 518 WILLOW BROOK RD | | | CLINTON CORS | NY | 12514 | |
| WILLIAM A GEVERS | ANN F. GEVERS | 4503 LOBLOLLY CT | | | MURRELLS INLET | SC | 29576-5855 | |
| WILLIAM A GIWERTZ | JAMES CHINCHILLAS | 950 NORTH KING ROAD #213 | | | WEST HOLLYWOOD | CA | 90069 | |
| WILLIAM A HEAD | | 3 LEVASSOR AVE | | | COVINGTON | KY | 41014-1731 | |
| WILLIAM A KURZ | LINDA L KURZ | 7 LAGUNA DRIVE | | | GLOUCESTER TOWNSHIP | NJ | 08049-0000 | |
| WILLIAM A MCCORMACK | MARGARET D MCCORMACK | 11227 COLIMA RD | | | WHITTIER | CA | 90604 | |
| WILLIAM A MCGLONE | KATHLEEN A MCGLONE | 47262 ASHLEY CT | | | CANTON | MI | 48187 | |
| WILLIAM A SNODERLY | SONYA D SNODERLY | 2735 FACTOR WALK BLVD | | | SUWANEE | GA | 30024 | |
| WILLIAM A WILLIAMS | CATHERINE B WILLIAMS | 35 KENNEDY DR | | | COLCHESTER | CT | 06415-0000 | |
| WILLIAM A. EAKINS | | 9 STIRRUP RUN | | | NEWARK | DE | 19711 | |
| WILLIAM A. HARRIS JR. | CATHERINE ISABELLE MICHAUD | 18454 STATE ROUTE #160 | | | LAS VEGAS | NV | 89161 | |
| WILLIAM A. HORNBACK | JULIE G HORNBACK | 7600 YUMA WAY | | | BAKERSFIELD | CA | 93308-6481 | |
| WILLIAM A. SHEPPARD | RUTH M. SHEPPARD | 247 SPRUCE DRIVE | | | THAYNE | WY | 83127 | |
| WILLIAM A. SKRESVIG | | 882 NEWBURY ROAD | | | THOUSAND OAKS | CA | 91360 | |
| WILLIAM A. SPITZER | PAULINE SPITZER | 56 OREGON RD. | | | CORTLANDT MANOR | NY | 10567 | |
| WILLIAM A. VILLELLA | | 61 CRISTY | | | WATERFORD | MI | 48328 | |
| WILLIAM A. WADKE | CAROL M. WADKE | 8804 COYLE DRIVE | | | PINCKNEY | MI | 48169 | |
| WILLIAM AYRES | VICKI AYRES | 159 ANDALORO WAY | | | WESTVILLE | NJ | 08093-1633 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM B SMITH | CHERYL I SMITH | 902 BROAD OAKS DRIVE | | | HERNDON | VA | 20170 | |
| WILLIAM B. CHAMBERS | SHEILA L. CHAMBERS | P. O. BOX 1813 | | | HONOKAA | HI | 96727 | |
| WILLIAM B. DOYLE | ELISA M DOYLE | 2305 WAVERLY DR | | | WILMINGTON | NC | 28403-6039 | |
| WILLIAM B. HULL JR | JANE M. HULL | 67 MARLBORO DRIVE | | | MILFORD | CT | 06460-0000 | |
| WILLIAM BENJAMIN | SUSAN BENJAMIN | 86 HARDWOOD ROAD | | | MONROE TOWNSHIP | NJ | 08831-0000 | |
| WILLIAM BOWDEN | | 8057 WEST WILLOW AVENUE | | | PEORIA | AZ | 85381 | |
| WILLIAM BRUCE MACDONALD | MARGARET JANE MACDONALD | 9433 TIMBER RIDGE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| WILLIAM C GENTRY | SONJA M GENTRY | 1401 N SKYLINE STREET | | | STILLWATER | OK | 74075 | |
| WILLIAM C LUKE | KRISTIN L LUKE | 15B FROST RD | | | GRAY | ME | 04039-9558 | |
| WILLIAM C TAYLOR | KATHY A TAYLOR | 8597 CARNATION DRIVE | | | BUENA PARK | CA | 90620 | |
| WILLIAM C. CRITCHER | JOIE D. CRITCHER | 51858 NINE MILE RD. | | | NORTHVILLE | MI | 48167 | |
| WILLIAM C. DERR | DEBORAH L. DERR | 97 PRIMROSE LN | | | MASON | MI | 48854-8325 | |
| WILLIAM C. FAY | JEAN M. FAY | 5855 RAVEN | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM C. GEHRING SR | KATHERINE K. GEHRING | 5 HOLLY LANE | | | BROOKFIELD | NH | 03872-0000 | |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL | 1454 RANCHO ROSE WAY UNIT 12 | | | OCEANSIDE | CA | 92057-5522 | |
| WILLIAM C. PLOOG | | 5851 STONEHAVEN | | | OAKLAND TOWNSHIP | MI | 48306-4941 | |
| WILLIAM C. SINTON | | 4564 NEW BROAD STREET | | | ORLANDO | FL | 32814 | |
| WILLIAM C. TREJO | | 3089 W AUBURN RD | | | ROCHESTER HILLS | MI | 48309-3508 | |
| WILLIAM CALLAWAY | | 1363 OAKWOOD COURT | | | SAN LUIS OBISPO | CA | 93401 | |
| WILLIAM CF WELLMAN IV | | 11525 BRIDGE BAY DR | | | RIVERSIDE | CA | 92505 | |
| WILLIAM COCOZZA | DIANE COCOZZA | 906 ANN STREET | | | BENSALEM | PA | 19020 | |
| WILLIAM CUNNINGHAM | SHARON A CUNNINGHAM | 15412 POND WOODS DRIVE EAST | | | TAMPA | FL | 33618 | |
