**Presentment Date and Time:  March 6, 2014 at 12:00 p.m. (ET)**
**Objection Deadline:  March 5, 2014 at 4:00 p.m. (ET)**

MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Gary S. Lee
Lorenzo Marinuzzi
Melissa M. Crespo

*Counsel for the ResCap Liquidating Trust*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------
|  | ) |  |
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
-----------------------------------------------------------------

**NOTICE OF PRESENTMENT OF STIPULATION AND ORDER**
**RESOLVING OBJECTION OF HEWLETT-PACKARD COMPANY AND**
**HP ENTERPRISE SERVICES, LLC TO THE DEBTORS' PROPOSED**
**ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT**

**PLEASE TAKE NOTICE** that the undersigned will present the attached proposed

*Stipulation and Order Resolving Objection of Hewlett-Packard Company and HP Enterprise*

*Services, LLC to the Debtors' Proposed Assumption and Assignment of Executory Contract* (the

"Stipulation and Order"), to the Honorable Martin Glenn, United States Bankruptcy Judge, at the

United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy

Court"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004,

Room 501, for signature on **March 6, 2014 at 12:00 p.m. (Prevailing Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Stipulation and

Order must be made in writing, conform to the Federal Rules of Bankruptcy Procedure, the

1

Local Bankruptcy Rules for the Southern District of New York, and the Notice, Case

Management, and Administrative Procedures approved by the Bankruptcy Court [Docket No.

141], be filed electronically by registered users of the Bankruptcy Court's electronic case filing

system, and be served, so as to be received no later than **March 5, 2014 at 4:00 p.m.**

**(Prevailing Eastern Time)**, upon (a) counsel for the ResCap Liquidating Trust, Morrison &

Foerster LLP, 1290 Avenue of the Americas, New York, NY 10104 (Attn: Gary. S. Lee, Lorenzo

Marinuzzi, and Melissa M. Crespo); (b) the Office of the United States Trustee for the Southern

District of New York, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Linda A.

Riffkin and Brian S. Masumoto); (c) the Office of the United States Attorney General, U.S.

Department of Justice, 950 Pennsylvania Avenue NW, Washington, DC 20530-0001 (Attn: U.S.

Attorney General, Eric H. Holder, Jr.); (d) Office of the New York State Attorney General, The

Capitol, Albany, NY 12224-0341 (Attn: Nancy Lord, Esq. and Enid N. Stuart, Esq.); (e) Office

of the U.S. Attorney for the Southern District of New York, One St. Andrews Plaza, New York,

NY 10007 (Attn: Joseph N. Cordaro, Esq.); (f) counsel for Ally Financial Inc., Kirkland & Ellis

LLP, 153 East 53rd Street, New York, NY 10022 (Attn: Ray C. Schrock); (g) counsel for the

committee of unsecured creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the

Americas, New York, NY 10036 (Attention: Kenneth Eckstein and Douglas Mannal); (h)

counsel for Ocwen Loan Servicing, LLC, Clifford Chance US LLP, 31 West 52nd Street, New

York, NY 10019 (Attention: Jennifer C. DeMarco and Adam Lesman); (i) counsel for Berkshire

Hathaway Inc., Munger, Tolles & Olson LLP, 355 South Grand Avenue, Los Angeles, CA

90071 (Attention: Thomas Walper and Seth Goldman); (j) Internal Revenue Service, P.O. Box

7346, Philadelphia, PA 19101-7346 (if by overnight mail, to 2970 Market Street, Mail Stop 5-

Q30.133, Philadelphia, PA 19104-5016); (k) Securities and Exchange Commission, New York

Regional Office, 3 World Financial Center, Suite 400, New York, NY 10281-1022 (Attn: George

S. Canellos, Regional Director); (l) Counsel to Walter Investment Management Corp., Green

Tree Servicing LLC, 1100 Virginia Drive, Suite 100, Mail Code 190-FTW-C95, Fort

Washington, Pennsylvania  19034 (Attn: Bruce P. Bowen, Esq.); and (m) Counsel for Hewlett-

Packard Company and HP Enterprise Services, LLC, Cole, Schotz, Meisel, Forman & Leonard,

P.A., 301 Commerce Street, Suite 1700, Fort Worth, Texas  76102 (Attn: Michael D. Warner).

**PLEASE TAKE FURTHER NOTICE** that, if no objections to the Stipulation and

Order are timely filed, served and received in accordance with this Notice, the Court may enter

the Stipulation and Order, attached hereto, without further notice or hearing.

Dated: February 27, 2014                Respectfully submitted,
      New York, New York

/s/  Lorenzo Marinuzzi
Gary S. Lee
Lorenzo Marinuzzi
Melissa M. Crespo
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Counsel for the ResCap Liquidating Trust*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, *et al.*, | Chapter 11 |
| Debtors. | Jointly Administered |

### STIPULATION AND ORDER RESOLVING OBJECTION OF HEWLETT-PACKARD COMPANY AND HP ENTERPRISE SERVICES, LLC TO THE DEBTORS' PROPOSED ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT

This stipulation and order (the **"Stipulation and Order"**) is entered into on February 27, 2014, by the ResCap Liquidating Trust (the "**Trust**") established pursuant to the terms of the Plan (defined below) in the above-referenced Chapter 11 cases (the **"Chapter 11 Cases"**), as successor in interest to the Debtors (defined below), Hewlett-Packard Company and HP Enterprise Services, LLC (collectively **"HP"**), Ally Financial Inc. (**"Ally"**), Ocwen Loan Servicing, LLC (**"Ocwen"**), and Walter Investment Management Corp. and its affiliates (collectively, **"Walter"** and, together with the Trust, HP, Ally, and Ocwen, collectively, the **"Parties"**), by and through their respective undersigned counsel.

### RECITALS

**WHEREAS**, on May 14, 2012 (the **"Petition Date"**), each of the debtors in the Chapter 11 Cases (the "**Debtors**") filed a voluntary petition for relief under Chapter 11 of Title 11, United States Code (the **"Bankruptcy Code"**) in the United States Bankruptcy Court for the Southern District of New York (the **"Court"**).  After the Petition Date, the Debtors operated and managed their business as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code;

**WHEREAS**, on the Petition Date, the Court entered an order jointly administering the Chapter 11 Cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**");

**WHEREAS**, on May 16, 2012, the United States Trustee for the Southern District of New York appointed the Creditors' Committee [Docket No. 102];

**WHEREAS**, the Court has jurisdiction over this matter and to grant the relief requested herein pursuant to 28 U.S.C. §§ 157 and 1334;

**WHEREAS**, on the Petition Date, the Debtors filed the Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f), and (m), 365 and 1123, and Fed R. Bankr. P. 2002, 6004, 6006, and 9014 for Orders: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Deadline and Sale Hearing; (III) Approving Form and Manner of Notice Thereof; and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief [Docket No. 61] (the "**Sale Motion**");

**WHEREAS**, on June 28, 2012, the Court entered an Order Under 11 U.S.C. §§ 105, 363(b) and 365 (I) Authorizing and Approving Sale Procedures, Including Payment of Break-Up Fees; (II) Scheduling Bid Deadline, Auction (If Necessary) and Sale Hearing; (III) Establishing Assumption and Assignment Procedures, Including Procedures for Fixing Cure Amounts; and (IV) Establishing Notice Procedures and Approving Forms of Notice [Docket No. 538] (the "**Procedures Order**");

ny-1132591

**WHEREAS**, pursuant to the Procedures Order, on July 26, 2012, the Debtors filed their Notice of (I) Debtors' Intent to Assume and Assign Certain Executory Contracts, Unexpired Leases of Personal Property, and Unexpired Leases of Nonresidential Real Property and (II) Cure Amounts Related Thereto [Docket No. 924] (the "**Assumption Notice**");

**WHEREAS**, on March 17, 2005, Hewlett Packard Company and GMAC Mortgage Corporation n/k/a GMAC Mortgage, LLC, one of the Debtors ("**GMAC Mortgage**"), for itself and for the benefit of the direct and indirect subsidiaries of GMAC Residential Holding Corp., entered into that certain HP Pay Per Use for Imaging and Printing Services Agreement (together with all Exhibits, Attachments and Statements of Work related to the Equipment (as defined below) referenced and/or incorporated therein and any and all amendments thereto, collectively, the "**MPS Contract**");

**WHEREAS**, the MPS Contract currently addresses approximately 650 pieces of equipment which are located in various facilities that were operated by the Debtors throughout the country (collectively, the "**Equipment**");

**WHEREAS**, HP timely filed proofs of claim against the Debtors and their estates for pre-petition arrearages under the MPS Contract as follows:  Claim No. 2224 in the amount of $365,801.75 against Residential Capital, LLC, Claim No. 2226 in the amount of $365,801.75 against GMAC Residential Holding Company, LLC, Claim No. 2231 in the amount of $365,801.75 against Residential Funding Company, LLC, Claim No. 2234 in the amount of $365,801.75 against GMAC Mortgage USA Corp., and Claim No. 2236 in the amount of $365,801.75 against GMAC Mortgage, LLC (collectively, "**HP's MPS Proofs of Claim**");

**WHEREAS**, the Assumption Notice identified certain executory contracts and unexpired leases the Debtors proposed to assume and assign to the purchaser or purchasers of all or a

3

portion of the Debtors' assets in connection with the sale transaction described in the Sale Motion, including certain agreements with HP;

**WHEREAS**, on September 28, 2012, HP filed an Objection to the Assumption Notice [Docket No. 1641] (the "**HP Objection**");

**WHEREAS**, on November 2, 2012, Ocwen and certain of the Debtors entered into an Asset Purchase Agreement for the sale of certain of the Debtors' mortgage servicing and related assets to Ocwen, as amended (the "**Ocwen APA**");

**WHEREAS**, on November 3, 2012, the Debtors filed an Amended Notice of Successful Bidders at the Auctions and Sales of (A) the Platform Assets to Ocwen Loan Servicing, LLC and (B) the Whole Loan Assets to Berkshire Hathaway Inc. and Notice of Filing (A) Ocwen APA and (B) Amended and Restated BH Legacy APA [Docket No. 2050];

**WHEREAS**, on November 21, 2012, the Court entered an Order Under 11 U.S.C. §§ 105, 363, and 365 and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief [Docket No. 2246] (the "**Sale Order**");

**WHEREAS**, the sale of the servicing platform assets to Ocwen pursuant to the Ocwen APA closed on February 15, 2013 and the sale of the Walter Assets (as defined in the Ocwen APA) to Walter closed on January 31, 2013;

**WHEREAS**, on July 3, 2013, the Debtors and the Official Committee of Unsecured Creditors filed the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the

Official Committee of Unsecured Creditors [Docket No. 4153] (as revised, amended or modified, the **"Plan"**) and on July 4, 2013, the Debtors filed the Disclosure Statement for the Joint Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors (the **"Disclosure Statement"**);

**WHEREAS,** on August 16, 2013, the Debtors filed a revised version of the Disclosure Statement [Docket No. 4733];

**WHEREAS**, on August 23, 2013, the Court entered an Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and For Filing Objections to Confirmation of the Plan, and (VI) Granting Related Relief [Docket No. 4809];

**WHEREAS**, on December 11, 2013 the Court confirmed the Plan [Docket No. 6065] (the **"Plan Confirmation Order"**);

**WHEREAS**, the Plan provides for the creation and implementation of the Trust, that, among other things, is "authorized to make distributions and other payments in accordance with the Plan and the Liquidating Trust Agreement."   See Plan, Art. VI.A-D; see also Plan Confirmation Order ¶ 22.  Further, pursuant to the Plan Confirmation Order:

> In accordance with the provisions of the Plan, pursuant to section 363 of the Bankruptcy Code and Bankruptcy Rule 9019(a), without any further notice to or action, order or approval of the Bankruptcy Court, after the Effective Date, the Liquidating Trust may compromise and settle Claims against the Debtors and Causes of Action against other Entities.

Plan Confirmation Order ¶ 20;

ny-1132591

**WHEREAS**, on December 17, 2013, the Effective Date (as defined in the Plan) of the Plan occurred and the Plan was substantially consummated [Docket No. 6137];

**WHEREAS**, pursuant to the Plan and Notice of Filing of Complete Assumption Schedule Constituting Exhibit 1 of the Plan Supplement [Docket No. 6035], the Debtors assumed and assigned the MPS Contract to the Trust;

**WHEREAS**, the Debtors and HP agreed that the Sale Order did not resolve the HP Objection and would not affect any of HP's legal, contractual and/or equitable rights, objections or defenses relating to, *inter alia*, the assumption and assignment of the MPS Contract. Therefore, the hearing on the HP Objection has been adjourned from time to time to omnibus hearing dates with HP's consent.  In the interim, the Parties engaged in extensive good-faith negotiations in an effort to resolve the HP Objection and to agree on the terms and conditions upon which the MPS Contract would be assumed and assigned.  Those negotiations resulted in the agreement memorialized by this Stipulation and Order;

**WHEREAS**, the Parties wish to transfer the Equipment in accordance with and pursuant to the terms hereof;

**WHEREAS**, attached as **Exhibit A** is the portion of the Equipment (the **"Ally Equipment"**) that HP and Ally have agreed will be assigned and/or transferred to Ally pursuant to the terms and conditions of this Stipulation and Order;

**WHEREAS**, attached as **Exhibit B** is the portion of the Equipment (the **"Ocwen Equipment"**) that HP and Ocwen have agreed will be assigned and/or transferred to Ocwen pursuant to the terms and conditions of this Stipulation and Order;

6

WHEREAS, attached as **Exhibit C** is the portion of the Equipment that HP and the Trust have agreed will be retained by the Trust pursuant to the terms and conditions of this Stipulation and Order (the "**Trust Retained Equipment**");

WHEREAS, attached as **Exhibit D** is the portion of the Trust Retained Equipment (the "**Walter Equipment**") that the Trust, HP and Walter have agreed shall be purchased by the Trust from HP as of December 31, 2013 (the "**Walter Equipment Purchase Date**") for the benefit and on behalf of Walter for the sum of $69,518.07 (the "**Walter Equipment Purchase Price**");[1]

WHEREAS, HP and the Ally-Assignee (as defined below) entered into the Master Services Agreement #CW1992272/MES0000318 dated October 11, 2013, the Managed Services Statement of Work #1210 dated October 11, 2013, and Amendment #1 dated October 22, 2013 (collectively, the "**Ally MPS**");

WHEREAS, HP and the Ocwen Assignee (as defined below) entered into the Hewlett Packard Company Managed Print Service Single Engagement Agreement and Statement of Work dated September 1, 2013 and Amendment No. 1 to Hewlett Packard Company/Ocwen Financial Corporation Managed Print Services Single Engagement Agreement and Statement of Work dated December 18, 2013 (collectively, the "**Ocwen MPS**");

WHEREAS, the Trust, HP and Walter have agreed that the Trust shall purchase the Walter Equipment on behalf of and for the benefit of Walter as of the Walter Equipment

---

[1] The Parties have used their best efforts to finalize the lists of the Ally Equipment, the Ocwen Equipment, the Trust Retained Equipment, and the Walter Equipment (collectively, the "**Equipment Lists**"). It is possible, however, that after the date of entry of this Stipulation and Order by the Parties and the Court, amendments to the Equipment Lists may need to be made from time to time. Such amendments may be made in writing and upon the consent of the applicable Parties affected by the proposed amendment without the need for further Order of this Court. Each reference herein to the terms Ally Equipment, Ocwen Equipment, Trust Retained Equipment, and Walter Equipment includes and incorporates the phrase "as same may be amended from time to time."

Purchase Date by delivering to HP the Walter Equipment Purchase Price no later than forty-five (45) days of the date of invoice issued by HP to the Trust; and

**WHEREAS,** the Trust has determined that entering into this Stipulation and Order is in the best interests of the Debtors, the Trust, its constituents and other parties in interest.

