## EXHIBIT D

## SUMMARY OF EXPENSES INCURRED BY CARPENTER LIPPS & LELAND LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH DECEMBER 17, 2013

| Expense Category[1] | Amount |
|---|---|
| Federal Express | $1,785.22 |
| Mileage | $6.78[2] |
| Parking | $85.00[3] |
| Hotel | $9,405.34[4] |
| Travel Food/Beverage[5] | $576.30[6] |
| Airfare[7] | $8,096.49[8] |
| Taxi/Car | $493.91[9] |
| WiFi | $19.95[10] |
| Outside Copying | $9,808.77 |
| Litigation Support Vendors[11] | $227,379.14 |
| Court Fees | $384.95 |
| Fax | $0.00[12] |
| Expense Credit For Travel Expenses To New York City Paid Under The Fourth Fee Order Given As Credit On November Fee Statement | -$4,119.77 |
| **Total** | **$253,922.08** |

[1] Copies of supporting documentation for the Litigation Support Vendor, Airfare, and Hotel amounts are attached.

[2] Applicant has reduced its originally requested reimbursement for mileage by $33.90 to remove travel expenses incurred for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[3] Applicant has reduced its originally requested reimbursement for parking on the monthly fee statements by $329.50 to remove expenses incurred for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[4] Applicant has reduced its originally requested reimbursement for hotel on the monthly fee statements by $7,032.07 to remove expenses incurred for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[5] All food and beverage expenses are for meals while traveling and are capped at $20.00 per person per meal.

[6] Applicant has reduced its originally requested reimbursement for food on the monthly fee statements by $406.64 to remove expenses incurred for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[7] All airfare is for coach class tickets.

[8] Applicant has reduced its originally requested reimbursement for parking on the monthly fee statements by $7,587.47 to remove expenses incurred by Applicant for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[9] Applicant has reduced its originally requested reimbursement for tax on the monthly fee statements by $780.66 to remove expenses for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[10] Applicant had reduced its originally requested reimbursement for WiFi on the monthly fee statements by $7.95 to remove expenses for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

[11] The Litigation Support Vendors category includes $384,658.12 in contract document reviewer time for which a more detailed breakdown is attached.

[12] Applicant has reduced its originally requested reimbursement for hotel faxes by $14.16 to remove expenses for travel from the original Fax amount requested by Applicant for travel to New York City unrelated to Mr. Lipps' services as a witness in these cases.

**Fifth Interim Expenses Attorney Expenses**

| Invoice No. | Company | Amount Billed | Breakdown of Charges |
|---|---|---|---|
| 56225 | Robert Half | $76,751.10 | 2,075.79 hours x $34.00 per hour + 171.51 hours x $36.00 per hour = $76,751.10 |
| 56225 | Lumen Legal | $20,969.54 | 551.83 hours x $38.00 per hour = $20,969.54 |
| 56225 | Lumen Legal | $4,490.08 | 118.16 hours x $38.00 per hour = $4,490.08 |
| 56557 | Lumen Legal | $34,452.95 | 984.37 hours x $35.00 per hour = $34,452.95 |
| 56557 | Lumen Legal | $904.40 | 23.40 hours x $38.00 per hour = $904.40 |
| 56557 | Lumen Legal | $3,532.86 | 92.97 hours x $38.00 per hour = $3,532.86 |
| 57028 | Robert Half | $86,278.21 | 2,158.03 hours x $39.98 per hour = $86,278.21 |
| **Total Hours:** | **6,176.06** | | **Total Amount Billed:  $227,379.14** |

# SEPTEMBER CONTRACT ATTORNEY DOCUMENTATION

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/22/2013 | IN 139865 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060   QC Work | JOB # | 5793 - JSN Review |
|-------------|-------------------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Steven Gendrikovs<br>QC Hours Worked | 58.64 | 38.00 | 2,228.32 |
| Amy Schermer<br>QC Hours Worked | 34.69 | 38.00 | 1,318.22 |
| Natalie Shteyngarts<br>QC Hours Worked | 24.83 | 38.00 | 943.54 |

| Thank you for your business. | Total | $4,490.08 |
|------------------------------|-------|-----------|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 12/6/2013 |
|----------|-----------|

**Balance Due**    $4,490.08

SpringAhead: Reports

# LUMEN LEGAL

Time by Project
5/6/2013 (Mon) - 8/25/2013 (Sun)
(Single Project)



Powered by SpringAhead (pro)


Robert Half International

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 09/12/2013 |
| Invoice Number: | 0019064C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To.
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dunn,James A | 08/02/2013 | Marty,Gretchen | 2.50 | HRS REG | $ | 34.00 | $ | 85.00 Tx |
| 2 | Sapp,Tonya | 08/02/2013 | Marty,Gretchen | 2.50 | HRS REG | $ | 34.00 | $ | 85.00 Tx |
| 3 | Englert,Christophe L | 08/02/2013 | Marty,Gretchen | 15.50 | HRS REG | $ | 34.00 | $ | 527.00 Tx |
| 4 | Buscemi,Anthony W | 08/02/2013 | Marty,Gretchen | 4.50 | HRS REG | $ | 34.00 | $ | 153.00 Tx |
| 5 | Castle,Kelly M | 08/02/2013 | Marty,Gretchen | 15.75 | HRS REG | $ | 34.00 | $ | 535.50 Tx |
| 6 | Carter,Theresa L | 08/02/2013 | Marty,Gretchen | 6.99 | HRS REG | $ | 34.00 | $ | 237.66 Tx |
| 7 | Nichols,Isoke J | 08/02/2013 | Marty,Gretchen | 18.87 | HRS REG | $ | 34.00 | $ | 641.58 Tx |
| 8 | McCoard,Gabriel J | 08/02/2013 | Marty,Gretchen | 12.00 | HRS REG | $ | 34.00 | $ | 408.00 Tx |
| 9 | Wasserman,Jenna | 08/02/2013 | Marty,Gretchen | 14.62 | HRS REG | $ | 34.00 | $ | 497.08 Tx |
| 10 | Davis,Franklin | 08/02/2013 | Marty,Gretchen | 13.45 | HRS REG | $ | 34.00 | $ | 457.30 Tx |
| 11 | King,Philip | 08/02/2013 | Marty,Gretchen | 16.00 | HRS REG | $ | 34.00 | $ | 544.00 Tx |
| 12 | Leece,Emily | 08/02/2013 | Marty,Gretchen | 13.00 | HRS REG | $ | 34.00 | $ | 442.00 Tx |
| 13 | Robinson,Ian S | 08/02/2013 | Marty,Gretchen | 18.40 | HRS REG | $ | 34.00 | $ | 625.60 Tx |
| 14 | Gatherum,Kristin L | 08/02/2013 | Marty,Gretchen | 3.50 | HRS REG | $ | 34.00 | $ | 119.00 Tx |
| 15 | Bryant,Kristin J | 08/02/2013 | Marty,Gretchen | 3.09 | HRS REG | $ | 34.00 | $ | 105.06 Tx |
| 16 | Hall,Anthony | 08/02/2013 | Marty,Gretchen | 5.15 | HRS REG | $ | 34.00 | $ | 175.10 Tx |
| 17 | Smith,Marwin L | 08/02/2013 | Marty,Gretchen | 8.50 | HRS REG | $ | 34.00 | $ | 289.00 Tx |
| 18 | Harris,DeShaun M | 08/02/2013 | Marty,Gretchen | 16.00 | HRS REG | $ | 34.00 | $ | 544.00 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-904533000 | 0019064C | $  76,751.10 |

033500045330000019064C076751107



**Robert Half International**

| Page: | 2 |
|---|---|
| Invoice Date: | 09/12/2013 |
| Invoice Number: | 0019064C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS  & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Leach,Brittany E | 08/02/2013 | Marty,Gretchen | 16.61 | HRS | REG | $ | 34.00 | $ | 564.74 Tx |
| 20 | Stone,Jill E | 08/02/2013 | Marty,Gretchen | 16.00 | HRS | REG | $ | 34.00 | $ | 544.00 Tx |
| 21 | Murdoch,Robert B | 08/02/2013 | Marty,Gretchen | 16.00 | HRS | REG | $ | 34.00 | $ | 544.00 Tx |
| 22 | Coady,John F | 08/02/2013 | Marty,Gretchen | 16.00 | HRS | REG | $ | 34.00 | $ | 544.00 Tx |
| 23 | Shellito,Christophe J | 08/02/2013 | Marty,Gretchen | 12.50 | HRS | REG | $ | 34.00 | $ | 425.00 Tx |
| 24 | Bielby,Jeanine | 08/02/2013 | Marty,Gretchen | 16.00 | HRS | REG | $ | 34.00 | $ | 544.00 Tx |
| 25 | Edwards,David A | 08/02/2013 | Marty,Gretchen | 16.00 | HRS | REG | $ | 34.00 | $ | 544.00 Tx |
| 26 | Edwards,David A | 08/02/2013 | Marty,Gretchen | 1.37 | HRS | OVT | $ | 36.00 | $ | 49.32 Tx |
| 27 | Stone,Jill E | 08/02/2013 | Marty,Gretchen | 7.43 | HRS | OVT | $ | 36.00 | $ | 267.48 Tx |
| 28 | Davis,Franklin | 08/02/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 36.00 | $ | 0.00 |
| 29 | Leach,Brittany E | 08/02/2013 | Marty,Gretchen | 0.09 | HRS | OVT | $ | 36.00 | $ | 3.24 Tx |
| 30 | Bielby,Jeanine | 08/02/2013 | Marty,Gretchen | 5.69 | HRS | OVT | $ | 36.00 | $ | 204.84 Tx |
| 31 | Englert,Christophe L | 08/02/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 36.00 | $ | 0.00 |
| 32 | Wasserman,Jenna | 08/02/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 36.00 | $ | 0.00 |
| 33 | Robinson,Ian S | 08/02/2013 | Marty,Gretchen | 0.70 | HRS | OVT | $ | 36.00 | $ | 25.20 Tx |
| 34 | Coady,John F | 08/02/2013 | Marty,Gretchen | 0.17 | HRS | OVT | $ | 36.00 | $ | 6.12 Tx |
| 35 | King,Philip | 08/02/2013 | Marty,Gretchen | 4.50 | HRS | OVT | $ | 36.00 | $ | 162.00 Tx |
| 36 | Murdoch,Robert B | 08/02/2013 | Marty,Gretchen | 3.01 | HRS | OVT | $ | 36.00 | $ | 108.36 Tx |
| 37 | Harris,DeShaun M | 08/02/2013 | Marty,Gretchen | 6.00 | HRS | OVT | $ | 36.00 | $ | 216.00 Tx |
| 38 | Dunn,James A | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 39 | Murdoch,Robert B | 08/09/2013 | Marty,Gretchen | 37.24 | HRS | REG | $ | 34.00 | $ | 1,266.16 Tx |
| 40 | Coady,John F | 08/09/2013 | Marty,Gretchen | 33.40 | HRS | REG | $ | 34.00 | $ | 1,135.60 Tx |
| 41 | Shellito,Christophe J | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 42 | Edwards,David A | 08/09/2013 | Marty,Gretchen | 35.32 | HRS | REG | $ | 34.00 | $ | 1,200.88 Tx |
| 43 | Robinson,Ian S | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 44 | Leece,Emily | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 45 | King,Philip | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 46 | Davis,Franklin | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 47 | Wasserman,Jenna | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 48 | McCoard,Gabriel J | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 49 | Nichols,Isoke J | 08/09/2013 | Marty,Gretchen | 38.50 | HRS | REG | $ | 34.00 | $ | 1,309.00 Tx |
| 50 | Carter,Theresa L | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 51 | Castle,Kelly M | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 52 | Buscemi,Anthony W | 08/09/2013 | Marty,Gretchen | 33.00 | HRS | REG | $ | 34.00 | $ | 1,122.00 Tx |
| 53 | Englert,Christophe L | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |

 Robert Half International

Page:                  3
Invoice Date:          09/12/2013
Invoice Number:        0019064C
Customer Number:       03350-004533000
Fed Tax ID:            94-1648752

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS  & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|------|---------------|------------|------------------------|-----|-----|-----|-----------|-----|--------|-----|
| 54 | Harris,DeShaun M | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 55 | Leach,Brittany E | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 56 | Stone, Jill E | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 57 | Dahl,Elisabeth A | 08/09/2013 | Marty,Gretchen | 6.94 | HRS | REG | $ | 34.00 | $ | 235.96 Tx |
| 58 | Cericola,Kessia | 08/09/2013 | Marty,Gretchen | 2.75 | HRS | REG | $ | 34.00 | $ | 93.50 Tx |
| 59 | Sapp,Tonya | 08/09/2013 | Marty,Gretchen | 31.34 | HRS | REG | $ | 34.00 | $ | 1,065.56 Tx |
| 60 | Gatherum,Kristin L | 08/09/2013 | Marty,Gretchen | 39.34 | HRS | REG | $ | 34.00 | $ | 1,337.56 Tx |
| 61 | Hall,Anthony | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 62 | Smith,Marwin L | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 63 | Gorom,Steven | 08/09/2013 | Marty,Gretchen | 4.29 | HRS | REG | $ | 36.00 | $ | 154.44 |
| 64 | Wills,Ryan m | 08/09/2013 | Marty,Gretchen | 3.01 | HRS | REG | $ | 36.00 | $ | 108.36 |
| 65 | Disney,Eric C | 08/09/2013 | Marty,Gretchen | 3.05 | HRS | REG | $ | 36.00 | $ | 109.80 |
| 66 | Rosenbaum,Norman V | 08/09/2013 | Marty,Gretchen | 4.25 | HRS | REG | $ | 36.00 | $ | 153.00 |
| 67 | Dunning,William C | 08/09/2013 | Marty,Gretchen | 13.60 | HRS | REG | $ | 36.00 | $ | 489.60 |
| 68 | Bielby,Jeanine | 08/09/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ | 34.00 | $ | 1,360.00 Tx |
| 69 | Tackett,Natalie J | 08/09/2013 | Marty,Gretchen | 10.84 | HRS | REG | $ | 34.00 | $ | 368.56 Tx |
| 70 | Hansard,Rasheda | 08/09/2013 | Marty,Gretchen | 4.97 | HRS | REG | $ | 34.00 | $ | 168.98 Tx |
| 71 | Bogner,Mary K | 08/09/2013 | Marty,Gretchen | 7.68 | HRS | REG | $ | 34.00 | $ | 261.12 Tx |
| 72 | Leece,Emily | 08/09/2013 | Marty,Gretchen | 2.50 | HRS | OVT | $ | 36.00 | $ | 90.00 Tx |
| 73 | Bielby,Jeanine | 08/09/2013 | Marty,Gretchen | 10.28 | HRS | OVT | $ | 36.00 | $ | 370.08 Tx |
| 74 | Shellito,Christophe J | 08/09/2013 | Marty,Gretchen | 5.64 | HRS | OVT | $ | 36.00 | $ | 203.04 Tx |
| 75 | Dunn,James A | 08/09/2013 | Marty,Gretchen | 20.25 | HRS | OVT | $ | 36.00 | $ | 728.98 Tx |
| 76 | King,Philip | 08/09/2013 | Marty,Gretchen | 0.01 | HRS | OVT | $ | 36.00 | $ | 0.36 Tx |
| 77 | Davis,Franklin | 08/09/2013 | Marty,Gretchen | 2.01 | HRS | OVT | $ | 36.00 | $ | 72.36 Tx |
| 78 | Wasserman,Jenna | 08/09/2013 | Marty,Gretchen | 1.17 | HRS | OVT | $ | 36.00 | $ | 42.12 Tx |
| 79 | Carter,Theresa L | 08/09/2013 | Marty,Gretchen | 1.17 | HRS | OVT | $ | 36.00 | $ | 42.12 Tx |
| 80 | Englert,Christophe L | 08/09/2013 | Marty,Gretchen | 0.66 | HRS | OVT | $ | 36.00 | $ | 23.76 Tx |
| 81 | Harris,DeShaun M | 08/09/2013 | Marty,Gretchen | 24.34 | HRS | OVT | $ | 36.00 | $ | 876.24 Tx |
| 82 | Leach,Brittany E | 08/09/2013 | Marty,Gretchen | 0.16 | HRS | OVT | $ | 36.00 | $ | 5.76 Tx |
| 83 | Stone,Jill E | 08/09/2013 | Marty,Gretchen | 25.48 | HRS | OVT | $ | 36.00 | $ | 917.28 Tx |
| 84 | Hall,Anthony | 08/09/2013 | Marty,Gretchen | 0.12 | HRS | OVT | $ | 36.00 | $ | 4.32 Tx |
| 85 | Smith,Marwin L | 08/09/2013 | Marty,Gretchen | 36.44 | HRS | OVT | $ | 36.00 | $ | 1,311.81 Tx |
| 86 | Gorom,Steven | 08/09/2013 | Marty,Gretchen | 4.29 | HRS | REG | $ | 34.00 | $ | 145.86 |
| 87 | Robinson,Ian S | 08/09/2013 | Marty,Gretchen | 4.24 | HRS | OVT | $ | 36.00 | $ | 152.64 Tx |
| 88 | Dunning,William C | 08/09/2013 | Marty,Gretchen | 13.60 | HRS | REG | $ | 34.00 | $ | 462.40 |


