
## Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582903 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

### Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Gurney,Adam S | 08/16/2013 | Marty,Gretchen | 3.25 | HRS REG | $ | 39.98 | $ | 129.94 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 3.25 | HRS | | | $ | 129.94 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 129.94 |
| **TOTAL AMOUNT DUE:** | | $ | 129.94 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

### Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582903 | $ 129.94 |

013001066310003858290300012994 8


**Robert Half International**
A Global Leader In Professional Services Since 1948

| | |
|---|---|
| Page: | I |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582905 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648762 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Peck,Michael-An | 08/16/2013 | Marty,Gretchen | 15.01 | HRS REG | $ | 39.98 | $ | 600.10 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 15.01 | HRS | | | $ | 600.10 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 600.10 |
| **TOTAL AMOUNT DUE:** | | **$** | **600.10** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582905 | $    600.10 |

01300106631000385829050000600109


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582906 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Williams, Vanessa D | 08/16/2013 | Marty, Gretchen | 5.25 | HRS  REG | $ | 39.98 | $ | 209.90 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 5.25 | HRS | | | $ | 209.90 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 209.90 |
| **TOTAL AMOUNT DUE:** | | $ | 209.90 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582906 | $    209.90 |

013001066310003858290b000209909


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582907 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Large, Jacqueline M | 08/16/2013 | Marty, Gretchen | 0.25 | HRS REG | $ | 39.98 | $ | 10.00 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 0.25 | HRS | | | $ | 10.00 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 10.00 |
| **TOTAL AMOUNT DUE:** | $ | 10.00 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:                    For qualified legal professionals please call:
(800) 776-3770                                                         (800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582907 | $    10.00 |

013001066310003858290700001000 8


**Robert Half International**
A Global Leader In Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582909 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bauer, Jerry S | 08/16/2013 | Marty, Gretchen | 24.50 | HRS REG | $ | 39.98 | $ | 979.51 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.50 | HRS | | | $ | 979.51 |

|  | | |
|---|---|---|
| Invoice Subtotal: | $ | 979.51 |
| **TOTAL AMOUNT DUE:** | $ | 979.51 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 670-6357

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582909 | $    979.51 |

01300106631000038582909000979513



**Robert Half International**

A Global Leader in Professional Services Since 1948

| Page: | i |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582910 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| i | Nicolau, Gabriela | 08/16/2013 | Marty, Gretchen | 8.50 | HRS REG | $ | 39.98 | $ | 339.83 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 8.50 | HRS | | | $ | 339.83 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 339.83 |
| **TOTAL AMOUNT DUE:** | $ | 339.83 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582910 | $ 339.83 |

013001066310003858291000033983L



**Robert Half International**
A Global Leader In Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582911 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1848752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

### Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | KIRK,EUNICE C | - 08/16/2013 | Marty,Gretchen | 14.75 | HRS REG | $ 39.98 | $ 589.71 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 14.75 | HRS | | $ 589.71 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 589.71 |
| **TOTAL AMOUNT DUE:** | $ | 589.71 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582911 | $ 589.71 |

013001066310003858291100058914



**Robert Half International**
A Global Leader In Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582912 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Barles,Constance J | 08/16/2013 | Marty,Gretchen | 5.59 | HRS REG | $ | 39.98 | $ | 223.49 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 5.59 | HRS | | | $ | 223.49 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 223.49 |
| **TOTAL AMOUNT DUE:** | | $ | 223.49 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 778-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582912 | $ 223.49 |

013001066310003858291200022349 4


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582914 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | Aman,Munaza | 08/16/2013 | Marty,Gretchen | 6.25 | HRS REG | $ | 39.98 | $ 249.88 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 6.25 | HRS | | | $ 249.88 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 249.88 |
| **TOTAL AMOUNT DUE:** | $ | 249.88 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582914 | $ 249.88 |

01300106631000385829140002498835



## Robert Half International
A Global Leader in Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582915 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Atuyotan,Tyquila | 08/16/2013 | Marty,Gretchen | 9.25 | HRS REG | $ | 39.98 | $ | 369.82 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 9.25 | HRS | | | $ | 369.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice Subtotal: | | | | | | | $ | 369.82 |
| **TOTAL AMOUNT DUE:** | | | | | | | $ | 369.82 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582915 | $   369.82 |