| WILLIAM D DUNCAN | | 358 CHARLOTTE AVE | | | HAMBURG | NY | 14075-3821 | |
| WILLIAM D FENNEWALD | | 2548 HICKORY MNR DR | | | WILDWOOD | MO | 63011 | |
| WILLIAM D JONES | | 26909 RACQUET CIRCLE | | | LEESBURG | FL | 34748 | |
| WILLIAM D MCELROY | KATHLEEN S MCELROY | 5751 SAVOY DR | | | WATERFORD | MI | 48327-2668 | |
| WILLIAM D MURRAY | | 2556 JAMES MAURY DRIVE | | | HERNDON | VA | 20171 | |
| WILLIAM D STARK | CAROLYN L STARK | 3243 GREENBRIAR | | | HARBOR SPRINGS | MI | 49740-8855 | |
| WILLIAM D. CAMPBELL | SHERYL L. CAMPBELL | 317 JADE STREET | | | ROCK SPRINGS | WY | 82901 | |
| WILLIAM D. CRUTCHFIELD JR | JEANETTE M. CRUTCHFIELD | 2962 FARNSWORTH | | | LAPEER | MI | 48446 | |
| WILLIAM D. ELLIS | LORETTA KANN ELLIS | 2700 EMERSON AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-1358 | |
| WILLIAM D. HAGEN | ANN C. HAGEN | 7121 BLUE WATER DRIVE | | | CLARKSTON | MI | 48348 | |
| WILLIAM D. PARSONS | LINDA J. PARSONS | 4416 SPYGLASS DRIVE | | | NORMAN | OK | 73072 | |
| WILLIAM D. SCHANES | | 1512 PHOENIX ROAD WEST | | | PHOENIX | MD | 21131-1022 | |
| WILLIAM D STUART | | 1011 GILLIAM DRIVE | | | FARMVILLE | VA | 23901 | |
| WILLIAM D. YOUNG | CARMEN M. YOUNG | 15655 SUSSEX | | | LIVONIA | MI | 48154 | |
| WILLIAM DEGEORGE | | 10609 WILLOW CREEK RD | | | MORENO VALLEY | CA | 92557-2953 | |
| WILLIAM E BORNSCHEIN | VIRGINIA BORNSCHEIN | 2001 ALEXANDER AVE | | | LOUISVILLE | KY | 40217 | |
| WILLIAM E CHINDLUND | CHARLENE H CHINDLUND | 3446 CONATA STREET | | | DUARTE | CA | 91010 | |
| WILLIAM E COATS | ANGELA M COATS | 2106 MARRON DR | | | SMYRNA | GA | 30080 | |
| WILLIAM E SCHMIDT | BRENDA S SCHMIDT | 1704 ONONDAGA RD | | | HOLT | MI | 48842 | |
| WILLIAM E. CANNON | LISA G. CANNON | 3212 ALLEN ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM E. CROTEAU | | 4 WADSWORTH DRIVE | | | BROOKLINE | NH | 03033-0000 | |
| WILLIAM E. GREGG | | 2288 DERBY | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM E. HAMMOND | | 24480 MILLSTREAM STREET | | | NOVI | MI | 48375 | |
| WILLIAM E. MYERS | BEVERLY A. MYERS | 3702 BLAIR COURT | | | HAMBURG | NY | 14219 | |
| WILLIAM E. RUTLAND | PATRICIA L. RUTLAND | 7250 CLOW CORNER ROAD | | | INDEPENDENCE | OR | 97351-9682 | |
| WILLIAM E. SPECK | SUSAN GRAETTINGER SPECK | 3972 S. SYRACUSE WAY | | | DENVER | CO | 80237 | |
| WILLIAM E. TRELEASE | | 4516 STANLEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| WILLIAM F BAND IV | DEDA W BAND | 5805 HEATHILL COURT | | | RALEIGH | NC | 27603 | |
| WILLIAM F KELLY | LOIS KELLY | 1472 HIGHLAND ST | | | HOLLISTON | MA | 01746-2626 | |
| WILLIAM F WOODCOCK | LORI ANN WOODCOCK | 10391 MCGREGOR RD | | | PINCKNEY | MI | 48169 | |
| WILLIAM F. CONNOLLY | KERRI M. CONNOLLY | 20 DEREK DRIVE | | | WEYMOUTH | MA | 02189-0000 | |
| WILLIAM F. EAGEN | BARBARA J. EAGEN | 3236 PARKWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM F. GRAVES | VICTORIA L. GRAVES | 12872 LILAC COURT | | | STERLING HEIGHTS | MI | 48313 | |
| WILLIAM F. LEACH | MARILYNN S. LEACH | 39137 PLUMBROOK COURT | | | FARMINGTON HILLS | MI | 48331 | |
| WILLIAM F. THOMAS | DELPHINE M. THOMAS | 452 WEST TEAKWOOD DRIVE | | | SUN LAKES | AZ | 85248 | |
| WILLIAM F. TISCH | PATRICIA TISCH | 5264 STARDUST ROAD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| WILLIAM FINLAY JR | ELIZABETH FINLAY | 3 LORI CT | | | READING | PA | 19606 | |
| WILLIAM G DEVENNEY JR. | JOAN C DEVENNEY | 5737 ALL CLEAR LANE | | | WENDELL | NC | 27591 | |
| WILLIAM G ERVIN | ELODA M ERVIN | 4385 EAST LOCH ALPINE DRIVE | | | ANN ARBOR | MI | 48103 | |
| WILLIAM G HANRAHAN | LEESA R HANRAHAN | 1037 SEVILLE DRIVE | | | CLARKSTON | GA | 30021 | |