**NOW, THEREFORE,** for good and valuable consideration the receipt and sufficiency of which are hereby acknowledged, it is hereby **STIPULATED AND AGREED** by the Parties that:

1.      Upon such date that this Stipulation and Order is entered by the Court (the "**Stipulation Effective Date**"), the Trust's assignment of the MPS Contract is authorized and approved to: (a) Ally or an Ally-designee acceptable to HP (collectively, the "**Ally-Assignee**"), solely as it addresses, relates to and governs the Ally Equipment; and (b) Ocwen or a designee acceptable to HP (collectively, the "**Ocwen Assignee**"), solely as it addresses, relates to and governs the Ocwen Equipment.

2.      On the Stipulation Effective Date: (i) the MPS Contract assigned to the Ally-Assignee shall be deemed terminated; and (ii) the terms and conditions pursuant to which HP will provide services to the Ally-Assignee with respect to the Ally Equipment shall be governed by the Ally MPS.  The Ally-Assignee shall not succeed or be subject to any obligations or liabilities of the Trust under the MPS Contract, including, but not limited to, any and all claims, causes of action, rights or damages arising under or related in any way to the MPS Contract, whether arising before or after the Stipulation Effective Date.

3.      On the Stipulation Effective Date: (i) the MPS Contract assigned to the Ocwen Assignee shall be deemed terminated and replaced in its entirety with the Ocwen MPS with respect to the Ocwen Equipment; and (ii) the assignment to the Ocwen Assignee of the Ocwen

8

Equipment and the terms and conditions pursuant to which HP will provide services to the Ocwen Assignee with respect to the Ocwen Equipment shall be governed by the Ocwen MPS. Ocwen shall not succeed or be subject to, and HP shall release Ocwen from, any obligations or liabilities, including, but not limited to, any and all claims, causes of action, rights or damages arising under or related in any way to the MPS Contract, whether arising before or after the Stipulation Effective Date.

4.      Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code, the Plan, the Trust Agreement and/or the Confirmation Order, the Trust hereby is authorized and directed to purchase the Walter Equipment on behalf of and for the benefit of Walter as of the Walter Equipment Purchase Date by delivering to HP the Walter Equipment Purchase Price no later than forty-five (45) days of the date of invoice issued by HP to the Trust.  In turn, Walter shall reimburse the Trust the Walter Equipment Purchase Price in accordance with the E-W Facilities & Equipment Svcs (HP Printers).

5.      Notwithstanding anything to the contrary contained herein, until the occurrence of the Walter Equipment Purchase Date, the Trust shall remain fully and unconditionally liable for the payment and performance of all of the terms, covenants, conditions, liabilities, and obligations of GMAC Mortgage under the MPS Contract as it relates to the Walter Equipment in the ordinary course of business at the times set forth in the MPS Contract.

6.      Upon and subject to the occurrence of the Stipulation Effective Date, the Trust shall have no further liabilities or obligations under the MPS Contract as it relates to and addresses the Ally Equipment, except that any invoices issued to the Trust for services rendered by HP with respect to the Ally Equipment through the Stipulation Effective Date shall be paid

9

by the Trust in the ordinary course of business at the times set forth in the MPS Contract (the **"Trailing Ally Equipment Invoices"**).

7.        Upon and subject to the occurrence of the Stipulation Effective Date, the Trust shall have no further liabilities or obligations under the MPS Contract as it relates to and addresses the Ocwen Equipment, except that any invoices issued to the Trust for services rendered by HP with respect to the Ocwen Equipment through the Stipulation Effective Date shall be paid by the Trust in the ordinary course of business at the times set forth in the MPS Contract (the **"Trailing Ocwen Equipment Invoices"**).

8.        Upon and subject to the occurrence of the Walter Equipment Purchase Date and delivery of the Walter Equipment Purchase Price, the Trust shall have no further liabilities or obligations under the MPS Contract as it relates to and addresses the Walter Equipment, except that any invoices issued to the Trust for services rendered by HP with respect to the Walter Equipment through the Stipulation Effective Date shall be paid by the Trust in the ordinary course of business at the times set forth in the MPS Contract (the **"Trailing Walter Equipment Invoices"**).

9.        Nothing herein shall be deemed or construed to affect in any way the Trust's rights and arrangements with each of Ally, Ocwen or Walter with respect to payment and performance by Ally, Ocwen or Walter for the Ally Equipment, the Ocwen Equipment or the Walter Equipment under the applicable transition services agreement with such party, as the case may be, pending the Stipulation Effective Date or the Walter Equipment Purchase Date, respectively, including with respect to the Trailing Ally Equipment Invoices, the Trailing Ocwen Equipment Invoices and/or the Trailing Walter Equipment Invoices.

10

10.    Notwithstanding anything to the contrary in the Plan or herein, the Trust shall remain fully and unconditionally liable under and bound by the MPS Contract as it relates to the Trust Retained Equipment.

11.    The Trust is authorized to execute and deliver any instruments and documents and to take all actions as may be necessary or appropriate to implement and effectuate the assumption and assignment of the MPS Contract, including, but not limited to, executing any amendments or modifications of the MPS Contract after the Effective Date.  The Trust and HP acknowledge and agree that in connection with the Trust's assumption of the MPS Contract, the pre-Petition Date arrearages thereunder as evidenced by HP's MPS Proofs of Claim have been cured and, therefore, no additional monies shall be payable to HP pursuant to Section 365(b) of the Bankruptcy Code.

12.    This Stipulation and Order and the Ocwen MPS and the Ally MPS shall constitute the entire agreement and understanding among the Parties with regard to the matters addressed herein and supersedes all prior and contemporaneous discussions, negotiations, understandings, and/or agreements, whether oral or written, express or implied, between and among the Parties regarding the subject matter hereof.  In consideration for and upon entry of this Stipulation and Order by the Court: (i) the HP Objection shall be deemed withdrawn with respect to the MPS Contract; (ii) HP's MPS Proofs of Claim shall be deemed withdrawn with prejudice and the Debtors' claims agent, Kurtzman Carson Consultants, is hereby authorized and directed to expunge HP's MPS Proofs of Claim from the Debtors' official claims register; and (iii) the Trust on behalf of the Debtors and their estates shall be deemed to have released and discharged HP from any and all right, claims and causes of action the Trust on behalf of the

11

Debtors and their estates has or might have against HP through the date of entry of this Stipulation and Order.

13.    The Parties represent and warrant that each has full power and authority to enter into and perform under this Stipulation and Order (in the case of the Trust, subject to Court approval), and each of the undersigned counsel represents that he or she is authorized to execute this Stipulation on behalf of his or her respective client.

14.    The recitals form an integral part of this Stipulation and Order and are fully incorporated herein.

15.    This Stipulation and Order may be executed in any number of counterparts by the Parties on different counterpart signature pages, all of which when taken together shall constitute one and the same instrument.  Any of the Parties may execute this Stipulation and Order by signing any such counterpart, and each such counterpart, including a facsimile or other electronic copy of a signature, shall for all purposes be deemed to be an original.

16.    This Stipulation and Order and the Parties' respective rights and obligations hereunder shall be binding on the Parties and their respective successors and assigns, including, without limitation, any trustee appointed in the Chapter 11 Cases and any Chapter 7 trustee appointed in the event of a subsequent conversion of the Chapter 11 Cases to cases under Chapter 7 of the Bankruptcy Code.

17.    Nothing contained herein shall be deemed or construed to affect in any way the Order Under 11 U.S.C. §§ 105(a) and 365(a), Fed. R. Bankr. P. 6006 and 9014 and Local Bankruptcy Rule 6006-1 Authorizing Assumption and Assignment of Executory Contract entered by the Court on January 29, 2013 [Docket No. 2747].

ny-1132591

18.     Nothing contained in this Stipulation and Order shall be deemed or construed to affect the software license agreements by and between the Debtors and HP or the respective parties' rights thereunder, all of which have been addressed pursuant to a separate written agreement between the applicable Parties, dated December 20, 2013.

19.     This Stipulation and Order may not be altered, modified, changed, or vacated without the Parties' prior written consent.

20.     This Stipulation and Order is solely for the benefit of the Parties hereto and no provision of this Stipulation and Order shall be deemed or construed to confer any remedy, claim or right upon any third party that is not a signatory hereto.

21.     The 14-day stay of this Stipulation and Order imposed by Rule 6004(h) of the Bankruptcy Rules is waived.  The Trust is authorized to implement the assumption and assignment of the MPS Contract as set forth herein immediately upon entry of this Stipulation and Order.

22.     The Court shall retain exclusive jurisdiction to hear and determine all matters or disputes arising from or relating to the implementation, interpretation and/or enforcement of this Stipulation and Order.

23.     This Stipulation and Order is subject to the approval of the Court.  No other or further notice to creditors or parties-in-interest is required to effectuate this Stipulation and Order.

ny-1132591

Agreed to this 27th day of February, 2014:

MORRISON & FOERSTER LLP

By: /s/ Lorenzo Marinuzzi
    Lorenzo Marinuzzi, Esq.
    1290 Avenue of the Americas
    New York, New York 10104
    212-468-8045
    212-468-7900 Facsimile
    lmarinuzzi@mofo.com

    *Attorneys for the ResCap Liquidating Trust*

KIRKLAND & ELLIS LLP

By: /s/ Ray C. Schrock
    Ray C. Schrock, Esq.
    601 Lexington Avenue
    New York, New York 10022-4611
    212-446-4800
    212-446-4900 Facsimile
    ray.schrock@kirkland.com

    *Attorneys for Ally Financial Inc.*

WALTER INVESTMENT
MANAGEMENT CORP.

By: /s/ Bruce P. Bowen
    Bruce P. Bowen, Esq.
    Senior Counsel
    Green Tree Servicing LLC
    1100 Virginia Drive, Suite 100
    Mail Code 190-FTW-C95
    Fort Washington, Pennsylvania 19034
    267-419-4347
    617-856-8201 Facsimile
    Bruce.Bowen@gtoriginations.com

    *Attorneys for Walter Investment Management Corp.*

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: /s/ Michael D. Warner
    Michael D. Warner, Esq.
    301 Commerce Street, Suite 1700
    Fort Worth, Texas 76102
    817-810-5250
    817-810-5255 Facsimile
    mwarner@coleschotz.com

    *Attorneys For Hewlett-Packard Company and HP Enterprise Services, LLC*

CLIFFORD CHANCE US LLP

By: /s/ Jennifer C. DeMarco
    Jennifer C. DeMarco, Esq.
    31 West 52nd Street
    New York, New York 10019
    212-878-8000
    212-878-8375 Facsimile
    jennifer.demarco@cliffordchance.com

    *Attorneys For Ocwen Loan Servicing, LLC*

ny-1132591

SO ORDERED:

Dated: _____, 2014
       New York, New York


_____
       MARTIN GLENN
    United States Bankruptcy Judge

# EXHIBIT A – ALLY EQUIPMENT SCHEDULE

| Company | Location | State-City | Zip Code |
|---------|----------|------------|----------|
| Ally | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Ally | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Ally | 12850 W Gran Bay Pkwy | FL - Jacksonville | |
| Ally | 12850 W Gran Bay Pkwy | FL - Jacksonville | |
| Ally | 12850 W Gran Bay Pkwy | FL - Jacksonville | |
| Ally | 12850 W Gran Bay Pkwy | FL - Jacksonville | |
| Ally | 12850 W Gran Bay Pkwy | FL - Jacksonville | |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 7159 Corklan Drive | FL - Jacksonville | 32258 |
| Ally | 235 Fisher Drive | IA - Waterloo | 50701 |
| Ally | 235 Fisher Drive | IA - Waterloo | 50701 |
| Ally | 235 Fisher Drive | IA - Waterloo | 50701 |
| Ally | 235 Fisher Drive | IA - Waterloo | 50701 |
| Ally | 235 Fisher Drive | IA - Waterloo | 50701 |
| Ally | 9111 E Douglas Ave | KS - Wichita | 67207 |
| Ally | 9111 E Douglas Ave | KS - Wichita | 67207 |

76009/0121-10282044v1

| Ally | 9111 E Douglas Ave | KS - Wichita | 67207 |
|------|--------------------|--------------|-------|
| Ally | 9111 E Douglas Ave | KS - Wichita | 67207 |
| Ally | 200 Renaisance Center | MI - Detroit | 48243 |
| Ally | 200 Renaisance Center | MI - Detroit | 48243 |
| Ally | 200 Renaisance Center | MI - Detroit | 48243 |
| Ally | 200 Renaisance Center | MI - Detroit | 48243 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 2101 Rexford Rd | NC - Charlotte | 28211 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |

76009/0121-10282044v1

| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
|------|--------------------|--------------|-------|
| Ally | 3420 Toringdon Way | NC - Charlotte | 28277 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |

76009/0121-10282044v1

| Ally | 440 S Church Street | NC - Charlotte | 28202 |
|------|---------------------|----------------|-------|
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 440 S Church Street | NC - Charlotte | 28202 |
| Ally | 5000 Dearborn Circle | NJ - Mount Laurel | 08054 |
| Ally | 5000 Dearborn Circle | NJ - Mount Laurel | 08054 |
| Ally | 5000 Dearborn Circle | NJ - Mount Laurel | 08054 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |
| Ally | 1177 Avenue of the Americas | NY - New York | 10036 |

76009/0121-10282044v1

| Ally | 1177 Avenue of the Americas NY - New York | | 10036 |
|------|-------------------------------------------|--|-------|
| Ally | 1177 Avenue of the Americas NY - New York | | 10036 |
| Ally | 1177 Avenue of the Americas NY - New York | | 10036 |
| Ally | 1177 Avenue of the Americas NY - New York | | 10036 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |

76009/0121-10282044v1

| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
|------|----------------------|----------------------|-------|
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |

76009/0121-10282044v1

| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
|------|----------------------|-----------------|-------|
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |

76009/0121-10282044v1

| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | |
| Ally | 2911 Lake Vista Drive | TX - Lewisville | 75067 |
| Ally | 5208 Tennyson Pkwy | TX - Plano | 75024 |
| Ally | 5208 Tennyson Pkwy | TX - Plano | 75024 |
| Ally | 5208 Tennyson Pkwy | TX - Plano | 75024 |
| Ally | 5208 Tennyson Pkwy | TX - Plano | |
| Ally | 5208 Tennyson Pkwy | TX - Plano - Ally | |

| Model | Model Number | Serial Number | Install Date | Lease | Lease End Date |
|---|---|---|---|---|---|
| LaserJet P4015X | CB511A | CNDY130592 | 9/19/2008 | Lease | 9/30/2011 |
| HP LaserJet Enterprise M4555h | CE738A | CNBCC65089 | 10/14/2011 | | |
| HP LaserJet Enterprise P3015dn | CE528A | VNB3Y71043 | 7/15/2013 | Lease | 7/13/2016 |
| HP LaserJet Enterprise P3015dn | CE528A | VNB3Y71051 | 7/15/2013 | Lease | 7/13/2016 |
| HP LASERJET 600 M602dn | CE992A | CNCCF6T0HT | 7/15/2013 | Lease | 7/13/2016 |
| HP LASERJET 600 M602dn | CE992A | CNCCF6T0ZL | 7/15/2013 | Lease | 7/13/2016 |
| HP LASERJET 600 M602dn | CE992A | CNCCF6T10D | 7/15/2013 | Lease | 7/13/2016 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB622ZC | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6230S | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6230Y | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6830K | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6830Y | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB68327 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6T07T | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB6T08Y | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB78013 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB7801D | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB7801X | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB78022 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB78026 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB7802G | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB7803Z | 10/6/2010 | Lease | 9/30/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPQQH14448 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet P4515x | CB516A | CNDYC65356 | 12/16/2011 | Lease | 12/31/2014 |
| HP LaserJet M9050 MFP | CC395A | JPBCB1G0YV | 6/14/2010 | Lease | 5/31/2013 |
| HP Color LaserJet Enterprise CN | CC421A | CNCCCC247V | 8/29/2012 | | |
| HP Color LaserJet CP3525n | CC469A | CNCCB621T6 | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CP3525n | CC469A | CNCCB621TB | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CP3525n | CC469A | CNCCB900QD | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CP3525n | CC469A | CNCCB9017V | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CP3525n | CC469A | CNCCB901BC | 10/6/2010 | Lease | 9/30/2013 |
| HP LASERJET M3035XS MFP | CC477A | JPQCD06300 | 12/3/2010 | Lease | 11/30/2013 |
| HP COLOR LASERJET CP4525dn | CC494A | JPBCB6921N | 10/6/2010 | Lease | 9/30/2013 |
| HP COLOR LASERJET CP4525dn | CC494A | JPBCB6K185 | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CM3530fs MF | CC520A | CNJLB00849 | 10/6/2010 | Lease | 9/30/2013 |
| HP LaserJet Enterprise P3015dn | CE528A | JPBCB761FN | 10/6/2010 | Lease | 9/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCC7LB0H | 8/30/2011 | Lease | 8/31/2014 |
| HP LaserJet Enterprise M4555fs | CE504A | CNCCD44224 | 5/30/2012 | | |
| HP LaserJet Enterprise P3015x p | CE529A | VNBCC76179 | 8/30/2011 | Lease | 8/31/2014 |
| LJ 4250dtn | Q5403A | CNRXX13698 | 1/14/2008 | Lease | 12/31/2010 |
| LaserJet 4350TN | Q5408A | CNGXD89527 | 9/20/2006 | Lease | 8/31/2010 |
| HP Color LaserJet CM3530fs | CC520A | CNJLD10511 | 12/19/2009 | Lease | 12/31/2014 |
| HP LaserJet Enterprise M4555fs | CE504A | CNCCC8H0GP | 11/17/2011 | Lease | 11/30/2014 |