**Robert Half International**

| | |
|---|---|
| Page: | 4 |
| Invoice Date: | 09/12/2013 |
| Invoice Number: | 0019064C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 89 | Rosenbaum,Norman V | 08/09/2013 | Marty,Gretchen | 4.25 | HRS REG | $ | 34.00 | $ | 144.50 |
| 90 | Disney,Eric C | 08/09/2013 | Marty,Gretchen | 3.05 | HRS REG | $ | 34.00 | $ | 103.70 |
| 91 | Wills,Ryan m | 08/09/2013 | Marty,Gretchen | 3.01 | HRS REG | $ | 34.00 | $ | 102.34 |
| 92 | Disney,Eric C | 08/09/2013 | Marty,Gretchen | - 3.05 | HRS REG | $ | 36.00 | $ | - 109.80 |
| 93 | Rosenbaum,Norman V | 08/09/2013 | Marty,Gretchen | - 4.25 | HRS REG | $ | 36.00 | $ | - 153.00 |
| 94 | Wills,Ryan m | 08/09/2013 | Marty,Gretchen | - 3.01 | HRS REG | $ | 36.00 | $ | - 108.36 |
| 95 | Dunning,William C | 08/09/2013 | Marty,Gretchen | - 13.60 | HRS REG | $ | 36.00 | $ | - 489.60 |
| 96 | Gorom,Steven | 08/09/2013 | Marty,Gretchen | - 4.29 | HRS REG | $ | 36.00 | $ | - 154.44 |
| 97 | Disney,Eric C | 08/16/2013 | Marty,Gretchen | 12.32 | HRS REG | $ | 34.00 | $ | 418.88 |
| 98 | Hall,Anthony | 08/16/2013 | Marty,Gretchen | 3.00 | HRS REG | $ | 34.00 | $ | 102.00 Tx |
| 99 | Tackett,Natalie J | 08/16/2013 | Marty,Gretchen | 17.24 | HRS REG | $ | 34.00 | $ | 586.16 Tx |
| 100 | Hansard,Rasheda | 08/16/2013 | Marty,Gretchen | 31.41 | HRS REG | $ | 34.00 | $ | 1,067.94 Tx |
| 101 | Bogner,Mary K | 08/16/2013 | Marty,Gretchen | 17.34 | HRS REG | $ | 34.00 | $ | 589.56 Tx |
| 102 | Castle,Kelly M | 08/16/2013 | Marty,Gretchen | 8.00 | HRS REG | $ | 34.00 | $ | 272.00 Tx |
| 103 | Harris,DeShaun M | 08/16/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 34.00 | $ | 1,360.00 Tx |
| 104 | Leach,Brittany E | 08/16/2013 | Marty,Gretchen | 18.33 | HRS REG | $ | 34.00 | $ | 623.22 Tx |
| 105 | Stone,Jill E | 08/16/2013 | Marty,Gretchen | 36.55 | HRS REG | $ | 34.00 | $ | 1,242.70 Tx |
| 106 | Coady,John F | 08/16/2013 | Marty,Gretchen | 25.70 | HRS REG | $ | 34.00 | $ | 873.80 Tx |
| 107 | Shellito,Christophe J | 08/16/2013 | Marty,Gretchen | 21.55 | HRS REG | $ | 34.00 | $ | 732.70 Tx |
| 108 | Bielby,Jeanine | 08/16/2013 | Marty,Gretchen | 29.19 | HRS REG | $ | 34.00 | $ | 992.46 Tx |
| 109 | Edwards,David A | 08/16/2013 | Marty,Gretchen | 27.58 | HRS REG | $ | 34.00 | $ | 937.72 Tx |
| 110 | Robinson,Ian S | 08/16/2013 | Marty,Gretchen | 35.35 | HRS REG | $ | 34.00 | $ | 1,201.90 Tx |
| 111 | Leece,Emily | 08/16/2013 | Marty,Gretchen | 24.50 | HRS REG | $ | 34.00 | $ | 833.00 Tx |
| 112 | King,Philip | 08/16/2013 | Marty,Gretchen | 15.93 | HRS REG | $ | 34.00 | $ | 541.62 Tx |
| 113 | Davis,Franklin | 08/16/2013 | Marty,Gretchen | 19.24 | HRS REG | $ | 34.00 | $ | 654.16 Tx |
| 114 | Wasserman,Jenna | 08/16/2013 | Marty,Gretchen | 10.11 | HRS REG | $ | 34.00 | $ | 343.74 Tx |
| 115 | McCoard,Gabriel J | 08/16/2013 | Marty,Gretchen | 13.00 | HRS REG | $ | 34.00 | $ | 442.00 Tx |
| 116 | Carter,Theresa L | 08/16/2013 | Marty,Gretchen | 14.59 | HRS REG | $ | 34.00 | $ | 496.06 Tx |
| 117 | Buscami,Anthony W | 08/16/2013 | Marty,Gretchen | 5.00 | HRS REG | $ | 34.00 | $ | 170.00 Tx |
| 118 | Englert,Christophe L | 08/16/2013 | Marty,Gretchen | 20.43 | HRS REG | $ | 34.00 | $ | 694.62 Tx |
| 119 | Dahl,Elisabeth A | 08/16/2013 | Marty,Gretchen | 36.25 | HRS REG | $ | 34.00 | $ | 1,232.50 Tx |
| 120 | Cericola,Kessia | 08/16/2013 | Marty,Gretchen | 14.50 | HRS REG | $ | 34.00 | $ | 493.00 Tx |
| 121 | Sapp,Tonya | 08/16/2013 | Marty,Gretchen | 7.84 | HRS REG | $ | 34.00 | $ | 266.56 Tx |
| 122 | Gatherum,Kristin L | 08/16/2013 | Marty,Gretchen | 11.25 | HRS REG | $ | 34.00 | $ | 382.50 Tx |
| 123 | Murdoch,Robert B | 08/16/2013 | Marty,Gretchen | 24.66 | HRS REG | $ | 34.00 | $ | 838.44 Tx |

 Robert Half International

| | |
|---|---|
| Page: | 5 |
| Invoice Date: | 09/12/2013 |
| Invoice Number: | 0019064C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 124 | Smith,Marwin L | 08/16/2013 | Marty,Gretchen | 40.00 | HRS | REG | $ 34.00 | $ | 1,360.00 | Tx |
| 125 | Gorom,Steven | 08/16/2013 | Marty,Gretchen | 11.97 | HRS | REG | $ 34.00 | $ | 406.98 | |
| 126 | Rosenbaum,Norman V | 08/16/2013 | Marty,Gretchen | 13.50 | HRS | REG | $ 34.00 | $ | 459.00 | |
| 127 | Dunning,William C | 08/16/2013 | Marty,Gretchen | 21.80 | HRS | REG | $ 34.00 | $ | 741.20 | |
| 128 | Nichols,Isoke J | 08/16/2013 | Marty,Gretchen | 10.50 | HRS | REG | $ 34.00 | $ | 357.00 | Tx |
| 129 | Smith,Marwin L | 08/16/2013 | Marty,Gretchen | 7.74 | HRS | OVT | $ 36.04 | $ | 278.95 | Tx |
| 130 | Harris,DeShaun M | 08/16/2013 | Marty,Gretchen | 0.34 | HRS | OVT | $ 36.00 | $ | 12.24 | Tx |
| 131 | Disney,Eric C | 08/16/2013 | Marty,Gretchen | 6.70 | HRS | OVT | $ 34.00 | $ | 227.80 | |

|  |  |
|---|---|
| **Invoice Subtotal:** | $ 71,940.14 |
| Total Taxes: | $ 4,810.96 |
| **TOTAL AMOUNT DUE:** | $ 76,751.10 |

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410  Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/8/2013 | IN 139798 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060   QC Work | JOB # | 5793 - JSN Review |
|-------------|-------------------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>QC Hours Worked | 24.08 | 38.00 | 915.04 |
| Lauren Ford<br>QC Hours Worked | 90.50 | 38.00 | 3,439.00 |
| Steven Gendrikovs<br>QC Hours Worked | 80.92 | 38.00 | 3,074.96 |
| Princess Hollis<br>QC Hours Worked | 24.04 | 38.00 | 913.52 |
| Melaney LaGrone-Whitaker<br>QC Hours Worked | 74.00 | 38.00 | 2,812.00 |
| Brad Massey<br>QC Hours Worked | 55.67 | 38.00 | 2,115.46 |
| Jean Philemond<br>QC Hours Worked | 22.59 | 38.00 | 858.42 |
| Amy Schermer<br>QC Hours Worked | 50.17 | 38.00 | 1,906.46 |

Thank you for your business.

**Total**

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 11/22/2013 |

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48367-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 9/8/2013 | IN 139798 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060   QC Work | JOB # | 5793 - JSN Review |
|-------------|-------------------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Natalie Shteyngarts<br>QC Hours Worked | 41.17 | 38.00 | 1,564.46 |
| Kristen Smith<br>QC Hours Worked | 54.69 | 38.00 | 2,078.22 |
| Kimberly Wheeler<br>QC Hours Worked | 34.00 | 38.00 | 1,292.00 |

Thank you for your business.

| Total | $20,969.54 |
|-------|-----------|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 11/22/2013 |

| Balance Due | $20,969.54 |
|-------------|-----------|

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

SpringAhead: Reports

# LUMEN LEGAL

Created 9/17/13 12:20pm

### Time by Project

8/26/2013 (Mon) – 9/8/2013 (Sun)

(Single Project)

**CARPENTER & LIPPS:5783 - JSN Review - QC**

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrea, Louisa | 5 | 08/26/13 Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30am | 11:30pm | | GM | 09/04/13 | |
| | 3.75 | 08/26/13 Regular - Doc Review | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 08/27/13 07:00pm 08/28/13 12:00am | 1.25 | GM | 09/04/13 | |
| | 0.50 | 08/28/13 Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 08/28/13 12:00am 08/28/13 12:30am | | GM | 09/04/13 | |
| | 4.25 | 08/28/13 Regular - Doc Review | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 08/28/13 06:15pm 08/28/13 10:30pm | | GM | 09/04/13 | |
| | 5 | 08/29/13 Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/29/13 06:20pm 08/29/13 11:20pm | | GM | 09/04/13 | |
| | 4.50 | 09/02/13 Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 09/03/13 07:30pm 09/04/13 12:00am | | GM | 09/11/13 | |
| | 1.06 | 09/02/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 09/06/13 12:00am 09/05/13 01:05am | | GM | 09/11/13 | |
| Subtotal | 24.06 | | | | | | | | | | | | | | | |
| Ford, Lauren | 0.75 | 08/26/13 Regular - Doc Review | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 11:15am | | GM | 09/04/13 | |
| | 4.50 | 08/26/13 Regular - Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm 08/27/13 12:00am | 0.50 | GM | 09/04/13 | |
| | 1.50 | 08/26/13 Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 08/27/13 12:00am 08/27/13 01:30am | | GM | 09/04/13 | |
| | 5.25 | 08/26/13 Regular - Doc Review | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 08/27/13 11:00am 08/27/13 04:45pm | 0.50 | GM | 09/04/13 | |
| | 1 | 08/26/13 Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 08/27/13 06:15pm 08/27/13 11:15pm | 0.50 | GM | 09/04/13 | |
| | 10.25 | 08/26/13 Regular - Doc Review | 0 | 0 | 10.25 | 0 | 0 | 0 | 0 | 08/28/13 11:25am 08/28/13 11:59pm | 2.25 | GM | 09/04/13 | |
| | 1 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/29/13 12:30am 08/29/13 01:20am | | GM | 09/04/13 | |
| | 3.50 | 08/29/13 Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08/29/13 10:30am 08/29/13 02:00pm | 1.50 | GM | 09/04/13 | |
| | 3.25 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 08/29/13 08:00pm 08/29/13 11:15pm | | GM | 09/04/13 | |
| | 1.50 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 08/30/13 12:00am 08/30/13 02:30am | 1.00 | GM | 09/04/13 | |
| | 1.25 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 08/30/13 10:15am 08/30/13 11:30am | | GM | 09/04/13 | |
| | 4.75 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 08/30/13 02:00pm 08/30/13 07:45pm | 1.00 | GM | 09/04/13 | |
| | 2.25 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 08/30/13 08:45pm 08/31/13 12:00am | 1.00 | GM | 09/04/13 | |
| | 5 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/31/13 12:15pm 08/31/13 05:15pm | | GM | 09/04/13 | |
| | 4.50 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 08/31/13 07:30pm 08/31/13 12:00am | | GM | 09/04/13 | |
| | 2.50 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 09/01/13 12:00am 09/01/13 02:00am | 0.67 | GM | 09/04/13 | |
| | 3 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 09/01/13 12:15am 09/01/13 03:30pm | 0.25 | GM | 09/04/13 | |
| | 1 | 08/26/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 09/01/13 08:00pm 09/01/13 09:00pm | | GM | 09/04/13 | |
| | 3.50 | 09/03/13 Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am | 01:45pm | | GM | 09/08/13 | |
| | 2 | 09/03/13 Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 09/03/13 08:45am 09/03/13 11:15am | 0.50 | GM | 09/08/13 | |
| | 0.50 | 09/02/13 Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 09/03/13 01:45pm 09/03/13 02:15pm | | GM | 09/08/13 | |
| | 1.50 | 09/02/13 Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 09/03/13 04:45pm 09/03/13 06:15pm | | GM | 09/08/13 | |
| | 2.50 | 09/02/13 Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 09/04/13 12:00am 09/04/13 02:30am | | GM | 09/08/13 | |
| | 4.25 | 09/02/13 Regular - Doc Review | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 09/04/13 11:15am 09/04/13 03:26pm | | GM | 09/08/13 | |
| | 4.25 | 09/02/13 Regular - Doc Review | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 09/05/13 03:45pm 09/05/13 09:00pm | 0.75 | GM | 09/08/13 | |
| | 0.25 | 09/03/13 Regular - Doc Review | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 09/05/13 11:45pm 09/06/13 12:00am | | GM | 09/08/13 | |
| | 1 | 09/02/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 09/06/13 12:00am 09/06/13 01:00am | | GM | 09/08/13 | |
| | 3.25 | 09/02/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 09/06/13 08:45am 09/06/13 12:00pm | | GM | 09/08/13 | |
| | 10.25 | 09/03/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 10.25 | 0 | 0 | 09/06/13 12:45pm 09/07/13 12:00am | 1.00 | GM | 09/08/13 | |
| Subtotal | 90.50 | | | | | | | | | | | | | | | |
| Bendrikova, Steven | 10.10 | 08/26/13 Regular - Doc Review | 10.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45am | 06:05pm | 0.25 | GM | 09/04/13 Code and redact documents for the rescap jsn qc project. |
| | 4.66 | 08/26/13 Regular - Doc Review | 0 | 4.66 | 0 | 0 | 0 | 0 | 0 | 08/27/13 07:36am 08/27/13 12:28pm | 0.17 | GM | 09/04/13 Code and redact documents for the rescap jsn qc project |
| | 8.63 | 08/26/13 Regular - Doc Review | 0 | 5.63 | 0 | 0 | 0 | 0 | 0 | 08/27/13 02:20pm 08/27/13 08:05pm | 0.08 | GM | 09/04/13 Code and redact documents for the rescap jsn qc project. |