013001066310003858291500036982 9



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582916 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|------|---------------|-----------|------------------------|-----|-----|-----------|--------|
| 1 | Okojie,Joseph | 08/16/2013 | Marty,Gretchen | 2.17 | HRS REG | $ 39.98 | $ 86.76 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 2.17 | HRS | | $ 86.76 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 86.76 |
| **TOTAL AMOUNT DUE:** | $ | 86.76 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|-----------------|----------------|--------------|
| 01300-106631000 | 38582916 | $ 86.76 |

013001066310003858291600008676 9



**Robert Half International**

A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582917 |
| Customer Number: | 01300-108631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Fishbein,Ellen B | 08/16/2013 | Marty,Gretchen | 2.00 | HRS REG | $ | 39.98 | $ | 79.96 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 2.00 | HRS | | | $ | 79.96 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 79.96 |
| **TOTAL AMOUNT DUE:** | | $ | 79.96 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-108631000 | 38582917 | $    79.96 |

013001066310003358291700007996O


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582918 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94 1848752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Hong,Roy | 08/16/2013 | Marty,Gretchen | 7.25 | HRS REG | $ | 39.98 | $ | 289.86 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 7.25 | HRS | | | $ | 289.86 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 289.86 |
| **TOTAL AMOUNT DUE:** | | $ | 289.86 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582918 | $ 289.86 |

013001066310003858291800002898664


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | ' |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582920 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Chiarlone,Sandra P | 08/16/2013 | Marty,Gretchen | 24.50 | HRS REG | $ | 39.98 | $ | 979.51 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.50 | HRS | | | $ | 979.51 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 979.51 |
| **TOTAL AMOUNT DUE:** | | **$** | **979.51** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582920 | $    979.51 |

01300106631000385829200009795110



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582921 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kelliher,Kevin M | 08/16/2013 | Marty,Gretchen | 24.75 | HRS REG | $ | 39.98 | $ | 989.51 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.75 | HRS | | | $ | 989.51 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 989.51 |
| **TOTAL AMOUNT DUE:** | | **$** | **989.51** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:                                          For qualified legal professionals please call:
(800) 778-3770                                                                                                         (800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582921 | $    989.51 |

013001066310003858292100098 9517



**Robert Half International**
A Global Leader in Professional Services Since 1948

| Page: |  |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582922 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1848752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|-----------|------------------------|-----|-----|--|-----------|--|--------|
| 1 | Nabong,Mark C | 08/16/2013 | Marty, Gretchen | 13.50 | HRS REG | $ | 39.98 | $ | 539.73 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 13.50 | HRS | | | $ | 539.73 |

| | | |
|--|--|--|
| Invoice Subtotal: | $ | 539.73 |
| **TOTAL AMOUNT DUE:** | $ | 539.73 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|-----------------|----------------|--------------|
| 01300-106631000 | 38582922 | $ 539.73 |

013001066310003858292200539732



**Robert Half International**

A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582923 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Carlson, Peter K | 08/16/2013 | Marty, Gretchen | 8.25 | HRS REG | $ 39.98 | $ 329.84 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 8.25 | HRS | | $ 329.84 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 329.84 |
| **TOTAL AMOUNT DUE:** | $ | 329.84 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582923 | $ 329.84 |

013001066310003858292300032984 3



**Robert Half International**

A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582924 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Richards,Honorine | 08/16/2013 | Marty,Gretchen | 35.80 | HRS REG | $ 39.98 | $ 1,431.28 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 35.80 | HRS | | $ 1,431.28 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 1,431.28 |
| **TOTAL AMOUNT DUE:** | $ | 1,431.28 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582924 | $ 1,431.28 |

013001066310003858292400143128 1



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582925 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bruggenthies,George | 08/16/2013 | Marty,Gretchen | 24.75 | HRS REG | $ | 39.98 | $ | 989.51 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.75 | HRS | | | $ | 989.51 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 989.51 |
| **TOTAL AMOUNT DUE:** | | $ | 989.51 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return the remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582925 | $ 989.51 |

013001066310003858292500098951B



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582926 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2840
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mahams,Rashida | 08/16/2013 | Marty,Gretchen | 24.00 | HRS REG | $ | 39.98 | $ | 959.52 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.00 | HRS | | | $ | 959.52 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 959.52 |
| **TOTAL AMOUNT DUE:** | $ | 959.52 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582926 | $ 959.52 |

013001066310003858292600095 9527



## Robert Half International

A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582927 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

### Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Brown,Michael D | 06/16/2013 | Marty,Gretchen | 22.50 | HRS REG | $ | 39.98 | $ | 899.55 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 22.50 | HRS | | | $ | 899.55 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 899.55 |
| **TOTAL AMOUNT DUE:** | $ | 899.55 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582927 | $ 899.55 |

013001066310003858292700089556



**Robert Half International**
A Global Leader in Professional Services Since 1948

| Page: | ? |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582928 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Negele,Robert A | 08/16/2013 | Marty,Gretchen | 25.00 | HRS REG | $ | 39.98 | $ | 999.50 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 25.00 | HRS | | | $ | 999.50 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 999.50 |
| **TOTAL AMOUNT DUE:** | $ | 999.50 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-6367

Please detach and return this remittance stub with your payment.

Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582928 | $    999.50 |

01300106631000038582928000999503



**Robert Half International**
A Global Leader in Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582929 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Gibbs,Timothy K | 08/16/2013 | Marty,Gretchen | 19.17 | HRS REG | $ | 39.98 | $ | 766.42 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 19.17 | HRS | | | $ | 766.42 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 766.42 |
| **TOTAL AMOUNT DUE:** | $ | 766.42 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582929 | $ 766.42 |

013001066310003858292900076642 1



**Robert Half International**

A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582931 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Yerina, Martha H | 08/16/2013 | Marty, Gretchen | 31.60 | HRS REG | $ | 39.98 | $ | 1,263.37 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 31.60 | HRS | | | $ | 1,263.37 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,263.37 |
| **TOTAL AMOUNT DUE:** | | **$** | **1,263.37** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582931 | $ 1,263.37 |

013001066310003858293100126337 4



**Robert Half International**
A Global Leader in Professional Services Since 1948

| Page: | 1 |
|---|---|
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582932 |
| Customer Number: | 01300-106831000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Shakotko,Peter A | 08/16/2013 | Marty,Gretchen | 18.00 | HRS REG | $ | 39.98 | $ | 719.64 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 18.00 | HRS | | | $ | 719.64 |

| | | |
|---|---|---|
| **Invoice Subtotal:** | $ | 719.64 |
| **TOTAL AMOUNT DUE:** | $ | 719.64 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:          For qualified legal professionals please call:
(800) 776-3770                                                                                      (800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106831000 | 38582932 | $ 719.64 |

013001066310003856293200071964 8



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582933 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Buchman,Michael | 08/16/2013 | Marty,Gretchen | 24.25 | HRS REG | $ | 39.98 | $ | 969.52 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 24.25 | HRS | | | $ | 969.52 |

| | | |
|---|---|---|
| **Invoice Subtotal:** | $ | **969.52** |
| **TOTAL AMOUNT DUE:** | $ | **969.52** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8387

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582933 | $ 969.52 |

0130010663100038582933000969522



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582934 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Rudd, Mama D | 08/16/2013 | Marty, Gretchen | 21.50 | HRS REG | $ 39.98 | $ 859.57 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 21.50 | HRS | | $ 859.57 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 859.57 |
| **TOTAL AMOUNT DUE:** | $ | 859.57 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:            For qualified legal professionals please call:
(800) 776-3770                                                                                      (800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582934 | $ 859.57 |

0130010663100038582934000859572



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582935 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Casiano,Ramzie E | 08/16/2013 | Marty,Gretchen | 23.25 | HRS REG | $ 39.98 | $ 929.54 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 23.25 | HRS | | $ 929.54 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 929.54 |
| **TOTAL AMOUNT DUE:** | **$** | **929.54** |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582935 | $  929.54 |

01300106631000385829350009295 47



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582936 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jones,Marcus C | 08/16/2013 | Marty,Gretchen | 26.25 | HRS  REG | $ | 39.98 | $ | 1,049.48 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 26.25 | HRS | | | $ | 1,049.48 |

| | | |
|---|---|---|
| **Invoice Subtotal:** | $ | 1,049.48 |
| **TOTAL AMOUNT DUE:** | $ | 1,049.48 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582936 | $    1,049.48 |

013001066310003458293600104948



**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582937 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | McCready,Ryan | 08/16/2013 | Marty,Gretchen | 31.50 | HRS REG | $ | 39.98 | $ | 1,259.37 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 31.50 | HRS | | | $ | 1,259.37 |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 1,259.37 |
| **TOTAL AMOUNT DUE:** | $ | 1,259.37 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582937 | $ 1,259.37 |