| WILLIAM G. BOX | | 10725 EAST HOLLY ROAD | | | DAVISBURG | MI | 48350 | |
| WILLIAM G. FITZPATRICK | CHERYL A. FITZPATRICK | 16 LAKESHORE DRIVE | | | WEST WINDSOR | NJ | 08550-0000 | |
| WILLIAM G. GALLAHER | KAREN L. GALLAHER | 4000 RUTGERS CT | | | MERCED | CA | 95348 | |
| WILLIAM G. ROHR | LAURA A. CULLEN-ROHR | 2930 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM G. SPURGEON | | 8709 N WINAN AVE | | | KANSAS CITY | MO | 64153-3646 | |
| WILLIAM G. WATSON | CAROLE L. WATSON | 44321 NOWLAND | | | CANTON | MI | 48188 | |
| WILLIAM G. WOLLET | LEE ANN WOLLET | 7131 OAKBAY DRIVE | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM GOLD | DORCAS GOLD | 4303 ROLLING ACRES | | | MT AIRY | MD | 21771 | |
| WILLIAM H BARCLIFFE III | KATHLEEN BARCLIFFE III | 61 ALLOWAY RD | | | PARSIPPANY | NJ | 07054-2546 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAM H POINDEXTER | KAY C POINDEXTER | 620 FIG AVENUE | | | CHULA VISTA | CA | 91910 | |
| WILLIAM H WILHELMY | | 8230 INDIAN BLVD SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| WILLIAM H. COVINGTON | DEBRA A. COVINGTON | 1101 SOUTH HARVEY STREET | | | PLYMOUTH | MI | 48170-2104 | |
| WILLIAM H. GUNKELMAN | SHAREN R. GUNKELMAN | 17211 STONE DRIVE | 71 | | CLINTON TOWNSHIP | MI | 48038 | |
| WILLIAM H. MCHENRY | SANDRA L. MCHENRY | 32556 FRASER DRIVE | | | FRASER | MI | 48026 | |
| WILLIAM H. PYLE | BARBARA S PYLE | 191 KIRKS MILL ROAD | | | NOTTINGHAM | PA | 19362 | |
| WILLIAM H. WHEELER | ROSANNE WHEELER | 111 WINTERBERRY WAY | | | TORRINGTON | CT | 06790-0000 | |
| WILLIAM HAGERMAN | BEVERLY HAGERMAN | 161 SCOTT LAKE ROAD | | | WATERFORD | MI | 48328 | |
| WILLIAM HAGLUND | KAREN HAGLUND | 435 4TH ST | | | SUNSET BEACH | NC | 28468 | |
| WILLIAM HELMBOLD | | 9040 BIRCH RUN RD | | | MILLINGTON | MI | 48746 | |
| WILLIAM HINTON PACE | | 212 LYNN BONDS AVE | | | GUYTON | GA | 31312-4655 | |
| WILLIAM HOGARTH | SALLY HOGARTH | 71 COURTLAND DR | | | GROTON | CT | 06340-0000 | |
| WILLIAM HUNSBERGER | | 22203 29TH ST. | | | GOBLES | MI | 49055-0000 | |
| WILLIAM INGEBRITSON | | 5465 MCHUGH | | | HELENA | MT | 59601 | |
| WILLIAM ISASTIA HENRIQUEZ | CRISTINA ISASTIA HENRIQUEZ | 125 FOXGLOVE DRIVE | | | GARNER | NC | 27529 | |
| WILLIAM J COLLIER | TONI L COLLIER | 5355 PARK PL CIRCLE | | | BOCA RATON | FL | 33486 | |
| WILLIAM J FORBES | JANET M FORBES | 9 COLORADO CIRCLE | | | KULPMONT | PA | 17834 | |
| WILLIAM J GRECO | | 218 KNOLLWOOD DR | | | GLASTONBURY | CT | 06033-0000 | |
| WILLIAM J HESS | | 49637 BUFFLEHEAD LANE | | | MACOMB | MI | 48044 | |
| WILLIAM J MATTOCKS | LAURA E MATTOCKS | 106 DAISY CT | | | SAVANNAH | GA | 31404 | |
| WILLIAM J NEUHARDT | KIMBERLY A NEUHARDT | 51 PINE ST APT 101 | | | EDMONDS | WA | 98020-7253 | |
| WILLIAM J SCHILZ | BRENDA F SCHILZ | N867 RIV RD | | | VULCAN | MI | 49892 | |
| WILLIAM J SKILLEN | PATRICIA A SKILLEN | 30 ACORN ST | | | STANHOPE | NJ | 07874-0000 | |
| WILLIAM J SMUDA | PATRICIA J SJOSTROM | 1353 FORBES DRIVE | | | BLOOMFIELD | MI | 48302 | |
| WILLIAM J. ASVITT | ELIZABETH M ASVITT | 15950 VIA DESCANSO | | | SAN LORENZO | CA | 94580-2410 | |
| WILLIAM J. CARSTENS | JACQUELINE L. CARSTENS | 2340 W. BURT RD. | | | BURT | MI | 48417 | |
| WILLIAM J. CROTHERS | THERESA CROTHERS | 7835 MAPLERIDGE | | | NORTHVILLE | MI | 48167 | |
| WILLIAM J. EISENACH | | 23120 SCOTCH PINE LANES | | | MACOMB | MI | 48042 | |
| WILLIAM J. GOLDSTEIN | | PO BOX 2224 | | | DOVER | NH | 03821-0000 | |
| WILLIAM J. KIELY JR | | 4025 TROOST ST | | | NORTHPORT | FL | 34288 | |
| WILLIAM J. KLOAC | PEARL A. KLOAC | PO BOX 1989 | | | WHITERIVER | AZ | 85941-1989 | |