76009/0121-10282044v1

| | | | | |
|---|---|---|---|---|
| HP LaserJet Enterprise M4555fs CE504A | | CNCCC8S1LL | 11/17/2011 Lease | 11/30/2014 |
| HP LaserJet Enterprise M4555fs CE504A | | CNCCC8S1LV | 11/17/2011 Lease | 11/30/2014 |
| HP LaserJet 9050 MFP | Q3728A | JPDL554019 | 1/6/2006 Lease | 8/31/2010 |
| HP LaserJet 4345xs MFP | Q3944A | CNBYF12223 | 1/6/2006 Lease | 8/31/2010 |
| HP LaserJet 4345xs MFP | Q3944A | CNBYF15408 | 1/6/2006 Lease | 8/31/2010 |
| HP Color LaserJet 4700dtn | Q7494A | JPLLC10545 | 5/10/2006 Lease | 8/31/2010 |
| LJ M4345xs mfp | CB427A | CNDC94Q008 | 5/20/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC96L08T | 9/24/2009 Lease | 9/30/2012 |
| Color LaserJet CP3505x | CB444A | CNBC8861C8 | 9/1/2008 Lease | 7/31/2011 |
| Color LaserJet CP3525X | CC471A | CNCC983051 | 9/24/2009 Lease | 9/30/2012 |
| Color LaserJet CP3525X | CC471A | CNCC98305C | 9/24/2009 Lease | 9/30/2012 |
| HP Color LaserJet CP3525x | CC471A | CNCCC3B0DN | 4/15/2011 Lease | 3/31/2014 |
| HP Color LaserJet CM3530 MFP | CC519A | CNJLD09835 | 8/25/2010 Lease | 8/31/2013 |
| Color LaserJet 5550dn | Q3715A | JPSC99S03X | 10/15/2009 Lease | 9/30/2012 |
| LJ 4345xs mfp | Q3943A | CNJYF36884 | 8/26/2009 | |
| Color LaserJet 4700dtn | Q7494A | JP8RD23298 | 9/24/2009 Lease | 7/31/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RD24451 | 9/24/2009 Lease | 7/31/2012 |
| LaserJet 9040dn | Q7699A | JPRC98301L | 9/24/2009 Lease | 9/30/2012 |
| LaserJet 9040dn | Q7699A | JPRC98301Y | 9/24/2009 Lease | 9/30/2012 |
| HP LaserJet M4345x MFP | CB426A | CNDCC5502Y | 8/24/2011 Lease | 8/31/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC55030 | 8/24/2011 Lease | 8/31/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC55035 | 8/24/2011 Lease | 8/31/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC55038 | 8/24/2011 Lease | 8/31/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC5503F | 8/24/2011 Lease | 8/31/2014 |
| Color LaserJet CP3505x | CB444A | CNBC7C605W | 2/1/2008 Lease | 1/31/2011 |
| HP Color LaserJet Enterprise CN CC420A | | JPBCC3B0R9 | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet Enterprise CN CC420A | | JPBCC48023 | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet Enterprise CN CC420A | | JPBCC4802S | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet Enterprise CN CC420A | | JPBCC4802W | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet Enterprise CN CC420A | | JPBCC4803F | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet CM6040f MFF Q3939A | | CNCCC706NR | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet CM6040f MFF Q3939A | | CNCCC706QK | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet CM6040f MFF Q3939A | | CNCCC706QL | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet CM6040f MFF Q3939A | | CNCCC706R4 | 8/24/2011 Lease | 8/31/2014 |
| HP Color LaserJet CM6040f MFF Q3939A | | CNCCC706RF | 8/24/2011 Lease | 8/31/2014 |
| HP LaserJet 4350dtn | Q5409A | CNGXK15951 | 11/17/2006 Lease | 5/31/2011 |
| LaserJet P3005N | Q7814A | CNJ1N38461 | 9/20/2008 Lease | 9/30/2011 |
| LJ M4345xs mfp | CB427A | CNDC94Q001 | 5/19/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC94Q003 | 5/19/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC94Q005 | 5/19/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC94Q006 | 5/19/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC94Q00F | 5/19/2009 Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC94Q00R | 5/19/2009 Lease | 5/31/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08441 | 5/19/2009 Lease | 5/31/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08542 | 5/19/2009 Lease | 5/31/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08546 | 5/19/2009 Lease | 5/31/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08579 | 5/19/2009 Lease | 5/31/2012 |

| | | | | |
|---|---|---|---|---|
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08759 | 5/19/2009 Lease | 5/31/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP6LH08781 | 5/19/2009 Lease | 5/31/2012 |
| LaserJet M4345xs mfp | CB427A | CNDC7BG01J | 12/4/2007 Lease | 11/30/2010 |
| HP LaserJet M4345xs MFP | CB427A | CNDC81Y07K | 3/19/2008 Lease | 3/31/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC93V001 | 6/30/2010 | |
| HP LaserJet M4345xs MFP | CB427A | CNDC93V004 | 6/30/2010 | |
| LJ M4345xs mfp | CB427A | CNDC93V00V | 5/8/2009 Lease | 4/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC94D0BX | 6/20/2009 Lease | 6/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC94D0C3 | 6/20/2009 Lease | 6/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC94D0DL | 6/20/2009 Lease | 6/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC9BG0K9 | 12/10/2009 Lease | 11/30/2012 |
| HP LaserJet M4345xs MFP | CB427A | CNDC9BL0H9 | 12/10/2009 Lease | 11/30/2012 |
| HP LaserJet M4345xs MFP | CB427A | CNDC9CM03J | 12/18/2009 Lease | 1/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC9CM05R | 12/18/2009 Lease | 1/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC9CV0XH | 12/18/2009 Lease | 1/31/2013 |
| LJ M4345xs mfp | CB427A | JPDC957053 | 6/20/2009 Lease | 6/30/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP4L152895 | 6/20/2009 Lease | 6/30/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP4L152958 | 6/20/2009 Lease | 6/30/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP4L153526 | 6/20/2009 Lease | 6/30/2012 |
| Color LaserJet CM4730FSK MFP | CB482A | JP4L154131 | 6/20/2009 Lease | 6/30/2012 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP4L154591 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP6LH10556 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q154832 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q154841 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q154968 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q155025 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q155675 | 12/18/2009 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q156007 | 12/18/2009 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q156393 | 12/18/2009 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8Q156632 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8QH10136 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8QH10244 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JP8QH11265 | 2/2/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQ155345 | 1/15/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQ155347 | 1/15/2010 Lease | 1/31/2013 |
| Color LaserJet CM4730FSK | CB482A | JPVQ155446 | 12/14/2009 Lease | 11/30/2012 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQ155466 | 12/18/2009 Lease | 1/31/2013 |
| Color LaserJet CM4730FSK | CB482A | JPVQ155771 | 12/14/2009 Lease | 11/30/2012 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQ156226 | 1/15/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQ156240 | 12/18/2009 Lease | 1/31/2013 |
| Color LaserJet CM4730FSK | CB482A | JPVQ156291 | 12/14/2009 Lease | 11/30/2012 |
| Color LaserJet CM4730FSK | CB482A | JPVQ156377 | 12/14/2009 Lease | 11/30/2012 |
| Color LaserJet CM4730FSK | CB482A | JPVQ156503 | 12/14/2009 Lease | 11/30/2012 |
| Color LaserJet CM4730FSK | CB482A | JPVQ156550 | 12/14/2009 Lease | 11/30/2012 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQH10519 | 1/15/2010 Lease | 1/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPVQH10727 | 12/18/2009 Lease | 1/31/2013 |
| LJ 9050MFP | Q3728A | JPTL6D403H | 11/1/2007 Lease | 10/31/2010 |

76009/0121-10282044v1

| | | | | |
|---|---|---|---|---|
| LJ 9050 MFP | Q3728A | JPTL71X0FX | 9/7/2007 Lease | 8/31/2010 |
| LJ 9050 MFP | Q3728A | JPTL72F046 | 9/7/2007 Lease | 9/30/2010 |
| LJ 9050 MFP | Q3728A | JPTL72F04B | 9/7/2007 Lease | 9/30/2010 |
| HP LaserJet 9050 MFP | Q3728A | JPTL72F04D | 9/7/2007 Lease | 9/30/2010 |
| LJ 9050mfp | Q3728A | JPTL75S06H | 6/21/2007 Lease | 3/31/2012 |
| LJ 9050 MFP | Q3728A | JPTL77Z0W2 | 11/2/2007 Lease | 10/31/2010 |
| LaserJet 9050mfp | Q3728A | JPTL7BK0FL | 12/20/2007 Lease | 12/31/2010 |
| LaserJet 9050 MFP | Q3728A | JPTL81R013 | 3/11/2008 Lease | 3/31/2011 |
| LJ 4345x mfp | Q3943A | CNBYF04156 | 3/5/2007 | |
| LaserJet 4345X MFP | Q3943A | CNJYF24190 | 5/15/2006 Lease | 8/31/2010 |
| LaserJet 4345x MFP | Q3944A | CNJYF25126 | 7/19/2006 Lease | 8/31/2010 |
| LaserJet P3005N | Q7814A | CNJ1R77332 | 8/26/2009 | |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R03Y | 9/17/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0B0 | 9/17/2008 Lease | 9/30/2011 |
| HP Color LaserJet 5550dn | Q3715A | JPSC91607G | 6/1/2010 | |
| LJ M4345xs mfp | CB427A | CNDC95X00Q | 7/7/2009 Lease | 6/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC95X022 | 7/7/2009 Lease | 6/30/2012 |
| LJ M4345xs mfp | CB427A | CNDC95X027 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY264762 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY264799 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY264800 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY264809 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY265455 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY265460 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY265465 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY356057 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY356077 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P4015X | CB511A | CNDY357671 | 7/7/2009 Lease | 6/30/2012 |
| Color LaserJet CP3525x | CC471A | CNCC94K047 | 8/14/2009 Lease | 7/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC94K04H | 8/14/2009 Lease | 7/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC94K04S | 8/14/2009 Lease | 7/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC97H00L | 8/14/2009 Lease | 8/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC97H01D | 8/14/2009 Lease | 7/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC97J001 | 8/14/2009 Lease | 8/31/2012 |
| Color LaserJet CP3525x | CC471A | CNCC97J002 | 8/14/2009 Lease | 8/31/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RB79549 | 7/7/2009 Lease | 6/30/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RB81559 | 10/31/2009 Lease | 7/31/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RB81778 | 7/7/2009 Lease | 6/30/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RD24452 | 10/31/2009 Lease | 7/31/2012 |
| LaserJet P3005X | Q7816A | CNR1N18017 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09409 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09443 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09448 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09699 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09701 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09703 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09705 | 7/7/2009 Lease | 6/30/2012 |

76009/0121-10282044v1

| LaserJet P3005X | Q7816A | CNR2R09735 | 7/7/2009 Lease | 6/30/2012 |
|---|---|---|---|---|
| LaserJet P3005X | Q7816A | CNR2R09740 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09744 | 7/7/2009 Lease | 6/30/2012 |
| LaserJet P3005X | Q7816A | CNR2R09748 | 7/7/2009 Lease | 6/30/2012 |
| LJ M4345xs | CB427A | CNDC7860K0 | 11/15/2007 Lease | 10/31/2013 |
| LJ M4345xs mfp | CB427A | CNDC93V02P | 5/8/2009 Lease | 10/31/2013 |
| LJ M4345 | CB428A | CNDC76P2HS | 10/22/2007 | |
| LJ M4345xm mfp | CB428A | CNDC76P2J3 | 9/28/2007 Lease | 10/31/2013 |
| M4345xm MFP | CB428A | CNDC76P2J4 | 11/1/2007 Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC76P2JF | 8/21/2007 Lease | 10/31/2013 |
| CLJ CP3505x | CB444A | CNBC76G033 | 8/17/2007 Lease | 10/31/2013 |
| CB444A | CB444A | CNBC78V17N | 10/29/2007 Lease | 10/31/2013 |
| | CB444A | CNBC87S0W9 | 8/25/2008 Lease | 7/31/2011 |
| Laserjet M9050mfp | CC395A | JPBC93M03P | 5/5/2009 Lease | 10/31/2013 |
| Laserjet M9050mfp | CC395A | JPBC93M044 | 5/5/2009 Lease | 10/31/2013 |
| HP LaserJet M9050 MFP | CC395A | JPBC94V039 | 5/30/2009 Lease | 10/31/2013 |
| HP LASERJET 400 MONO LASER | CF278A | VNB3X08599 | 10/10/2012 | |
| LaserJet 9050DN | Q3723A | JPCL64004G | 4/10/2006 Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPCL64201B | 4/10/2006 Lease | 8/31/2010 |
| LaserJet 9050dn | Q3723A | JPRC8DJOPR | 5/5/2009 Lease | 10/31/2013 |
| LaserJet 9050dn | Q3723A | JPRC8DJOPT | 5/5/2009 Lease | 10/31/2013 |
| LaserJet 9050dn | Q3723A | JPRC8DJOPW | 5/5/2009 Lease | 10/31/2013 |
| LJ 9050mfp | Q3728A | JPTL71R06D | 6/27/2007 Lease | 10/31/2013 |
| LaserJet 4250DTN | Q5403A | CNGXF75628 | 7/5/2006 Lease | 8/31/2010 |
| LJ 4250dtn | Q5403A | CNRXJ90247 | 7/15/2007 Lease | 10/31/2013 |
| LJ 4250dtn | Q5403A | CNRXL76979 | 6/27/2007 Lease | 10/31/2013 |
| LJ 4350tn | Q5408A | USBXP04094 | 7/31/2007 | |
| LaserJet 4350DTN | Q5409A | CNGXD38862 | 2/6/2006 Lease | 8/31/2010 |
| LaserJet 4350DTN | Q5409A | CNGXG31960 | 3/17/2006 Lease | 8/31/2010 |
| LaserJet 4350DTN | Q5409A | CNGXL03972 | 9/11/2006 | |
| HP LaserJet 4350dtn | Q5409A | CNRXG67185 | 4/12/2007 Lease | 3/31/2012 |
| HP LaserJet 4350 | Q5409A | USBXN11748 | 2/26/2009 | |
| LaserJet 9200C | Q5916A | CN1R008131 | 7/28/2006 | |
| HP LaserJet 1320n | Q5928A | CNHC59X08H | 10/31/2007 | |
| HP LaserJet 1320TN | Q5930A | CNHC58B1N6 | 10/31/2007 | |
| LaserJet 3600dn | Q5988A | CNRCH29439 | 6/20/2006 Lease | 8/31/2010 |
| LaserJet 4700DN | Q7493A | JPRLB35267 | 8/1/2006 Lease | 8/31/2010 |
| LJ P3005n | Q7814A | CND1R66082 | 9/27/2007 Lease | 10/31/2010 |
| HP LaserJet P3005n | Q7814A | CNJ1N17512 | 9/16/2008 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNT1P00612 | 9/16/2008 Lease | 10/31/2013 |
| HP LaserJet M4345x MFP | CB426A | CNDCB600DJ | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90DP | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90DS | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90F4 | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FG | 3/4/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FJ | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FR | 3/3/2011 Lease | 2/28/2014 |