**SpringAhead: Reports**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.57 | 08/26/13 | Regular – Doc Review | 0 | 0 | 8.57 | 0 | 0 | 0 | 0 | 08/28/13 08:23am 08/28/13 09:02am | | | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project code out of assigned documents. |
| 9.53 | 08/26/13 | Regular – Doc Review | 0 | 0 | 9.53 | 0 | 0 | 0 | 0 | 08/28/13 09:56am 08/28/13 07:46pm | | 0.17 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 4 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/29/13 08:05am 08/29/13 12:11pm | | 0.10 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 6.25 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 6.25 | 0 | 0 | 0 | 08/29/11 01:30pm 08/29/13 07:55pm | | 0.17 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 0.05 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0.05 | 0 | 0 | 0 | 08/29/13 11:08pm 08/29/13 11:11pm | | | GM | 09/04/13 | Retrieve a specific document number regarding a QC issue for Gretchen Marty. |
| 7.13 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 7.13 | 0 | 0 | 08/30/13 07:57am 08/30/13 07:15pm | | 0.17 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 3 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/30/13 02:50pm 08/30/13 07:00pm | | 0.17 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 1 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 09/01/13 02:10pm 09/01/13 03:15pm | | 0.08 | GM | 09/04/13 | Code and redact documents for the rescap jsn qc project. |
| 1.50 | 08/02/13 | Regular – Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:08am | 12:45pm | 0.12 | GM | 09/09/13 | Code documents for the rescap jsn qc project. |
| 8.33 | 09/02/13 | Regular – Doc Review | 0 | 8.33 | 0 | 0 | 0 | 0 | 0 | 09/03/13 07:46am 09/03/13 04:23pm | | 0.25 | GM | 09/09/13 | Code documents for the rescap jsn qc project |
| 0.18 | 09/02/13 | Regular – Doc Review | 0 | 0.18 | 0 | 0 | 0 | 0 | 0 | 09/03/13 09:28pm 09/03/13 09:33pm | | | GM | 09/09/13 | Redact document for the rescap jsn qc project. |
| 8.03 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 8.03 | 0 | 0 | 0 | 09/05/13 02:55pm 09/05/13 09:07pm | | 0.17 | GM | 09/09/13 | Redact and code documents for the rescap JSN qc project in discovery partner. |
| 8.53 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 8.53 | 0 | 0 | 09/06/13 07:33am 09/06/13 04:21pm | | 0.17 | GM | 09/09/13 | Redact and code documents for the rescap jsn qc project in discovery partner. |
| 2.79 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.79 | 0 | 0 | 09/06/13 04:43pm 09/06/13 07:35pm | | 0.08 | GM | 09/09/13 | Code hardcopy documents in relativity for the rescap jsn qc project. |
| 1.38 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.38 | 0 | 0 | 09/06/13 07:42pm 09/06/13 09:05pm | | | GM | 09/09/13 | Code hardcopy documents in relativity for the rescap jsn qc project. |

**Subtotal 60.92**

**Hollis, Princess**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 08/26/13 | Regular – Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:30pm | | GM | 09/04/13 | |
| 3.93 | 08/26/13 | Regular – Doc Review | 0 | 3.93 | 0 | 0 | 0 | 0 | 0 | 08/27/13 04:33pm 08/27/13 08:26pm | | | GM | 09/04/13 | |
| 5.57 | 08/25.13 | Regular – Doc Review | 0 | 0 | 5.57 | 0 | 0 | 0 | 0 | 08/28/13 05:20pm 08/28/13 10:54pm | | | GM | 09/04/13 | |
| 5 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/29/13 05:00pm 08/29/13 10:00pm | | | GM | 09/04/13 | |
| 1 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 08/30/13 04:25pm 08/30/13 05:25pm | | | GM | 09/04/13 | |
| 2.17 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.17 | 0 | 08/31/13 03:33pm 08/31/13 05:43pm | | | GM | 09/04/13 | |
| 1.37 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.37 | 09/01/13 09:40am 09/01/13 11:02am | | | GM | 09/04/13 | |

**Subtotal 24.04**

**LaGrone, Melaney**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 08/26/13 | Regular – Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 11:30am | | GM | 09/04/13 | |
| 3 | 08/26/13 | Regular – Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 11:30pm | | GM | 09/04/13 | |
| 3 | 08/26/13 | Regular – Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 08/27/13 05:30am 08/27/13 08:30am | | | GM | 09/04/13 | |
| 2 | 08/26/13 | Regular – Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 08/27/13 07:30pm 08/27/13 09:30pm | | | GM | 09/04/13 | |
| 5 | 08/26/13 | Regular – Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 08/28/13 05:00pm 08/28/13 10:00pm | | | GM | 09/04/13 | |
| 10.50 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 10.50 | 0 | 0 | 0 | 08/29/13 06:30am 08/29/13 07:00pm | | 2.00 | GM | 09/04/13 | |
| 5 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 08/30/13 07:00am 08/30/13 12:30pm | | | GM | 09/04/13 | |
| 2 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/30/13 06:00pm 08/30/13 08:00pm | | | GM | 09/04/13 | |
| 5 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/31/13 07:00am 08/31/13 12:00pm | | | GM | 09/04/13 | |
| 5 | 09/02/13 | Regular – Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30am | 12:30pm | | GM | 09/09/13 | |
| 2 | 09/02/13 | Regular – Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 08:00pm | | GM | 09/09/13 | |
| 5 | 09/02/13 | Regular – Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 09/03/13 07:30am 09/03/13 12:30pm | | | GM | 09/09/13 | |
| 6 | 09/02/13 | Regular – Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 09/03/13 04:00pm 09/03/13 10:00pm | | | GM | 09/09/13 | |
| 2 | 09/02/13 | Regular – Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/04/13 07:30am 09/04/13 09:30am | | | GM | 09/09/13 | |
| 5 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 09/05/13 03:00pm 09/05/13 08:00pm | | | GM | 09/09/13 | |
| 8.50 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 09/06/13 03:30pm 09/07/13 12:00am | | | GM | 09/09/13 | |

**Subtotal 74**

**Massey, Braddrick A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 08/26/13 | Regular – Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:33am | 04:45pm | 1.17 | GM | 09/04/13 | |
| 8 | 08/26/13 | Regular – Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08/27/13 07:30am 08/27/13 05:50pm | | | GM | 09/04/13 | |
| 7 | 08/26/13 | Regular – Doc Review | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 08/29/13 09:40am 08/28/13 04:40pm | | | GM | 09/04/13 | |
| 8 | 08/26/13 | Regular – Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 08/28/13 09:00am 08/28/13 05:00pm | | | GM | 09/04/13 | |
| 8 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 08/30/13 09:10am 08/30/13 05:10pm | | | GM | 09/04/13 | |
| 1.17 | 08/26/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.17 | 0 | 0 | 09/01/13 02:50pm 09/01/13 04:00pm | | | GM | 09/04/13 | |
| 8.75 | 09/02/13 | Regular – Doc Review | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09/03/13 09:30am 09/03/13 06:15pm | | | GM | 09/11/13 | |
| 4.33 | 09/02/13 | Regular – Doc Review | 0 | 0 | 4.33 | 0 | 0 | 0 | 0 | 09/05/13 01:45pm 09/05/13 06:05pm | | | GM | 09/11/13 | |
| 1.25 | 09/02/13 | Regular – Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 09/05/13 08:45pm 09/05/13 10:00pm | | | GM | 09/11/13 | |
| 1.17 | 09/02/13 | Regular – Doc Review | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 09/06/13 09:00am 09/06/13 10:10am | | | GM | 09/11/13 | |

**Subtotal 55.67**

**Philemond, Jean**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.53 | 08/26/13 | Regular – Doc Review | 6.53 | 0 | 0 | 0 | 0 | 0 | 0 | 06:03am | 12:35pm | | GM | 09/04/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/26/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:01pm | 06:31pm | | GM | 09/04/13 | |
| 0.88 | 08/26/13 | Regular - Doc Review | 0.88 | 0 | 0 | 0 | 0 | 0 | 0 | 07:41pm | 08:34pm | | GM | 09/04/13 | |
| 3.70 | 08/26/13 | Regular - Doc Review | 0 | 3.70 | 0 | 0 | 0 | 0 | 0 | 08/27/13 05:43am 08/27/13 09:25am | | GM | 09/04/13 | |
| 2.75 | 08/26/13 | Regular - Doc Review | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 08/27/13 11:45am 08/27/13 02:30pm | | GM | 09/04/13 | |
| 1.25 | 08/26/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 08/28/13 02:15pm 08/28/13 03:30pm | | GM | 09/04/13 | |
| 2 | 08/26/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/28/13 09:00pm 08/28/13 11:00pm | | GM | 09/04/13 | |
| 2.98 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 2.98 | 0 | 0 | 0 | 08/29/13 09:00pm 08/29/13 11:59pm | | GM | 09/04/13 | |

**Subtotal 22.59**

**Schermer, Amy**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10 | 08/26/13 | Regular - Doc Review | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40am | 12:46pm | | GM | 09/04/13 | |
| 4.02 | 08/26/13 | Regular - Doc Review | 4.02 | 0 | 0 | 0 | 0 | 0 | 0 | 02:33pm | 06:34pm | | GM | 09/04/13 | |
| 1.80 | 08/26/13 | Regular - Doc Review | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 08/27/13 07:22pm 08/27/13 08:56pm | | GM | 09/04/13 | |
| 0.40 | 08/26/13 | Regular - Doc Review | 0 | 0.40 | 0 | 0 | 0 | 0 | 0 | 08/27/13 10:12pm 08/27/13 10:36pm | | GM | 09/04/13 | |
| 0.62 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0.62 | 0 | 0 | 0 | 0 | 08/28/13 01:18pm 08/28/13 02:06pm | | GM | 09/04/13 | |
| 1.53 | 08/26/13 | Regular - Doc Review | 0 | 0 | 1.53 | 0 | 0 | 0 | 0 | 08/28/13 03:02pm 08/28/13 04:34pm | | GM | 09/04/13 | |
| 3.22 | 08/26/13 | Regular - Doc Review | 0 | 0 | 3.22 | 0 | 0 | 0 | 0 | 08/28/13 08:46pm 08/28/13 11:58pm | | GM | 09/04/13 | |
| 0.17 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 08/29/13 12:00am 08/29/13 12:10am | | GM | 09/04/13 | |
| 0.97 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.97 | 0 | 0 | 0 | 08/29/13 08:10am 08/29/13 10:08am | | GM | 09/04/13 | |
| 0.62 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.62 | 0 | 0 | 0 | 08/29/13 10:39am 08/29/13 11:16am | | GM | 09/04/13 | |
| 1.08 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 08/29/13 08:11pm 08/29/13 09:15pm | | GM | 09/04/13 | |
| 0.53 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.55 | 0 | 0 | 0 | 08/29/13 07:24pm 08/29/13 07:57pm | | GM | 09/04/13 | |
| 0.57 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.57 | 0 | 0 | 0 | 08/29/13 11:18pm 08/29/13 11:59pm | | GM | 09/04/13 | |
| 0.42 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 08/30/13 12:00am 08/30/13 12:25am | | GM | 09/04/13 | |
| 2.82 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 2.82 | 0 | 0 | 0 | 08/30/13 08:05am 08/30/13 10:54am | | GM | 09/04/13 | |
| 0.92 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 08/30/13 11:40am 08/30/13 12:35pm | | GM | 09/04/13 | |
| 0.48 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.48 | 0 | 0 | 0 | 08/30/13 02:39pm 08/30/13 03:06pm | | GM | 09/04/13 | |
| 1.40 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.40 | 0 | 0 | 08/31/13 10:28am 08/31/13 11:52am | | GM | 09/04/13 | |
| 0.76 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.76 | 0 | 0 | 09/01/13 05:25pm 09/01/13 06:12pm | | GM | 09/04/13 | |
| 0.75 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 09/01/13 11:14am 09/01/13 11:59pm | | GM | 09/04/13 | |
| 0.45 | 05/02/13 | Regular - Doc Review | 0.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:27am | | GM | 09/05/13 | |
| 0.38 | 09/02/13 | Regular - Doc Review | 0.38 | 0 | 0 | 0 | 0 | 0 | 0 | 11:38pm | 11:58pm | | GM | 09/05/13 | |
| 5.78 | 09/02/13 | Regular - Doc Review | 0 | 5.78 | 0 | 0 | 0 | 0 | 0 | 09/03/13 12:00am 09/03/13 05:47am | | GM | 09/05/13 | |
| 0.60 | 09/02/13 | Regular - Doc Review | 0 | 0.60 | 0 | 0 | 0 | 0 | 0 | 09/03/13 10:41am 09/03/13 11:17am | | GM | 09/05/13 | |
| 1.80 | 09/02/13 | Regular - Doc Review | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 09/03/13 11:55am 09/03/13 01:31pm | | GM | 09/05/13 | |
| 1.17 | 09/02/13 | Regular - Doc Review | 0 | 1.17 | 0 | 0 | 0 | 0 | 0 | 09/03/13 02:13pm 09/03/13 03:29pm | | GM | 09/05/13 | |
| 0.43 | 09/02/13 | Regular - Doc Review | 0 | 0.43 | 0 | 0 | 0 | 0 | 0 | 09/03/13 11:33pm 09/03/13 11:59pm | | GM | 09/04/13 | |
| 0.87 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0.87 | 0 | 0 | 0 | 0 | 09/04/13 12:00am 09/04/13 12:52am | | GM | 09/05/13 | |
| 2.32 | 09/02/13 | Regular - Doc Review | 0 | 0 | 2.32 | 0 | 0 | 0 | 0 | 09/04/13 01:22am 09/04/13 03:41am | | GM | 09/05/13 | |
| 1.38 | 09/02/13 | Regular - Doc Review | 0 | 0 | 1.38 | 0 | 0 | 0 | 0 | 09/04/13 06:43am 09/04/13 08:05am | | GM | 09/05/13 | |
| 0.76 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0.76 | 0 | 0 | 0 | 0 | 09/05/13 03:15pm 09/05/13 04:02pm | | GM | 09/05/13 | Attend Discovery Partner Training |
| 0.48 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0.48 | 0 | 0 | 0 | 0 | 09/05/13 07:31pm 09/05/13 08:00pm | | GM | 09/06/13 | |
| 2.43 | 09/02/13 | Regular - Doc Review | 0 | 0 | 2.43 | 0 | 0 | 0 | 0 | 09/05/13 09:33pm 09/05/13 11:59pm | | GM | 09/06/13 | |
| 0.47 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0.47 | 0 | 0 | 0 | 09/06/13 12:00am 09/06/13 12:28am | | GM | 09/06/13 | |
| 0.07 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0.07 | 0 | 0 | 0 | 09/06/13 01:58pm 09/06/13 02:02pm | | GM | 09/06/13 | |
| 0.30 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0.30 | 0 | 0 | 0 | 09/06/13 04:27pm 09/06/13 04:45pm | | GM | 09/06/13 | |
| 0.12 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0.12 | 0 | 0 | 0 | 09/06/13 05:20pm 09/06/13 05:27pm | | GM | 09/06/13 | |
| 2.42 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 2.42 | 0 | 0 | 0 | 09/06/13 05:31pm 09/06/13 07:56pm | | GM | 09/06/13 | |
| 1.52 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 1.52 | 0 | 0 | 0 | 09/06/13 09:26pm 09/06/13 10:57pm | | GM | 09/06/13 | |
| 1.27 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.27 | 0 | 0 | 09/07/13 08:03am 09/07/13 09:19am | | GM | 09/06/13 | |

**Subtotal 50.17**

**Shteyngarts, Natalie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.50 | 08/26/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:30pm | | GM | 09/04/13 | QC review documents on on-line platform to ensure consistency for privilege log |
| 2.50 | 08/26/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 08/27/13 09:30pm 08/28/13 12:00am | | GM | 09/04/13 | QC review documents on on-line platform to ensure consistency for privilege log |
| 2 | 08/26/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/28/13 06:00am 08/28/13 08:00am | | GM | 09/04/13 | QC review documents on on-line platform to ensure consistency for privilege log |
| 1 | 08/26/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 08/28/13 10:30am 08/28/13 11:30pm | | GM | 09/04/13 | QC review documents on on-line platform to ensure consistency for privilege log |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 08/29/13 05:30am | 08/29/13 07:00am | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 1.25 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | 0 | 08/30/13 10:20am | 08/30/13 11:45am | 0.50 | | GM | 09/04/13 QC review documents on on-line platform to assure consistency for privilege log |
| 0.83 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0.83 | 0 | 0 | 08/30/13 01:30pm | 08/30/13 02:20pm | | | GM | 09/04/13 QC review documents on on-line platform to assure consistency for privilege log |
| 2.63 | 08/26/13 | Regular - Doc Preview | 0 | 0 | 0 | 2.63 | 0 | 0 | 08/30/13 05:30pm | 08/30/13 08:20pm | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 1.67 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.67 | 0 | 08/31/13 09:20am | 08/31/13 11:00am | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 2.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 08/31/13 02:50pm | 08/31/13 05:20pm | | | GM | 09/04/13 QC review documents on on-line platform to assure consistency for privilege log |
| 1.25 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | 08/31/13 07:00pm | 08/31/13 02:15pm | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 2.92 | 09/03/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.92 | 09/01/13 10:20am | 09/01/13 01:15am | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 0.92 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.92 | 09/01/13 02:50pm | 09/01/13 03:45pm | | | GM | 09/04/13 QC review documents on on-line platform to assure consistency for privilege log |
| 1.00 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.00 | 09/01/13 06:00pm | 09/01/13 07:00pm | | | GM | 09/04/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 0.25 | 08/26/13 | Regular - Doc Review | 0.25 | 0 | 0 | 0 | 0 | 0 | | 10:15am | 08:30pm | | | GM | 09/08/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 1.75 | 08/26/13 | Regular - Doc Review | 1.75 | 0 | 0 | 0 | 0 | 0 | | 06:45pm | 08:30pm | | | GM | 09/08/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 2 | 09/03/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 09/03/13 06:30am | 09/03/13 08:30am | | | GM | 09/08/13 QC review documents on on-line platform to ensure consistency for privilege log |
| 3.50 | 09/03/13 | Regular - Doc Review | 0 | 3.50 | 0 | 0 | 0 | 09/03/13 07:40pm | 09/03/13 11:10pm | | | GM | 09/08/13 QC review documents on on-line platform to assure consistency for privilege log |
| 1 | 08/02/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 09/04/13 07:00am | 09/04/13 08:00am | | | GM | 09/08/13 QC review documents on on-line platform to ensure consistency for privilege log |