013001066310003858293700125937 9


**Robert Half International**
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/21/2013 |
| Invoice Number: | 38582938 |
| Customer Number: | 01300-106631000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
Ste: 2640
180 N. LaSalle Street
Chicago IL 60601

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

## Duplicate

| Line | Employee Name | Wk End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ross,Steven J | 08/16/2013 | Marty,Gretchen | 26.25 | HRS REG | $ | 39.98 | $ | 1,049.48 |
| | Subtotal for Week-Ended: | 08/16/2013 | | 26.25 | HRS | | | $ | 1,049.48 |

| | | | |
|---|---|---|---|
| Invoice Subtotal: | | $ | 1,049.48 |
| **TOTAL AMOUNT DUE:** | | $ | 1,049.48 |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

For qualified legal professionals please call:
(800) 870-8367

Please detach and return this remittance stub with your payment.

## Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 01300-106631000 | 38582938 | $ 1,049.48 |

01300106631000385829360010494889

# SEPTEMBER AIRFARE DOCUMENTATION



AMERICAN EXPRESS®BUSINESS TRAVEL

Page 1 of 5
Generated: September 5, 2013 4:02 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | FUVTYY | | Agent ID: M8 |
|---|---|---|---|
| Trip ID | 10958866298 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH  43215 | | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 9/5/2013 |
| Ticket Number | 7303969143 | Invoice | 0168443 |
| Check Digit | 5 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,269.48 |
| Ticket Tax Fare | 138.81 |
| Total (USD) Ticket Amount | 1,408.29 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,443.29** |

½
$ 721.64

## Travel Details                    Monday  September 9, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 46 minutes |
| Flight | 5614 | Distance | 478 Miles |
| | OPERATED BY  EXPRESSJET DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Canadair RegionalJet |
| Departing | 3:54 PM | | |
| Arriving | 5:40 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 46 minutes |
| Flight | 5614 | Distance | 478 Miles |
| | OPERATED BY  EXPRESSJET DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Canadair RegionalJet |
| Departing | 3:54 PM | | |
| Arriving | 5:40 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 86141991 |

CLOSE ; OFFLINE ; ALL AROUND THE WORLD ; EXPERIENCE MATTERS ''   AMERICAN EXPRESS

| | |
|---|---|
| Check in Date | 9/9/2013 |
| Check out Date | 9/11/2013 |
| | |
| Hotel Rate | 599.00 USD per night |
| Phone Number | 212-7554000 |
| Fax Number | 212-7154296 |
| | Late Arrival Guarantee - Credit Card |

## Travel Details                 Wednesday  September 11, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 55 minutes |
| Flight | 6289 | Distance | 888 Miles |
| | OPERATED BY  GOJET AIRLINES DBA DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | Cont breakfast |
| Destination | St Louis Intl, MO | Plane | Canadair RegionalJet |
| Departing | 6:19 PM | | |
| Arriving | 8.14 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Arrival Terminal | TERMINAL 1 | | |
| Class | Coach | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 55 minutes |
| Flight | 6289 | Distance | 888 Miles |
| | OPERATED BY  GOJET AIRLINES DBA DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | Refreshment |
| Destination | St Louis Intl, MO | Plane | Canadair RegionalJet |
| Departing | 6:19 PM | | |
| Arriving | 8:14 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Arrival Terminal | TERMINAL 1 | | |
| Class | First | | |

### Rental Car Information

| | | | |
|---|---|---|---|
| Agency | NATIONAL CAR RENTAL | Car Size | Full size |
| Location | St Louis Intl, MO | Category | 2- or 4-door |
| Confirmation Number | 484178823EXSEL | Transmission | Automatic |
| Pick Up Date | 9/11/2013 at 08:14 PM | Air Conditioning | Yes |
| Drop Off Date | 9/13/2013 | | |
| | | | |
| Rate | 53.50 USD PER DAY | | |
| Mileage | Unlimited free mileage | | |
| Each Extra Day | 53.50 USD Per Extra Day | | |
| Each Extra Hour | 16.17 USD Per Extra Hour | | |

Approximate price including taxes - $132.58
Corporate Discount - AMEXMMD
Membership - 494926250