| WILLIAM J. MASTERTON | | 50 BISCAYNE DRIVE | 6109 | | ATLANTA | GA | 30309 | |
| WILLIAM J. MCDERMOTT | PATRICIA B. MCDERMOTT | 809 MAIN STREET | | | RIVERTON | NJ | 08077-0000 | |
| WILLIAM J. OLIVERIO | CATHERINE M. OLIVERIO | 1487 SPREADING OAK DRIVE | | | PITTSBURGH | PA | 15220-2044 | |
| WILLIAM J. RANKIN | JAYNE RANKIN | 13701 KRESTWOOD DR | | | BURNVILLE | MN | 55337 | |
| WILLIAM J. ROSEMANN | JO ELLYN ROSEMANN | 310 GRANDVIEW DRIVE | | | BLACKSBURG | VA | 24060 | |
| WILLIAM J. STUART | MARY A. STUART | 211 JOHNNY LANE | | | STEVENSVILLE | MD | 21666-2239 | |
| WILLIAM J. TRAWICK | DIANE L. TRAWICK | 12180 ANDERSONVILLE ROAD | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| WILLIAM JAHN | JACQUELINE M. JAHN | 4476 CASTLEWOOD DRIVE | | | AUBURN HILLS | MI | 48326 | |
| WILLIAM JOHN WOODMANCY | JUDITH ANN WOODMANCY | 5632 FREEMAN AVENUE | | | LA CRESCENTA AREA AR | CA | 91214 | |
| WILLIAM K JOHNSON | KAREN A JOHNSON | 7379 TOPEKA DR | | | LAS VEGAS | NV | 89147-4804 | |
| WILLIAM K. PERRITON | MARTHA L. PERRITON | 25392 PENNSYLVANIA AVE | | | NOVI | MI | 48375 | |
| WILLIAM KUSMIERZ | LORI J. KUSMIERZ | 35826 ELECTRA | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIAM L BARKOW | | 52 SNEIDER ROAD | | | WARREN | NJ | 07059-0000 | |
| WILLIAM L CARTWRIGHT | DEBRA L CARTWRIGHT | 919 N 69TH ST | | | OMAHA | NE | 68132-1003 | |
| WILLIAM L FREUND | | 11743 ETON DR | | | GRAND TERRACE | CA | 92313 | |
| WILLIAM L GRIBECK | TERI D GRIBECK | 21969 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48336 | |
| WILLIAM L HERBERT | LISA M HERBERT | 20 STANWICH RD | | | SMITHTOWN | NY | 11787 | |
| WILLIAM L MERCHANT | ROBERTA A MERCHANT | 515 ROYCE ST | | | ALTADENA AREA | CA | 91001 | |
| WILLIAM L. FABER | CATHERINE J. FABER | 770 GIBSON AVE | | | PACIFIC GROVE | CA | 93950 | |
| WILLIAM L. PYKE | KAYE E. PYKE | 1500 CHESTNUT TRAIL COURT | | | OXFORD | MI | 48371 | |
| WILLIAM LEE | JANET LEE | 31221 CALLE BOLERO | | | SAN JUAN CAPISTRANO | CA | 92675-5393 | |
| WILLIAM LEE ALLEN | KIM LUMHOO ALLEN | 130 DEWBERRY DR | | | HOCKESSIN | DE | 19707 | |
| WILLIAM LEROY CERUTTI | | 17311 EAST 40 HWY C10 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM M FREEMAN | JANICE E FREEMAN | 4466 BIRCH RUN DR | | | TROY | MI | 48098 | |
| WILLIAM M. BEAUMONT | GILLIAN ABBOTT | 1218 HEIGHTS RD | | | LAKE ORION | MI | 48362 | |
| WILLIAM M. BERRY | | 2935 BILLBRAEL LANE | | | MOUNT PLEASANT | MI | 48858-8138 | |
| WILLIAM M. CABLE | REGINA J. CABLE | 5277 ALLISON | | | TROY | MI | 48085 | |
| WILLIAM M. CABLE | REGINA J. CABLE | 5277 ALLISON | | | TROY | MI | 48098 | |
| WILLIAM M. HARLAN | | 657 SPARTAN DR | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM M. LAY | GRACE E. LAY | 14496 S CAMINO TIERRA MONTE | | | SAHUARITA | AZ | 85629-8127 | |
| WILLIAM M. POKIGO | | 13080 GENESSEE RD | | | CHAFFEE | NY | 14030 | |
| WILLIAM MAR | | 2250 VISTA DEL MAR | | | SAN MATEO | CA | 94404-2489 | |
| WILLIAM MARK HARPER & JANICE M | HARPER REV LIVING TRUST 1/12/93 | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| WILLIAM MURDIE | AMY MURDIE | 219 ROOSEVELT DRIVE | | | POUGHQUAG | NY | 12570 | |
| WILLIAM NEWCOMB | ALYSSA NEWCOMB | 7811 COZY CV RD 11 | | | BRANSON | MO | 65616 | |
| WILLIAM O. JOHNSON | | 3309 PENROSE LANE | | | LANSING | MI | 48911 | |
| WILLIAM O. NIELSEN | ANUPA K. NIELSEN | 30441 MUNGER | | | LIVONIA | MI | 48154-3270 | |
| WILLIAM P. DEUCHLER | ANNE P. DEUCHLER | 1245 SUNSET DR | | | WINTER PARK | FL | 32789 | |
| WILLIAM P. HODGES | | 16888 FARMINGTON ROAD | | | LIVONIA | MI | 48154 | |
| WILLIAM P. NORRIS | DEBORAH N. NORRIS | 2605 SMITH MILL ROAD | | | LUMBERTON | NC | 28358-0321 | |