76009/0121-10282044v1

| | | | | |
|---|---|---|---|---|
| HP LaserJet M4345x MFP | CB426A | CNDCBD90G8 | 3/4/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90GD | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90GS | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90GT | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90HN | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBDV2GW | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC12112 | 3/4/2011 Lease | 2/28/2014 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0BL | 9/17/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0C7 | 9/17/2008 Lease | 9/30/2011 |
| LJ M4345xs mfp | CB427A | CNDC93V00S | 5/8/2009 Lease | 4/30/2012 |
| HP LaserJet M4345xs MFP | CB427A | CNDCC4Q0QB | 7/27/2011 | |
| HP LaserJet P4515x | CB516A | CNDY927266 | 3/7/2011 Lease | 2/28/2014 |
| HP Color LaserJet Enterprise CN CC421A | | JPBCBDN09Q | 10/3/2011 | |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1TS | 3/21/2011 Lease | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1TX | 3/21/2011 Lease | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1V3 | 3/21/2011 Lease | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1M1CJ | 3/24/2011 Lease | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1M1D1 | 3/24/2011 Lease | 3/31/2014 |
| HP Color LaserJet CM3530fs MF CC520A | | CNJLD11421 | 1/13/2012 Lease | 12/31/2014 |
| HP Color LaserJet CM3530fs MF CC520A | | JPJL806494 | 3/21/2011 Lease | 3/31/2014 |
| HP LaserJet P2055dn | CE459A | CNB9339519 | 3/20/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080823 | 3/21/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080827 | 3/24/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080854 | 3/21/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080859 | 3/21/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080861 | 3/24/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080863 | 3/22/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080866 | 3/23/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9099695 | 3/22/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977099 | 3/24/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977104 | 3/21/2011 Lease | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977109 | 3/24/2011 Lease | 3/31/2014 |
| HP LaserJet 9050dn | Q3723A | JPRCC1B0CB | 3/7/2011 Lease | 2/28/2014 |
| LaserJet 2430DTN | Q5962A | CNGJF09473 | 11/14/2005 Lease | 8/31/2010 |
| HP Color LaserJet 4730MFPxs | Q7519A | JPDLH00395 | 10/3/2011 | |
| HP Color LaserJet 4730MFPxs | Q7519A | JPJLH02420 | 10/3/2011 | |
| HP LaserJet P3005n | Q7814A | CNJ1N38289 | 9/20/2008 Lease | 9/30/2011 |
| HP LaserJet P3005n | Q7814A | CNJ1N38464 | 9/16/2008 Lease | 9/30/2011 |
| HP LaserJet P3005n | Q7814A | CNJ1N38467 | 9/16/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC92S02T | 6/1/2010 | |
| HP LaserJet M4345xs MFP | CB427A | CNDC92S03G | 6/1/2010 | |
| HP LaserJet M4345xs MFP | CB427A | CNDC92S03P | 6/1/2010 | |
| HP LaserJet M4345xs MFP | CB427A | CNDC97W00B | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC97W00K | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC97W00V | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC97X0GM | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC97X0H3 | 5/5/2010 Lease | 4/30/2013 |

76009/0121-10282044v1

| | | | | |
|---|---|---|---|---|
| HP LaserJet M4345xs MFP | CB427A | CNDC98D01L | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC98D02M | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC98V01Z | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC98V087 | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC98Z00G | 5/12/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2KP | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2RF | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2TS | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2WR | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2XK | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2YK | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F2ZP | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F329 | 5/12/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F32X | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F33D | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F349 | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1F36S | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1K0FC | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1K0FM | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1K0G6 | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1K0GY | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB1K0HH | 4/22/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB2H01P | 6/15/2010 Lease | 5/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB2H02G | 6/15/2010 Lease | 5/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB2H034 | 6/15/2010 Lease | 5/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB2H03P | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB3401C | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB3402T | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB3403B | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB34042 | 5/5/2010 Lease | 4/30/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCBBG1PW | 12/17/2010 Lease | 12/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDCBBG1SQ | 12/17/2010 Lease | 12/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPQQ162708 | 6/9/2010 Lease | 5/31/2013 |
| HP COLOR LASERJET CM4730FSI | CB482A | JPQQH13634 | 6/9/2010 Lease | 5/31/2013 |
| HP Color LaserJet CP4005n | CB503A | JP4LB79712 | 6/1/2010 | |
| HP LaserJet P4015n | CB509A | JPDF240693 | 5/1/2010 Lease | 4/30/2013 |
| HP Color LaserJet CM4540f MFI | CC420A | JPDCF4818Y | 8/1/2013 Lease | 7/31/2016 |
| HP Color LaserJet CP3525x | CC471A | CNCC9DJ014 | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCC9DJ01Z | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCC9DJ023 | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCC9DJ02S | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCC9DJ044 | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3T00Y | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3T06X | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3T074 | 4/22/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02D | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02F | 5/12/2010 Lease | 4/30/2013 |

| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02K | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02M | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02Q | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y02S | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y036 | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y038 | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y03R | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y03W | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y03Z | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB3Y041 | 5/12/2010 Lease | 4/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB4M215 | 6/17/2010 Lease | 6/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB4M21M | 6/17/2010 Lease | 6/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB7P3LG | 8/20/2010 Lease | 8/31/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB7P3LM | 8/20/2010 Lease | 8/31/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB9C08F | 10/7/2010 Lease | 9/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB9C09L | 10/7/2010 Lease | 9/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCB9C0D4 | 10/7/2010 Lease | 9/30/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCBCJ043 | 12/17/2010 Lease | 12/31/2013 |
| HP Color LaserJet CP3525x | CC471A | CNCCC7L9N2 | 9/1/2011 Lease | 8/31/2014 |
| HP Color LaserJet CP3525x | CC471A | CNCCC8G0CS | 9/30/2011 Lease | 9/30/2014 |
| HP Color LaserJet CP3525x | CC471A | CNCCC8G0DF | 9/30/2011 Lease | 9/30/2014 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB1708W | 4/22/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB17098 | 4/22/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170BW | 5/5/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170C8 | 5/5/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170CB | 5/5/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170CD | 5/5/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170FG | 4/22/2010 Lease | 4/30/2013 |
| HP COLOR LASERJET CP4525xh | CC495A | JPBCB170JT | 5/5/2010 Lease | 4/30/2013 |
| HP Color LaserJet CM3530fs MF | CC520A | CNJLD08267 | 6/17/2010 Lease | 6/30/2013 |
| HP Color LaserJet CM3530fs MF | CC520A | CNJLD08466 | 6/14/2010 Lease | 6/30/2013 |
| HP LASERJET 500 COLOR MFP IV | CD645A | MXCCF6S013 | 8/1/2013 Lease | 7/31/2016 |
| HP DESIGNJET T790 24IN ePRIN | CR647A | CN16G2H01F | 8/19/2011 Lease | 8/31/2014 |
| HP LaserJet M4345xs MFP | CB427A | CNDCB4M0R8 | 7/1/2010 Lease | 6/30/2013 |
| HP Color LaserJet CM4540f MFF | CC420A | JPDCDCH1F5 | 3/25/2013 Lease | 3/31/2016 |
| HP LaserJet 9050dn | Q3723A | JPSCF2F174 | 3/6/2013 Lease | 3/31/2016 |
| HP LaserJet 9050dn | Q3723A | JPSCF7011W | 7/29/2013 Lease | 7/31/2016 |
| HP LaserJet 9050dn | Q3723A | JPSCF25136 | 6/1/2013 Lease | 5/31/2016 |

| IP Address | Monthly Base Charge | Mono Page Charge | Color Page Charge | Average Monthly Total Pages | Average Monthly Color Pages |
|---|---|---|---|---|---|
| | $59.14 | 0.01037 | | | |
| 10.130.71.246 | $53.57 | 0.00883 | | 2621 | |
| 10.5.110.36 | $34.23 | 0.01054 | | | |
| | $34.23 | 0.01054 | | | |
| 10.5.110.251 | $45.85 | 0.01100 | | | |
| | $45.85 | 0.01100 | | | |
| 10.5.113.239 | $45.85 | 0.01100 | | | |
| 10.5.80.231 | $137.35 | 0.00960 | | 4475 | |
| 10.5.81.222 | $137.35 | 0.00960 | | 7133 | |
| 10.5.81.253 | $137.35 | 0.00960 | | 3254 | |
| 10.5.80.232 | $137.35 | 0.00960 | | 1288 | |
| 10.5.80.230 | $137.35 | 0.00960 | | 1703 | |
| 10.5.81.234 | $137.35 | 0.00960 | | 2618 | |
| 10.5.81.235 | $137.35 | 0.00960 | | 1542 | |
| 10.5.80.239 | $137.35 | 0.00960 | | 4593 | |
| 10.5.81.229 | $137.35 | 0.00960 | | 11344 | |
| 10.5.81.225 | $137.35 | 0.00960 | | 3086 | |
| 10.5.81.226 | $137.35 | 0.00960 | | 23710 | |
| 10.5.80.236 | $137.35 | 0.00960 | | 2574 | |
| 10.5.80.228 | $137.35 | 0.00960 | | 3294 | |
| 10.5.80.240 | $137.35 | 0.00960 | | 447 | |
| 10.5.81.227 | $137.35 | 0.00960 | | 3802 | |
| 10.5.81.238 | $180.39 | 0.01155 | 0.06644 | 5391 | 4890 |
| 10.5.80.238 | $72.96 | 0.00962 | | 5898 | |
| 10.5.80.71 | $360.87 | 0.00600 | | 33255 | |
| 10.5.81.61 | $21.62 | 0.01860 | 0.08650 | | |
| 10.5.80.234 | $54.32 | 0.01860 | 0.08650 | 309 | 266 |
| 10.5.80.233 | $54.32 | 0.01860 | 0.08650 | 192 | 155 |
| 10.5.81.236 | $54.32 | 0.01860 | 0.08650 | 90 | 65 |
| 10.5.80.235 | $54.32 | 0.01860 | 0.08650 | 82 | 69 |
| 10.5.81.230 | $54.32 | 0.01860 | 0.08650 | 154 | 138 |
| 10.5.81.107 | $89.70 | 0.01100 | | | |
| 10.5.80.237 | $93.46 | 0.02140 | 0.07950 | 2767 | 2182 |
| 10.5.81.228 | $93.46 | 0.02140 | 0.07950 | 1278 | 1118 |
| 10.5.80.229 | $103.36 | 0.01772 | 0.10528 | 636 | 450 |
| 10.5.80.238 | $44.74 | 0.01100 | | | |
| 10.131.44.175 | $54.32 | 0.01860 | 0.08650 | 2548 | 2131 |
| 10.131.44.127 | $53.57 | 0.00883 | | 18429 | |
| 10.131.44.37 | $45.00 | 0.01100 | | 1578 | |
| 10.131.44.21 | $59.54 | 0.01081 | | 3409 | |
| 10.131.44.16 | $66.98 | 0.01100 | | 25131 | |
| 10.4.80.96 | $93.90 | 0.01629 | 0.09420 | | |
| 10.4.81.204 | $117.16 | 0.01029 | | 15627 | |

76009/0121-10282044v1

| | | | | | |
|---|---|---|---|---|---|
| 10.4.80.87 | $117.16 | 0.01029 | | 7409 | |
| 10.4.81.205 | $117.16 | 0.01029 | | 3886 | |
| 10.148.4.18 | $377.42 | 0.00630 | | | |
| 10.148.4.22 | $135.00 | 0.01050 | | | |
| 10.148.4.21 | $135.00 | 0.01050 | | | |
| 10.148.4.17 | $112.67 | 0.02174 | 0.08038 | | |
| 10.127.134.33 | $137.35 | 0.00960 | | 653 | |
| 10.127.134.20 | $137.35 | 0.00960 | | 650 | |
| 10.127.134.36 | $59.82 | 0.01860 | 0.08650 | 1132 | 960 |
| 10.127.134.38 | $54.32 | 0.01860 | 0.08650 | | |
| 10.127.134.43 | $54.32 | 0.01860 | 0.08650 | 785 | 627 |
| 10.127.134.47 | $39.69 | 0.01490 | 0.08873 | 3617 | 2452 |
| 10.127.134.45 | $98.98 | 0.01772 | 0.10528 | 4977 | 3983 |
| 10.127.134.34 | $122.00 | 0.01881 | 0.08100 | 2183 | 1777 |
| 10.127.134.39 | $37.01 | 0.01050 | | 719 | |
| 10.127.134.41 | $100.01 | 0.02140 | 0.07950 | 3623 | 2790 |
| 10.127.134.32 | $100.01 | 0.02140 | 0.07950 | 2821 | 2306 |
| 10.127.134.42 | $122.12 | 0.00532 | | 1711 | |
| 10.127.134.40 | $122.12 | 0.00532 | | 1996 | |
| 10.4.89.250 | $135.43 | 0.00883 | | 322 | |
| 10.4.88.32 | $135.43 | 0.00883 | | 1679 | |
| 10.4.89.247 | $135.43 | 0.00883 | | 709 | |
| 10.4.88.36 | $135.43 | 0.00883 | | | |
| 10.4.89.246 | $135.43 | 0.00883 | | 3919 | |
| | $57.31 | 0.01860 | 0.08650 | | |
| 10.4.89.251 | $136.53 | 0.00974 | 0.06253 | 970 | 715 |
| 10.4.88.38 | $136.53 | 0.00974 | 0.06253 | | |
| 10.4.89.252 | $136.53 | 0.00974 | 0.06253 | 62 | 53 |
| 10.4.89.248 | $136.53 | 0.00974 | 0.06253 | 2755 | 2216 |
| 10.4.89.244 | $136.53 | 0.00974 | 0.06253 | 268 | 227 |
| 10.4.89.249 | $312.84 | 0.01259 | 0.07348 | 2351 | 1957 |
| 10.4.89.254 | $312.84 | 0.01259 | 0.07348 | 17548 | 14097 |
| 10.4.89.253 | $312.84 | 0.01259 | 0.07348 | 1060 | 640 |
| 10.4.89.242 | $312.84 | 0.01259 | 0.07348 | 9216 | 7693 |
| 10.4.89.245 | $312.84 | 0.01259 | 0.07348 | 9969 | 7747 |
| 10.152.32.111 | $73.21 | 0.01100 | | | |
| 10.152.32.64 | $39.38 | 0.01097 | | | |
| 10.4.116.248 | $137.35 | 0.00960 | | 156 | |
| 10.4.116.244 | $137.35 | 0.00960 | | 834 | |
| 10.4.116.235 | $137.35 | 0.00960 | | 286 | |
| 10.4.116.247 | $137.35 | 0.00960 | | 17 | |
| 10.4.116.241 | $137.35 | 0.00960 | | 747 | |
| 10.4.116.249 | $137.35 | 0.00960 | | 1090 | |
| 10.4.116.236 | $179.64 | 0.01155 | 0.06644 | 341 | 262 |
| 10.4.116.238 | $179.64 | 0.01155 | 0.06644 | 1555 | 1193 |
| 10.4.116.240 | $179.64 | 0.01155 | 0.06644 | 1159 | 934 |
| 10.4.116.233 | $179.64 | 0.01155 | 0.06644 | 552 | 460 |