**Subtotal**  41.17

**Smith, Kristen**

| 2.75 | 08/26/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 05:47am | 08:42am | 0.17 | | GM | 09/04/13 |
| 1.50 | 08/26/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:05pm | 05:35pm | | | GM | 09/04/13 |
| 3.25 | 08/26/13 | Regular - Doc Review | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05pm | 11:20pm | | | GM | 09/04/13 |
| 1.93 | 08/26/13 | Regular - Doc Review | 0 | 1.93 | 0 | 0 | 0 | 08/27/13 04:30pm | 08/27/13 06:26am | 0.17 | | GM | 09/04/13 |
| 6 | 08/26/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 08/27/13 03:30pm | 08/27/13 10:45pm | 1.25 | | GM | 09/04/13 |
| 1.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 08/28/13 06:28am | 08/29/13 07:06am | 0.17 | | GM | 09/04/13 |
| 2.25 | 08/26/13 | Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 08/28/13 09:10am | 08/28/13 11:25am | | | GM | 09/04/13 |
| 2.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 08/28/13 08:05pm | 08/28/13 10:35pm | | | GM | 09/04/13 |
| 0.80 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0.80 | 0 | 0 | 08/28/13 04:45am | 08/29/13 05:37am | | | GM | 09/04/13 |
| 3 | 08/26/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 08/28/13 03:00pm | 08/28/13 06:00pm | | | GM | 09/04/13 |
| 3.33 | 08/26/13 | Regular - Doc Review | 0 | 0 | 3.33 | 0 | 0 | 08/29/13 07:30pm | 08/28/13 10:50pm | | | GM | 09/04/13 |
| 6.83 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 6.83 | 0 | 08/30/13 09:00am | 08/30/13 12:05pm | 0.25 | | GM | 09/04/13 |
| 2.88 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.88 | 08/31/13 05:37am | 08/31/13 08:18am | | | GM | 09/04/13 |
| 2.38 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.38 | 08/31/13 10:23am | 08/31/13 01:04pm | 0.33 | | GM | 09/04/13 |
| 2.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 08/31/13 08:03pm | 08/31/13 10:33pm | | | GM | 09/04/13 |
| 1.36 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.36 | 09/01/13 01:43am | 09/01/13 04:05am | 1.00 | | GM | 09/04/13 |
| 2.31 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.31 | 09/01/13 05:03am | 09/01/13 07:32am | 0.17 | | GM | 09/04/13 |
| 2 | 09/02/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 09/05/13 13:55pm | 09/05/13 05:55pm | | | GM | 09/09/13 |
| 2.15 | 09/02/13 | Regular - Doc Review | 0 | 0 | 2.15 | 0 | 0 | 09/05/13 08:23pm | 09/05/13 10:32pm | | | GM | 09/09/13 |
| 1.43 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 1.43 | 0 | 09/06/13 06:23am | 09/06/13 08:43am | | | GM | 09/09/13 |
| 2.36 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 09/06/13 08:55am | 09/06/13 11:10am | | | GM | 09/09/13 |

**Subtotal**  54.89

**Wheeler, Kimberly**

| 6 | 08/26/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | *1:00pm | | | GM | 09/04/13 |
| 4 | 08/26/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 08/27/13 07:45am | 08/27/13 11:45am | | | GM | 09/04/13 |
| 1 | 08/26/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 08/27/13 10:45pm | 08/27/13 11:45pm | | | GM | 09/04/13 |
| 2 | 08/26/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 08/28/13 07:00am | 08/28/13 09:00am | | | GM | 09/04/13 |
| 6 | 08/26/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 08/28/13 04:30pm | 08/28/13 10:30pm | | | GM | 09/04/13 |
| 4.50 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 08/29/13 05:30pm | 08/29/13 11:00pm | | | GM | 09/04/13 |
| 1.33 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 08/31/13 07:15am | 08/31/13 08:36am | | | GM | 09/04/13 |
| 1.17 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.17 | 09/01/13 04:30pm | 09/01/13 05:40pm | | | GM | 09/04/13 |
| 1 | 08/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 09/01/13 03:40pm | 09/01/13 03:40pm | | | GM | 09/04/13 |
| 1.17 | 09/02/13 | Regular - Doc Review | 1.17 | 0 | 0 | 0 | 0 | 0 | | 03:30pm | 10:40pm | | | GM | 09/09/13 |
| 1.50 | 09/02/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 09/03/13 08:30pm | 09/03/13 10:00pm | | | GM | 09/09/13 |
| 3.83 | 09/02/13 | Regular - Doc Review | 0 | 0 | 3.83 | 0 | 0 | 09/05/13 07:00pm | 09/05/13 10:50pm | | | GM | 09/09/13 |
| 0.50 | 09/02/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 09/06/13 07:30am | 09/06/13 08:00am | | | GM | 09/09/13 |

**Subtotal**  34

**Subtotal**  651.83

9/17/2013

SpringAhead: Reports



# OCTOBER CONTRACT ATTORNEY DOCUMENTATION

# LUMEN LEGAL

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/6/2013 | IN 139881 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review QC |
|-------------|---------|-------|----------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Steven Gendrikovs<br>QC Hours Worked | 16.47 | 38.00 | 625.86 |
| Robert Ritzler<br>QC Hours Worked | 7.33 | 38.00 | 278.54 |

Thank you for your business.

| Total | $904.40 |
|-------|---------|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 12/20/2013 |

**Balance Due**     $904.40

1025 N. Campbell Road | Royal Oak, MI 48067-1519 | 248.597.0400 | www.lumenlegal.com

Detroit   Chicago   Los Angeles   Houston   San Antonio   Columbus   Tallahassee

# LUMEN LEGAL

Created 10/9/13 8:36am

## Time by Project

9/23/2013 (Mon) - 10/6/2013 (Sun)

(Single Project)

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:5870 - JSN Review QC** | | | | | | | | | | | | | | | |
| Gendrikovs, Steven | | | | | | | | | | | | | | | |
| 0.15 | 09/30/13 | Regular - Doc Review | 0 | 0.15 | 0 | 0 | 0 | 0 | 0 | 10/01/13 02:15pm | 10/01/13 02:24pm | | GM | 10/08/13 | Training call with G. Marty for special project. |
| 2.05 | 09/30/13 | Regular - Doc Review | 0 | 2.05 | 0 | 0 | 0 | 0 | 0 | 10/01/13 02:52pm | 10/01/13 04:55pm | | GM | 10/08/13 | Code documents for the rescap JSN review special project. |
| 3.14 | 09/30/13 | Regular - Doc Review | 0 | 3.14 | 0 | 0 | 0 | 0 | 0 | 10/01/13 05:39pm | 10/01/13 08:52pm | 0.09 | GM | 10/08/13 | Code documents for the rescap JSN review special project |
| 0.25 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 | 10/04/13 11:14am | 10/04/13 11:29am | | GM | 10/08/13 | Second Level QC training call with G. Marty. |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/04/13 12:40pm | 10/04/13 02:40pm | | GM | 10/08/13 | Second level QC in the rescap JSN project. |
| 5.34 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 5.34 | 0 | 0 | 0 | 10/04/13 03:00pm | 10/04/13 08:25pm | 0.08 | GM | 10/08/13 | Second level QC in the rescap JSN project. |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10/04/13 08:30pm | 10/04/13 09:30pm | | GM | 10/08/13 | Redact and code documents for the second level QC in the Rescap JSN project. |
| 2.54 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.54 | 0 | 0 | 10/05/13 07:49am | 10/05/13 10:26am | 0.06 | GM | 10/08/13 | Redact and code documents for the second level QC in the Rescap JSN project. |
| **Subtotal** | **16.47** | | | | | | | | | | | | | | |
| Ritzier, Robert | | | | | | | | | | | | | | | |
| 4.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 10/04/13 04:30pm | 10/04/13 09:00pm | | GM | 10/08/13 | |
| 1.25 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 10/04/13 09:30pm | 10/04/13 10:45pm | | GM | 10/08/13 | |
| 1.58 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.58 | 0 | 0 | 10/05/13 05:30am | 10/05/13 06:05am | | GM | 10/08/13 | |
| **Subtotal** | **7.33** | | | | | | | | | | | | | | |
| **Subtotal** | **23.80** | | | | | | | | | | | | | | |
| **Total** | **23.80** | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About  v6.3 (r17195)

# LUMEN LEGAL

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/6/2013 | IN 139880 |

**BILL TO**

Carpenter & Lipps
Attn: Jennifer Battle
280 North High Street
280 Plaza, Suite 1300
Columbus, OH 43215

**WORK SITE**

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Amy Schermer<br>Hours Worked | 2.29 | 35.00 | 80.15 |
| Natalie Shteyngarts<br>Hours Worked | 26.92 | 35.00 | 942.20 |
| Kristen Smith<br>Hours Worked | 40.72 | 35.00 | 1,425.20 |
| Jeffrey Sondermann<br>Hours Worked | 17.33 | 35.00 | 606.55 |
| Jarrod Turner<br>Hours Worked | 46.75 | 35.00 | 1,636.25 |
| Kimberly Wheeler<br>Hours Worked | 31.49 | 35.00 | 1,102.15 |
| Justin Wright<br>Hours Worked | 11.86 | 35.00 | 415.10 |

Thank you for your business.

| Total | $34,452.95 |
|-------|-----------|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 12/20/2013 |

**Balance Due** $34,452.95

# LUMEN LEGAL

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/6/2013 | IN 139880 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>Hours Worked | 24.40 | 35.00 | 854.00 |
| Pedram Baghani<br>Hours Worked | 37.50 | 35.00 | 1,312.50 |
| Rashida Baskerville<br>Hours Worked | 61.50 | 35.00 | 2,152.50 |
| Margaret Bowen<br>Hours Worked | 38.75 | 35.00 | 1,356.25 |
| Kessia Cericola<br>Hours Worked | 14.42 | 35.00 | 504.70 |
| Julie Decker<br>Hours Worked | 44.00 | 35.00 | 1,540.00 |
| Amy Ennie<br>Hours Worked | 33.12 | 35.00 | 1,159.20 |
| Lauren Ford<br>Hours Worked | 39.00 | 35.00 | 1,365.00 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 12/20/2013 |
|----------|------------|

**Balance Due**

1025 N. Campbell Road | Royal Oak, MI 48067-1519 | 248.597.0400 | www.lumenlegal.com
Page 1
Detroit   Chicago   Los Angeles   Houston   San Antonio   Columbus   Tallahassee

# LUMEN LEGAL

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/6/2013 | IN 139880 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Justin Gayle<br>Hours Worked | 8.00 | 35.00 | 280.00 |
| Steven Gendrikovs<br>Hours Worked | 34.69 | 35.00 | 1,214.15 |
| Jason Goldman<br>Hours Worked | 25.83 | 35.00 | 904.05 |
| Adam Grimes<br>Hours Worked | 44.10 | 35.00 | 1,543.50 |
| Eric Grindstaff<br>Hours Worked | 41.51 | 35.00 | 1,452.85 |
| Princess Hollis<br>Hours Worked | 26.03 | 35.00 | 911.05 |
| Nicole Jackson<br>Hours Worked | 41.47 | 35.00 | 1,451.45 |
| Alina Khan<br>Hours Worked | 6.25 | 35.00 | 218.75 |

Thank you for your business.

**Total**

| TERMS | Net 75 |
|---|---|

**Balance Due**

| DUE DATE | 12/20/2013 |
|---|---|

# LUMEN LEGAL          Invoice

| DATE | INVOICE # |
|---|---|
| 10/6/2013 | IN 139880 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Andrew King<br>Hours Worked | 29.16 | 35.00 | 1,020.60 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 24.00 | 35.00 | 840.00 |
| Lawrence Lim<br>Hours Worked | 62.50 | 35.00 | 2,187.50 |
| Joel-Henry Mansfield<br>Hours Worked | 32.75 | 35.00 | 1,146.25 |
| Brad Massey<br>Hours Worked | 40.83 | 35.00 | 1,429.05 |
| Michael Merritt<br>Hours Worked | 13.83 | 35.00 | 484.05 |
| Shinerr Parker<br>Hours Worked | 44.25 | 35.00 | 1,548.75 |
| Robert Ritzler<br>Hours Worked | 39.12 | 35.00 | 1,369.20 |

Thank you for your business.

**Total**

| TERMS | Net 75 |
|---|---|
| DUE DATE | 12/20/2013 |

**Balance Due**

SpringAhead: Reports

# LUMEN LEGAL

Created 10/9/13 8:56am

**Time by Project**

9/23/2013 (Mon) - 10/6/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:6870 - JSN Review** | | | | | | | | | | | | | | | | |
| Andress, Louisa | 0.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 0.33 | 0 | 0 | 0 | 09/23/13 10:00am 09/26/13 10:20am | | | GM | 10/01/13 | |
| | 11 | 09/30/13 | Regular - Doc Review | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05am | 09:45pm | 1.67 | GM | 10/08/13 | |
| | 3 | 09/30/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 10/01/13 09:15pm 10/01/13 11:15pm | | | GM | 10/08/13 | |
| | 2.63 | 09/30/13 | Regular - Doc Review | 0 | 0 2.63 | 0 | 0 | 0 | 0 | 10/02/13 09:10pm 10/03/13 12:00am | | | GM | 10/08/13 | |
| | 2.17 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 2.17 | 0 | 0 | 0 | 10/02/13 12:00am 10/03/13 02:10am | | | GM | 10/08/13 | |
| | 4.32 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 4.32 | 0 | 0 | 0 | 10/03/13 07:10pm 10/03/13 11:56pm | 0.50 | GM | 10/08/13 | |
| | 1.75 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 1.75 | 0 | 0 | 10/04/13 12:00am 10/04/13 01:45am | | | BM | 10/08/13 | |
| **Subtotal** | 24.40 | | | | | | | | | | | | | | | |
| Bagheri, Pedrum | 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 0.50 | 0 | 0 | 09/27/13 04:00pm 09/27/13 04:30pm | | | GM | 10/01/13 Training | |
| | 3.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 3.50 | 0 | 09/28/13 08:00am 09/28/13 11:30am | | | GM | 10/01/13 | |
| | 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 09/28/13 04:30pm 09/28/13 06:30pm | | | GM | 10/01/13 | |
| | 6 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 09/29/13 01:00pm 09/29/13 07:00pm | | | GM | 10/01/13 | |
| | 4.50 | 09/30/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 09:05am | 01:35pm | | GM | 10/08/13 | |
| | 8.50 | 09/30/13 | Regular - Doc Review | 8.50 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 08:00pm | | GM | 10/08/13 | |
| | 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:00pm | | GM | 10/08/13 | |
| | 4.50 | 09/30/13 | Regular - Doc Review | 0 4.50 | 0 | 0 | 0 | 0 | 10/01/13 6:40am 10/01/13 01:43pm | | | GM | 10/08/13 | |
| | 3.50 | 09/30/13 | Regular - Doc Review | 0 3.50 | 0 | 0 | 0 | 0 | 10/01/13 03:00pm 10/01/13 06:30pm | | | GM | 10/08/13 | |
| | 2.50 | 09/30/13 | Regular - Doc Review | 0 2.50 | 0 | 0 | 0 | 0 | 10/01/13 07:30pm 10/01/13 10:00pm | | | GM | 10/08/13 | |
| | 6.50 | 09/30/13 | Regular - Doc Review | 0 6.50 | 0 | 0 | 0 | 0 | 10/02/13 08:00am 10/02/13 01:30pm | | | GM | 10/08/13 | |
| | 1.50 | 09/30/13 | Regular - Doc Review | 0 1.50 | 0 | 0 | 0 | 0 | 10/02/13 02:35pm 10/02/13 04:05pm | | | GM | 10/08/13 | |
| **Subtotal** | 37.50 | | | | | | | | | | | | | | | |
| Baskervile, Rashida | 6 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 09/26/13 07:00am 09/26/13 02:30pm | 8.50 | GM | 10/01/13 | |
| | 8 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 09/27/13 01:15pm 09/27/13 09:45pm | 0.50 | GM | 10/01/13 | |
| | 8 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 09/28/13 08:00am 09/28/13 02:30pm | 0.50 | GM | 10/01/13 | |
| | 8 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 09/29/13 08:00am 09/29/13 02:30pm | 0.50 | GM | 10/01/13 | |
| | 8 | 09/30/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 08:15am | 04:45pm | 0.50 | GM | 10/08/13 | |
| | 8 | 09/30/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 10/01/13 07:45am 10/01/13 04:15pm | 0.50 | GM | 10/08/13 | |
| | 8 | 09/30/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 10/02/13 04:15am 10/02/13 12:45pm | 0.50 | GM | 10/08/13 | |
| | 7.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 7.50 | 0 | 0 | 10/03/13 05:00am 10/03/13 01:00pm | 0.50 | GM | 10/08/13 | |
| **Subtotal** | 61.50 | | | | | | | | | | | | | | | |
| Bowen, Margaret J. | 0.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 0.33 | 0 | 0 | 09/26/13 10:00am 09/26/13 10:20am | | | GM | 10/01/13 | |
| | 3.17 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 3.67 | 0 | 0 | 09/26/13 07:05pm 09/26/13 11:55pm | | | GM | 10/01/13 | |
| | 0.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 0.25 | 0 | 0 | 07/26/13 11:45pm 09/27/13 12:00am | | | GM | 10/01/13 | |
| | 1.76 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 1.76 | 0 | 09/27/13 12:00am 09/27/13 02:00am | 0.25 | GM | 10/01/13 | |
| | 6.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 6.50 | 0 | 09/27/13 11:15am 09/27/13 06:30pm | 0.75 | GM | 10/01/13 | |
| | 1.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 1.75 | 0 | 09/28/13 08:00am 09/28/13 10:35am | | | GM | 10/01/13 | |
| | 2.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 2.25 | 0 | 09/28/13 01:25pm 09/28/13 04:55pm | 1.25 | GM | 10/01/13 | |
| | 1.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 1.25 | 0 | 09/28/13 05:10pm 09/28/13 06:25pm | | | GM | 10/01/13 | |
| | 1 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 09/29/13 09:00am 09/29/13 10:00am | | | GM | 10/01/13 | |
| | 2.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.75 | 09/29/13 04:10pm 09/29/13 07:25pm | 0.50 | GM | 10/01/13 | |
| | 3.75 | 09/30/13 | Regular - Doc Review | 3.75 | 0 | 0 | 0 | 0 | 0 | 10:00am | 02:45pm | 1.00 | GM | 10/08/13 | |
| | 3 | 09/30/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 08:30am | 11:45am | 0.25 | GM | 10/08/13 | |
| | 3.50 | 09/30/13 | Regular - Doc Review | 0 3.50 | 0 | 0 | 0 | 0 | 10/01/13 09:30am 10/01/13 02:00pm | 1.00 | GM | 10/08/13 | |
| | 0.25 | 09/30/13 | Regular - Doc Review | 0 0.25 | 0 | 0 | 0 | 0 | 10/01/13 03:15pm 10/01/13 03:30pm | | | GM | 10/08/13 | |
| | 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 10/01/13 08:45pm 10/01/13 10:15pm | 0.50 | GM | 10/08/13 | |