### Hotel Information

| | |
|---|---|
| Hotel | DOUBLETREE |
| | DTREE BY HILTON JEFFERSON CITY |
| Hotel Address | 422 MONROE STREET |
| | JEFFERSON CITY MO 65101 |
| Confirmation Number | 87627459 |
| Check In Date | 9/11/2013 |
| Check out Date | 9/13/2013 |
| | |
| Hotel Rate | 119.00 USD per night |
| Phone Number | 1-573-636-5101 |
| Fax Number | 1-573-636-9664 |

Late Arrival Guarantee - Credit Card
Frequent Guest               492145717
CANCEL 24 HOURS BEFORE ARRIVAL
Corporate Discount - 0560020760

## Travel Details                              Friday  September 13, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 33 minutes |
| Flight | 2170 | Distance | 440 Miles |
| Origin | St Louis Intl, MO | Meal Service | No Meal Service |
| Destination | Detroit Metro, MI | Plane | Dc-9-50 |
| Departing | 8:52 AM | | |
| Arriving | 11:25 AM | | |

| | |
|---|---|
| Departure Terminal | TERMINAL 1 |
| Arrival Terminal | E.H.MCNAMARA TERMINAL |
| Seat | Unassigned |
| Class | Coach |

SEAT SELECTION IS AT CHECKIN ONLY

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 0 hours 57 minutes |
| Flight | 6097 | Distance | 155 Miles |
| | OPERATED BY  CHAUTAUQUA DBA DELTA CONNECTION | | |
| Origin | Detroit Metro, MI | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer RJ135/145 |
| Departing | 12:05 PM | | |
| Arriving | 1:02 PM | | |

| | |
|---|---|
| Departure Terminal | E.H.MCNAMARA TERMINAL |
| Seat | 09B |
| Class | Coach |

## Travel Details                              Saturday  January 11, 2014

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003684375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GSZ75G | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
HOTEL GUARANTEED. CANCEL 24HR PRIOR-LOCAL HOTEL TIME.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
CHECK YOUR COMPANYS TRAVEL POLICY REGARDING CAR
RENTAL, INSURANCE AND REFUELING GUIDELINES.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any tour, cruise, accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:** In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.** Important airline ticket terms and conditions and other important notices apply to air transportation. Please visit: TICKET TERMS AND CONDITIONS AND OTHER IMPORTANT NOTICES.pdf for more information.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.** Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

CALIFORNIA: This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

WASHINGTON: If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

## NEVADA:

### RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL

You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

California CST#1022318-10, Rhode Island ML#1192, Washington UBI#600-469-694, Iowa TA#002, Nevada NV#2001-0126.

 **AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 4

Generated: September 16, 2013  6:09 PM

## Travel Arrangements for  JEFFREY A LIPPS

| | | | | |
|---|---|---|---|---|
| **Record Locator** | XKHGVL | | **Agent ID: EH** | |
| **Trip ID** | 12029791153 | | Phone: .. / Fax .. | |
| | CARPENTER AND LIPPS | | | |
| | 280 N HIGH ST STE 1300 | | | |
| | COLUMBUS, OH  43215 | | | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 9/16/2013 |
| Ticket Number | 7306222986 | Invoice | 0170204 |
| Check Digit | 2 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 561.37 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 561.37 |
| Current Fare | 1,855.75 |
| Prior ticket 0067305881896  credit | -1,294.38 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account. | AX XXXXXXXXXXX2007 |
| **Total** | **596.37** |

*(handwritten)* 1890.75
*(handwritten)* refund  894.85
*(handwritten)* $1995.9

## Travel Details                Tuesday September 17, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 46 minutes |
| Flight | 5814 | Distance | 478 Miles |
| | OPERATED BY EXPRESSJET DBA DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Canadair RegionalJet |
| Departing | 3:54 PM | | |
| Arriving | 5:40 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 10B | | |
| Class | Ccach | | |

*(handwritten)* Filled billed

*(handwritten)* $663.98
billed to
ResCap

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST SIDE |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 90902613 |
| Check In Date | 9/17/2013 |
| Check out Date | 9/18/2013 |
| Hotel Rate | 579.00 USD per night |
| Phone Number | 1-212-7554000 |
| Fax Number | 1-212-7154296 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |

EXPERIENCE MATTERS 

Airline Membership     AAW775010
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Wednesday  September 18, 2013

### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 2 hours 55 minutes |
|---|---|---|---|---|
| Flight | 6289 | | Distance | 888 Miles |
| | OPERATED BY  GOJET AIRLINES DBA DELTA CONNECTION | | | |
| Origin | New York Lga, NY | | Meal Service | Cont breakfast |
| Destination | St Louis Intl, MO | | Plane | Canadair RegionalJet |
| Departing | 6:19 PM | | | |
| Arriving | 8:14 PM | | | |
| | | | | |
| Departure Terminal | TERMINAL D | | | |
| Arrival Terminal | TERMINAL 1 | | | |
| Seat | 06B | | | |
| Class | Coach | | | |

### Rental Car Information

| Agency | NATIONAL CAR RENTAL | | Car Size | Full size |
|---|---|---|---|---|
| Location | St Louis Intl, MO | | Category | 2- or 4-door |
| Confirmation Number | 484364263EXSEL | | Transmission | Automatic |
| Pick Up Date | 9/18/2013 at 08:14 PM | | Air Conditioning | Yes |
| Drop Off Date | 9/19/2013 | | | |
| | | | | |
| Rate | 58.50 USD PER DAY | | | |
| Mileage | Unlimited free mileage | | | |
| Each Extra Day | 58.50 USD Per Extra Day | | | |
| Each Extra Hour | 18.17 USD Per Extra Hour | | | |

Approximate price including taxes - $72.32
Corporate Discount - AMEXMMD
Membership - 494926250

### Hotel Information

| Hotel | DOUBLETREE | 
|---|---|
| | DTREE BY HILTON JEFFERSON CITY |
| Hotel Address | 422 MONROE STREET |
| | JEFFERSON CITY MO 65101 |
| Confirmation Number | 82302706 |
| Check in Date | 9/18/2013 |
| Check out Date | 9/19/2013 |
| | |
| Hotel Rate | 124.00 USD per night |
| Phone Number | 1-573-636-5101 |
| Fax Number | 1-573-636-9864 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | ZD000023254, NSRM, KING |
| Frequent Guest | 492145717 |
| Airline Membership | AAW775010 |

CANCEL 24 HOURS BEFORE ARRIVAL
Corporate Discount - 0560020760

## Travel Details                    Thursday  September 19, 2013

### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 1 hour 31 minutes |
|---|---|---|---|---|
| Flight | 1417 | | Distance | 440 Miles |
| Origin | St Louis Intl, MO | | Meal Service | No Meal Service |
| Destination | Detroit Metro, MI | | Plane | Mcdonnell DOUGLAS 87 |
| Departing | 4:29 PM | | | |
| Arriving | 7:00 PM | | | |
| | | | | |
| Departure Terminal | TERMINAL 1 | | | |

| Arrival Terminal | E.H.MCNAMARA TERMINAL |
| Seat | 32C |
| Class | Coach |

## Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour  3 minutes |
| Flight | 5982 | Distance | 155 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Detroit Metro, MI | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 7:52 PM | | |
| Arriving | 8:55 PM | | |

| Departure Terminal | E.H.MCNAMARA TERMINAL |
| Seat | 11A |
| Class | Coach |

## Travel Details                    Monday  June 30, 2014

THANK YOU FOR CHOOSING AMERICAN EXPRESS

## Loyalty Programs

| Vendor | Account | Traveler |
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

## Airline Record Locators

| Airline Reference | Carrier |
| GUIYOF | DELTA AIR LINES |

## Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
*****************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*****************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
CHECK YOUR COMPANYS TRAVEL POLICY REGARDING CAR
RENTAL, INSURANCE AND REFUELING GUIDELINES.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® **BUSINESS TRAVEL**

## Travel Arrangements for DAVID BECK

| Record Locator | VFOXYH |
|---|---|
| Trip ID | 11900809449 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH 43215 |

Agent ID: CD

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| Airline Code | 006 | Ticket Date | 9/6/2013 |
|---|---|---|---|
| Ticket Number | 7304377023 | Invoice | 0165602 |
| Check Digit | 2 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,183.80 |
| Ticket Tax Fare | 110.58 |
| Total (USD) Ticket Amount | 1,294.38 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX1002 |
| **Total** | **1,329.38** |