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P. POE | KATHRYN H. POE | 5038 OLD HAVER HILL ROAD | | | GRAND BLANC | MI | 48439 | |
| WILLIAM P. RIVERA | MARTINA D. RIVERA | 1901 ALBION AVENUE | | | SANTA ANA | CA | 92705 | |
| WILLIAM P. YANEZ | NANCY E. YANEZ | 228 EAST 4TH ST | | | SAN DIMAS | CA | 91773 | |
| WILLIAM PATRICK LANIUS | PATRICIA MORRISON LANIUS | 7989 S. CLAYTON STREET | | | CENTENNIAL | CO | 80122-3474 | |
| WILLIAM PRANDHIS | | 6 JANELL LANE | | | EAST SANDWICH | MA | 02537-0000 | |
| WILLIAM R HARRIS | PEGGY B HARRIS | 3411 S CAMINO SECO UNIT 139 | | | TUCSON | AZ | 85730-2812 | |
| WILLIAM R HERTEL | JEANNIE E HERTEL | 10101 SOUTHEAST 270TH PLACE | | | KENT | WA | 98030 | |
| WILLIAM R MCKINNON | PATRICIA F MCKINNON | 670 ALTO DRIVE | | | SANTA BARBARA | CA | 93110-1304 | |
| WILLIAM R MILLIRON | | 3800 FAIRFAX DRIVE #103 | | | ARLINGTON | VA | 22203 | |
| WILLIAM R. CARNES | LORETTA M. CARNES | 5380 TIMBER RIDGE TRAIL | | | CLARKSTON | MI | 48346 | |
| WILLIAM R. DIERS | BARBARA A. DIERS | 7213 ADWEN STREET | | | DOWNEY | CA | 90241 | |
| WILLIAM R. FIOCK | JULIA N. FIOCK | 7886 TAMARACK PLACE | | | AVON | IN | 46123 | |
| WILLIAM R. RAPP JR | VALERIE A. RAPP | 3395 GRANT RD | | | CENTRAL POINT | OR | 97502 | |
| WILLIAM R. STAPLETON | BETH A. STAPLETON | 964 WINSLOW COURT | | | GREENWOOD | IN | 46143-7225 | |
| WILLIAM R. TURNER | MARY JANE TURNER | 4832 DOGWOOD AVENUE | | | SEAL BEACH | CA | 90740 | |
| WILLIAM R. WEHRMANN | | 22611 ROSEDALE | | | ST CLAIR SHORES | MI | 48080 | |
| WILLIAM R. ZELLMER | MELANIE J. ZELLMER | 94-1057 HEAHEA ST. | | | WAIPAHU | HI | 96797 | |
| WILLIAM ROGER BURSON | CHRISTINE ANN BURSON | 5374 MOUNT ALIFAN DR | | | SAN DIEGO | CA | 92111 | |
| WILLIAM ROUSSEAU | KATHHLEEN A ROUSSEAU | 32715 TELLER AVE | | | AAGUA EULCE | CA | 91390 | |
| WILLIAM RUCKER | | 5288 WHITE PINES DRIVE | | | GRAND BLANC | MI | 48439 | |
| WILLIAM S BASHLOR | | 382 CLARK ROAD | | | GUYTON | GA | 31312-3607 | |
| WILLIAM S BROWN | | 4007 BURNING TREE LN | | | AUGUSTA | GA | 30906-9384 | |
| WILLIAM S KELLY | JUNE A KELLY | 5610 WISCONSIN AVE #1106 | | | CHEVY CHASE | MD | 20815 | |
| WILLIAM S PARKER | NANCIE A PARKER | 13474 E BULLARD AVE | | | CLOVIS | CA | 93619-9451 | |
| WILLIAM S SEITZ | | 254 62ND STREET | | | NEWPORT BEACH | CA | 92663 | |
| WILLIAM S TAKACS | MARTHA E TAKACS | 4026 EAST SUMMERHAVEN DR | | | PHOENIX | AZ | 85044 | |
| WILLIAM S WHITESIDE | MARILYNN A WHITESIDE | 10571 LADYPALM LN A | | | BOCA RATON | FL | 33498 | |
| WILLIAM S. BRANDT | TAMMY A. BRANDT | 8691 MARSH | | | ALGONAC | MI | 48001 | |
| WILLIAM S. GOODALL | | 315 SUMTER AVENUE | | | CAROLINA BEACH | NC | 28428 | |
| WILLIAM S. HOPKINS | ANNE M. HOPKINS | 1506 WAVERLY | | | TROY | MI | 48098 | |
| WILLIAM S. NAKAI | ALICE S. NAKAI | 1497 GEORGE AVENUE | | | SANGER | CA | 93657 | |
| WILLIAM SANDERSON | AMY SANDERSON | 1304 GRISSOM LANE | | | BLACKSBURG | VA | 24060 | |
| WILLIAM SCHIMECK | PATRICIA GAY SCHIMECK | 514 DIAMOND GLEN CIR | | | FOLSOM | CA | 95630-3167 | |
| WILLIAM SCROGGINS | | 137 LAKE DORA DR | | | WEST PALM BEACH | FL | 33411-2382 | |
| WILLIAM SNYDER | THERESA M SNYDER | 35950 BUTCHART ST | | | WILDOMAR | CA | 92595 | |