| | | | | | |
|---|---|---|---|---|---|
| 10.4.116.246 | $179.64 | 0.01155 | 0.06644 | 597 | 486 |
| 10.4.116.237 | $179.64 | 0.01155 | 0.06644 | 1239 | 860 |
| 10.130.180.35 | $145.89 | 0.00960 | | 556 | |
| 10.130.180.86 | $145.89 | 0.00960 | | 467 | |
| 10.130.180.105 | $37.00 | 0.00960 | | 877 | |
| 10.130.180.114 | $37.00 | 0.00960 | | 3574 | |
| 10.130.180.88 | $137.35 | 0.00960 | | 158 | |
| 10.130.180.110 | $137.35 | 0.00960 | | 1409 | |
| 10.130.180.103 | $137.35 | 0.00960 | | 646 | |
| 10.130.180.112 | $137.35 | 0.00960 | | 650 | |
| 10.130.180.33 | $138.07 | 0.00960 | | 1038 | |
| 10.130.180.31 | $138.07 | 0.00960 | | 1326 | |
| 10.130.180.73 | $138.07 | 0.00960 | | 5186 | |
| 10.130.180.68 | $138.07 | 0.00960 | | 2 | |
| 10.130.180.71 | $138.07 | 0.00960 | | 31 | |
| 10.130.180.108 | $137.35 | 0.00960 | | 1274 | |
| 10.130.180.113 | $179.64 | 0.01155 | 0.06644 | 3473 | 2799 |
| 10.130.180.115 | $179.64 | 0.01155 | 0.06644 | 3708 | 2935 |
| 10.130.180.111 | $179.64 | 0.01155 | 0.06644 | 680 | 555 |
| 10.130.180.109 | $179.64 | 0.01155 | 0.06644 | 4239 | 3554 |
| 10.130.180.107 | $180.39 | 0.01155 | 0.06644 | 3914 | 3434 |
| 10.130.180.87 | $180.39 | 0.01155 | 0.06644 | 6506 | 5358 |
| 10.130.180.89 | $180.39 | 0.01155 | 0.06644 | 4063 | 3294 |
| 10.130.180.95 | $180.39 | 0.01155 | 0.06644 | 3125 | 2734 |
| 10.130.180.97 | $180.39 | 0.01155 | 0.06644 | 4927 | 4109 |
| 10.130.180.91 | $180.39 | 0.01155 | 0.06644 | 2572 | 2076 |
| 10.130.180.34 | $180.39 | 0.01155 | 0.06644 | 5862 | 4608 |
| 10.130.180.36 | $180.39 | 0.01155 | 0.06644 | 2854 | 2502 |
| 10.130.180.30 | $180.39 | 0.01155 | 0.06644 | 2847 | 2244 |
| 10.130.180.85 | $180.39 | 0.01155 | 0.06644 | 5633 | 4856 |
| 10.130.180.106 | $180.39 | 0.01155 | 0.06644 | 4361 | 3591 |
| 10.130.180.93 | $180.39 | 0.01155 | 0.06644 | 2704 | 2043 |
| 10.130.180.104 | $180.39 | 0.01155 | 0.06644 | 3791 | 3500 |
| 10.130.180.74 | $180.39 | 0.01155 | 0.06644 | 6955 | 5557 |
| 10.130.180.72 | $180.39 | 0.01155 | 0.06644 | 4935 | 4022 |
| 10.130.180.51 | $180.39 | 0.01155 | 0.06644 | 310 | 248 |
| 10.130.180.38 | $180.39 | 0.01155 | 0.06644 | 2418 | 2094 |
| 10.130.180.56 | $180.39 | 0.01155 | 0.06644 | 1939 | 1577 |
| 10.130.180.70 | $180.39 | 0.01155 | 0.06644 | 1762 | 1522 |
| 10.130.180.29 | $180.39 | 0.01155 | 0.06644 | 565 | 316 |
| 10.130.180.53 | $180.39 | 0.01155 | 0.06644 | | |
| 10.130.180.49 | $180.39 | 0.01155 | 0.06644 | 2067 | 1806 |
| 10.130.180.55 | $180.39 | 0.01155 | 0.06644 | 3463 | 2918 |
| 10.130.180.58 | $180.39 | 0.01155 | 0.06644 | 5549 | 4941 |
| 10.130.180.69 | $180.39 | 0.01155 | 0.06644 | 4943 | 4239 |
| 10.130.180.32 | $180.39 | 0.01155 | 0.06644 | 1792 | 1408 |
| 10.130.180.28 | $376.20 | 0.00447 | | 552 | |

76009/0121-10282044v1

| | | | | | |
|---|---|---|---|---|---|
| 10.130.180.48 | $376.20 | 0.00447 | | 17 | |
| 10.130.180.50 | $376.20 | 0.00447 | | | |
| 10.130.180.62 | $376.20 | 0.00447 | | | |
| 10.130.180.96 | $376.20 | 0.00447 | | 519 | |
| 10.130.180.57 | $376.20 | 0.00447 | | 94 | |
| 10.130.180.54 | $353.05 | 0.00454 | | 32 | |
| 10.130.180.37 | $376.20 | 0.00447 | | 32 | |
| 10.130.180.59 | $353.05 | 0.00454 | | 24 | |
| 10.130.180.90 | $37.01 | 0.01050 | | 237 | |
| 10.130.180.94 | $125.38 | 0.01054 | | 1343 | |
| 10.130.180.92 | $147.32 | 0.01054 | | 1318 | |
| | $19.06 | 0.01097 | | | |
| 10.5.184.251 | $137.35 | 0.00959 | | 3082 | |
| 10.5.184.252 | $137.35 | 0.00959 | | 7055 | |
| 10.5.184.250 | $72.06 | 0.01881 | 0.08100 | 2263 | 1050 |
| | $138.04 | 0.00960 | | | |
| 10.4.213.213 | $138.04 | 0.00960 | | 168 | |
| 10.4.213.226 | $138.04 | 0.00960 | | 464 | |
| 10.4.213.223 | $59.82 | 0.01037 | | 1996 | |
| 10.4.213.208 | $59.82 | 0.01037 | | 59 | |
| | $59.82 | 0.01037 | | | |
| 10.4.213.203 | $59.82 | 0.01037 | | | |
| 10.4.213.212 | $59.82 | 0.01037 | | 363 | |
| 10.4.213.232 | $59.82 | 0.01037 | | 947 | |
| 10.4.213.220 | $59.82 | 0.01037 | | 907 | |
| 10.4.213.217 | $59.82 | 0.01037 | | 27 | |
| 10.4.213.200 | $59.82 | 0.01037 | | | |
| 10.4.213.210 | $59.82 | 0.01037 | | 1168 | |
| 10.4.213.216 | $54.32 | 0.01860 | 0.08650 | 254 | 182 |
| 10.4.213.222 | $54.32 | 0.01860 | 0.08650 | 472 | 279 |
| 10.4.213.221 | $54.32 | 0.01860 | 0.08650 | 106 | 68 |
| 10.4.213.199 | $54.32 | 0.01860 | 0.08650 | 561 | 495 |
| 10.4.213.233 | $54.32 | 0.01860 | 0.08650 | 168 | 68 |
| 10.4.213.231 | $54.32 | 0.01860 | 0.08650 | 134 | 61 |
| 10.4.213.229 | $54.32 | 0.01860 | 0.08650 | 567 | 407 |
| 10.4.213.207 | $100.01 | 0.02140 | 0.07950 | | |
| 10.4.213.228 | $100.01 | 0.02140 | 0.07950 | 2626 | 1994 |
| 10.4.213.225 | $100.01 | 0.02140 | 0.07950 | 2023 | 1710 |
| 10.4.213.219 | $100.01 | 0.02140 | 0.07950 | 1278 | 1078 |
| 10.4.213.201 | $44.74 | 0.01100 | | 1062 | |
| 10.4.213.233 | $44.74 | 0.01100 | | | |
| 10.4.213.202 | $44.74 | 0.01100 | | | |
| 10.4.213.215 | $44.74 | 0.01100 | | 522 | |
| 10.4.212.236 | $44.74 | 0.01100 | | 10 | |
| 10.4.213.224 | $44.74 | 0.01100 | | 134 | |
| 10.4.213.209 | $44.74 | 0.01100 | | | |
| 10.4.213.204 | $44.74 | 0.01100 | | 81 | |

| | | | | | |
|---|---|---|---|---|---|
| 10.4.213.211 | $44.74 | 0.01100 | | | |
| 10.4.213.206 | $44.74 | 0.01100 | | | |
| 10.4.213.202 | $44.74 | 0.01100 | | 36 | |
| 10.4.213.230 | $44.74 | 0.01100 | | 361 | |
| 10.128.250.41 | $111.61 | 0.00728 | | 1859 | |
| 10.128.250.174 | $111.61 | 0.00728 | | 5571 | |
| 10.128.250.92 | $39.35 | 0.00887 | | 318 | |
| 10.128.250.133 | $85.85 | 0.00764 | | 243 | |
| 10.128.250.169 | $85.85 | 0.00764 | | 4418 | |
| 10.128.250.81 | $85.85 | 0.00764 | | 843 | |
| 10.128.250.119 | $40.76 | 0.01497 | 0.07271 | 311 | 266 |
| 10.128.250.147 | $40.76 | 0.01497 | 0.07271 | 404 | 305 |
| 10.128.250.237 | $54.32 | 0.01860 | 0.08650 | 1093 | 879 |
| 10.128.251.28 | $247.79 | 0.00370 | | 2256 | |
| 10.128.251.29 | $247.79 | 0.00370 | | 1228 | |
| 10.128.250.177 | $247.79 | 0.00370 | | 3823 | |
| 10.128.251.36 | $8.12 | 0.01788 | | 128 | |
| 10.128.250.246 | $119.25 | 0.00336 | | 3045 | |
| 10.128.250.240 | $119.25 | 0.00336 | | 4103 | |
| 10.128.251.21 | $119.25 | 0.00336 | | 2841 | |
| 10.128.251.23 | $119.25 | 0.00336 | | 6882 | |
| 10.128.251.24 | $119.25 | 0.00336 | | 4351 | |
| 10.128.251.8 | $169.43 | 0.00337 | | 2007 | |
| 10.128.250.142 | $50.59 | 0.00865 | | 813 | |
| 10.128.250.25 | $50.59 | 0.00865 | | 655 | |
| 10.128.250.17 | $50.59 | 0.00865 | | 591 | |
| 10.128.250.46 | $26.67 | 0.00957 | | 1257 | |
| 10.128.250.198 | $34.80 | 0.00935 | | 1116 | |
| 10.128.250.223 | $34.80 | 0.00935 | | 2444 | |
| 10.128.250.217 | $34.80 | 0.00935 | | | |
| 10.128.250.19 | $73.21 | 0.01100 | | | |
| 10.128.250.197 | $26.76 | 0.00960 | | 365 | |
| | $102.83 | 0.00000 | | | |
| 10.128.250.162 | $9.36 | 0.01690 | | | |
| 10.128.250.159 | $9.36 | 0.01690 | | | |
| 10.128.250.144 | $42.99 | 0.01513 | 0.08298 | | |
| 10.128.250.100 | $55.39 | 0.01541 | 0.06761 | 672 | 586 |
| | $39.38 | 0.01097 | | | |
| 10.128.250.121 | $38.06 | 0.00955 | | 1081 | |
| 10.128.250.205 | $38.06 | 0.00955 | | 431 | |
| 10.128.250.75 | $129.52 | 0.00883 | | 5042 | |
| 10.128.250.87 | $129.52 | 0.00883 | | 6972 | |
| 10.128.250.172 | $129.52 | 0.00883 | | 18367 | |
| 10.128.250.168 | $129.52 | 0.00883 | | 13208 | |
| 10.128.250.90 | $110.40 | 0.00882 | | 5045 | |
| 10.128.250.170 | $129.52 | 0.00883 | | 3310 | |
| 10.128.250.93 | $129.52 | 0.00883 | | 14729 | |

76009/0121-10282044v1

| | | | | | |
|---|---|---|---|---|---|
| 10.128.250.88 | $129.52 | 0.00883 | | 1118 | |
| 10.128.250.95 | $129.52 | 0.00883 | | 4443 | |
| 10.128.250.82 | $129.52 | 0.00883 | | 2119 | |
| 10.128.250.85 | $129.52 | 0.00883 | | 4169 | |
| 10.128.250.80 | $129.52 | 0.00883 | | 3006 | |
| 10.128.250.84 | $129.52 | 0.00883 | | 9409 | |
| 10.128.250.94 | $110.40 | 0.00882 | | 4788 | |
| 10.128.251.4 | $137.35 | 0.00959 | | 1207 | |
| 10.128.250.165 | $137.35 | 0.00959 | | 3790 | |
| 10.128.250.72 | $137.35 | 0.00960 | | 6691 | |
| 10.128.250.159 | $37.00 | 0.00960 | | 3106 | |
| 10.128.250.19 | $72.96 | 0.00962 | | 298 | |
| 10.128.250.175 | | | | | |
| 10.128.250.161 | $64.85 | 0.01482 | 0.06604 | 1258 | 1047 |
| 10.128.250.189 | $64.85 | 0.01482 | 0.06604 | 4053 | 3268 |
| 10.128.250.112 | $64.85 | 0.01482 | 0.06604 | 13262 | 11633 |
| 10.128.250.160 | $64.85 | 0.01482 | 0.06604 | 507 | 326 |
| 10.128.250.180 | $64.85 | 0.01482 | 0.06604 | 4897 | 4061 |
| 10.128.250.120 | $113.59 | 0.01492 | 0.08883 | 2574 | 2432 |
| 10.128.250.193 | $95.76 | 0.01492 | 0.08883 | 2504 | 2141 |
| 10.128.250.162 | $30.27 | 0.01642 | | 1184 | |
| 10.128.250.187 | $30.27 | 0.01642 | | 1054 | |
| 10.128.250.155 | $30.27 | 0.01642 | | 89 | |
| | $30.27 | 0.01642 | | | |
| 10.128.250.227 | $30.27 | 0.01642 | | 223 | |
| 10.128.250.149 | $30.27 | 0.01642 | | 21 | |
| 10.128.250.28 | $30.27 | 0.01642 | | 684 | |
| 10.128.250.234 | $30.27 | 0.01642 | | 2079 | |
| 10.128.250.235 | $30.27 | 0.01642 | | 2030 | |
| 10.128.250.98 | $30.27 | 0.01642 | | 927 | |
| 10.128.250.107 | $30.27 | 0.01642 | | 794 | |
| 10.128.250.226 | $30.27 | 0.01642 | | 1421 | |
| 10.128.250.247 | $140.13 | 0.00404 | | 21118 | |
| 10.131.27.80 | $41.41 | 0.01340 | | | |
| 10.128.250.209 | $40.18 | 0.01200 | 0.06900 | 14571 | 12212 |
| 10.128.250.59 | $40.18 | 0.01200 | 0.06900 | 8872 | 6447 |
| 10.128.250.252 | $39.38 | 0.01097 | | 3 | |
| | $39.38 | 0.01097 | | | |
| | $39.38 | 0.01097 | | | |
| 10.5.166.130 | $37.00 | 0.00960 | | 8542 | |
| 10.198.79.42 | $37.00 | 0.00960 | | | |
| 10.5.160.142 | $37.00 | 0.00960 | | 9094 | |
| 10.5.151.254 | $137.35 | 0.00960 | | 1234 | |
| 10.5.150.239 | $137.35 | 0.00960 | | 168 | |
| 10.5.157.249 | $137.35 | 0.00960 | | 9356 | |
| 10.5.157.248 | $137.35 | 0.00960 | | 1668 | |
| 10.5.166.9 | $137.35 | 0.00960 | | 3825 | |