**SpringAhead: Reports**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 09/30/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 10/02/13 11:05am | 10/02/13 05:05pm | 1.25 | | GM | 10/03/13 training call |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/02/13 08:55pm | 10/02/13 11:25pm | 0.50 | | GM | 10/03/13 |
| **Subtotal** | | | | | | | | | | | | | | | |
| **38.76** | | | | | | | | | | | | | | | |
| **Cedeno, Kestia** | | | | | | | | | | | | | | | |
| 0.42 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 09/27/13 04:00pm | 09/27/13 04:25pm | | | GM | 10/01/13 training call |
| 4 | 09/30/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 12:00pm | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 08:00pm | | | GM | 10/08/13 |
| 2.50 | 09/30/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:30am | 10/01/13 12:30pm | | | GM | 10/08/13 |
| 4.50 | 09/30/13 | Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 01:00pm | 10/01/13 03:30pm | | | GM | 10/08/13 |
| **Subtotal** | | | | | | | | | | | | | | | |
| **14.42** | | | | | | | | | | | | | | | |
| **Decker, Julie** | | | | | | | | | | | | | | | |
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/26/13 10:00am | 09/26/13 10:30am | | | GM | 10/01/13 |
| 2.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 09/26/13 04:00pm | 09/26/13 06:30pm | | | GM | 10/01/13 |
| 5.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 09/27/13 07:30am | 09/27/13 01:00pm | | | GM | 10/01/13 |
| 2.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 09/27/13 03:00pm | 09/27/13 07:30pm | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 09/28/13 08:00am | 09/28/13 10:00am | | | GM | 10/01/13 |
| 6.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 09/29/13 08:30am | 09/29/13 01:00pm | | | GM | 10/01/13 |
| 6 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 09/29/13 07:00pm | 09/30/13 12:00am | | | GM | 10/01/13 |
| 2.50 | 09/23/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 12:30pm | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 05:00pm | | | GM | 10/08/13 |
| 8 | 09/30/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/01/13 07:00am | 10/01/13 03:00pm | | | GM | 10/08/13 |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/01/13 06:00pm | 10/01/13 07:00pm | | | GM | 10/08/13 |
| 3 | 09/30/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 10/02/13 07:00am | 10/02/13 10:00am | | | GM | 10/08/13 |
| 0.75 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 10/02/13 12:00pm | 10/02/13 12:45pm | | | GM | 10/08/13 |
| 1.25 | 09/30/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 10/02/13 04:45pm | 10/02/13 06:00pm | | | GM | 10/08/13 |
| **Subtotal** | | | | | | | | | | | | | | | |
| **44** | | | | | | | | | | | | | | | |
| **Ennis, Amy** | | | | | | | | | | | | | | | |
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/26/13 10:00am | 09/26/13 10:30am | | | GM | 10/01/13 |
| 1.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 09/26/13 04:00pm | 09/26/13 05:30pm | 0.10 | | GM | 10/01/13 |
| 2.17 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.17 | 0 | 0 | 0 | 09/24/13 06:50pm | 09/16/13 09:15pm | 0.25 | | GM | 10/01/13 |
| 2.91 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.90 | 0 | 0 | 0 | 09/27/13 09:00am | 09/27/13 11:35am | 0.10 | | GM | 10/01/13 |
| 2.50 | 09/23/13 | Regular - Doc Review | 0 | 1 | 0 | 2.50 | 0 | 0 | 0 | 09/27/13 02:40pm | 09/27/13 05:26pm | 0.25 | | GM | 10/01/13 |
| 2.70 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.70 | 0 | 0 | 0 | 09/27/13 07:40pm | 09/27/13 10:25pm | | | GM | 10/01/13 |
| 0.58 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.58 | 0 | 09/28/13 12:45am | 09/28/13 01:10am | | | GM | 10/01/13 |
| 4.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 09/24/13 04:00pm | 09/25/13 08:00pm | 4.75 | | GM | 10/01/13 |
| 0.25 | 09/30/13 | Regular - Doc Review | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 10:00am | | | GM | 10/08/13 |
| 2.92 | 09/30/13 | Regular - Doc Review | 2.92 | 0 | 0 | 0 | 0 | 0 | 0 | 11:08am | 02:30pm | 0.50 | | GM | 10/08/13 |
| 0.75 | 09/30/13 | Regular - Doc Review | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45pm | 03:30pm | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:00pm | | | GM | 10/08/13 |
| 2.75 | 09/30/13 | Regular - Doc Review | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 10/01/13 11:15am | 10/01/13 02:00pm | | | GM | 10/08/13 |
| 2.25 | 09/30/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 10/01/13 03:00pm | 10/01/13 05:15pm | | | GM | 10/08/13 |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/01/13 05:30pm | 10/01/13 06:30pm | | | GM | 10/08/13 |
| 2.50 | 09/30/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:00pm | 10/01/13 10:30pm | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/02/13 10:30am | 10/02/13 12:30pm | | | GM | 10/08/13 |
| **Subtotal** | | | | | | | | | | | | | | | |
| **33.12** | | | | | | | | | | | | | | | |
| **Ford, Lauren** | | | | | | | | | | | | | | | |
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 09/25/13 10:00am | 09/25/13 10:30am | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 09/25/13 05:00pm | 09/25/13 07:00pm | | | GM | 10/01/13 |
| 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 09/27/13 07:00pm | 09/28/13 12:00am | 1.00 | | GM | 10/01/13 |
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 09/28/13 12:00am | 09/28/13 12:30am | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 09/28/13 04:00pm | 09/29/13 11:00pm | | | GM | 10/01/13 |
| 7 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 09/28/13 11:00am | 09/29/13 06:30pm | 0.50 | | GM | 10/01/13 |
| 3.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 09/29/13 07:00pm | 09/29/13 11:45pm | 1.00 | | GM | 10/01/13 |
| 2.50 | 09/30/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 08:30am | | | GM | 10/08/13 |
| 3.50 | 09/30/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 12:00pm | 0.50 | | GM | 10/08/13 |
| 4 | 09/30/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10/01/13 07:30pm | 10/02/13 12:00am | 0.50 | | GM | 10/08/13 |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/02/13 12:00am | 10/02/13 01:00am | | | GM | 10/08/13 |
| 6.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 10/02/13 09:30pm | 10/03/13 12:00am | | | GM | 10/08/13 |
| 1.75 | 09/30/13 | Regular - Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 10/03/13 12:00am | 10/03/13 01:45am | | | GM | 10/08/13 |
| **Subtotal** | | | | | | | | | | | | | | | |
| **39** | | | | | | | | | | | | | | | |
| **Gayle, Justin** | | | | | | | | | | | | | | | |
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/27/13 04:00pm | 09/27/13 04:30pm | | | GM | 10/01/13 |

**SpringAhead: Reports**

| Hours | Date | Type: | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.50 | 09/30/13 | Regular - Doc Review | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 10:30am | | GM | 10/08/13 | |
| 2.50 | 09/30/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 09:30am | 10/01/13 11:00am | | GM | 10/08/13 | |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/02/13 09:00am | 10/02/13 11:00am | | GM | 10/08/13 | |
| 0.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 10/02/13 09:30am | 10/02/13 02:00am | | GM | 10/08/13 | |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10/04/13 09:00am | 10/04/13 06:00pm | 7.00 | GM | 10/08/13 | |

**Subtotal** 8

**Genduso, Steven**

| Hours | Date | Type: | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.40 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.40 | 0 | 0 | 0 | 09/27/13 04:00pm 09/27/13 04:24pm | | | GM | 10/01/13 | Training conference call with Gruizmen Marty. |
| 1.13 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 1.13 | 0 | 0 | 09/27/13 05:51pm 09/27/13 06:58pm | | | GM | 10/01/13 | Begin seeing hard copy documents in relativity for the rescap JSN review. |
| 6.83 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 09/28/13 12:25pm 09/28/13 01:02pm | | GM | 10/01/13 | Case hardcopy documents in relativity for the rescap JSN review. |
| 2.34 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.34 | 0 | 09/28/13 03:51pm 09/28/13 06:10pm | 0.08 | BM | 10/01/13 | Code hardcopy documents in relativity for the rescap JSN review. |
| 1.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.33 | 0 | 09/28/13 07:00pm 09/28/13 08:20pm | | GM | 10/01/13 | Code hardcopy documents in relativity for the rescap JSN review. |
| 2.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 09/29/13 10:15am 09/29/13 12:33am | 0.04 | GM | 10/01/13 | Code hardcopy documents in relativity for the rescap JSN review. |
| 4 | 09/23/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | | 10:33am | 12:55pm | 0.08 | GM | 10/08/13 | Code documents for the rescap JSN review. |
| 5 | 09/30/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | | 01:00pm | 06:05pm | 0.02 | GM | 10/08/13 | Code documents for the rescap JSN review |
| 4.17 | 09/30/13 | Regular - Doc Review | 0.4.17 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:30am 10/01/13 12:40pm | | GM | 10/08/13 | Code documents for the rescap JSN review. |
| 1.25 | 09/30/13 | Regular - Doc Review | 01.25 | 0 | 0 | 0 | 0 | 0 | 10/01/13 12:42pm 10/01/13 02:00pm | | GM | 10/08/13 | Code documents for the rescap JSN review. |
| 7 | 09/30/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 10/02/13 10:35am 10/02/13 05:25pm | | GM | 10/08/13 | Redact and code documents for the rescap JSN review. |
| 0.10 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.10 | 0 | 0 | 0 | 10/03/13 10:31am 10/03/13 10:37am | | GM | 10/08/13 | Attempt to redact documents in the JSN database. Email night owl regarding imaging.) |
| 0.05 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.05 | 0 | 0 | 0 | 10/03/13 12:11pm 10/03/13 12:14pm | | BM | 10/08/13 | Attempt to code documents in the 363 database. |
| 0.13 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.13 | 0 | 0 | 0 | 10/03/13 12:24pm 10/03/13 12:31pm | | GM | 10/08/13 | Begin coding documents in the 363 database. |
| 0.05 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.05 | 0 | 0 | 0 | 10/03/13 02:33am 10/03/13 02:35pm | | GM | 10/08/13 | Attempt to code documents in the 363 database. |
| 0.10 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.10 | 0 | 0 | 0 | 10/03/13 03:14pm 10/03/13 03:20pm | | GM | 10/08/13 | Trouble shoot problem with 363 database access. |
| 3.30 | 09/30/13 | Regular - Doc Review | 0 | 0 | 3.30 | 0 | 0 | 0 | 10/03/13 03:34pm 10/03/13 07:33pm | 0.08 | GM | 10/08/13 | Walkthrough access issue with Coun of Nightowl, resume coding documents in the 363 database. |
| 0.30 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.30 | 0 | 0 | 0 | 10/03/13 07:33pm 10/03/13 07:36pm | | GM | 10/08/13 | Redact documents in the JSN database. |
| 1.30 | 09/30/13 | Regular - Doc Review | 0 | 0 | 1.30 | 0 | 0 | 0 | 10/03/13 07:36pm 10/03/13 08:53pm | | BM | 10/08/13 | Code documents in the 363 database. |

**Subtotal** 34.69

**Goldman, Jason**

| Hours | Date | Type: | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 09/27/13 04:00pm 09/27/13 04:30pm | | GM | 10/01/13 | |
| 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 09/28/13 09:00pm 09/29/13 01:00am | | GM | 10/01/13 | |
| 4.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.50 | 09/29/13 03:00pm 09/29/13 10:30pm | 3.00 | GM | 10/01/13 | |
| 1.50 | 09/30/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | | 08:15pm | 09:45pm | | GM | 10/08/13 | |
| 8 | 09/30/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 10/01/13 12:40pm 10/01/13 08:40pm | | GM | 10/08/13 | |
| 7.33 | 09/30/13 | Regular - Doc Review | 0 | 0 | 7.33 | 0 | 0 | 0 | 10/02/13 01:40pm 10/02/13 11:30pm | 2.50 | GM | 10/08/13 | |

**Subtotal** 25.83

**Gómez, Adam**

| Hours | Date | Type: | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/28/13 09:54am 09/28/13 10:24am | | GM | 10/01/13 | |
| 3.30 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0.3.30 | 0 | 0 | 0 | 09/26/13 04:12pm 09/26/13 07:30pm | | GM | 10/01/13 | |
| 8.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8.50 | 0 | 09/27/13 09:00am 09/27/13 04:30pm | | GM | 10/01/13 | |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 09/28/13 04:36pm 09/28/13 06:30pm | | GM | 10/01/13 | |
| 3.60 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.60 | 0 | 09/28/13 08:00pm 09/28/13 11:36pm | | GM | 10/01/13 | |
| 8.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8.50 | 0 | 09/28/13 09:54am 09/28/13 04:24pm | | GM | 10/01/13 | |
| 5.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8.50 | 09/28/13 04:54pm 09/28/13 10:24pm | | GM | 10/01/13 | |
| 6.50 | 09/30/13 | Regular - Doc Review | 6.50 | 0 | 0 | 0 | 0 | 0 | | 04:37pm | 11:03pm | | GM | 10/08/13 | |
| 1.50 | 09/30/13 | Regular - Doc Review | 01.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 09:30pm 10/01/13 07:00pm | | GM | 10/08/13 | |
| 2.18 | 09/30/13 | Regular - Doc Review | 02.20 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:48pm 10/01/13 11:00pm | | GM | 10/08/13 | |
| 4 | 09/30/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 10/02/13 04:24pm 10/02/13 08:24pm | | GM | 10/08/13 | |