## Travel Details                    Tuesday September 10, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 50 minutes |
| Flight | 7314 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 7:45 AM | | |
| Arriving | 9:35 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 09A | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | RESIDENCE INNS |
| | RESIDENCE INN MIDTOWN MARRIOTT |
| Hotel Address | 148 E 48TH STREET |
| | NEW YORK NY 10017 |
| Confirmation Number | 86656321 |
| Check in Date | 9/10/2013 |
| Check out Date | 9/11/2013 |
| Hotel Rate | 549.00 USD per night |
| Phone Number | 1-212-9801003 |
| Fax Number | 1-212 9801006 |
| | Late Arrival Guarantee - Credit Card |
| Frequent Guest | 915484216 |
| Airline Membership | DL9402833706 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any tour, cruise, accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:** In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.** Important airline ticket terms and conditions and other important notices apply to air transportation. Please visit: TICKET TERMS AND CONDITIONS AND OTHER IMPORTANT NOTICES.pdf  for more information.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts or omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.** Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

**CALIFORNIA**:  This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

**WASHINGTON**:  If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

**NEVADA:**
**RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL**
You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

**California CST#1022318-10, Rhode Island ML#1192, Washington UBI#600-469-694, Iowa TA#002, Nevada NV#2001-0126.**

# OCTOBER AIRFARE DOCUMENTATION



AMERICAN EXPRESS® **BUSINESS TRAVEL**

Page 1 of 5
Generated: October 10, 2013 3:42 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | SBTDYA | Agent ID: K3 |
| Trip ID | 11712899940 | 64 PRATT ST - 3rd flr - hartford, ct  06103 |
| | CARPENTER AND LIPPS | Phone: (800) 327-2737 / Fax: (313) 203-3822 |
| | 280 N HIGH ST STE 1300 | |
| | COLUMBUS,OH  43215 | |

## Invoice Details

### Ticket Information

| | | | | | |
|---|---|---|---|---|---|
| Airline Code | 006 | Ticket Date | 10/10/2013 | | |
| Ticket Number | 7312340502 | Invoice | 0219474 | | |
| Check Digit | 1 | Electronic | Yes | | |

### Charges

| | |
|---|---|
| Ticket Base Fare | 2,830.69 |
| Ticket Tax Fare | 259.81 |
| Total (USD) Ticket Amount | 3,090.50 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXX2007 |
| Total | 3,125.50  ½ |

1562.75

## Travel Details                    Monday  October 14, 2013

### Flight Information

| | | | | |
|---|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 45 minutes |
| Flight | 7313 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:00 AM | | |
| Arriving | 7:45 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| | | | | |
|---|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 45 minutes |
| Flight | 7313 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 6:00 AM | | |
| Arriving | 7:45 AM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 82035907 |

EXPERIENCE NATTING


| | |
|---|---|
| Check in Date | 10/14/2013 |
| Check out Date | 10/15/2013 |
| | |
| Hotel Rate | 599.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                           Tuesday  October 15, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 3 hours  3 minutes |
| Flight | 2119 | Distance | 1,020 Miles |
| Origin | New York Lga, NY | Meal Service | Cont breakfast |
| Destination | Minneapolis St Pl, MN | Plane | Airbus A320 |
| Departing | 8:30 AM | | |
| Arriving | 10:33 AM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Arrival Terminal | TERMINAL 1 - LINDBERGH | | |
| Seat | 18B | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | AK |
| | THE HOTEL MINNEAPOLIS AUTOGRAP |
| Hotel Address | 215 4TH STREET SOUTH |
| | MINNEAPOLIS MN 55401 |
| Confirmation Number | 82038291 |
| Check In Date | 10/15/2013 |
| Check out Date | 10/16/2013 |
| | |
| hotel Rate | 309.99 USD per night |
| Phone Number | 1-612-3402060 |
| Fax Number | 1-612-2155400 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                           Wednesday  October 16, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 26 minutes |
| Flight | 1464 | Distance | 931 Miles |
| Origin | Minneapolis St Pl, MN | Meal Service | Cont breakfast |
| Destination | Washington Reagan, DC | Plane | Mcdonnell DOUGLAS 87 |
| Departing | 7:35 AM | | |
| Arriving | 11:01 AM | | |
| | | | |
| Departure Terminal | TERMINAL 1 - LINDBERGH | | |
| Arrival Terminal | TERMINAL B | | |
| Seat | 15D | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | WASHINGTON MARRIOTT |
| Hotel Address | 1221 22ND ST NW |
| | WASHINGTON DC 20037 |

| | |
|---|---|
| Confirmation Number | 82039586 |
| Check In Date | 10/16/2013 |
| Check out Date | 10/17/2013 |
| Hotel Rate | 289.00 USD per night |
| Phone Number | 1-202-8721500 |
| Fax Number | 1-202-8721424 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 186152769 |
| CANCEL BY 06 PM DAY OF ARRIVAL | |