| WILLIAM SPELLMAN | NICOLE SPELLMAN | 11 GLORIA DR | | | TOWACO | NJ | 07082-0000 | |
| WILLIAM SWEENEY | | 40102 QTR BRAUNCH RD | | | LOVETSVILLE | VA | 20180 | |
| WILLIAM T ANDREWS | DARLENE T ANDREWS | 3637 WESTON PLACE | | | LONG BEACH | CA | 90807 | |
| WILLIAM T CHAPLIK | PHYLLIS R CHAPLIK | HCR # 1 BOX 2348 | | | TAFTON | PA | 18464-9715 | |
| WILLIAM T CONNOLLY | | 7000 ROSWELL RD NE APT 132 | | | ATLANTA | GA | 30328-2383 | |
| WILLIAM T WITHROW | JENNIFER J SIMS | 212 VANDEN COURT | | | VACAVILLE | CA | 95687 | |
| WILLIAM T. BARAS | CAROL ROSE BARAS | P.O. BOX 3189 | | | SAN DIEGO | CA | 92163 | |
| WILLIAM T. CHRISTOPHER | ANNE L. CHRISTOPHER | 17022 CALLE TREVINO UNIT 14 | | | SAN DIEGO | CA | 92127-8816 | |
| WILLIAM T. GOLAY | TERRI L. GOLAY | 5523 HOLLISTER | | | SPEEDWAY | IN | 46224 | |
| WILLIAM T. MOORE | | 1029 WALES DRIVE | | | LAPLATA | MD | 20646 | |
| WILLIAM T. UPCHURCH | LINDA S. UPCHURCH | 1940 JUPITER HILLS CT | | | RALEIGH | NC | 27604-8427 | |
| WILLIAM T. WILLARD | | 1728 TOWN COMMONS DRIVE | | | HOWELL | MI | 48855-6845 | |
| WILLIAM T. WOODARD JR | SHARON R. WOODARD | 124 SHADYBROOK DRIVE | | | JOHNSON CITY | TN | 37604-3514 | |
| WILLIAM TURKEN GRAYSEN | SUSAN GRAYSEN | 3091 EARLMAR DR | | | LOS ANGELES | CA | 90064 | |
| WILLIAM V LONGLEY | PATRICIA L LONGLEY | 39660 SOUTHWIND LN | | | NORTHVILLE | MI | 48167 | |
| WILLIAM V. CADDICK | | 631 JOHNSON DR | | | LAKE ORION | MI | 48362 | |
| WILLIAM W HARPER | JANET A HARPER | 2085 WHISPERING WATERS PASS | | | FLUSHING | MI | 48433 | |
| WILLIAM W TEMPLETON | DONNA F TEMPLETON | 122 FOSDYKE STREET | | | PROVIDENCE | RI | 02906-0000 | |
| WILLIAM W. TRAUTMANN | | 311 LIGHTING WOOD | | | FORT WAYNE | IN | 46804 | |
| WILLIAM WEI-JEN TSAUR | | 10570 SHADY LANE COURT | | | ALTALOMA | CA | 91737-6701 | |
| WILLIE COLSON | | 13221 IRVINE BOULEVARD | | | OAK PARK | MI | 48237-3622 | |
| WILLIE GREEN | ORA GREEN | 2845 MAGNOLIA STREET | | | OAKLAND | CA | 94608 | |
| WILLIE H MASON | GLORIA F MASON | 6452 MAHOGANY PEAK AVE | | | LAS VEGAS | NV | 89110 | |
| WILLIE L. DORSEY | EDITH M. DORSEY | 29926 ROSSLYN | | | GARDEN CITY | MI | 48135 | |
| WILLIE M RICHARDSON | | 1800 OLD POST TER | | | WOODBRIDGE | VA | 22191 | |
| WILLIE MONCREE | MARGARET L. MONCREE | 37633 53RD STREET EAST | | | PALMDALE | CA | 93552-3854 | |
| WILLIS H. HURON | WINIFRED J. HURON | 40853 SUPERIOR LANE | | | ONTONAGON | MI | 49953 | |
| WILLIS P DIETRICH III | | 1070 DORWINION DRIVE | | | JACKSONVILLE | FL | 32225 | |
| WILLIS S. JENKINS | | 3025 WOODLAND CHURCH RD | | | YOUNGSVILLE | NC | 27596 | |
| WILLYE MORALES | | 1407 DINSMORE ST | | | SIMI VALLEY | CA | 93065 | |
| WILMOT D WINSLOW | JEAN A WINSLOW | 128 WARREN STREET UNIT # 17 | | | LOWELL | MA | 01852-0000 | |
| WINIFRED O. RUPP | | 409 SOUTH CHURCH STREET | | | WEST CHESTER | PA | 19382 | |
| WOODROW W. SKIDGEL | | 19 LEETES ISLAND ROAD | | | BRANFORD | CT | 06425-0000 | |
| WYATT W. WARDENBURG | AMBER M. WARDENBURG | 3718 KNIGHT DRIVE SW | | | CEDAR RAPIDS | IA | 52404-0000 | |
| XAROLD TREJO-ROMERO | | 1916 EAST GARY WAY | | | PHOENIX | AZ | 85042 | |
| XI MA | | 1702 OLD FREEHOLD ROAD | | | TOMS RIVER | NJ | 08753-0000 | |