76009/0121-10282044v1

| | | | | | |
|---|---|---|---|---|---|
| 10.5.167.248 | $137.35 | 0.00960 | | 1396 | |
| 10.5.166.14 | $137.35 | 0.00960 | | 4877 | |
| 10.5.161.240 | $137.35 | 0.00960 | | 7306 | |
| 10.5.161.243 | $137.35 | 0.00960 | | 12629 | |
| 10.5.160.72 | $137.35 | 0.00960 | | 6735 | |
| 10.5.151.223 | $138.07 | 0.00960 | | 311 | |
| 10.5.171.242 | $138.07 | 0.00960 | | 3661 | |
| 10.5.177.251 | $138.07 | 0.00960 | | 2855 | |
| 10.5.171.239 | $138.07 | 0.00960 | | 924 | |
| 10.5.171.253 | $138.07 | 0.00960 | | 2178 | |
| 10.5.157.5 | $138.07 | 0.00960 | | 2027 | |
| 10.5.177.246 | $138.07 | 0.00960 | | 2927 | |
| 10.5.151.242 | $138.07 | 0.00960 | | 840 | |
| 10.5.170.243 | $138.07 | 0.00960 | | 7241 | |
| 10.5.176.167 | $138.07 | 0.00960 | | 12071 | |
| 10.5.176.251 | $138.07 | 0.00960 | | 4729 | |
| 10.5.177.242 | $138.07 | 0.00960 | | 7743 | |
| 10.5.177.244 | $138.07 | 0.00960 | | 3452 | |
| 10.5.171.241 | $138.07 | 0.00960 | | 1179 | |
| 10.5.157.232 | $138.07 | 0.00960 | | 6094 | |
| 10.5.157.6 | $138.07 | 0.00960 | | 3323 | |
| 10.5.177.241 | $138.07 | 0.00960 | | 4302 | |
| 10.5.166.149 | $137.35 | 0.00960 | | 13246 | |
| 10.5.167.250 | $137.35 | 0.00960 | | | |
| 10.5.167.240 | $137.35 | 0.00960 | | 15032 | |
| 10.5.157.247 | $137.35 | 0.00960 | | 2295 | |
| 10.5.151.246 | $137.35 | 0.00960 | | 9202 | |
| 10.5.151.243 | $137.35 | 0.00960 | | 2830 | |
| 10.5.157.231 | $137.35 | 0.00960 | | 8565 | |
| 10.5.157.237 | $137.35 | 0.00960 | | 4123 | |
| 10.5.167.233 | $137.35 | 0.00960 | | 5338 | |
| 10.5.166.58 | $137.35 | 0.00960 | | 4841 | |
| 10.5.151.250 | $179.64 | 0.01155 | 0.06644 | 2535 | 2116 |
| 10.5.167.243 | $179.64 | 0.01155 | 0.06644 | 2790 | 2443 |
| 10.5.171.248 | $16.61 | 0.02442 | 0.10860 | 8481 | 2967 |
| 10.5.157.245 | $45.17 | 0.01037 | | 4341 | |
| 10.5.166.9 | $133.49 | 0.01058 | 0.06009 | | |
| 10.5.177.239 | $54.32 | 0.01860 | 0.08650 | 1036 | 927 |
| 10.5.177.240 | $54.32 | 0.01860 | 0.08650 | 550 | 471 |
| 10.5.160.160 | $54.32 | 0.01860 | 0.08650 | 642 | 547 |
| 10.5.170.131 | $54.32 | 0.01860 | 0.08650 | 1312 | 1178 |
| 10.5.176.210 | $54.32 | 0.01860 | 0.08650 | 1336 | 1092 |
| 10.5.170.191 | $54.32 | 0.01860 | 0.08650 | 16162 | 11321 |
| 10.5.177.238 | $54.32 | 0.01860 | 0.08650 | 2299 | 1851 |
| 10.5.176.214 | $54.32 | 0.01860 | 0.08650 | 912 | 830 |
| 10.5.157.233 | $54.32 | 0.01860 | 0.08650 | | |
| 10.5.161.238 | $54.32 | 0.01860 | 0.08650 | 62 | 57 |

| | | | | | |
|---|---|---|---|---|---|
| 10.5.151.245 | $54.32 | 0.01860 | 0.08650 | 1725 | 1435 |
| 10.5.151.244 | $54.32 | 0.01860 | 0.08650 | 4344 | 3183 |
| 10.5.171.240 | $54.32 | 0.01860 | 0.08650 | 533 | 490 |
| 10.5.157.250 | $54.32 | 0.01860 | 0.08650 | 992 | 814 |
| 10.5.177.235 | $54.32 | 0.01860 | 0.08650 | 470 | 394 |
| | $54.32 | 0.01860 | 0.08650 | 2222 | 1578 |
| 10.5.161.248 | $54.32 | 0.01860 | 0.08650 | 253 | 214 |
| 10.5.166.154 | $54.32 | 0.01860 | 0.08650 | 370 | 336 |
| 10.5.167.241 | $54.32 | 0.01860 | 0.08650 | 180 | 165 |
| 10.5.161.239 | $54.32 | 0.01860 | 0.08650 | 955 | 620 |
| 10.5.167.237 | $54.32 | 0.01860 | 0.08650 | 76 | 43 |
| | $54.32 | 0.01860 | 0.08650 | | |
| 10.5.160.107 | $54.32 | 0.01860 | 0.08650 | 285 | 232 |
| 10.5.161.252 | $54.32 | 0.01860 | 0.08650 | 952 | 856 |
| | $54.32 | 0.01860 | 0.08650 | | |
| 10.5.160.87 | $54.32 | 0.01860 | 0.08650 | 165 | 150 |
| 10.5.161.237 | $54.32 | 0.01860 | 0.08650 | 464 | 392 |
| 10.5.161.253 | $54.32 | 0.01860 | 0.08650 | 952 | 810 |
| 10.5.176.100 | $54.32 | 0.01860 | 0.08650 | | |
| 10.5.160.89 | $54.32 | 0.01860 | 0.08650 | 677 | 466 |
| 10.5.160.71 | $54.32 | 0.01860 | 0.08650 | 1634 | 1158 |
| 10.5.171.246 | $93.46 | 0.02140 | 0.07950 | 8778 | 6764 |
| 10.5.177.252 | $93.46 | 0.02140 | 0.07950 | 8249 | 7184 |
| 10.5.150.241 | $93.46 | 0.02140 | 0.07950 | 1424 | 993 |
| 10.5.157.243 | $93.46 | 0.02140 | 0.07950 | 2262 | 1611 |
| 10.5.157.253 | $93.46 | 0.02140 | 0.07950 | 3677 | 3032 |
| 10.5.157.236 | $93.46 | 0.02140 | 0.07950 | 5166 | 3077 |
| 10.5.177.250 | $93.46 | 0.02140 | 0.07950 | 10737 | 7595 |
| 10.5.167.239 | $93.46 | 0.02140 | 0.07950 | 2972 | 2600 |
| 10.5.177.245 | $103.36 | 0.01772 | 0.10528 | 2147 | 1914 |
| 10.5.166.155 | $103.36 | 0.01772 | 0.10528 | 4670 | 4174 |
| | $91.37 | 0.01696 | 0.09721 | | |
| 10.5.156.52 | $87.47 | 0.03724 | 0.14908 | 469 | |
| 10.4.165.236 | $137.35 | 0.00960 | | 5625 | |
| 10.4.164.82 | $133.36 | 0.00974 | 0.06253 | 1322 | 1092 |
| 10.4.165.79 | $189.52 | 0.00596 | | 12072 | |
| 10.4.165.238 | $144.64 | 0.00736 | | | |
| 10.4.165.102 | $144.64 | 0.00736 | | | |

**Comments 8/21/13**

Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW

76009/0121-10282044v1

Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

Moved from Walter to Ally - Per Tammy F. 12/17/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved from Walter to Ally - Per Tammy F. 12/17/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

76009/0121-10282044v1

Moved from Walter to Ally - Per Tammy F. 12/17/13

Added to contract in 2013 used the Ally transition SOW

Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

Moved to Ally - Per Tammy F. 11/5/13

Moved from Walter to Ally - Per Tammy F. 12/17/13
Moved from Walter to Ally - Per Tammy F. 12/17/13

Moved from Walter to Ally - Per Tammy F. 12/17/13
Moved to Ally - Per Tammy F. 11/5/13
Moved to Ally - Per Tammy F. 11/5/13

76009/0121-10282044v1

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW

Added to contract in 2013 using the Ally transition SOW
Added to contract in 2013 using the Ally transition SOW
Added to contract in 2013 using the Ally transition SOW
Added to contract in 2013 using the Ally transition SOW

# EXHIBIT B – OCWEN EQUIPMENT SCHEDULE

### Exhibit B- Assigned Res Cap Fleet



| State-City | Model | Serial Number | Lease | Lease End Date | Monthly Base | Mono Page | Color Page |
|---|---|---|---|---|---|---|---|
| CA - Burbank | LJ M3035xs MFP | CNLLG01262 | | | $89.70 | 0.01100 | |
| CA - Burbank | LJ M4345xs MFP | CNCC72Q4BF | Lease | 12/31/2010 | $145.89 | 0.00960 | |
| CA - Burbank | LJ 4345xs MFP | CNBYF01666 | Lease | 8/31/2010 | $135.00 | 0.01050 | |
| CA - Burbank | LJ 9040dn | JPFL73D07N | Lease | 8/31/2010 | $122.12 | 0.00532 | |
| CA - Burbank | LJ 9040DN | JPRL7C507R | Lease | 12/31/2010 | $122.12 | 0.00532 | |
| CA - Burbank | LaserJet P3005N | CNG1N03788 | Lease | 7/31/2011 | $39.38 | 0.01097 | |
| CA - Burbank | LaserJet P3005N | CNG1X09372 | Lease | 7/31/2011 | $39.38 | 0.01097 | |
| CA - Burbank | P3005n | CNJ1R95723 | Lease | 12/31/2010 | $39.38 | 0.01097 | |
| CA - Burbank | LaserJet P3005N | CNJ2R11323 | Lease | 2/28/2011 | $39.38 | 0.01097 | |
| CA - Burbank | LaserJet P3005N | CNJ2R11330 | Lease | 2/28/2011 | $39.38 | 0.01097 | |
| CA - Burbank | LaserJet P3005N | CNR1P13359 | Lease | 3/31/2012 | $38.26 | 0.01057 | |
| IA - Waterloo | HP LaserJet M4345xs MFP | CNDCBBG1MS | Lease | 12/31/2013 | $137.35 | 0.00960 | |
| IA - Waterloo | LaserJet M4345xs MFP | CNDC77J1PG | Lease | 3/31/2012 | $139.37 | 0.00959 | |
| IA - Waterloo | LJ M4345xs MFP | CNDC7C601B | Lease | 12/31/2010 | $145.89 | 0.00960 | |
| IA - Waterloo | HP LaserJet M4345xs MFP | CNDC86R08N | Lease | 9/30/2011 | $137.35 | 0.00959 | |
| IA - Waterloo | HP LaserJet M4345xs MFP | CNDC86R0CJ | Lease | 9/30/2011 | $137.35 | 0.00959 | |
| IA - Waterloo | HP-M4345 MFP | CNDCBBM0BG | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CD008 | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8C00FG | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CD0FZ | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF008 | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF00F | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF00Z | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF014 | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF018 | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC8CF01J | | | $37.00 | 0.00960 | |
| IA - Waterloo | HP-M4345 MFP | CNDC91C0BB | | | $37.00 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC925004 | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC92L008 | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC93D07Q | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC93V00N | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC93V01H | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC93V046 | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC84D0CT | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC94D00W | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC94D0F8 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC94D0FV | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC94D0GG | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC84D0GQ | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95K001 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95K009 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95X00X | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95X011 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95X018 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95X019 | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95X01D | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC95K01H | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDC98202N | Lease | 10/31/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | HP LaserJet M4345xs MFP | CNDC9CV0YF | Lease | 1/31/2013 | $130.63 | 0.00960 | |
| IA - Waterloo | HP LaserJet M4345xs MFP | CNDC9CV0Z0 | Lease | 1/31/2013 | $130.63 | 0.00960 | |
| IA - Waterloo | LJ M4345xs mfp | CNDCBD01HW | Lease | 6/30/2012 | $130.63 | 0.00960 | |
| IA - Waterloo | HP-C4730 MFP | JP6LH07249 | | | $40.18 | 0.01200 | 0.06900 |
| IA - Waterloo | HP LaserJet M9050 MFP | JPBCD6P02F | | | $83.21 | 0.00596 | |
| IA - Waterloo | HP LaserJet M9050 MFP | JPBCD7K3NN | | | $83.21 | 0.00596 | |

Amendment No. 1 to:        HP/Ocwen Managed Print Services Single Engagement Agreement and Statement of Work                    Draft 1.0
HP Proprietary                                              page 1 of 3                                           Date Prepared. 10/22/13

✔ Document Integrity Verified                                              EchoSign Transaction Number: X4VL5HAD7K5WJ2E

| State-City | Model | Serial Number | Lease | Lease End Date | Monthly Base | Mono Page | Color Page |
|---|---|---|---|---|---|---|---|
| IA - Waterloo | HP LaserJet M9050 MFP | JPBCD7K3PQ | | | $83.21 | 0.00596 | |
| IA - Waterloo | HP LaserJet M9050 MFP | JPBCD7L0RC | | | $83.21 | 0.00596 | |
| IA - Waterloo | HP Color LaserJet Enterprise CP | JPCCC6R04Q | | | $40.22 | 0.00974 | 0.06253 |
| IA - Waterloo | HP LaserJet Enterprise M4555 | CNCCCCP1JB | Lease | 1/31/2015 | $141.50 | 0.00883 | |
| IA - Waterloo | LJ 4345x mfp | CNJYF40850 | Lease | 7/31/2010 | $113.05 | 0.01050 | |
| IA - Waterloo | LaserJet4345X5 MFP | CNJYF08165 | Lease | 8/31/2010 | $147.32 | 0.01054 | |
| IA - Waterloo | LaserJet 4345xs MFP | CNJYF14824 | Lease | 8/31/2010 | $147.32 | 0.01054 | |
| IA - Waterloo | LaserJet 4250TN | CNGXD61565 | Lease | 8/31/2010 | $53.47 | 0.01100 | |
| IA - Waterloo | HP LaserJet 4250tn | CNGXG4511B | Lease | 8/31/2010 | $53.47 | 0.01100 | |
| IA - Waterloo | LJ 4250dtn | CNRXH70234 | Lease | 9/30/2010 | $59.54 | 0.01081 | |
| IA - Waterloo | LJ 4250dtn | CNRXK75694 | Lease | 12/31/2010 | $59.54 | 0.01081 | |
| IA - Waterloo | LJ 4250dtn | CNRXR19361 | Lease | 3/31/2012 | $59.54 | 0.01081 | |
| IA - Waterloo | LaserJet 4250dtn | CNRXR32827 | Lease | 1/31/2011 | $59.54 | 0.01081 | |
| IA - Waterloo | LaserJet 1320TN | CNHC64D0XP | Lease | 8/31/2010 | $25.70 | 0.01688 | |
| IA - Waterloo | LaserJet 1320TN | CNHC64D0XX | Lease | 8/31/2010 | $25.70 | 0.01688 | |
| IA - Waterloo | Color LaserJet 4700dtn | JP4LB34332 | Lease | 7/31/2011 | $96.00 | 0.02136 | 0.07947 |
| IA - Waterloo | HP LaserJet P3005n | CNJ1P17573 | Lease | 3/31/2011 | $35.55 | 0.01097 | |
| IA - Waterloo | | CNJ1R94395 | Lease | 1/31/2011 | $35.55 | 0.01097 | |
| IA - Waterloo | LaserJet P3005N | CNJ1546319 | Lease | 1/31/2011 | $35.55 | 0.01097 | |
| IA - Waterloo | TROY 2055dn MICR 1T/1L/110 | CNB97369B7 | | | $37.41 | 0.04221 | |
| MN - Eden Prairie | HP LaserJet M4345xs MFP | CNDCB6T049 | Lease | 8/31/2013 | $137.35 | 0.00960 | |
| MN - Eden Prairie | HP LaserJet M4345xs MFP | CNDCB6W1FS | Lease | 8/31/2013 | $137.35 | 0.00960 | |
| MN - Eden Prairie | HP Color LaserJet 5550dtn | JPSCB7N12P | Lease | 8/31/2013 | $147.55 | 0.01881 | 0.08100 |
| PA - Fort Washington | HP LaserJet M4345xs MFP | CN0C7BX081 | Lease | 10/31/2013 | $111.61 | 0.00728 | |
| PA - Fort Washington | LaserJet 4345x MFP | CNDC92B0FM | Lease | 10/31/2013 | $111.61 | 0.00728 | |
| PA - Fort Washington | LaserJet 4345x MFP | CNDC92B0JP | Lease | 10/31/2013 | $111.61 | 0.00728 | |
| PA - Fort Washington | LJ M4345xs mfp | CNDC93V0Z0 | Lease | 10/31/2013 | $111.61 | 0.00728 | |
| PA - Fort Washington | LJ M4345xs mfp | CNDC93V029 | Lease | 10/31/2013 | $111.61 | 0.00728 | |
| PA - Fort Washington | HP LaserJet M4345xm MFP | CNDC76P2JL | Lease | 10/31/2010 | $130.63 | 0.00959 | |
| PA - Fort Washington | HP LaserJet M4345xm MFP | CNDC76P2JP | Lease | 8/31/2010 | $130.63 | 0.00959 | |
| PA - Fort Washington | LJ M4345xm mfp | CNDC77L01R | Lease | 10/31/2013 | $85.85 | 0.00764 | |
| PA - Fort Washington | HP Color LaserJet CP3505 | CNBC7DJ0CP | | | $22.00 | 0.01593 | 0.07738 |
| PA - Fort Washington | HP Color LaserJet CP3525x | CNCC9CJ099 | | | $21.69 | 0.01495 | 0.08900 |
| PA - Fort Washington | CLJ 4650 | JPKAD31324 | | | $27.74 | 0.01889 | 0.08391 |
| PA - Fort Washington | HP Color LaserJet 4650 | JPKAC3B355 | | | $28.82 | 0.01890 | 0.08366 |
| PA - Fort Washington | HP Color LaserJet 4650 | JPKAC47199 | | | $28.82 | 0.01890 | 0.08366 |
| PA - Fort Washington | LaserJet 5550DN | JPFC63V04C | | | $64.07 | 0.01663 | 0.07329 |
| PA - Fort Washington | LaserJet 9050MFP | JPEL65400J | Lease | 8/31/2010 | $169.43 | 0.00337 | |
| PA - Fort Washington | LJ 4345 MFP | CNBYF05529 | | | $39.27 | 0.00685 | |
| PA - Fort Washington | HP LaserJet 4345 MFP | CNJYF34557 | | | $39.02 | 0.00880 | |
| PA - Fort Washington | LJ 4250 | CNDXD10797 | | | $23.87 | 0.00960 | |
| PA - Fort Washington | LJ 4350tn | CNBXG05392 | | | $26.67 | 0.00957 | |
| PA - Fort Washington | LaserJet 4350 | US8X504760 | | | $26.76 | 0.00960 | |
| PA - Fort Washington | HP LaserJet P3005n | CNJ1N38319 | Lease | 10/31/2013 | $38.06 | 0.00955 | |
| PA - Fort Washington | HP LaserJet P3005n | CNJ1P37301 | Lease | 10/31/2013 | $38.06 | 0.00955 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCB6008J | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCB090DK | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBD90FQ | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBD90FS | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBD90G0 | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBD90G3 | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCB090H5 | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCB090HJ | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCB090HL | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBDN0KS | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCBDN0MR | Lease | 2/28/2014 | $129.52 | 0.00883 | |