**Subtotal** 44.10

**Greenstall, Eric**

| Hours | Date | Type: | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.67 | 09/23/13 | Regular - Doc Review | 0 | 0 | 07.67 | 0 | 0 | 0 | 09/25/13 10:00am 09/25/13 05:40pm | | GM | 10/01/13 | |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 09/26/13 08:10pm 09/25/13 10:10pm | | GM | 10/01/13 | |
| 4.67 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 4.67 | 0 | 09/27/13 08:23am 09/27/13 01:00pm | | GM | 10/01/13 | |
| 2.67 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.67 | 0 | 09/27/13 1:20pm 09/27/13 04:00pm | | GM | 10/01/13 | |
| 1.17 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.17 | 09/28/13 08:20pm 09/28/13 09:30pm | | GM | 10/01/13 | |
| 3 | 09/30/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | | 08:15am | 01:15am | | GM | 10/08/13 | |
| 4.08 | 09/30/13 | Regular - Doc Review | 4.08 | 0 | 0 | 0 | 0 | 0 | | 01:55pm | 06:00pm | | GM | 10/08/13 | |
| 2.25 | 09/30/13 | Regular - Doc Review | 2.25 | 0 | 0 | 0 | 0 | 0 | | 06:40pm | 10:55pm | | GM | 10/08/13 | |
| 5 | 09/30/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 10/01/13 08:00am 10/01/13 01:00pm | | GM | 10/08/13 | |
| 5 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 10/01/13 01:15pm 10/01/13 06:15pm | | GM | 10/08/13 | |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 10/02/13 09:00am 10/02/13 11:00am | | GM | 10/08/13 | |

**Subtotal** 41.51

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Helis, Princess | 0.42 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 09/27/13 04:00pm | 09/27/13 04:25pm | | CM | 10/01/13 | |
| | 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 09/28/13 09:15am | 09/28/13 01:15pm | | GM | 10/01/13 | |
| | 2.92 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.92 | 09/29/13 10:00am | 09/29/13 12:00pm | | GM | 10/01/13 | |
| | 3.08 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.08 | 09/29/13 06:50p.m | 09/29/13 09:55pm | | GM | 10/01/13 | |
| | 5 | 09/30/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15pm | 10:15pm | | GM | 10/08/13 | |
| | 5 | 09/30/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/01/13 05:15pm | 10/01/13 10:25p.m | | CM | 10/08/13 | |
| | 4.33 | 09/30/13 | Regular - Doc Review | 0 | 0 | 4.33 | 0 | 0 | 0 | 0 | 10/02/13 05:50pm | 10/02/13 10:22pm | | GM | 10/08/13 | |
| | 1.08 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 1.08 | 0 | 0 | 0 | 10/03/13 09:00am | 10/03/13 10:05am | | GM | 10/08/13 | |
| **Subtotal** | **25.03** | | | | | | | | | | | | | | | |
| Jackson, Nicole | 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 09/27/13 03:55pm | 09/27/13 04:25pm | | GM | 10/01/13 | |
| | 0.83 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.83 | 0 | 09/28/13 02:40am | 09/28/13 03:30pm | | CM | 10/01/13 | |
| | 5.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.33 | 0 | 09/28/13 05:55pm | 09/28/13 11:15pm | | CM | 10/01/13 | |
| | 5.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.33 | 09/29/13 11:10am | 09/29/13 04:30pm | | GM | 10/01/13 | |
| | 5.98 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.98 | 09/29/13 06:00p.m | 09/29/13 11:59pm | | GM | 10/01/13 | |
| | 3.50 | 09/30/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15pm | 10:45p.m | | CM | 10/08/13 | |
| | 3.50 | 09/30/13 | Regular - Doc Review | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 10/01/13 07:30pm | 10/01/13 11:00pm | | GM | 10/08/13 | |
| | 3.17 | 09/30/13 | Regular - Doc Review | 0 | 0 | 3.17 | 0 | 0 | 0 | 0 | 10/02/13 07:20pm | 10/02/13 10:30am | | CM | 10/08/13 | |
| | 2.33 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 2.33 | 0 | 0 | 0 | 10/03/13 09:40am | 10/03/13 12:00pm | | GM | 10/08/13 | |
| | 5 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10/03/13 01:00pm | 10/03/13 06:00pm | | CM | 10/08/13 | |
| **Subtotal** | **41.47** | | | | | | | | | | | | | | | |
| Khan, Aline | 1.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 09/27/13 06:30pm | 09/27/13 08:15pm | | GM | 10/01/13 | |
| | 5 | 09/30/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30pm | 09:30pm | | GM | 10/08/13 | |
| **Subtotal** | **6.25** | | | | | | | | | | | | | | | |
| King, Andrew | 0.58 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.58 | 0 | 0 | 09/27/13 03:55pm | 09/27/13 04:30pm | | CM | 10/01/13 | |
| | 3 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 09/29/13 01:30pm | 09/29/13 04:30pm | | GM | 10/01/13 | |
| | 5.08 | 09/30/13 | Regular - Doc Review | 5.08 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25am | 12:30pm | | CM | 10/08/13 | |
| | 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:30pm | | GM | 10/08/13 | |
| | 7 | 09/30/13 | Regular - Doc Review | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10/01/13 09:15am | 10/01/13 04:15pm | | GM | 10/08/13 | |
| | 4.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 10/02/13 09:10am | 10/02/13 01:40pm | | GM | 10/08/13 | |
| | 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/02/13 02:00pm | 10/02/13 04:00pm | | GM | 10/08/13 | |
| | 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/03/13 08:30am | 10/03/13 10:30am | | GM | 10/08/13 | |
| | 3 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10/03/13 02:15pm | 10/03/13 05:15pm | | GM | 10/08/13 | |
| **Subtotal** | **29.18** | | | | | | | | | | | | | | | |
| LaGrone, Melaney | 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/26/13 10:00am | 09/26/13 10:30am | | GM | 10/01/13 conference call |
| | 5 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 09/26/13 05:00pm | 09/26/13 10:00pm | | GM | 10/01/13 |
| | 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 09/27/13 06:30am | 09/27/13 08:30am | | CM | 10/01/13 |
| | 3 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 09/27/13 07:00pm | 09/27/13 10:00pm | | GM | 10/01/13 |
| | 3 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 09/28/13 04:30pm | 09/28/13 08:30pm | | CM | 10/01/13 |
| | 2.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 09/28/13 02:30pm | 09/28/13 06:00pm | | GM | 10/01/13 |
| | 4 | 09/30/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30pm | 08:30pm | | GM | 10/08/13 |
| | 4 | 09/30/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10/01/13 07:30pm | 10/01/13 11:00pm | | GM | 10/08/13 |
| | 1 | 09/30/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10/02/13 05:45p.m | 10/02/13 06:45p.m | | GM | 10/08/13 |
| **Subtotal** | **24** | | | | | | | | | | | | | | | |
| Lim, Lawrence | 5 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 09/26/13 12:00am | 09/26/13 04:00pm | | GM | 10/01/13 |
| | 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/26/13 04:30pm | 09/26/13 06:30pm | | GM | 10/01/13 |
| | 2.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 09/26/13 11:30pm | 09/27/13 02:15am | | GM | 10/01/13 |
| | 1.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 09/27/13 02:30am | 09/27/13 04:15am | | GM | 10/01/13 |
| | 0.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 09/27/13 11:30am | 09/27/13 12:00pm | | GM | 10/01/13 |
| | 0.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 09/27/13 03:15pm | 09/27/13 04:00pm | | GM | 10/01/13 |
| | 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 09/27/13 04:30p.m | 09/27/13 08:30pm | | GM | 10/01/13 |
| | 5 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 09/27/13 09:00pm | 09/28/13 02:00am | | GM | 10/01/13 |
| | 3.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 09/28/13 01:30am | 09/28/13 05:00am | | GM | 10/01/13 |
| | 5 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 09/28/13 05:00pm | 09/28/13 03:00am | | GM | 10/01/13 |
| | 4.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 09/28/13 11:00a.m | 09/29/13 02:45pm | | GM | 10/01/13 |
| | 3 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 09/28/13 04:00pm | 09/28/13 07:00pm | | GM | 10/01/13 |
| | 6.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6.25 | 0 | 0 | 09/28/13 08:00pm | 09/29/13 02:15am | | GM | 10/01/13 |
| | 2.50 | 09/30/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:15pm | 02:45pm | | GM | 10/08/13 |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 09/30/13 Regular - Doc Review | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | 10:00pm 10/01/13 02:00am | | GM | 10/08/13 | |
| 3.50 09/30/13 Regular - Doc Review | | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | | 0 10/01/13 12:00pm 10/01/13 03:30pm | | GM | 10/08/13 | |
| 1.25 09/30/13 Regular - Doc Review | | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | | 0 10/01/13 04:00pm 10/01/13 05:15pm | | GM | 10/08/13 | |
| 4.75 09/30/13 Regular - Doc Review | | 0 | 4.75 | 0 | 0 | 0 | 0 | 0 | | 0 10/01/13 10:15pm 10/02/13 03:00am | | GM | 10/08/13 | |
| 0.25 09/30/13 Regular - Doc Review | | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | | 0 10/02/13 01:15pm 10/02/13 01:30pm | | GM | 10/08/13 | |
| **Subtotal** 82.50 | | | | | | | | | | | | | | | |
| Mansfield, Joel-Henry J. | | | | | | | | | | | | | | | |
| 0.25 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | | 0 09/26/13 10:00am 09/26/13 10:15am | | GM | 10/01/13 | |
| 4 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 4 | 0 | 0 | 0 | | 0 09/26/13 08:00pm 09/26/13 12:00pm | | GM | 10/01/13 | |
| 8.25 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 8 | 0.25 | 0 | 0 | | 0 09/26/13 12:15pm 09/26/13 08:30pm | | GM | 10/01/13 | |
| 8.50 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | | 09/29/13 03:00pm 09/30/13 12:00am | 0.50 | GM | 10/01/13 | |
| 3.50 09/30/13 Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | 05:45pm | 08:15pm | | GM | 10/08/13 | |
| 1.25 09/30/13 Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | | | 12:45pm 10/01/13 12:00am | | GM | 10/08/13 | |
| 3 09/30/13 Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | | 0 10/01/13 09:15am 10/01/13 12:15pm | | GM | 10/08/13 | |
| 3 09/30/13 Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | | | 0 10/01/13 03:15pm 10/01/13 06:15pm | | GM | 10/08/13 | |
| 2 09/30/13 Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | | | 0 10/03/13 10:15am 10/03/13 12:15pm | | GM | 10/08/13 | |
| **Subtotal** 32.75 | | | | | | | | | | | | | | | |
| Massey, Braddock A. | | | | | | | | | | | | | | | |
| 7 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 7 | 0 | 0 | | 0 09/26/13 09:00pm 09/26/13 01:00pm | | GM | 10/01/13 | | |
| 8.25 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 8.25 | 0 | | 0 09/27/13 08:30am 09/27/13 04:45pm | | GM | 10/01/13 | | |
| 1.75 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 1.75 | | 0 09/28/13 10:15am 09/28/13 12:00pm | | GM | 10/01/13 | | | |
| 8 09/30/13 Regular - Doc Review | | 8 | 0 | 0 | 0 | 0 | 0 | | | 08:30am | 05:00pm | GM | 10/08/13 | | |
| 9 09/30/13 Regular - Doc Review | | 0 | 9 | 0 | 0 | 0 | 0 | | 0 10/01/13 08:30am 10/01/13 06:30pm | | GM | 10/08/13 | | |
| 1.25 09/30/13 Regular - Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | | 0 10/01/13 07:45pm 10/01/13 09:00pm | | GM | 10/08/13 | | |
| 5.58 09/30/13 Regular - Doc Review | | 0 | 5.58 | 0 | 0 | 0 | 0 | | 0 10/02/13 08:25am 10/02/13 02:00pm | | GM | 10/08/13 | | |
| **Subtotal** 40.83 | | | | | | | | | | | | | | | |
| Mentti, Michael | | | | | | | | | | | | | | | |
| 0.33 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0.33 | 0 | | 0 09/27/13 04:00pm 09/27/13 04:20pm | | GM | 10/01/13 | | | |
| 3 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | | 3 09/29/13 10:20am 09/29/13 11:30pm 10.17 | | GM | 10/01/13 | | | |
| 5 09/30/13 Regular - Doc Review | | 5 | 0 | 0 | 0 | 0 | 0 | | | 07:30pm 10/01/13 12:30a.m | | GM | 10/08/13 | | |
| 5 09/30/13 Regular - Doc Review | | 0 | 5 | 0 | 0 | 0 | 0 | | 0 10/01/13 07:45pm 10/02/13 12:45am | | GM | 10/08/13 | | |
| 0.30 09/30/13 Regular - Doc Review | | 0 | 0 | 0.30 | 0 | 0 | 0 | | 0 10/02/13 08:45pm 10/02/13 09:15pm | | GM | 10/08/13 | | |
| **Subtotal** 13.63 | | | | | | | | | | | | | | | |
| Parker, Sidney | | | | | | | | | | | | | | | |
| 8 09/23/13 Regular - Doc Review | | 0 | 0 | 8 | 0 | 0 | 0 | | 0 09/26/13 10:00am 09/26/13 06:00pm | | GM | 10/01/13 Conference call at 10:00 a.m. | | |
| 8 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 8 | 0 | 0 | | 0 09/27/13 08:00am 09/27/13 04:30pm | 4.50 | GM | 10/01/13 | | |
| 3.50 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 3.50 | | 0 09/28/13 11:30am 09/28/13 03:00pm | | GM | 10/01/13 | | | |
| 3.25 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | | 0 3.25 09/28/13 12:00pm 09/28/13 03:15pm | | GM | 10/01/13 | | | |
| 8.50 09/30/13 Regular - Doc Review | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | 08:30am | 10:30pm | 4.50 | GM | 10/08/13 | |
| 8 09/30/13 Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | | | 0 10/01/13 08:15am 10/01/13 04:15pm | | GM | 10/08/13 | | | |
| 5 09/30/13 Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | | | 0 10/02/13 08:30am 10/02/13 01:30pm | | GM | 10/08/13 | | | |
| **Subtotal** 44.25 | | | | | | | | | | | | | | | |
| Ritzler, Robert | | | | | | | | | | | | | | | |
| 1.25 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | | 0 09/27/13 03:50pm 09/27/13 05:07pm | | GM | 10/01/13 conference call, employment document submission, protocol review | | | | |
| 0.97 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0.97 | 0 | | 0 09/27/13 06:57pm 09/27/13 07:55pm | | GM | 10/01/13 protocol review | | | | |
| 6 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | | 0 09/28/13 06:05am 09/28/13 12:05am | | GM | 10/01/13 | | | | |
| 6 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | | 0 09/28/13 01:00pm 09/28/13 07:00pm | | GM | 10/01/13 | | | | |
| 4 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | | 4 09/29/13 06:00am 09/29/13 12:00pm | | GM | 10/01/13 | | | | |
| 4.50 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | | 0 4.50 09/29/13 01:05pm 09/29/13 05:35pm | | GM | 10/01/13 | | | | |
| 3.50 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | | 0 3.50 09/29/13 06:00pm 09/29/13 09:30pm | | GM | 10/01/13 | | | | |
| 5 09/30/13 Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | | | 04:30pm | 09:30pm | | GM | 10/01/13 | | |
| 2 09/30/13 Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | | | 0 10/01/13 05:00am 10/01/13 07:00am | | GM | 10/08/13 | | | |
| 4.50 09/30/13 Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | | | 0 10/01/13 04:30pm 10/01/13 09:00pm | | GM | 10/08/13 | | | |
| 1.37 09/30/13 Regular - Doc Review | 0 | 0 | 1.37 | 0 | 0 | | | 0 10/02/13 04:30pm 10/02/13 06:52pm | | GM | 10/08/13 | | | |
| **Subtotal** 39.12 | | | | | | | | | | | | | | | |
| Schachner, Amy | | | | | | | | | | | | | | | |
| 0.35 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0.35 | 0 | 0 | | 0 09/26/13 10:00am 09/26/13 10:21am | | GM | 10/01/13 | | | | |
| 0.33 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | | 0 0.33 09/29/13 11:33pm 09/29/13 11:50pm | | GM | 10/01/13 | | | | |
| 0.75 09/30/13 Regular - Doc Review | 0.75 | 0 | 0 | 0 | 0 | 0 | | | 12:00am | 12:45am | | GM | 10/08/13 | | |
| 0.58 09/30/13 Regular - Doc Review | 0.58 | 0 | 0 | 0 | 0 | 0 | | | 11:18pm | 11:58pm | | GM | 10/08/13 | | |
| 0.18 09/30/13 Regular - Doc Review | 0 | 0.18 | 0 | 0 | 0 | 0 | | 0 10/01/13 12:00am 10/01/13 12:11am | | GM | 10/08/13 | | | |
| **Subtotal** 2.20 | | | | | | | | | | | | | | | |
| Stoney garis, Natalia | | | | | | | | | | | | | | | |
| 0.58 09/23/13 Regular - Doc Review | 0 | 0 | 0 | 0.58 | 0 | | 0 09/27/13 03:55am 09/27/13 04:30am | | GM | 10/04/13 telephone conference re. new review | | | | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.67 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.67 | 0 | 0 | 09/29/13 10:15am 09/29/13 01:55pm | | | | GM | 10/04/13 review documents on online platform to determine privilege and issue coding |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 09/29/13 03:45pm 09/29/13 05:45pm | | | | GM | 10/04/13 review documents on online platform to determine privilege and issue coding |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 09/29/13 11:40am 09/29/13 01:40pm | | | | GM | 10/04/13 review documents on online platform to determine privilege and issue coding |
| 2.92 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.92 | 09/29/13 06:15pm 09/29/13 09:10pm | | | | GM | 10/04/13 review documents on online platform to determine privilege and issue coding |
| 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm 09:00pm | | | | GM | 10/08/13 review documents on on-line platform to determine privilege, confidentiality and issue coding |
| 4 | 09/30/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:00pm 10/02/13 12:00a.n | | | | GM | 10/08/13 review documents on on-line platform to determine privilege, confidentiality and issue coding |
| 5.25 | 09/30/13 | Regular - Doc Review | 0 | 0 | 5.25 | 0 | 0 | 0 | 0 | 10/02/13 07:15am 10/03/13 12:30am | | | | GM | 10/08/13 review documents on on-line platform to determine privilege, confidentiality and issue coding |
| 4.50 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 10/03/13 07:30pm 10/04/13 12:00am | | | | GM | 10/08/13 review documents on on-line platform to determine privilege, confidentiality and issue coding |