## Travel Details

Thursday October 17, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 36 minutes |
| Flight | 2145 | Distance | 405 Miles |
| Origin | Washington Reagan, DC | Meal Service | No Meal Service |
| Destination | Detroit Metro, MI | Plane | Md Super 90 |
| Departing | 7:00 PM | | |
| Arriving | 8:36 PM | | |

| | |
|---|---|
| Departure Terminal | TERMINAL B |
| Arrival Terminal | E.H.MCNAMARA TERMINAL |
| Seat | 30D |
| Class | Coach |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 0 hours 59 minutes |
| Flight | 5998 | Distance | 155 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Detroit Metro, MI | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 9:39 PM | | |
| Arriving | 10:38 PM | | |

| | |
|---|---|
| Departure Terminal | E.H.MCNAMARA TERMINAL |
| Seat | Unassigned |
| Class | Coach |

## Travel Details

Thursday April 17, 2014

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| F694S4 | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-305/ - ACCESS CODE - S-4PVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S 4PVA
*******************************************
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE

Page 4 of 5

TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Friday, October 11, 2013 3:18 PM |
| **To:** | Debra Gaunder |
| **Subject:** | JENNIFER A COLUMBUS 15OCT13 |

Comment/Complaint ? | Add to Address Book ?

 **ΔDELTA**   delta.com   My Trips   Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport, print email now and scan at a Delta self-service kiosk.**

**Please review before your trip:**

Check in for your flight up to 24 hours prior to departure at delta.com or with the Fly Delta app - also check flights, change seats, reserve car and hotels, and much more.

Make changes to eligible electronic tickets through My Trips at delta.com.

If you need to contact Delta for assistance please call 1-800-221-1212 or visit delta.com/help.

---

**Thanks for choosing Delta.**
Flight Confirmation #: GO5LWG | Ticket #: 0062342096160?

**CHECK IN ONLINE >**

---

## Your Flight Information

**Tue 15OCT**

| | | | | |
|---|---|---|---|---|
| LV **9:15am** | COLUMBUS | AR **10:21am** | MPLS-ST PAUL | **DELTA 3878*** ECONOMY (Y) Snacks For Sale |

**Wed 16OCT**

| | | | | |
|---|---|---|---|---|
| LV **7:12pm** | MPLS-ST PAUL | AR **10:05pm** | COLUMBUS | **DELTA 5974*** ECONOMY (M) Snacks For Sale |

*Flight 3878 Operated by ENDEAVOR AIR
*Flight 5974 Operated by SHUTTLE AMERICA

---

## Your Flight Details   Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER A BATTLE** | DELTA 3878 | See delta.com |

1

SkyMiles # *******562 Gold          DELTA 5974          06D

***Visit delta.com or use the Fly Delta app to view, select or change your seat

## Receipt Information

### Billing Details

| Passenger: | Payment Method: | Ticket Number: |
|---|---|---|
| JENNIFER A BATTLE | VI************2036 | 00623420961601 |

| FARE: | 1383.26 USD |
|---|---|
| Taxes/Carrier-imposed Fees: | 125.54 |
| Ticket Amount: | 1508.80 USD |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

## Details - Taxes/Carrier-imposed Fees

| Total: | 125.54 |
|---|---|
| Itemized: | 5.00 AY 9.00 XF 7.80 ZP 103.74 US |

## Fare Details

CMH DL MSP796.28Y0 DL CMH586.98MA00A0RA USD1383.26END ZP CMHMSP XF CMH4.5MSP4.5

## Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER A BATTLE | 00623420961601 | LAXWEB | 11OCT13 | 11OCT14 |

## Baggage Fees

Thank you for being a valued customer. The fees below are based on your original ticket purchase information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

| Airline Rule Applied | Origin | Destination | Baggage | | | Tax | Total |
|---|---|---|---|---|---|---|---|
| Tue 15 Oct 2013 | | | | | | | |
| DELTA | CMH | MSP | FREE [1] CARRY ON | FIRST | SECOND | $0.00 | $60.00 |

2