Exhibit G
Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| XIAO BO ZHANG | | 804 TAGGERT DR | | | BELLE MEAD | NJ | 08502-0000 | |
| XIAODONG YAN | LUCY L. LI | 54 BLAZIER ROAD | | | MARTINSVILLE | NJ | 08836-0000 | |
| XIAOMING ZHANG | | 4 COLONIAL COURT | | | MONROE | NJ | 08831-0000 | |
| XIAOPING CAI | | 637 CHERRY ORCHARD RD | | | CANTON | MI | 48188 | |
| XIN ZHANG | | 103 DALTON TERR. | | | CHERRY HILL | NJ | 08003-0000 | |
| XUEXIANG ZHANG | YANPING PU | 22724 MAJESTIC OAK WAY | | | CUPURCINO | CA | 95014 | |
| YA VANG | | 6072 COTTON CT | | | SAN JOSE | CA | 95123-4406 | |
| YANNICK GREINER | | 124 NORTH ALICE AVENUE | | | ROCHESTER | MI | 48307-1802 | |
| YANOR WEI | | 762 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648-0000 | |
| YASSER H. ALSAFADI | | 2227 MOHANSIC AVENUE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YEN THI-NGOC NGUYEN | LAM Q TRAN | 3055 WILDERNESS DRIVE | | | CORONA | CA | 92882 | |
| YI ZHANG | KE MA | 5411 S BLACKSTONE AVE #1 | | | CHICAGO | IL | 60615 | |
| YING JIE WANG | | 1988 BISHOPWOOD BLVD. | | | HARLEYSVILLE | PA | 19438 | |
| YING-HSIANG KO | | 13 SARAH CRT | | | EARLEVILLE | MD | 21919 | |
| YINI ZHU | | 17 TUSCAN RD | | | LIVINGSTON | NJ | 07039-0000 | |
| YORK L CHEN | TERRY CHEN | 17661 BOCA RATON LANE | | | POWAY | CA | 92064 | |
| YOUNG S JANG | | 128 5TH ST | | | CRESSKILL | NJ | 07626-0000 | |
| YUKO TANAKA | | 846 MIRANDA GREEN STREET | | | PALO ALTO | CA | 94306 | |
| YULY SHTEYMAN | REGINA SHTEYMAN | 4 HEATHER WAY | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| YUNJUN LI | CHANGWEI CAO | 4734 ROLLING RDG RD | | | W BLOOMFIELD | MI | 48323 | |
| YURY RINSKY | RAISA RINSKY | 36-24 GARDENVIEW TERRACE | | | FAIR LAWN | NJ | 07410-0000 | |
| YVETTE FOSTER | | 9519 SOUTH 11TH AVENUE | | | INGLEWOOD | CA | 90305-2923 | |
| YVONNE F. AUERBACH | | 729 SOUTH HOBART BLVD # 43 | | | LOS ANGELES | CA | 90005 | |
| YVONNE M SULLIVAN | DANIEL A SULLIVAN | 10424 NICKELBY WAY | | | DAMASCUS | MD | 20872 | |
| ZACH STAPLES | JENNIFER STAPLES | 13501 LANNER DR | | | ORLANDO | FL | 32837 | |
| ZACHARY C SWIATEK | | 1251 KEIM TRL | | | BARTLETT | IL | 60103 | |
| ZACHARY P. KIEBKE | | 2327 N GRANITE REEF ROAD | | | SCOTTSDALE | AZ | 85257-2431 | |
| ZACHARY SMITH | MEGAN SMITH | 3386 KIWANIS STREET | | | OAKLAND | CA | 94602 | |
| ZAFAR CHAUDRY | | 22 KNOLLWOOD STREET | | | EAST HARTFORD | CT | 06118-0000 | |
| ZAHRA MANAEI | | 15107 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91403 | |
| ZAID MOWAFAK NAFEA | | 5643 SEABREEZE LANE | | | STERLING HEIGHTS | MI | 48310 | |
| ZAKIR H. SIDDIQUE | | 2261 INDIAN CREEK CIR | | | ANN ARBOR | MI | 48105-9293 | |
| ZAO LIN LIM | | 14100 RED ROCK COURT | | | GAINESVILLE | VA | 20155 | |
| ZBIGNIEW M. GRABOWSKI | MARTHA S. GRABOWSKI | 5245 S NATOMA | | | CHICAGO | IL | 60638 | |
| ZEBEDEE COOK JR | PATRICIA COOK | 15240 LAS FLORES AVENUE | | | LA MIRADA | CA | 90638 | |
| ZEBEDIAH D HOERBERT | ANNETTE M PAHLKE | 1200 BERKENSHIRE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ZHANDONG LUO | HOKKWAN CHAN | 8118 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| ZHANMIN LI | JUNFANG CAO | 983 HOLLOW CORNERS COURT | | | ROCHESTER | MI | 48307 | |
| ZHENPEN YOUNG | XIANJUAN ZHANG | 6 BODWELL TER | | | MILLBURN | NJ | 07041-0000 | |
| ZHENWEN WANG | | 41225 STONE HAVEN DR | | | NORTHVILLE | MI | 48167 | |
| ZHIAN KUANG | | 2409 MEADOWRIDGE COURT | | | ANN ARBOR | MI | 48105 | |
| ZHOU ZHOU | CHUNYI WU | 7 BETHS ROAD | | | SHREWBURY | MA | 01545-0000 | |
| ZHUAN CHEN | RUOHONG ZHAO | 21 OXFORD STREET | | | NATICK | MA | 01760-0000 | |
| ZUQIANG QIOU | PING CHEN | 5 NIGHTINGALE STREET | | | EDISON | NJ | 08820-0000 | |