Amendment No. 1 to:        HP/Ocwen Managed Print Services Single Engagement Agreement and Statement of Work        Draft 1.0
HP Proprietary                                    page 2 of 3                                    Date Prepared: 10/22/13

Document Integrity Verified                                                    EchoSign Transaction Number: X4VL5HAU7KSW7ZE

| State-City | Model | Serial Number | Lease | Lease End Date | Monthly Base | Mono Page | Color Page |
|---|---|---|---|---|---|---|---|
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCC1210Z | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345x MFP | CNDCC1C182 | Lease | 2/28/2014 | $129.52 | 0.00883 | |
| PA - Fort Washington | HP LaserJet M4345xs MFP | CNDCB6R0CS | Lease | 9/30/2011 | $137.35 | 0.00959 | |
| PA - Fort Washington | LaserJet 4345x MFP | CNDCBCF040 | Lease | 3/31/2012 | $130.63 | 0.00960 | |
| PA - Fort Washington | LJ M4345xs mfp | CNDC93D078 | Lease | 4/30/2012 | $137.35 | 0.00960 | |
| PA - Fort Washington | HP COLOR LASERJET CP3505X | CN8C7C6061 | Lease | 1/31/2011 | $57.31 | 0.01860 | 0.08650 |
| PA - Fort Washington | HP COLOR LASERJET CP3505X | CNBC8861CX | Lease | 9/30/2011 | $57.31 | 0.01860 | 0.08650 |
| PA - Fort Washington | HP LaserJet P4515x | CNDY874286 | Lease | 3/31/2014 | $72.96 | 0.00962 | |
| PA - Fort Washington | HP LaserJet P4515x | CNDY927267 | Lease | 3/31/2014 | $82.70 | 0.00961 | |
| PA - Fort Washington | HP LaserJet P4515x | CNDYC55751 | Lease | 2/28/2014 | $72.96 | 0.00962 | |
| PA - Fort Washington | HP LaserJet M9050 MFP | JPBCBD3012 | Lease | 3/31/2014 | $281.90 | 0.00482 | |
| PA - Fort Washington | HP Color LaserJet Enterprise C | JP2CB960JY | Lease | 3/31/2014 | $172.73 | 0.00974 | 0.06253 |
| PA - Fort Washington | HP COLOR LASERJET CP4525d | JPBCC1D1TW | Lease | 3/31/2014 | $64.85 | 0.01482 | 0.06604 |
| PA - Fort Washington | HP COLOR LASERJET CP4525d | JPBCC1D1V2 | Lease | 3/31/2014 | $64.85 | 0.01482 | 0.06604 |
| PA - Fort Washington | HP COLOR LASERJET CP4525d | JPBCC1D45L | Lease | 2/28/2014 | $64.85 | 0.01482 | 0.06604 |
| PA - Fort Washington | HP LaserJet P2055dn | CN89975961 | Lease | 2/28/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89080864 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89099698 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89975963 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89976850 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89977010 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89977098 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89977107 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89977114 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89977116 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CN89978636 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet P2055x | CNBJ602541 | Lease | 3/31/2014 | $30.27 | 0.01642 | |
| PA - Fort Washington | HP LaserJet 9050dn | JPRCC1B06F | Lease | 3/31/2014 | $122.46 | 0.00404 | |
| PA - Fort Washington | HP LaserJet 9050dn | JPRCC1B0CM | Lease | 2/28/2014 | $140.13 | 0.00404 | |
| PA - Fort Washington | | JPTL72F00P | Lease | 9/30/2010 | $376.20 | 0.00447 | |
| PA - Fort Washington | LaserJet 4250TN | CNDXD15552 | Lease | 8/31/2010 | $53.47 | 0.01100 | |
| PA - Fort Washington | HP LaserJet P3005n | CNJ1N38312 | Lease | 9/30/2011 | $39.38 | 0.01097 | |
| TX - Lewisville | LaserJet M5035xs mfp | CNDXB00162 | Lease | 9/30/2011 | $195.00 | 0.00890 | |
| TX - Lewisville | LaserJet M5035xs mfp | CNDXB00307 | Lease | 7/31/2011 | $195.00 | 0.00890 | |

Document Integrity Verified          EchoSign Transaction Number: X4VLSHAQ7KSW/2E

# EXHIBIT C – RESCAP EQUIPMENT SCHEDULE

| Company | Location | State-City | Zip Code |
|---------|----------|------------|----------|
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| ResCap | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |

| Model | Model Number | Serial Number | Install Date | Lease | Lease End Date |
|---|---|---|---|---|---|
| Color LaserJet CP3505x | CB444A | CNBC7CT08F | 2/29/2008 | Lease | 12/31/2010 |
| LJ 4345xs mfp | Q3943A | CNBYF04004 | 8/26/2009 | | |
| Color LaserJet CP3525X | CC471A | CNCC983056 | 9/24/2009 | Lease | 9/30/2012 |
| LJ M4345xs MFP | CB427A | CNDC83W06T | 4/18/2008 | Lease | 3/31/2011 |
| LJ M4345xs mfp | CB427A | CNDC93V02Q | 5/20/2009 | Lease | 5/31/2012 |
| LJ M4345xs mfp | CB427A | CNDC96R0BY | 7/23/2009 | Lease | 7/31/2012 |
| LJ 4345xs mfp | Q3943A | CNJYF11015 | 8/26/2009 | | |
| HP Color LaserJet 4700dtn | Q7494A | JP8RD23281 | 9/24/2009 | Lease | 6/30/2012 |
| Color LaserJet 4700dtn | Q7494A | JP8RD23283 | 9/24/2009 | Lease | 6/30/2012 |
| LaserJet 9050 MFP | CC395A | JPBL84N076 | 9/24/2009 | Lease | 5/31/2011 |
| HP Color LaserJet 5550dn | Q3715A | JPFC57C03B | 10/11/2010 | | |
| HP Color LaserJet 5550dn | Q3715A | JPSCBB31TL | 4/15/2011 | Lease | 3/31/2014 |
| LJ M4345xs mfp | CB427A | CNDC93V02Z | 5/20/2009 | Lease | 5/31/2012 |

| IP Address | Monthly Base Charge | Mono Page Charge | Color Page Charge | Average Monthly Total Pages | Average Monthly Color Pages |
|---|---|---|---|---|---|
| 10.127.134.44 | $57.31 | 0.01860 | 0.08650 | 1137 | 770 |
| 10.127.134.19 | $37.01 | 0.01050 |  | 925 |  |
| 10.127.134.22 | $54.32 | 0.01860 | 0.08650 | 2495 | 1517 |
| 10.127.134.16 | $137.35 | 0.00959 |  | 732 |  |
| 10.127.134.17 | $137.35 | 0.00960 |  | 1165 |  |
| 10.127.134.35 | $137.35 | 0.00960 |  | 1376 |  |
| 10.127.134.37 | $37.01 | 0.01050 |  | 3004 |  |
| 10.127.134.31 | $100.01 | 0.02140 | 0.07950 | 1900 | 1293 |
| 10.127.134.14 | $100.01 | 0.02140 | 0.07950 | 10239 | 8093 |
| 10.127.134.28 | $376.20 | 0.00447 |  | 5608 |  |
| 10.127.134.15 | $73.75 | 0.01881 | 0.08100 | 2930 | 2464 |
| 10.127.134.18 | $101.79 | 0.01675 | 0.07383 | 3302 | 2274 |
| 10.127.134.26 | $137.35 | 0.00960 |  | 2610 |  |

**Comments 8/21/13**

Moved per Tammy Frogge spreadsheet 10/4/2013

# EXHIBIT D – WALTER EQUIPMENT SCHEDULE

| Company | Location | State-City | Zip Code |
|---------|----------|------------|----------|
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 3200 Park Center Drive | CA - Costa Mesa | 92626 |
| Walter | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Walter | 8400 Normandale Lake Blvd | MN - Bloomington | 55437 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |

| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
|--------|---------------------|----------------------|-------|
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |

76009/0121-10282080v1

| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
|--------|----------------------|---------------------|-------|
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |
| Walter | 1100 Virginia Drive B | PA - Fort Washington | 19034 |

| Model | Model Number | Serial Number | Install Date | Lease | Lease End Date |
|---|---|---|---|---|---|
| LJ M4345xs mfp | CB427A | CNDC86R06D | 9/17/2008 | Lease | 9/30/2011 |
| LJ M4345xs mfp | CB427A | CNDC86R0BZ | 9/17/2008 | Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0CH | 9/17/2008 | Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0CN | 9/17/2008 | Lease | 9/30/2011 |
| LJ M4345xs mfp | CB427A | CNDC94D0C0 | 6/17/2009 | Lease | 6/30/2012 |
| Color LaserJet CM4730FSK | CB482A | JP6LH09283 | 9/20/2008 | Lease | 9/30/2011 |
| LJ M5035xs MFP | Q7831A | CNGXB00206 | 10/2/2009 | Lease | 9/30/2011 |
| Color LaserJet 5550dn | Q3715A | JPSC99S03Y | 10/15/2009 | Lease | 9/30/2012 |
| LaserJet 9050dn | Q3723A | JPRC95S02M | 7/23/2009 | Lease | 7/31/2012 |
| iR-ADV C5035 | CAN88888!GNW31110 | | 3/7/2011 | Lease | 3/31/2014 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0BN | 9/17/2008 | Lease | 10/31/2013 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0C0 | 9/17/2008 | Lease | 10/31/2013 |
| M4345xm MFP | CB428A | CNDC76P2H3 | 11/1/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC76P2HY | 9/28/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC76P2JN | 9/28/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC77L007 | 9/27/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC77L00G | 9/27/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC77L00J | 9/27/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC77L01K | 9/27/2007 | Lease | 10/31/2013 |
| LJ M4345xm mfp | CB428A | CNDC78801T | 9/27/2007 | Lease | 10/31/2013 |
| HP COLOR LASERJET CP3505X | CB444A | CNBC7D96Q1 | 3/5/2008 | Lease | 2/28/2011 |
| Laserjet M9050mfp | CC395A | JPBC93M04W | 5/5/2009 | Lease | 10/31/2013 |
| Laserjet M9050mfp | CC395A | JPBC94F063 | 5/5/2009 | Lease | 10/31/2013 |
| Laserjet M9050mfp | CC395A | JPBC94F06D | 5/28/2009 | Lease | 5/31/2012 |
| Laserjet M9050mfp | CC395A | JPBC94V035 | 5/28/2009 | Lease | 10/31/2013 |
| Laserjet M9050mfp | CC395A | JPBC94V036 | 5/28/2009 | Lease | 5/31/2012 |
| Laserjet M9050mfp | CC395A | JPBC94V03F | 5/28/2009 | Lease | 10/31/2013 |
| HP LaserJet M9050 MFP | CC395A | JPBL84N08Y | 6/11/2008 | Lease | 10/31/2013 |
| LaserJet 9050DN | Q3723A | JPCL55T01J | 11/14/2005 | Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPCL64004N | 4/10/2006 | Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPCL642018 | 4/10/2006 | Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPCL642019 | 4/10/2006 | Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPCL64201D | 4/10/2006 | Lease | 8/31/2010 |
| LaserJet 9050DN | Q3723A | JPDL67408D | 10/20/2006 | Lease | 10/31/2013 |
| LaserJet 9050dn | Q3723A | JPRC8DJ0PX | 5/5/2009 | Lease | 10/31/2013 |
| LaserJet 9050 MFP | Q3728A | JPDL5B601N | 11/8/2005 | Lease | 8/31/2010 |
| LaserJet 9050 MFP | Q3728A | JPEL67P008 | 8/31/2006 | Lease | 8/31/2010 |
| HP LaserJet 4345 MFP | Q3943A | CNBYF02132 | 2/26/2009 | | |
| HP LaserJet 4345 MFP | Q3943A | CNGYF02869 | 2/26/2009 | | |
| LaserJet 4250TN | Q5402A | JPGGL10128 | 3/28/2006 | Lease | 8/31/2010 |
| LJ 4250dtn | Q5403A | CNGXD00857 | 7/31/2007 | | |
| LJ 4350tn | Q5408A | USBXP07025 | 7/31/2007 | | |
| LaserJet 4350DTN | Q5409A | CNGXF39468 | 2/7/2006 | Lease | 8/31/2010 |