**Subtotal** 24.92

**Saleh, Kristen**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 09/25/13 10:00am 09/25/13 10:20am | | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/26/13 03:30pm 09/26/13 05:30pm | | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 09/26/13 01:13pm 09/26/13 10:13am | | | | GM | 10/01/13 |
| 0.73 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.73 | 0 | 0 | 0 | 09/27/13 04:57am 09/27/13 05:40am | | | | GM | 10/01/13 |
| 4.57 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 4.57 | 0 | 0 | 0 | 09/27/13 04:35pm 09/27/13 09:35pm | | | | GM | 10/01/13 |
| 1.10 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.10 | 0 | 0 | 09/28/13 05:35am 09/28/13 06:41am | | | | GM | 10/01/13 |
| 4.17 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.17 | 0 | 0 | 09/28/13 02:00pm 09/28/13 06:10pm | | | | GM | 10/01/13 |
| 2.05 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.05 | 0 | 0 | 09/28/13 07:40pm 09/28/13 09:43pm | | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/29/13 03:30am 09/29/13 07:30am | | | | GM | 10/01/13 |
| 2.95 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.95 | 09/29/13 11:30am 09/29/13 02:42pm | 0.25 | | | GM | 10/01/13 |
| 5 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 09/29/13 05:15pm 09/29/13 10:30pm | 0.25 | | | GM | 10/01/13 |
| 1.70 | 09/30/13 | Regular - Doc Review | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 02:55pm 05:37pm | | | | GM | 10/08/13 |
| 2.50 | 09/30/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:33pm 10:03pm | | | | GM | 10/08/13 |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/01/13 04:00am 10/01/13 05:00am | | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10/01/13 02:30pm 10/01/13 04:30p.m | | | | GM | 10/08/13 |
| 3.75 | 09/30/13 | Regular - Doc Review | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 10/01/13 08:45pm 10/01/13 10:30pm | | | | GM | 10/08/13 |
| 0.78 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0.78 | 0 | 0 | 0 | 0 | 10/02/13 03:58am 10/02/13 04:45a.m | | | | GM | 10/08/13 |
| 2 | 09/30/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/02/13 03:45pm 10/02/13 05:50pm | 0.05 | | | GM | 10/08/13 |

**Subtotal** 40.72

**Sondermann, Jeffrey**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 09/27/13 04:00pm 09/27/13 01:20pm | | | | GM | 10/01/13 Protocol Training |
| 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 09/28/13 08:30am 09/28/13 12:30p.m | | | | GM | 10/01/13 Document Review |
| 1 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 09/29/13 09:30am 09/29/13 10:30am | | | | GM | 10/01/13 Document Review |
| 1 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 09/29/13 06:00pm 09/29/13 05:00pm | | | | GM | 10/01/13 Document Review |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 09/29/13 02:30pm 09/29/13 10:30p.m | | | | GM | 10/01/13 Document Review |
| 4 | 09/30/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am 03:30pm | | | | GM | 10/08/13 Document Review |
| 1 | 09/30/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm 09:00pm | | | | GM | 10/08/13 Document Review |
| 2 | 09/30/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm 11:30pm | | | | GM | 10/08/13 Document Review |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/01/13 09:40am 10/01/13 10:40am | | | | GM | 10/08/13 Document Review |
| 1 | 09/30/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10/01/13 11:30am 10/01/13 12:30pm | | | | GM | 10/08/13 Document Review |

**Subtotal** 17.33

**Turner, Jarrod**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 09/26/13 06:00pm 09/26/13 10:00pm | | | | GM | 10/01/13 |
| 8 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 09/27/13 01:00pm 09/27/13 09:30pm | 0.50 | | | GM | 10/01/13 |
| 7.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 09/28/13 02:00pm 09/28/13 09:30pm | | | | GM | 10/01/13 |
| 6.25 | 09/30/13 | Regular - Doc Review | 6.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm 08:15pm | | | | GM | 1./08/13 |
| 5 | 09/30/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 10/01/13 05:30pm 10/01/13 10:30pm | | | | GM | 10/08/13 |
| 6 | 09/30/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 10/02/13 05:00pm 10/02/13 10:00p.m | | | | GM | 10/08/13 |
| 10 | 09/30/13 | Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10/03/13 12:00pm 10/03/13 1(.00pm | | | | GM | 10/08/13 |

**Subtotal** 46.75

**Wheeler, Kimberly**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 09/23/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 09/25/13 07:30pm 09/25/13 09:00p.m | | | | GM | 10/01/13 |
| 2 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 09/28/13 07:30am 09/28/13 08:50am | | | | GM | 10/01/13 |
| 2.33 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.33 | 0 | 0 | 09/28/13 10:50am 09/28/13 01:10pm | | | | GM | 10/01/13 |
| 2.83 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 09/28/13 01:30pm 09/28/13 04:20pm | | | | GM | 10/01/13 |
| 1.83 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 09/28/13 09:30pm 09/28/13 11:20pm | | | | GM | 10/01/13 |
| 1.75 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 09/29/13 06:15am 09/29/13 10:00am | | | | GM | 10/01/13 |
| 1.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 09/29/13 01:00pm 09/29/13 02:15pm | | | | GM | 10/01/13 |
| 1.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 09/29/13 03:45pm 09/29/13 05:00pm | | | | GM | 10/01/13 |
| 4.25 | 09/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 09/29/13 05:45pm 09/29/13 10:00pm | | | | GM | 10/01/13 |
| 3.50 | 09/30/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45pm 11:15p.m | | | | GM | 10/08/13 |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.83 | 09/30/13 Regular - Doc Review | | 0 | 2.83 | 0 | 0 | 0 | 0 | 0 | 10/01/13 09:18pm 10/02/13 12:00am | | | GM | 10/08/13 | |
| 2.17 | 09/30/13 Regular - Doc Review | | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 10/02/13 12:00am 10/02/13 02:10am | | | GM | 10/08/13 | |
| 4 | 09/30/13 Regular - Doc Review | | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/02/13 07:15pm 10/02/13 11:15pm | | | GM | 10/08/13 | |

Subtotal   31.49

Wright, Justin

| 0.42 | 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 09/26/13 10:00am 09/23/13 10:35am | | | GM | 10/01/13 phone training with gretchen |
| 0.40 | 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0.40 | 0 | 0 | 0 | 09/25/13 10:25am 09/26/13 10:49am | | | GM | 10/01/13 resetting passwords, downloading files for relativity, necessary to view documents |
| 0.50 | 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 09/26/13 10:30pm 09/26/13 11:10pm | | | GM | 10/01/13 re-reviewing protocol, familiarizing with original protocol, reviewing notes from training |
| 5.52 | 09/23/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 0 | 5.52 | 09/29/13 04:22pm 09/26/13 11:54pm | | | GM | 10/01/13 |
| 0.12 | 09/30/13 Regular - Doc Review | 0.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 12:07am | | GM | 10/08/13 |
| 1.97 | 09/30/13 Regular - Doc Review | 1.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10:01pm | 11:58pm | | GM | 10/08/13 |
| 2.83 | 09/30/13 Regular - Doc Review | | 0 | 0 | 2.83 | 0 | 0 | 0 | 0 | 10/02/13 08:15am 10/02/13 11:05am | | | GM | 10/08/13 Coded documents until 8:45am, emailed veronica,gretchen for docs, received notification, of projects end at 11:02am |

Subtotal   11.86
Subtotal   $84.37
Total   956.37

Powered by SpringAhead (jm)

Absa   v8.2 (r17196)

# LUMEN LEGAL                    Invoice

| DATE | INVOICE # |
|---|---|
| 10/20/2013 | IN 139934 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5870 - JSN Review QC |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Steven Gendrikovz<br>Hours Worked | 50.94 | 38.00 | 1,935.72 |
| Brad Massey<br>Hours Worked | 8.00 | 38.00 | 304.00 |
| Robert Ritzler<br>Hours Worked | 34.03 | 38.00 | 1,293.14 |

Thank you for your business.

| | Total | $3,532.86 |
|---|---|---|

| TERMS | Net 75 |
|---|---|
| DUE DATE | 1/3/2014 |

**Balance Due**                $3,532.86

1025 N. Campbell Road | Royal Oak, MI 48067-1519 | 248.597.0400 | www.lumenlegal.com
Detroit  Chicago  Los Angeles  Houston  San Antonio  Columbus  Tallahassee

SpringAhead: Reports

# LUMEN LEGAL

Created 10/23/13 11:35am

## Time by Project

10/7/2013 (Mon) - 10/20/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:5870 - JSN Review QC** | | | | | | | | | | | | | | | | | |
| Gendrikovs, Steven | 2.62 | 10/07/13 | Regular - Doc Review | 2.62 | 0 | 0 | 0 | 0 | 0 | 0 | | 02:20pm | 05:57pm | | GM | | 10/16/13 Review documents in the 363 database. |
| | 9.50 | 10/07/13 | Regular - Doc Review | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 10/08/13 10:45am | 10/08/13 08:32pm | 0.28 | GM | | 10/16/13 Code and redact documents in the JSN database for priv qc review. |
| | 9 | 10/07/13 | Regular - Doc Review | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 10/09/13 10:28am | 10/09/13 07:45pm | 0.28 | GM | | 10/16/13 Redact and Code documents in the JSN database for priv qc review. |
| | 3.30 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 3.30 | 0 | 0 | 0 | 10/10/13 08:50am | 10/10/13 12:08pm | | GM | | 10/16/13 Redact and code documents in the JSN database for priv qc review. |
| | 6.23 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 6.23 | 0 | 0 | 0 | 10/10/13 12:38pm | 10/10/13 06:52pm | | GM | | 10/16/13 Redact and code documents in the JSN database for priv qc review. |
| | 9.53 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 9.53 | 0 | 0 | 10/11/13 08:50am | 10/11/13 06:52pm | 0.50 | GM | | 10/16/13 Redact and code documents in the JSN database for priv qc review. |
| | 3.58 | 10/14/13 | Regular - Doc Review | 3.58 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05am | 10:40am | | GM | | 10/23/13 Code documents for JSN priv QC. |
| | 0.33 | 10/14/13 | Regular - Doc Review | 0.33 | 0 | 0 | 0 | 0 | 0 | 0 | 12:35pm | 12:55pm | | GM | | 10/23/13 Redact and code documents for JSN priv QC. |
| | 6.85 | 10/14/13 | Regular - Doc Review | 6.85 | 0 | 0 | 0 | 0 | 0 | 0 | 01:05pm | 08:31pm | 0.08 | GM | | 10/23/13 Code documents for JSN priv qc review. |
| Subtotal | 50.94 | | | | | | | | | | | | | | | | |
| Massey, Braddock A. | 8 | 10/07/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 10/08/13 09:00am | 10/08/13 05:00pm | | GM | | 10/16/13 |
| Ritzler, Robert | 6.17 | 10/07/13 | Regular - Doc Review | 6.17 | 0 | 0 | 0 | 0 | 0 | 0 | | 04:20pm | 10:40pm | | GM | | 10/16/13 |
| | 5.50 | 10/07/13 | Regular - Doc Review | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10/08/13 04:30pm | 10/08/13 10:00pm | | GM | | 10/16/13 Spent time reviewing protocol |
| | 2 | 10/07/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 10/09/13 05:00am | 10/09/13 07:00am | | GM | | 10/16/13 |
| | 4 | 10/07/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 10/09/13 04:30pm | 10/09/13 08.30pm | | GM | | 10/16/13 |
| | 2 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10/10/13 05:00am | 10/10/13 07:00am | | GM | | 10/16/13 |
| | 4 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10/10/13 04:30pm | 10/10/13 08:30pm | | GM | | 10/16/13 |
| | 1.83 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 10/11/13 05:00am | 10/11/13 06:50am | | GM | | 10/16/13 |
| | 4.25 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 10/11/13 04:30pm | 10/11/13 08:45pm | | GM | | 10/16/13 |
| | 4.28 | 10/07/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.28 | 0 | 10/12/13 06:50am | 10/12/13 11:07am | | GM | | 10/16/13 |
| Subtotal | 34.03 | | | | | | | | | | | | | | | | |
| Subtotal | 92.97 | | | | | | | | | | | | | | | | |
| Total | 92.97 | | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About    v6.3 (-17196)

10/23/2013

# NOVEMBER CONTRACT ATTORNEY DOCUMENTATION

Report ID:  AR30003  
Aging Id:   MAIN /  
Currency    Base Currency  
Rate Type:

PeopleSoft Receivables
AGING DETAIL BY BUSINESS UNIT
as of 27-DEC-2013

Page No.  1
Run Date 12/27/2013
Run Time 10:16:04

| Item | Employee Name | Line | As Of | Ent Typ/Rsn Cur | | Amount | Other |
|------|---------------|------|-------|------|------|--------|-------|
| **TAFUS** | 01300-106631000 | CARPENTER LIPPS & LELAND LLP | | Chicago | IL | | |
| 38543952 | Kimm,April S | 1 | 08/15/2013 | EXDR | REG USD | 939.53 | |
| 38543954 | Priestap,Chelsea | 1 | 08/15/2013 | EXDR | REG USD | 852.77 | 939.53 |
| 38543954 | Priestap,Chelsea | 2 | 08/15/2013 | EXDR | OVT USD | 56.77 | 852.77 |
| 38543955 | Mazur,William H | 1 | 08/15/2013 | EXDR | REG USD | 852.77 | 56.77 |
| 38543955 | Mazur,William H | 2 | 08/15/2013 | EXDR | OVT USD | 56.77 | 852.77 |
| 38543968 | Slaght,Jodi C | 1 | 08/15/2013 | EXDR | REG USD | 863.17 | 56.77 |
| 38543969 | Chrisos,Nicholas | 1 | 08/15/2013 | EXDR | REG USD | 1,449.28 | 863.17 |
| 38543970 | Mahama,Rashida | 1 | 08/15/2013 | EXDR | REG USD | 1,389.31 | 1,449.28 |
| 38543971 | Casiano,Ramzie E | 1 | 08/15/2013 | EXDR | REG USD | 1,599.20 | 1,389.31 |
| 38543972 | Chiarlone,Sandra | 1 | 08/15/2013 | EXDR | REG USD | 1,599.20 | 1,599.20 |
| 38543973 | Gurney,Adam S | 1 | 08/15/2013 | EXDR | REG USD | 1,329.34 | 1,599.20 |
| 38543974 | Gibbs,Timothy K | 1 | 08/15/2013 | EXDR | REG USD | 1,330.13 | 1,329.34 |
| 38543975 | Carlson,Peter K | 1 | 08/15/2013 | EXDR | REG USD | 1,599.20 | 1,330.13 |
| 38543976 | CARLSON,BRYCE | 1 | 08/15/2013 | EXDR | REG USD | 793.20 | 1,599.20 |
| 38543977 | Nabong,Mark C | 1 | 08/15/2013 | EXDR | REG USD | 1,489.26 | 793.20 |
| 38543978 | KIRK,EUNICE C | 1 | 08/15/2013 | EXDR | REG USD | 1,509.25 | 1,489.26 |
| 38543979 | Johnson,Carol | 1 | 08/15/2013 | EXDR | REG USD | 1,251.77 | 1,509.25 |
| 38543980 | Pope,Jonathan | 1 | 08/15/2013 | EXDR | REG USD | 1,509.25 | 1,251.77 |
| 38543981 | Buchman,Michael | 1 | 08/15/2013 | EXDR | REG USD | 1,479.26 | 1,509.25 |
| 38543982 | Gallagher,Stephe | 1 | 08/15/2013 | EXDR | REG USD | 1,199.40 | 1,479.26 |
| 38543983 | Yorker,Robyn | 1 | 08/15/2013 | EXDR | REG USD | 1,429.29 | 1,199.40 |
| 38543984 | Bruggenthies,Geo | 1 | 08/15/2013 | EXDR | REG USD | 1,549.23 | 1,429.29 |
| 38543985 | Nicolau,Gabriela | 1 | 08/15/2013 | EXDR | REG USD | 1,322.94 | 1,549.23 |
| 38543986 | Aman,Munaza | 1 | 08/15/2013 | EXDR | REG USD | 1,009.50 | 1,322.94 |
| 38543987 | Bauer,Jerry S | 1 | 08/15/2013 | EXDR | REG USD | 1,539.23 | 1,009.50 |
| 38543988 | Brown,Michael D | 1 | 08/15/2013 | EXDR | REG USD | 1,419.29 | 1,539.23 |
| 38543989 | Negale,Robert A | 1 | 08/15/2013 | EXDR | REG USD | 1,489.26 | 1,419.29 |
| 38543990 | Rudd,Marna D | 1 | 08/15/2013 | EXDR | REG USD | 1,309.35 | 1,489.26 |
| 38543991 | Okojie,Joseph | 1 | 08/15/2013 | EXDR | REG USD | 1,384.91 | 1,309.35 |
| 38543992 | Large,Jacqueline | 1 | 08/15/2013 | EXDR | REG USD | 1,339.33 | 1,384.91 |
| 38543993 | Phasouk,Rod P | 1 | 08/15/2013 | EXDR | REG USD | 1,489.26 | 1,339.33 |
| 38543994 | McCready,Ryan | 1 | 08/15/2013 | EXDR | REG USD | 1,519.24 | 1,489.26 |
| 38543995 | Kelliher,Kevin M | 1 | 08/15/2013 | EXDR | REG USD | 1,569.22 | 1,519.24 |
| 38543996 | Fishbein,Ellen B | 1 | 08/15/2013 | EXDR | REG USD | 1,443.28 | 1,569.22 |
| 38543997 | Kierscht,Charles | 1 | 08/15/2013 | EXDR | REG USD | 1,299.35 | 1,443.28 |
| 38543998 | Elmore,Christoph | 1 | 08/15/2013 | EXDR | REG USD | 1,309.35 | 1,299.35 |
| 38543999 | Jones,Marcus C | 1 | 08/15/2013 | EXDR | REG USD | 1,599.20 | 1,309.35 |
| 38544000 | Richards,Honorin | 1 | 08/15/2013 | EXDR | REG USD | 1,066.27 | 1,599.20 |
| 38544001 | SUSKIND,ERICA H | 1 | 08/15/2013 | EXDR | REG USD | 949.53 | 1,066.27 |
| | | | | | | | 949.53 |