# EXHIBIT C

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT D

Served via Electronic Mail

| CreditorName | NoticeName | EMAIL |
|---|---|---|
| McKeever Law Ofcs | Heather Boone McKeever | info@mckeever.org |

# EXHIBIT E

Exhibit C
Served via Overnight Mail

| Name | Notice Name | Address1 | City, State Zip |
|------|-------------|----------|-----------------|
| McKeever Law Ofcs | Heather Boone McKeever | PO Box 1181 | Isle of Palms, SC 29451 |

# EXHIBIT F

Served via Electronic Mail

| CreditorName | EMAIL |
|---|---|
| DOUGLAS AND IRENE SCHMIDT | irishka277@aol.com |

# EXHIBIT G

Exhibit C
Served via Overnight Mail

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| DOUGLAS AND IRENE SCHMIDT | 3608 WANDA LYNN DR | METAIRIE | LA | 70002 |

# EXHIBIT H

Exhibit H

Served via Overnight Mail

| Name | Address1 | City | State | Zip |
|------|----------|------|-------|-----|
| Charles C. Heyward | 14120 Bishop Claggett CT | Upper Marlboro | MD | 20722 |

# EXHIBIT I

Served via Electronic Mail

| CreditorName | NoticeName | EMAIL |
|---|---|---|
| BALLARD SPAHR LLP | Sarah Schindler-Williams | schindlerwilliamss@ballardspahr.com |
| Bettie Jean Yelder | | mjenkins@raycommedia.com |
| CATE LEGAL GROUP | Allan O. Cate | allan@acatelaw.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Thomas J. Moloney & Sean Oneal | tmoloney@cgsh.com; soneal@cgsh.com |
| DAY PITNEY LLP | JAMES J. TANCREDI | jjtancredi@daypitney.com |
| DAY PITNEY LLP | JAMES J. TANCREDI | jjtancredi@daypitney.com |
| DOUGLAS AND IRENE SCHMIDT | | irishka277@aol.com |
| Elevenhome Limited | Levine Kellogg Lehman Schneider & Grossman, LLP | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | EstateofFeleciaMitchell@yahoo.com |
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker | keith.shoemaker@everestre.com |
| Everest Reinsurance (Bermuda), Ltd. | Attn Lorraine Day | lorraine.day@everestre.com |
| Federal Home Loan Mortgage Corporation | Kenton Hambrick | kenton_hambrick@freddiemac.com |
| FELDERSTEIN FITZGERALD | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| George M. Geeslin | | geeslingm@aol.com |
| Gwendell L Philpot | | lloyd.philpot@yahoo.com |
| Hewlett-Packard Company | Attn Ken Higman | ken.higman@hp.com |
| HOOD & LAY LLC | Rhonda Steadman Hood | rhonda@whlfirm.com |
| ISGN et al. | | jennifer.fulks@isgn.com |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | ddaley@mwlegal.org |
| Jamie L Gindele | Gary D Gindele | jamiegindele@gmail.com |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | kcashman@psdslaw.com |
| John R. and Elizabeth Foster | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| KIRKLAND & ELLIS LLP | Richard M. Cieri & Ray C. Schrock & Stephen E. Hessler | richard.cieri@kirkland.com; ray.schrock@kirkland.com; stephen.hessler@kirkland.com |
| KRAMER LEVIN | Kenneth H. Eckstein Douglas H. Mannal Jeffrey S. Trachtman | keckstein@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Mary R. Biancavilla | c o Jack M Bernard | jackbernard@verizon.net |
| McDowell Riga Posternock | c/o Joseph F. Riga, Esq. | jriga@mwc-law.com |
| Nancy K Layne | | NKLayne@gmail.com; nklayne@gmail.com; nklayne@successti.com |
| Neville and Maribeth Evans | WISEMAN, BLACKBURN & FUTRELL | jbbjratty@aol.com |
| NIXON PEABODY, LLP | Constance M. Boland | cboland@nixonpeabody.com |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & Maria A. Bove | rfeinstein@pszjlaw.com; mbove@pszjlaw.com |
| Phillip G. Wright | | philwrightod@cox.net |
| Redwood Recovery Services, LLC | Levine Kellogg Lehman Schneider & Grossman, LLP | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Rhonda Deese | | rhondadeese@tampabay.rr.com |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Shane M. Haffey | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Shearman & Sterling | Frederic Sosnick & William J.F. Roll III & Edmund M Emrich | fsosnick@shearman.com; wroll@shearman.com; edmund.emrich@shearman.com |
| STINSON LEONARD | Darrell W. Clark | darrell.clark@stinsonleonard.com |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | david.tillem@wilsonelser.com |
| UBS Real Estate Securities Inc. | William Chandler Chairman | william.chandler@ubs.com |
| Virginia Mattson | | vjmjacko@charter.net |
| Virginia Mattson | | vjmjacko@charter.net |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| WILLIAM K. HARRINGTON US TRUSTEE REGION 2 | Brian S. Masumoto & Michael T. Driscoll & Eric J. Small | Michael.Driscoll@Usdoj.Gov; brian.masumoto@usdoj.gov; eric.j.small@usdoj.gov |

# EXHIBIT J

Exhibit J
Served via Overnight Mail

| Name | Notice Name | Address1 | City | State | Zip |
|------|-------------|----------|------|-------|-----|
| California Housing Finance Agency | Attn Gregory Carter | PO Box 40234 | Sacramento | CA | 95814-4034 |
| Gerald Gandrup | c o Gary Paul | PO Box 642 | Aptos | CA | 95001 |
| Gerald Gandrup | | PO Box 67359 | Scotts Valley | CA | 95067 |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | SANTA BARBARA | CA | 93108 |
| ISGN et al | | 2330 Commerce Park Dr NE Ste 2 | Palm Bay | FL | 32905-7721 |
| Mary R Biancavilla | | 341 Oak Dr | New Cumberland | PA | 17070 |
| Shelley von Brincken | | PO Box 2362 | Grass Valley | CA | 95945 |
| Thomas Margolis | | 309 N High Street | Muncie | IN | 47305 |
| Trust Co America C F Herb Rikelman | C O Lakeside Financial Inc | 24331 Muirlands Blvd No 4311 | Lake Forest | CA | 92630 |
| William J Futrell | | 8391 N 550 W | Bryant | IN | 47326 |