| LaserJet 4700DN | Q7493A | JPLLC13554 | 5/17/2006 Lease | 8/31/2010 |
|---|---|---|---|---|
| CLJ4700dn | Q7493A | JPTLB54735 | 1/17/2007 Lease | 10/31/2013 |
| LJ 9040dn | Q7699A | JPFL6DV09H | 7/15/2007 Lease | 10/31/2013 |
| LJ 9040dn | Q7699A | JPFL72G0KQ | 7/15/2007 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNJ1N38285 | 9/16/2008 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNJ1P38298 | 9/16/2008 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNJ1P38372 | 9/16/2008 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNJ1P38388 | 9/16/2008 Lease | 10/31/2013 |
| LaserJet P3005N | Q7814A | CNJ1S84955 | 11/30/2007 Lease | 10/31/2013 |
| HP LaserJet P3005n | Q7814A | CNR2R05175 | 9/20/2008 Lease | 10/31/2013 |
| HP LaserJet M4345x MFP | CB426A | CNDCB6009Y | 3/9/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCB600FG | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCB600GT | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCB600GX | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCB600JT | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90BM | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90C2 | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90CR | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90D4 | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90DM | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90DQ | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90DR | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90F9 | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FV | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FW | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90FY | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBD90HB | 3/1/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCBDV2JZ | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC1210K | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC1210N | 3/4/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC1C19F | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC1C19P | 3/2/2011 Lease | 2/28/2014 |
| HP LaserJet M4345x MFP | CB426A | CNDCC1C19R | 3/3/2011 Lease | 2/28/2014 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R07P | 9/17/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R09L | 9/17/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0B5 | 9/17/2008 Lease | 9/30/2011 |
| HP LaserJet M4345xs MFP | CB427A | CNDC86R0CX | 9/17/2008 Lease | 9/30/2011 |
| LJ M4345xs mfp | CB427A | CNDC93V011 | 5/8/2009 Lease | 4/30/2012 |
| HP LaserJet M4345xs MFP | CB427A | CNDC94D0BZ | 6/17/2009 Lease | 6/30/2012 |
| HP LaserJet M4345xs MFP | CB427A | CNDC94D0CX | 6/17/2009 Lease | 6/30/2012 |
| HP Color LaserJet CP2025dn | CB495A | CNGS471559 | 10/3/2011 | |
| HP LaserJet P4515x | CB516A | CNDY888543 | 3/9/2011 Lease | 2/28/2014 |
| HP LaserJet P4515x | CB516A | CNDY927258 | 3/8/2011 Lease | 2/28/2014 |
| HP LaserJet M9050 MFP | CC395A | JPBCBD101H | 3/8/2011 Lease | 2/28/2014 |
| HP LaserJet M9050 MFP | CC395A | JPBCBD102B | 3/7/2011 Lease | 2/28/2014 |
| HP LaserJet M9050 MFP | CC395A | JPBCC191W6 | 3/7/2011 Lease | 2/28/2014 |
| HP COLOR LASERJET CP4525dn | CC494A | JPBCBD21TK | 3/19/2011 Lease | 3/31/2014 |

| | | | | | |
|---|---|---|---|---|---|
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1TQ | 3/23/2011 Lease | | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1TY | 3/23/2011 Lease | | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1D1TZ | 3/23/2011 Lease | | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC1M1CZ | 3/24/2011 Lease | | 3/31/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC29104 | 3/3/2011 Lease | | 2/28/2014 |
| HP COLOR LASERJET CP4525dn CC494A | | JPBCC29107 | 3/23/2011 Lease | | 3/31/2014 |
| HP COLOR LASERJET CP4525xh CC495A | | JPBCC470GT | 6/30/2011 Lease | | 6/30/2014 |
| HP Color LaserJet CM3530fs MF CC520A | | CNJLB03528 | 3/18/2011 Lease | | 3/31/2014 |
| HP Color LaserJet CM3530fs MF CC520A | | JPJL806385 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055dn | CE459A | CNB9975964 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080855 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080856 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080858 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080860 | 3/23/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080862 | 3/21/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9080865 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977100 | 3/23/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977101 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977102 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977103 | 3/21/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977105 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977106 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977108 | 3/21/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977110 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977111 | 3/24/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977112 | 3/22/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977113 | 3/21/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9977115 | 3/23/2011 Lease | | 3/31/2014 |
| HP LaserJet P2055x | CE460A | CNB9978643 | 3/21/2011 Lease | | 3/31/2014 |
| HP LaserJet Enterprise M4555fs CE504A | | CNCCCD02Q1 | 2/9/2012 Lease | | 1/31/2015 |
| HP Color LaserJet 4730MFPxs | Q7519A | JPNLH09722 | 10/3/2011 | | |
| HP Color LaserJet 4730MFPxs | Q7519A | JPNLS11654 | 10/3/2011 Lease | | 9/30/2011 |

76009/0121-10282080v1

| IP Address | Monthly Base Charge | Mono Page Charge | Color Page Charge | Average Monthly Total Pages | Average Monthly Color Pages |
|---|---|---|---|---|---|
| 10.130.71.254 | $137.35 | 0.00959 | | 5144 | |
| 10.130.71.230 | $137.35 | 0.00959 | | 3443 | |
| 10.130.71.253 | $137.35 | 0.00959 | | 6917 | |
| 10.130.71.247 | $137.35 | 0.00959 | | 2759 | |
| 10.130.71.250 | $130.63 | 0.00960 | | 2321 | |
| 10.130.71.248 | $186.58 | 0.01200 | 0.06900 | 4316 | 1361 |
| 10.130.71.252 | $195.00 | 0.00890 | | 812 | |
| 10.127.134.23 | $122.00 | 0.01881 | 0.08100 | 1831 | 1537 |
| 10.127.134.27 | $131.12 | 0.00532 | | 2069 | |
| 10.128.250.158 | $342.41 | 0.01338 | 0.07001 | 4957 | 2191 |
| 10.128.250.146 | $111.61 | 0.00728 | | 1650 | |
| 10.128.251.7 | $111.61 | 0.00728 | | 10181 | |
| 10.128.250.167 | $85.85 | 0.00764 | | 2630 | |
| 10.128.250.135 | $85.85 | 0.00764 | | 26830 | |
| 10.128.250.134 | $85.85 | 0.00764 | | 9793 | |
| 10.128.250.127 | $85.85 | 0.00764 | | 3786 | |
| 10.128.250.126 | $85.85 | 0.00764 | | 4476 | |
| 10.128.250.131 | $85.85 | 0.00764 | | 3662 | |
| 10.128.250.128 | $85.85 | 0.00764 | | 5182 | |
| 10.128.250.132 | $85.85 | 0.00764 | | 15721 | |
| 10.128.250.222 | $57.31 | 0.01860 | 0.08650 | 47 | 33 |
| 10.128.251.27 | $247.79 | 0.00370 | | 2469 | |
| 10.128.251.25 | $247.79 | 0.00370 | | 7239 | |
| 10.128.250.176 | $346.50 | 0.00450 | | 232 | |
| 10.128.250.224 | $247.79 | 0.00370 | | 15007 | |
| 10.128.250.178 | $346.50 | 0.00450 | | 8779 | |
| 10.128.251.83 | $247.79 | 0.00370 | | 3748 | |
| 10.128.250.18 | $247.79 | 0.00370 | | 11119 | |
| 10.128.250.241 | $119.25 | 0.00336 | | 4796 | |
| 10.128.250.245 | $119.25 | 0.00336 | | 1228 | |
| 10.128.250.249 | $119.25 | 0.00336 | | 6668 | |
| 10.128.250.239 | $119.25 | 0.00336 | | 171 | |
| 10.128.250.244 | $119.25 | 0.00336 | | 6075 | |
| 10.128.250.48 | $119.25 | 0.00336 | | 471 | |
| 10.128.251.22 | $119.25 | 0.00336 | | 21418 | |
| 10.128.251.10 | $169.43 | 0.00337 | | 3951 | |
| 10.128.251.5 | $169.43 | 0.00337 | | 4271 | |
| 10.128.250.173 | $39.02 | 0.00880 | | 66 | |
| 10.128.250.251 | $37.01 | 0.00960 | | 5014 | |
| 10.128.250.243 | $31.64 | 0.00938 | | 6230 | |
| 10.128.250.21 | $23.78 | 0.00957 | | 3554 | |
| 10.128.250.45 | $26.67 | 0.00957 | | 1211 | |
| 10.128.250.221 | $34.80 | 0.00935 | | 4186 | |

76009/0121-10282080v1

| | | | | | |
|---|---|---|---|---|---|
| 10.128.250.253 | $55.39 | 0.01541 | 0.06761 | 3726 | 3206 |
| 10.128.250.179 | $55.39 | 0.01541 | 0.06761 | 1158 | 1022 |
| 10.128.250.23 | $80.11 | 0.00377 | | 1166 | |
| 10.128.250.27 | $80.11 | 0.00377 | | 192 | |
| 10.128.250.145 | $38.06 | 0.00955 | | 263 | |
| 10.128.251.11 | $38.06 | 0.00955 | | 699 | |
| 10.128.250.208 | $38.06 | 0.00955 | | 392 | |
| 10.128.250.232 | $38.06 | 0.00955 | | 256 | |
| 10.128.250.37 | $38.06 | 0.00955 | | 930 | |
| 10.128.250.248 | $38.06 | 0.00955 | | | |
| 10.128.250.89 | $129.52 | 0.00883 | | 5679 | |
| 10.128.250.53 | $129.52 | 0.00883 | | 5463 | |
| 10.128.250.22 | $129.52 | 0.00883 | | 6956 | |
| 10.128.250.20 | $129.52 | 0.00883 | | 9530 | |
| 10.128.250.51 | $129.52 | 0.00883 | | 9967 | |
| 10.128.250.86 | $129.52 | 0.00883 | | 5242 | |
| 10.128.250.29 | $129.52 | 0.00883 | | 12947 | |
| 10.128.250.218 | $129.52 | 0.00883 | | 15538 | |
| 10.128.250.124 | $129.52 | 0.00883 | | 9994 | |
| 10.128.250.91 | $129.52 | 0.00883 | | 11740 | |
| 10.128.251.1 | $129.52 | 0.00883 | | 7003 | |
| 10.128.251.26 | $129.52 | 0.00883 | | 12986 | |
| 10.128.250.26 | $129.52 | 0.00883 | | 15221 | |
| 10.128.250.66 | $129.52 | 0.00883 | | 10482 | |
| 10.128.250.130 | $129.52 | 0.00883 | | 11546 | |
| 10.128.250.242 | $129.52 | 0.00883 | | 6791 | |
| 10.128.250.67 | $129.52 | 0.00883 | | 9460 | |
| 10.128.250.125 | $129.52 | 0.00883 | | 12392 | |
| 10.128.250.47 | $129.52 | 0.00883 | | 4815 | |
| 10.128.251.3 | $129.52 | 0.00883 | | 3466 | |
| 10.128.250.31 | $129.52 | 0.00883 | | 5601 | |
| 10.128.251.18 | $129.52 | 0.00883 | | 5544 | |
| 10.128.250.250 | $129.52 | 0.00883 | | 10098 | |
| 10.128.250.207 | $137.35 | 0.00959 | | 8058 | |
| 10.128.250.254 | $137.35 | 0.00959 | | 786 | |
| 10.128.250.211 | $137.35 | 0.00959 | | 14380 | |
| 10.128.250.219 | $137.35 | 0.00959 | | 4703 | |
| 10.128.250.108 | $137.35 | 0.00960 | | 4232 | |
| 10.128.250.255 | $130.63 | 0.00960 | | 12510 | |
| 10.128.250.140 | $130.63 | 0.00960 | | 14599 | |
| 10.128.250.65 | $8.33 | 0.02415 | 0.11343 | 1840 | 1582 |
| 10.128.250.217 | $72.96 | 0.00962 | | 1093 | |
| 10.128.250.30 | $72.96 | 0.00962 | | 5193 | |
| 10.128.250.57 | $290.51 | 0.00482 | | 4026 | |
| 10.128.251.31 | $281.90 | 0.00482 | | 5217 | |
| 10.128.251.9 | $290.51 | 0.00482 | | 18074 | |
| 10.128.250.111 | $64.85 | 0.01482 | 0.06604 | 2686 | 1529 |

| | | | | | |
|---|---|---|---|---|---|
| 10.128.250.60 | $64.85 | 0.01482 | 0.06604 | 1307 | 1163 |
| 10.128.250.139 | $64.85 | 0.01482 | 0.06604 | 2726 | 2296 |
| 10.128.250.164 | $64.85 | 0.01482 | 0.06604 | 2571 | 2210 |
| 10.128.250.113 | $64.85 | 0.01482 | 0.06604 | 2031 | 1294 |
| 10.128.250.203 | $64.85 | 0.01482 | 0.06604 | 3046 | 2445 |
| 10.128.250.38 | $64.85 | 0.01482 | 0.06604 | 4834 | 3706 |
| | $93.46 | 0.02140 | 0.07950 | | |
| 10.128.250.35 | $95.76 | 0.01492 | 0.08883 | 1492 | 1017 |
| 10.128.250.102 | $95.76 | 0.01492 | 0.08883 | 4098 | 3131 |
| 10.128.250.210 | $30.27 | 0.01642 | | | |
| 10.128.251.12 | $30.27 | 0.01642 | | 1124 | |
| 10.128.250.61 | $30.27 | 0.01642 | | 2177 | |
| 10.128.250.183 | $30.27 | 0.01642 | | 716 | |
| 10.128.250.58 | $30.27 | 0.01642 | | 928 | |
| 10.128.250.184 | $30.27 | 0.01642 | | 102 | |
| 10.128.251.13 | $30.27 | 0.01642 | | 497 | |
| 10.128.250.152 | $30.27 | 0.01642 | | 656 | |
| 10.128.250.252 | $30.27 | 0.01642 | | | |
| 10.128.250.186 | $30.27 | 0.01642 | | 623 | |
| 10.128.250.194 | $30.27 | 0.01642 | | 2 | |
| 10.128.250.196 | $30.27 | 0.01642 | | 2608 | |
| 10.128.250.213 | $30.27 | 0.01642 | | 580 | |
| 10.128.250.32 | $30.27 | 0.01642 | | 50 | |
| 10.128.250.39 | $30.27 | 0.01642 | | 254 | |
| 10.128.250.44 | $30.27 | 0.01642 | | 1314 | |
| 10.128.251.20 | $30.27 | 0.01642 | | 1001 | |
| 10.128.250.236 | $30.27 | 0.01642 | | 188 | |
| 10.128.250.206 | $30.27 | 0.01642 | | 855 | |
| 10.128.251.6 | $30.27 | 0.01642 | | 1 | |
| 10.128.250.137 | $141.50 | 0.00883 | | 831 | |
| 10.128.250.33 | $40.18 | 0.01200 | 0.06900 | 5750 | 3674 |
| 10.128.250.34 | $40.18 | 0.01200 | 0.06900 | 4357 | 3587 |

**Comments 8/21/13**

Moved from Ally to Walter - Per Tammy F. 12/17/13

Removed from Walter per Chuck Kraft spreadsheet 8/15/13

Moved from Ally to Walter per Chuck Kraft's spreadsheet 8/15/13
Moved from Ocwen to Walter - Per Tammy F. 12/17/13
Moved from Ally to Walter - Per Tammy F. 12/17/13
Moved from Ocwen to Walter - Per Tammy F. 12/17/13
Moved from Ally to Walter - Per Tammy F. 12/17/13
Moved from Ally to Walter per Chuck Kraft's spreadsheet 8/15/13
Moved from Ally to Walter - Per Tammy F. 12/17/13

Moved from Ocwen to Walter - Per Tammy F. 12/17/13

Moved from Ally to Walter - Per Tammy F. 12/17/13
Moved from Ally to Walter - Per Tammy F. 12/17/13

76009/0121-10282080v1

Moved per Tammy Frogge spreadsheet 10/4/2013

Moved per Tammy Frogge spreadsheet 10/4/2013

Moved per Tammy Frogge spreadsheet 10/4/2013 - Service swap old CNJ1N38284
Moved from Ally to Walter per Chuck Kraft's spreadsheet 8/15/13

Moved from Ally to Walter - Per Tammy F. 12/17/13

Moved from Ally to Walter - Per Tammy F. 12/17/13

Moved from Ocwen to Walter - Per Tammy F. 12/17/13

Moved per Tammy Frogge spreadsheet 10/4/2013

Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13

Moved from Ally to Walter - Per Tammy F. 12/17/13

Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13

76009/0121-10282080v1

Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13



Moved from Ally to Walter - Per Tammy F. 12/17/13
Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13







Moved from Ally to Walter per Chuck Kraft's spreadsheet 8/15/13
Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13


Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13


Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13

Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13
Moved per Tammy Frogge spreadsheet 10/4/2013
Moved from Rescap to Walter per Chuck Kraft's spreadsheet 8/15/13

Moved from Ocwen to Walter - Per Tammy F. 12/17/13

76009/0121-10282080v1