PeopleSoft Receivables
AGING DETAIL BY BUSINESS UNIT
as of 27-DEC-2013

Page No.   1
Run Date 12/27/2013
Run Time 10:16:04

| Item | Employee Name | Line | As Of | Ent Typ/Rsn Cur | Amount | Other |
|------|---------------|------|-------|-----------------|--------|-------|
| 38544002 | Yarina,Martha H | 1 | 08/15/2013 | EXDR  REG  USD | 963.12 | |
| 38544003 | SCHULTZ,PATRICK | 1 | 08/15/2013 | EXDR  REG  USD | 939.53 | |
| 38544004 | Williams,Vanessa | 1 | 08/15/2013 | EXDR  REG  USD | 976.31 | 963.12 |
| 38544005 | Ross,Steven J | 1 | 08/15/2013 | EXDR  REG  USD | 789.61 | 939.53 |
| 38544006 | Peck,Michael-An | 1 | 08/15/2013 | EXDR  REG  USD | 999.90 | 976.31 |
| 38544007 | Hong,Roy | 1 | 08/15/2013 | EXDR  REG  USD | 779.61 | 789.61 |
| 38544008 | Atuyotan,Tyquila | 1 | 08/15/2013 | EXDR  REG  USD | 819.59 | 999.90 |
| 38544009 | Avery,Erica L | 1 | 08/15/2013 | EXDR  REG  USD | 949.53 | 779.61 |
| 38544010 | Shaikh,Hasan | 1 | 08/15/2013 | EXDR  REG  USD | 699.65 | 819.59 |
| 38544011 | Goldin,Leo Y | 1 | 08/15/2013 | EXDR  REG  USD | 789.61 | 949.53 |
| 38544012 | Flowers,Thomas | 1 | 08/15/2013 | EXDR  REG  USD | 909.55 | 699.65 |
| 38544013 | Shakotko,Peter A | 1 | 08/15/2013 | EXDR  REG  USD | 719.64 | 789.61 |
| 38544014 | Barlas,Constance | 1 | 08/15/2013 | EXDR  REG  USD | 935.13 | 909.55 |
| 38582891 | Phasouk,Rod P | 1 | 08/21/2013 | EXDR  REG  USD | 849.58 | 719.64 |
| 38582892 | Avery,Erica L | 1 | 08/21/2013 | EXDR  REG  USD | 511.34 | 935.13 |
| 38582893 | Gallagher,Stephe | 1 | 08/21/2013 | EXDR  REG  USD | 549.73 | 849.58 |
| 38582894 | Pope,Jonathan | 1 | 08/21/2013 | EXDR  REG  USD | 459.77 | 511.34 |
| 38582895 | Yorker,Robyn | 1 | 08/21/2013 | EXDR  REG  USD | 93.55 | 549.73 |
| 38582896 | Flowers,Thomas | 1 | 08/21/2013 | EXDR  REG  USD | 239.88 | 459.77 |
| 38582897 | Shaikh,Hasan | 1 | 08/21/2013 | EXDR  REG  USD | 169.92 | 93.55 |
| 38582898 | Kierscht,Charles | 1 | 08/21/2013 | EXDR  REG  USD | 639.68 | 239.88 |
| 38582899 | Goldin,Leo Y | 1 | 08/21/2013 | EXDR  REC  USD | 279.86 | 169.92 |
| 38582900 | Elmore,Christoph | 1 | 08/21/2013 | EXDR  REG  USD | 599.70 | 639.68 |
| 38582901 | SCHULTZ,PATRICK | 1 | 08/21/2013 | EXDR  REG  USD | 219.89 | 279.86 |
| 38582902 | CARLSON,BRYCE | 1 | 08/21/2013 | EXDR  REG  USD | 63.57 | 599.70 |
| 38582903 | Gurney,Adam S | 1 | 08/21/2013 | EXDR  REG  USD | 129.94 | 219.89 |
| 38582905 | Peck,Michael-An | 1 | 08/21/2013 | EXDR  REG  USD | 600.10 | 63.57 |
| 38582906 | Williams,Vanessa | 1 | 08/21/2013 | EXDR  REG  USD | 209.90 | 129.94 |
| 38582907 | Large,Jacqueline | 1 | 08/21/2013 | EXDR  REG  USD | 10.00 | 600.10 |
| 38582909 | Bauer,Jerry S | 1 | 08/21/2013 | EXDR  REG  USD | 979.51 | 209.90 |
| 38582910 | Nicolau,Gabriela | 1 | 08/21/2013 | EXDR  REG  USD | 339.83 | 10.00 |
| 38582911 | KIRK,EUNICE C | 1 | 08/21/2013 | EXDR  REG  USD | 589.71 | 979.51 |
| 38582912 | Barlas,Constance | 1 | 08/21/2013 | EXDR  REG  USD | 223.49 | 339.83 |
| 38582914 | Aman,Munaza | 1 | 08/21/2013 | EXDR  REG  USD | 249.88 | 589.71 |
| 38582915 | Atuyotan,Tyquila | 1 | 08/21/2013 | EXDR  REG  USD | 369.82 | 223.49 |
| 38582916 | Okojie,Joseph | 1 | 08/21/2013 | EXDR  REG  USD | 86.76 | 249.88 |
| 38582917 | Fishbein,Ellen B | 1 | 08/21/2013 | EXDR  REG  USD | 79.96 | 369.82 |
| 38582918 | Hong,Roy | 1 | 08/21/2013 | EXDR  REG  USD | 289.86 | 86.76 |
| 38582920 | Chiarlone,Sandra | 1 | 08/21/2013 | EXDR  REG  USD | 979.51 | 79.96 |
| 38582921 | Kelliher,Kevin M | 1 | 08/21/2013 | EXDR  REG  USD | 989.51 | 289.86 |
| 38582922 | Nabong,Mark C | 1 | 08/21/2013 | EXDR  REG  USD | 539.73 | 979.51 |
| 38582923 | Carlson,Peter K | 1 | 08/21/2013 | EXDR  REG  USD | 329.84 | 989.51 |
| | | | | | | 539.73 |
| | | | | | | 329.84 |

Report ID:  AR30003
Aging Id:   MAIN /
Currency    Base Currency
Rate Type:

PeopleSoft Receivables
AGING DETAIL BY BUSINESS UNIT
as of 27-DEC-2013

Page No.  3
Run Date 12/27/2013
Run Time 10:16:04

| Item | Employee Name | Line | As Of | Ent Typ/Rsn Cur | Amount | Other |
|------|---------------|------|-------|-----------------|--------|-------|
| 38582924 | Richards,Honorin | 1 | 08/21/2013 | EXDR | REG | USD | 1,431.28 | 1,431.28 |
| 38582925 | Bruggenthies,Geo | 1 | 08/21/2013 | EXDR | REG | USD | 989.51 | 989.51 |
| 38582926 | Mahama,Rashida | 1 | 08/21/2013 | EXDR | REG | USD | 959.52 | 959.52 |
| 38582927 | Brown,Michael D | 1 | 08/21/2013 | EXDR | REG | USD | 899.55 | 899.55 |
| 38582928 | Negele,Robert A | 1 | 08/21/2013 | EXDR | REG | USD | 999.50 | 999.50 |
| 38582929 | Gibbs,Timothy K | 1 | 08/21/2013 | EXDR | REG | USD | 766.42 | 766.42 |
| 38582931 | Yarina,Martha H | 1 | 08/21/2013 | EXDR | REG | USD | 1,263.37 | 1,263.37 |
| 38582932 | Shakotko,Peter A | 1 | 08/21/2013 | EXDR | REG | USD | 719.64 | 719.64 |
| 38582933 | Buchman,Michael | 1 | 08/21/2013 | EXDR | REG | USD | 969.52 | 969.52 |
| 38582934 | Rudd,Marna D | 1 | 08/21/2013 | EXDR | REG | USD | 859.57 | 859.57 |
| 38582935 | Casiano,Ramzie E | 1 | 08/21/2013 | EXDR | REG | USD | 929.54 | 929.54 |
| 38582936 | Jones,Marcus C | 1 | 08/21/2013 | EXDR | REG | USD | 1,049.48 | 1,049.48 |
| 38582937 | McCready,Ryan | 1 | 08/21/2013 | EXDR | REG | USD | 1,259.37 | 1,259.37 |
| 38582938 | Ross,Steven J | 1 | 08/21/2013 | EXDR | REG | USD | 1,049.48 | 1,049.48 |

Total   CARPENTER LIPPS & LELAND LLP          86,278.21          86,278.21

Total TAFUS                                   86,278.21          86,278.21

Report ID:  AR30003
Aging Id:   MAIN /
Currency    Base Currency
Rate Type:

PeopleSoft Receivables
AGING DETAIL BY BUSINESS UNIT
as of 27-DEC-2013

Page No.  4
Run Date 12/27/2013
Run Time 10:16:05

| Item | Employee Name | Line | As Of | Ent Typ/Rsn Cur | Amount | Other |
|------|---------------|------|-------|-----------------|--------|-------|
| GRAND TOTAL | | | | | 86,278.21 | 86,278.21 |



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | ‡ |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543952 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kimm, April S | 08/09/2013 | Marty, Gretchen | 23.50 | HRS REG | $ | 39.98 | $ | 939.53 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 23.50 | HRS | | | $ | 939.53 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 939.53 |
| **TOTAL AMOUNT DUE:** | | $ | 939.53 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543952 | $    939.53 |

01300106631000038543952000939531



### Robert Half International
A Global Leader In Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543954 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60893

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Priestap,Chelsea | 08/09/2013 | Marty,Gretchen | 21.33 | HRS REG | $ | 39.98 | $ | 852.77 |
| 2 | Priestap,Chelsea | 08/09/2013 | Marty,Gretchen | 1.42 | HRS OVT | $ | 39.98 | $ | 56.77 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 22.75 | HRS | | | $ | 909.54 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 909.54 |
| **TOTAL AMOUNT DUE:** | $ | 909.54 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:                    For qualified legal professionals please call:
(800) 776-3770                                                                                  (800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543954 | $    909.54 |

013001066310003854395400090954ð


## Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543955 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

### Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mazur, William H | 08/09/2013 | Marty, Gretchen | 21.33 | HRS REG | $ | 39.98 | $ | 852.77 |
| 2 | Mazur, William H | 08/09/2013 | Marty, Gretchen | 1.42 | HRS OVT | $ | 39.98 | $ | 56.77 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 22.75 | HRS | | | $ | 909.54 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 909.54 |
| **TOTAL AMOUNT DUE:** | $ | 909.54 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543955 | $    909.54 |

0130010663100038543955000909545



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | I |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543968 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Slaght,Jodi C | 08/09/2013 | Marty,Gretchen | 21.59 | HRS REG | $ 39.98 | $ 863.17 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 21.59 | HRS | | $ 863.17 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 863.17 |
| **TOTAL AMOUNT DUE:** | $ | 863.17 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543968 | $ 863.17 |

0130010663100038543968000863174



### Robert Half International
A Global Leader In Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543969 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Chrisos,Nicholas G | 08/09/2013 | Marty,Gretchen | 36.25 | HRS REG | $ | 39.98 | $ | 1,449.28 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 36.25 | HRS | | | $ | 1,449.28 |

| | | | | | |
|---|---|---|---|---|---|
| Invoice Subtotal: | | | | $ | 1,449.28 |
| **TOTAL AMOUNT DUE:** | | | | $ | 1,449.28 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543969 | $ 1,449.28 |

01300106631000385439690014492&&



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543970 |
| Customer Number: | 01300-108631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

### Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mahama, Rashida | 08/09/2013 | Marty, Gretchen | 34.75 | HRS REG | $ | 39.98 · | $ | 1,389.31 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 34.75 | HRS | | | $ | 1,389.31 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,389.31 |
| **TOTAL AMOUNT DUE:** | | $ | 1,389.31 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this Invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-108631000 | 38543970 | $    1,389.31 |

0130010663100038543970001389316



**Robert Half International**

A Global Leader in Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543971 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Caslano,Ramzie E | 08/09/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 39.98 | $ | 1,599.20 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 40.00 | HRS | | | $ | 1,599.20 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 1,599.20 |
| **TOTAL AMOUNT DUE:** | $ | 1,599.20 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543971 | $   1,599.20 |

01300106631000385439710015992 01


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543972 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Chiarione, Sandra P | 08/09/2013 | Marty, Gretchen | 40.00 | HRS REG | $ | 39.98 | $ | 1,599.20 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 40.00 | HRS | | | $ | 1,599.20 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,599.20 |
| **TOTAL AMOUNT DUE:** | | $ | 1,599.20 |

---

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543972 | $ 1,599.20 |

01300106631000038543972001599209



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543973 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| I | Gurney,Adam S | 08/09/2013 | Marty,Gretchen | 33.25 | HRS REG | $ | 39.98 | $ | 1,329.34 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 33.25 | HRS | | | $ | 1,329.34 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,329.34 |
| **TOTAL AMOUNT DUE:** | | $ | 1,329.34 |

---

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543973 | $   1,329.34 |

013001066310003854397300132934 0



Robert Half International
A Global Leader In Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543974 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Gibbs, Timothy K | 08/09/2013 | Marty, Gretchen | 33.27 | HRS REG | $ | 39.98 | $ | 1,330.13 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 33.27 | HRS | | | $ | 1,330.13 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,330.13 |
| **TOTAL AMOUNT DUE:** | | $ | 1,330.13 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543974 | $ 1,330.13 |

0130010663100038543974001330130



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543975 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Carlson,Peter K | 08/09/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 39.98 | $ 1,599.20 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 40.00 | HRS | | | $ 1,599.20 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 1,599.20 |
| **TOTAL AMOUNT DUE:** | **$** | **1,599.20** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38543975 | $ 1,599.20 |

013001066310003854397500159920 2

 **Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/15/2013 |
| Invoice Number: | 38543976 |
| Customer Number: | 01300-108631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CARLSON,BRYCE | 08/09/2013 | Marty,Gretchen | 19.84 | HRS REG | $ | 39.98 | $ | 793.20 |
| | Subtotal for Week-Ended: | 08/09/2013 | | 19.84 | HRS | | | $ | 793.20 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 793.20 |
| **TOTAL AMOUNT DUE:** | | $ | 793.20 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-108631000 | 38543976 | $     793.20 |

013001066310003854397600000793200