**<u>EXHIBIT E</u>**

# SEPTEMBER

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour                                      Billed through  09/30/2013
Residential Capital, LLC                              Invoice #  56221       JAL
1100 Virginia Drive                                   Our file #  932   00053
190-FTW-L95
Fort Washington, PA 19034

Re:  Administrative

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|---|---|---|---|---|
| 09/11/2013 | DAB | Prepare for fee hearing. | L450 | 0.40  hrs |
| 09/11/2013 | DAB | Attend fee hearing. | L450 | 1.30  hrs |

TOTAL FEES FOR THIS MATTER                                              $476.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 1.70  hrs | 280.00  /hr | $476.00 |
| TOTAL FEES | 1.70  hrs | | $476.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                      **$476.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56222      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2013 | JALB | Review and respond to e-mail from Mr. Underhill (ResCap) regarding trading documents. | L120 | 0.20 | hrs |
| 09/05/2013 | DJB | Research e-mail collection dates for trading custodians and draft e-mail to Ms. Battle regarding same. | L120 | 0.20 | hrs |
| 09/05/2013 | JALB | Telephone conference using WebEx with Mr. Underhill and Residential Capital witness, Mr. Hoffman and Mr. Day (Morrison & Foerster) regarding questions around trading documentation. | L120 | 1.00 | hrs |
| 09/05/2013 | JALB | Follow-up review of organizational charts and memorandum to ResCap and Morrison & Foerster SEC team regarding open questions. | L120 | 0.40 | hrs |
| 09/11/2013 | JALB | Telephone conference with Mr. Underhill and other subject matter experts (Residential Capital), Brian Hoffman (Morrison & Foerster) regarding access to historical databases. | L120 | 0.80 | hrs |
| 09/20/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) and Mr. Hoffman (Morrison & Foerster) regarding bid stipulations issue. | L120 | 0.50 | hrs |
| 09/23/2013 | JALB | E-mail note to Mr. Hoffman (Morrison & Foerster) regarding questions on status of proceedings. | L120 | 0.20 | hrs |
| 09/23/2013 | JALB | Participate in weekly client update call regarding DOJ investigation. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2013 | JALB | E-mails with Ms. Zellmann (Residential Capital) regarding substance of call with Mr. Hoffman of Morrison & Foerster regarding status of DOJ investigation. | L120 | 0.30 | hrs |
| 09/24/2013 | JALB | Report to Mr. Lipps regarding substance of call with Mr. Hoffman of Morrison & Foerster regarding status of DOJ investigation. | L120 | 0.30 | hrs |
| 09/25/2013 | JALB | Participate in call on software applications with Mr. Underhill (Residential Caiptal) and subject matter expert. | L120 | 0.50 | hrs |
| 09/27/2013 | JALB | Follow-up regarding due diligence reports/documentation for DOJ FIRREA subpoena response. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                   $1,452.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Barthel, David J. | 0.20 hrs | 210.00 /hr | $42.00 |
| Battle, Jennifer A.L. | 4.70 hrs | 300.00 /hr | $1,410.00 |
| TOTAL FEES | 4.90 hrs | | $1,452.00 |

**TOTAL CHARGES FOR THIS INVOICE**                **$1,452.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56223      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| 09/05/2013 | JALB | E-mail to Ms. Rothchild and Mr. Rosenbaum (both Morrison & Foerster), Mr. Thompson and Ms. Delehey (both Residential Capital) regarding handling of subpoenas to former employee witnesses. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/05/2013 | JALB | E-mails with Mr. Lipps regarding handling of subpoenas to former employee witnesses. | L120 | 0.20 | hrs |
| 09/09/2013 | JALB | Telephone conference with former GMACM witness regarding subpoena. | L120 | 0.30 | hrs |
| 09/13/2013 | JAL | E-mails with Mr. Goeke (Mayer Brown) and Ms. Battle regarding RFC witnesses in FHFA. | L120 | 0.20 | hrs |
| 09/13/2013 | JALB | E-mail report to Mr. Lipps regarding RFC witnesses in FHFA case. | L120 | 0.20 | hrs |
| 09/13/2013 | JALB | Review and revise bullet point talking points on privilege log and document production issues. | L120 | 0.40 | hrs |
| 09/13/2013 | JALB | E-mails with Mayer Brown (Mr. Goeke) and Mr. Lipps regarding RFC witnesses. | L120 | 0.20 | hrs |
| 09/13/2013 | JALB | Telephone conference with Mr. Goeke and Ms. Bernard (Mayer Brown), Ms. Largio (Kirkland & | L120 | 0.50 | hrs |

|  |  | Ellis), and Mr. Beekhuizen regarding RFC witnesses in FHFA case. |  |  |  |
| 09/18/2013 | MNB | Attend call with Mr. Goeke (Mayer Brown) regarding potential witnesses to interview on FHFA claims. | L120 | 0.30 | hrs |
| 09/20/2013 | JALB | Telephone conference with Mr. Thompson (Residential Capital) regarding former employee interview request from Ally. | L120 | 0.30 | hrs |
| 09/22/2013 | DAB | E-mail Ms. Battle regarding issues posed for estate litigation with FHFA by FHFA discovery with Ally. | L120 | 0.20 | hrs |
| 09/23/2013 | JALB | E-mail exchanges with Mr. Rothberg, Mr. Thompson (Residential Capital), Mr. Beck and Mr. Lipps regarding status of securities litigation matters and role of former employee witnesses with respect to same. | L120 | 0.50 | hrs |
| 09/23/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding objection to WVIMB claims. | L120 | 0.20 | hrs |
| 09/24/2013 | JAL | Telephone conference with Mr. Hoffman (Morrison & Foerster) and Mr. Thompson (Residential Capital) regarding ResCap employees as witnesses. | L120 | 0.50 | hrs |
| 09/24/2013 | MNB | Conference call with Mr. Beha, Mr. Rains, Mr. Rothberg (Morrison & Foerster), Mr. Lipps, Ms. Battle and Mr. Beck regarding preparation of information supporting plan confirmation with respect to private securities claimants. | L120 | 0.50 | hrs |
| 09/24/2013 | MNB | Review available information regarding exposure analysis for private securities claimants. | L120 | 1.30 | hrs |
| 09/24/2013 | DAB | Conversation with Mr. Lipps, Ms. Battle and Ms. Beekhuizen regarding strategy for evidentiary support on various plan and non-plan settlements of securities claims. | L120 | 0.10 | hrs |
| 09/25/2013 | MNB | Review exposure analysis memo regarding potential exposure issues for RMBS claims. | L120 | 0.30 | hrs |
| 09/25/2013 | JALB | Review files for materials relating to exposure analyses. | L120 | 0.60 | hrs |
| 09/26/2013 | MNB | Conference call with Mr. Beha (Morrison & Foerster) regarding information needed to support settlement of private securities claimants and regarding NCUA claim. | L120 | 0.20 | hrs |
| 09/26/2013 | MNB | Attention to providing information requested by | L120 | 1.20 | hrs |

Mr. Beha regarding private securities claimants.

| 09/26/2013 | VLS | Search internal database and case files and assemble material requested by Mr. Beha at Morrison & Foester. | L110 | 3.10 hrs |
|---|---|---|---|---|
| 09/26/2013 | VLS | Conference with Mr. Beekhuizen regarding pleadings and Tolling Agreements requested by Mr. Beha at Morrison & Foester. | L110 | 0.40 hrs |
| 09/26/2013 | JALB | Assist Mr. Beck in responding to question from Mr. Beha (Morrison & Foerster) regarding tolling agreements with putative securities plaintiffs. | L120 | 0.50 hrs |
| 09/27/2013 | VLS | Upload and forward pleadings and Tolling Agreements requested by Mr. Beha at Morrison & Foester. | L110 | 0.60 hrs |
| 09/27/2013 | RBS | Download and analyze all securities proofs of claim for Mr. Beck. | L310 | 7.30 hrs |
| 09/27/2013 | JALB | E-mail discussion with Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding preparation of NCUAB supporting affidavit. | L120 | 0.30 hrs |
| 09/27/2013 | JALB | Review prior information on NCUAB claims. | L120 | 0.30 hrs |
| 09/27/2013 | DAB | Conference with Mr. Beekhuizen regarding analytical materials on securities claims. | L120 | 0.10 hrs |
| 09/27/2013 | DAB | Draft analysis on key securities proofs of claim. | L120 | 4.80 hrs |
| 09/27/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding analysis on key securities proofs of claim. | L120 | 0.30 hrs |
| 09/27/2013 | DAB | Communicate with Ms. Battle and Mr. Beekhuizen regarding NCUA settlement agreement. | L160 | 0.10 hrs |
| 09/30/2013 | JAL | Review draft of NCUA 9019. (1.10)  Review and respond to e-mails regarding same. (.10) Telephone conference with Ms. Battle regarding same. (.10) | L120 | 1.30 hrs |
| 09/30/2013 | JALB | Begin preparing draft Lipps affidavit regarding NCUAB. (.30)  Conference with Mr. Lipps regaridng same. (.10) | L120 | 0.40 hrs |

TOTAL FEES FOR THIS MATTER                                        $6,128.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 5.80 hrs | 280.00 /hr | $1,624.00 |
| Lipps, Jeffrey A. | 2.00 hrs | 400.00 /hr | $800.00 |
| Battle, Jennifer A.L. | 5.00 hrs | 300.00 /hr | $1,500.00 |
| Beekhuizen, Michael N. | 3.80 hrs | 280.00 /hr | $1,064.00 |
| Samson, Robert B. | 7.30 hrs | 100.00 /hr | $730.00 |
| Sholl, Veronica L. | 4.10 hrs | 100.00 /hr | $410.00 |
| **TOTAL FEES** | 28.00 hrs | | $6,128.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$6,128.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56224      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/10/2013 | DAB | Conference with Mr. Sadeghi (Morrison & Foerster) regarding potential objections to Syncora's claims. | L120 | 0.30 | hrs |
| 09/11/2013 | DAB | Attend hearing on Syncora claims. | L450 | 1.10 | hrs |
| 09/11/2013 | DAB | Conference with Ms. Barrage and Mr. Lawrence (Morrison & Foerster) regarding next steps with Syncora. | L120 | 0.10 | hrs |
| 09/11/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Foerster) regarding withdrawal of hedge funds and Freddie objections to FGIC settlement. | L120 | 0.10 | hrs |
| 09/12/2013 | JALB | Respond to inquiry from Mr. Beekhuizen (at Morrison & Foerster request) regarding Syncora repurchase and default data. | L120 | 0.30 | hrs |
| 09/13/2013 | JAL | Review decision on FGIC 9019 motion (.30). Conference with Mr. Beck regarding same (.10). Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 09/13/2013 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding approval of FGIC settlement. | L160 | 0.10 | hrs |
| 09/16/2013 | MNB | Communications with Mr. Alexander (Morrison & Foerster) regarding ResCap servicing access to non-ResCap loan files. | L120 | 0.20 | hrs |

| 09/16/2013 | MNB | Review objection to Syncora proof of claim. (.50) Conference with Mr. Beck regarding same. (.20) | L120 | 0.70 hrs |
|---|---|---|---|---|
| 09/16/2013 | MNB | Research, review and prepare summary of monthly statements to certificate holders for 2006-QO4 regarding insurance payments made by Syncora. | L120 | 2.40 hrs |
| 09/16/2013 | DAB | Conference with Mr. Beekhuizen regarding draft objection to amended Syncora claim. | L250 | 0.20 hrs |
| 09/16/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) and Mr. Beekhuizen regarding claims history on Syncora deals. | L120 | 0.10 hrs |
| 09/16/2013 | DAB | Review and revise Syncora claims objection. | L120 | 3.50 hrs |
| 09/17/2013 | DAB | E-mail Mr. Alexander (Morrison & Foerster) regarding draft Syncora objection. | L250 | 0.20 hrs |
| 09/18/2013 | MNB | Search for and provide information to Mr. Lawrence (Morrison & Foerster) regarding STACS 2007-1. | L120 | 0.90 hrs |
| 09/18/2013 | MNB | Research information regarding involvement of Aurora in servicing of RALI 2006-QO4. | L120 | 1.40 hrs |
| 09/18/2013 | JALB | E-mails with  Mr. Beekhuizen and Mr. Beck analyzing likely servicing history on RALI 2006-QO4. | L120 | 0.30 hrs |
| 09/18/2013 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding servicing history on Syncora related transactions. | L120 | 0.40 hrs |
| 09/18/2013 | DAB | E-mail with Mr. Lawrence (Morrison & Foerster) regarding servicing history on Syncora related transactions. | L120 | 0.20 hrs |
| 09/19/2013 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital) and Mr. Beck regarding Syncora servicing history on RALI 2006-QO4. | L120 | 0.30 hrs |
| 09/19/2013 | JALB | Meet with Mr. Beck regarding Syncora servicing claim. | L120 | 0.20 hrs |
| 09/19/2013 | JALB | Follow-up e-mails with Mr. Horn (Residential Capital) and Ms. Mao (Orrick) regarding servicing history on RALI 2006-QO4. | L120 | 0.30 hrs |
| 09/19/2013 | DAB | E-mails with Mr. Ruckdashel (Residential Capital) and Ms. Battle regarding Syncora claims and servicing history on 2006-QO4. | L120 | 0.20 hrs |

| 09/19/2013 | DAB | Conference call with Mr. Ruckdashel (Residential Capital) and Ms. Battle regarding Syncora claims and servicing history on 2006-QO4. | L120 | 0.10 | hrs |
| 09/19/2013 | DAB | Research regarding Syncora restructuring and possible impact on claims against ResCap. | L120 | 1.40 | hrs |
| 09/25/2013 | DAB | Communicate with Ms. Battle regarding analysis on Syncora insured deals. | L120 | 0.20 | hrs |
| 09/25/2013 | DAB | Analyze documents regarding transfer of servicing on Syncora insured deals for impact on Syncora's claims. | L120 | 1.70 | hrs |
| 09/26/2013 | DAB | Summarize plan monoline settlements for Mr. Lipps, Ms. Battle and Mr. Beekhuizen. | L160 | 0.20 | hrs |
| 09/28/2013 | DAB | Draft analysis on servicing history on RALI 2006-QO4 deal and impact on Syncora's claims. | L120 | 0.80 | hrs |
| 09/30/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding analysis on servicing issues on Syncora transaction. | L120 | 0.40 | hrs |
| 09/30/2013 | DAB | Draft e-mail to Mr. Lawrence (Morrison & Forester) regarding servicing history on Syncora transactions. | L120 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                      $5,464.00

## BILLING SUMMARY

| Beck, David A. | 11.70 hrs | 280.00 /hr | $3,276.00 |
| Lipps, Jeffrey A. | 0.50 hrs | 400.00 /hr | $200.00 |
| Battle, Jennifer A.L. | 1.40 hrs | 300.00 /hr | $420.00 |
| Beekhuizen, Michael N. | 5.60 hrs | 280.00 /hr | $1,568.00 |
| TOTAL FEES | 19.20 hrs | | $5,464.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$5,464.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56225      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2013 | AMP | Attention to revising, editing, and finalizing part 6 of the withheld privilege log for JSN production 6. | L320 | 3.40 | hrs |
| 09/01/2013 | AMP | E-mails with Ms. Marty regarding part 6 of the withheld privilege log for JSN production 6. | L120 | 0.20 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 7 of the withheld privilege log for JSN production 6. | L320 | 2.10 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 8 of the withheld privilege log for JSN production 6. | L320 | 2.30 | hrs |
| 09/01/2013 | AMP | E-mails with Ms. Marty and Ms. Tice (Morrison & Foerster) regarding finalizing part 8 of the withheld privilege log for JSN production 6. | L120 | 0.10 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 9 of the withheld privilege log for JSN production 6. | L320 | 1.80 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 10 of the withheld privilege log for JSN production 6. | L320 | 1.70 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 11 of the withheld privilege log for JSN production 6. | L320 | 1.90 | hrs |
| 09/01/2013 | AMP | Attention to finalizing part 14 of the withheld | L320 | 1.80 | hrs |

privilege log for JSN production 6.

| 09/01/2013 | AMP | E-mails with Ms. Marty and Ms. Tice (Morrison & Foerster) regarding withheld privilege logs for JSN production 6. | L120 | 0.70 | hrs |
| 09/01/2013 | AMP | Attention to revising, editing, and finalizing the withheld privilege log for JSN production 7. | L320 | 2.20 | hrs |
| 09/01/2013 | AMP | E-mails with privilege log team and Ms. Marty regarding status of batches for the redacted logs for JSN productions 6 and 7. | L320 | 1.10 | hrs |
| 09/01/2013 | AMP | E-mails with Ms. Marty, Ms. Sholl and Ms. Tice (Morrison & Foerster) regarding finalizing part 7 of the withheld privilege log for JSN production 6. | L120 | 0.30 | hrs |
| 09/01/2013 | VLS | Monitor status of JSN privilege log quality control review. | L320 | 0.40 | hrs |
| 09/01/2013 | VLS | E-mail exchange with Ms. Sholl regarding status of JSN privilege log quality control review. | L320 | 0.30 | hrs |
| 09/01/2013 | VLS | E-mail exchange with Ms. Marty, Ms. Paul-Whitfield and Ms. Tice (Morrison & Foerster) regarding status of JSN privilege log quality control review. | L320 | 0.30 | hrs |
| 09/01/2013 | JDR | Correspondence with Mr. Beck regarding JSN document production and relevant documents for witness preparation. | L120 | 0.20 | hrs |
| 09/01/2013 | JDR | Research Relativity and Discovery Partner databases for scope and key categories of documents produced from custodians Farley, Peterson, and Westman. | L320 | 1.10 | hrs |
| 09/01/2013 | JDR | Review and analyze UCC and debtors' complaints and other bankruptcy pleadings to identify key issues for JSN witness research preparation. | L320 | 1.10 | hrs |
| 09/01/2013 | JDR | Research relativity and discovery partner databases for key documents related to custodian Westman to assist in potential witness preparation for JSN deposition. | L320 | 1.70 | hrs |
| 09/01/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding completion of the PROD006 Redacted privilege log. (.40)  E-mails with Ms. Paul-Whitfield, Ms. Sholl and Ms. Tice (Morrison & Foerster) regarding same. (.30)  Research issues regarding same. (.40) | L120 | 1.10 | hrs |
| 09/01/2013 | GNM | Performing quality control checks on JSN PROD006 withheld privilege log and configuring | L320 | 1.20 | hrs |

for production to opposing counsel.

| 09/01/2013 | GNM | E-mail communications with contract quality control team regarding completion of second level batches for JSN review. | L120 | 0.30 | hrs |
| 09/01/2013 | GNM | E-mail communications with Mr. Coles (Morrison & Foerster) regarding completion of JSN second level batches. | L120 | 0.10 | hrs |
| 09/01/2013 | GNM | E-mail communications with Ms. Sholl regarding staffing for second level JSN batches. | L120 | 0.30 | hrs |
| 09/01/2013 | GNM | Performing quality control checks on JSN PROD006 redacted privilege log and configuring for production to opposing counsel. | L320 | 6.40 | hrs |
| 09/01/2013 | GNM | Drafting cover letter to be sent to opposing counsel with JSN "Supplemental Production 20130901". | L120 | 0.20 | hrs |
| 09/01/2013 | GNM | E-mail communications with Mr. Breyer (Nightowl) regarding delivery of JSN "Supplemental Production 20130901". | L120 | 0.30 | hrs |
| 09/02/2013 | AMP | Attention to reassignments for two batches of the redacted log for JSN production 6. | L320 | 0.40 | hrs |
| 09/02/2013 | AMP | E-mails with Ms. Sholl and Ms. Marty regarding reassignments for two batches of the redacted log for JSN production 6. | L120 | 0.20 | hrs |
| 09/02/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster), Mr. Brown (Morrison & Foerster), Ms. Levitt (Morrison & Foerster), Ms. Battle and Ms. Marty regarding mediation confidentiality logging requirements. | L120 | 0.90 | hrs |
| 09/02/2013 | AMP | Review e-mail history to provide Mr. Salerno (Morrison & Foerster) with documented discussions regarding mediation confidentiality logging requirements. | L120 | 1.10 | hrs |
| 09/02/2013 | AMP | Attention to revising, editing, and finalizing subpart 1 of part 2 of the redacted log for JSN production 6. | L320 | 2.00 | hrs |
| 09/02/2013 | AMP | Attention to revising, editing, and finalizing subpart 2 of part 2 of the redacted log for JSN production 6. | L320 | 2.10 | hrs |
| 09/02/2013 | AMP | Attention to revising, editing, and finalizing subpart 1 of part 3 of the redacted log for JSN production 6. | L320 | 2.50 | hrs |

| 09/02/2013 | AMP | Attention to revising, editing, and finalizing part 1 of the redacted log for JSN production 6. | L320 | 2.40 | hrs |
| 09/02/2013 | AMP | Multiple e-mails with Ms. Marty, Ms. Sholl and Ms. Tice (Morrison & Foerster) regarding redacted privilege logs for JSN production 6. | L120 | 0.60 | hrs |
| 09/02/2013 | AMP | E-mails with Ms. Marty regarding status of privilege log preparation by privilege log team for JSN productions 8 through 11. | L120 | 0.30 | hrs |
| 09/02/2013 | AMP | Attention to issues regarding Houlihan Lokey's representation in 2013 in the context of the bankruptcy for effect on priviliege. | L120 | 1.70 | hrs |
| 09/02/2013 | AMP | E-mails with Mr. Beck and Ms. Battle regarding Houlihan Lokey's representation in 2013 in the context of the bankruptcy for effect on privilege. | L120 | 0.20 | hrs |
| 09/02/2013 | VLS | Preparation of production of JSN redacted log to be sent to Ms. Tice at Morrison Foerster. | L320 | 0.30 | hrs |
| 09/02/2013 | VLS | Monitor status of JSN privilege log quality control review. | L320 | 0.40 | hrs |
| 09/02/2013 | VLS | E-mail exchanges with Ms. Paul Whitfield regarding status of JSN privilege log quality control review. | L320 | 0.20 | hrs |
| 09/02/2013 | VLS | E-mail exchanges with Ms. Marty regarding status of JSN privilege log quality control review. | L320 | 0.30 | hrs |
| 09/02/2013 | VLS | E-mail to Ms. Tice at Morrison Foerster regarding production of JSN redacted log. | L320 | 0.20 | hrs |
| 09/02/2013 | DAB | E-mails with Mr. Rhode regarding hot documents search on Mr. Marano for JSN deposition. | L330 | 0.20 | hrs |
| 09/02/2013 | DAB | Draft chart regarding key claims in various JSN related complaints. | L120 | 2.10 | hrs |
| 09/02/2013 | DAB | Draft e-mail to Mr. Lipps and Ms. Battle providing background regarding JSN related disputes. | L120 | 0.40 | hrs |
| 09/02/2013 | JDR | Research relativity and discovery partner databases for key documents related to custodian Farley to assist in potential JSN witness preparation. | L320 | 1.00 | hrs |
| 09/02/2013 | JDR | Research relativity and discovery partner databases for key documents related to custodian Peterson to assist in potential JSN witness preparation. | L320 | 0.80 | hrs |

| 09/02/2013 | JDR | Research relativity and discovery partner databases for hot documents from custodians Farley, Peterson, Westman to assist in potential JSN witness preparation. | L320 | 1.60 | hrs |
| 09/02/2013 | JDR | Draft correspondence to Mr. Beck regarding JSN document searches and custodians Farley, Peterson, and Westman. | L120 | 0.10 | hrs |
| 09/02/2013 | GNM | Working in Relativity database gathering completion metrics for JSN privilege logs for PROD007-PROD011. | L320 | 0.20 | hrs |
| 09/02/2013 | GNM | E-mail communications with Ms. Sholl regarding completion of JSN PROD006 privilege redacted log. | L120 | 0.10 | hrs |
| 09/03/2013 | AMP | Attention to status and reassignment of batches outstanding in Productions 8 through 11 to available JSN privilege log team members. | L320 | 0.40 | hrs |
| 09/03/2013 | AMP | E-mails with Ms. Marty and Ms. Sholl regarding status and reassignment of batches outstanding in Productions 8 through 11 to available JSN privilege log team members. | L120 | 0.20 | hrs |
| 09/03/2013 | AMP | Draft e-mail to privilege log team regarding status and deadline requirements for the batches in JSN productions 8 through 11. | L120 | 0.30 | hrs |
| 09/03/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster) regarding status update on JSN privilege log production. | L120 | 0.80 | hrs |
| 09/03/2013 | AMP | Attention to issues regarding modified privilege log protocol. | L120 | 0.40 | hrs |
| 09/03/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster and Ms. Marty regarding modified privilege log protocol. | L120 | 0.40 | hrs |
| 09/03/2013 | AMP | Attention to reviewing and responding to e-mail from Ms. Battle regarding mediation confidential documents for various deponents. | L120 | 1.10 | hrs |
| 09/03/2013 | AMP | Conference with Mr. Rhode regarding mediation confidential documents for various deponents. | L120 | 0.40 | hrs |
| 09/03/2013 | AMP | Research and review database to provide answers regarding mediation confidential designations. | L120 | 1.30 | hrs |
| 09/03/2013 | AMP | Review and respond to multiple questions from JSN privilege log team member Ms. Ortiz (Morrison & Foerster) and Mr. Dalton (Morrison & Foerster) regarding privilege issues. | L120 | 2.20 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 09/03/2013 | AMP | E-mails with Ms. Weitzman regarding JSN next steps and prioritizing privilege log completion. | L120 | 0.40 | hrs |
| 09/03/2013 | AMP | E-mails with privilege log team regarding role of Houlihan Lokey at various time periods. | L120 | 0.60 | hrs |
| 09/03/2013 | AMP | Attention to supplemental JSN production project. | L320 | 2.40 | hrs |
| 09/03/2013 | AMP | Draft e-mail to Morrison & Foerster associates who volunteered to assist on JSN privilege log project regarding assignments. | L120 | 0.20 | hrs |
| 09/03/2013 | JAL | Conference with Mr. Beck regarding JSN claims (.30). Participate on conference call with Ms. Abdelhamid of Morrison & Foerster, Mr. Beck and Ms. Battle to discuss deposition preparation issues (.50). Review analysis of JSN discovery phases (.30). Review order of proof for JSN adversary (.70). Conference with Ms. Battle and Mr. Beck regarding same (.30). Review order regarding discovery protocol (.10). Review background analysis of Mr. Farley, Mr. Westmore and Mr. Peterson (.20). Review e-mails regarding document production issues (.10). | L120 | 2.50 | hrs |
| 09/03/2013 | VLS | Preparation of excel spreadsheet of loan files to be produced in response to FHLB v. Countrywide subpoena. | L320 | 2.30 | hrs |
| 09/03/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding JSN privilege log quality control review. | L320 | 0.60 | hrs |
| 09/03/2013 | JES | Review proposed assignment of mortgage changes at client request. (.20) E-mail Mr. Ruckdaschel (Residential Capital) regarding same. (.20) | L120 | 0.40 | hrs |
| 09/03/2013 | KMC | Review objection to proof of claim of Lewises (borrowers) per Mr. Petts (Morrison & Foerster) request. | L110 | 0.30 | hrs |
| 09/03/2013 | KMC | E-mail correspondence with Mr. Petts (Morrison & Foerster) regarding objection to proof of claim of the Lewises (borrowers). | L110 | 0.20 | hrs |
| 09/03/2013 | JALB | Telephone conference with Ms. Abdelhamid (Morrison & Foerster), Mr. Lipps and Mr. Beck regarding witness preparation and document analysis for JSN litigation. | L120 | 0.80 | hrs |
| 09/03/2013 | JALB | Review prior memoranda regarding JSN litigation issues. | L120 | 0.40 | hrs |
| 09/03/2013 | JALB | Begin review of "order of proof" document. | L120 | 0.30 | hrs |

| 09/03/2013 | JALB | Meet with Mr. Lipps and Mr. Beck regarding review of "order of proof" document. | L120 | 0.20 | hrs |
| 09/03/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding progress of e-discovery projects. | L120 | 1.00 | hrs |
| 09/03/2013 | JALB | Review e-mails from Mr. Goren and Mr. Brown (Morrison & Foerster) regarding lien release documentation for JSN claims. | L120 | 0.20 | hrs |
| 09/03/2013 | JALB | Respond to questions from Mr. Rothberg (Morrison & Foerster) regarding Vision website data. | L120 | 0.20 | hrs |
| 09/03/2013 | JALB | Respond to questions from Ms. Levitt of Morrison & Foerster regarding volume of "mediation confidential" materials in JSN material. | L120 | 0.30 | hrs |
| 09/03/2013 | JALB | E-mails with Ms. Marty and Ms. Paul-Whitfield regarding responding to questions from Ms. Levitt of Morrison & Foerster regarding volume of "mediation confidential" materials in JSN material. | L120 | 0.20 | hrs |
| 09/03/2013 | DAB | Draft outline on key issues for Phase I witnesses in JSN disputes. (4,40)  Meeting with Mr. Lipps and Ms. Battle regarding JSN order of proof document. (.20) | L120 | 4.60 | hrs |
| 09/03/2013 | DAB | E-mail Mr. Rothberg (Morrison & Foerster) and Ms. Battle regarding FDIC request for collateral tape. | L120 | 0.10 | hrs |
| 09/03/2013 | DAB | Analyze briefing in JSN disputes to understand issues for upcoming depositions. | L330 | 2.90 | hrs |
| 09/03/2013 | DAB | Listen to Court call regarding plan discovery procedures. | L230 | 0.80 | hrs |
| 09/03/2013 | DAB | Conference call with Ms. Abdelhamid (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding JSN discovery and projects Morrison & Foerster needs assistance on. | L120 | 0.50 | hrs |
| 09/03/2013 | DAB | Follow up conference with Mr. Lipps regarding key issues for Mr. Marano's deposition preparation. | L330 | 0.20 | hrs |
| 09/03/2013 | DAB | Conference with Ms. Whisler regarding analysis needed on JSN related productions. | L320 | 0.20 | hrs |
| 09/03/2013 | DAB | Communicate with Mr. Rhode regarding search needed on legal opinions in JSN litigation. | L120 | 0.20 | hrs |

| 09/03/2013 | DAB | Review legal opinions located in JSN production. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/03/2013 | JDR | Draft correspondence to Mr. Beck regarding collateral releases for JSN issues. | L120 | 0.20 | hrs |
| 09/03/2013 | JDR | Review and analyze documents in discovery partner and relativity databases regarding releases of collateral to assist in JSN deposition preparation. (1.00)  Conference with Ms. Paul-Whitfield regarding mediation confidential documents. (.40) | L330 | 1.40 | hrs |
| 09/03/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding Exhibit C to White & Case letter of 8/30/13. | L120 | 0.30 | hrs |
| 09/03/2013 | GNM | E-mail communications with Ms. Sholl regarding staffing for second level JSN batches. | L120 | 0.40 | hrs |
| 09/03/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding documents withheld from JSN productions on grounds of mediation confidentiality. | L120 | 0.10 | hrs |
| 09/03/2013 | GNM | E-mail communications with Mr. Rubinger (NightOwl) regarding corrupt excels in JSN database. | L120 | 0.20 | hrs |
| 09/03/2013 | KPW | Supplemental JSN log review and privilege log review. | L140 | 4.40 | hrs |
| 09/04/2013 | AMP | E-mails with Ms. Weitzman regarding Mayer Brown and Skadden's role in 2008-2010 and impact on supplemental JSN production determinations for Productions 4-11. | L120 | 0.70 | hrs |
| 09/04/2013 | AMP | E-mails with Ms. Heiman (Morrison & Foerster) regarding Houlihan Lokey issues and impact on privilege determinations. | L120 | 0.40 | hrs |
| 09/04/2013 | AMP | Attention to answering questions from Ms. Weitzman regarding supplemental production project. | L120 | 0.40 | hrs |
| 09/04/2013 | AMP | Attention to issues regarding role of Severson law firm and impact on privilege determinations. | L120 | 0.30 | hrs |
| 09/04/2013 | AMP | E-mails with privilege log team regarding role of Severson law firm and impact on privilege determinations. | L120 | 0.40 | hrs |
| 09/04/2013 | AMP | Review multiple e-mails from privilege log team | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding status of batch assignment completion and privilege questions. | | | |
| 09/04/2013 | AMP | E-mails with Ms. Battle and Ms. Weitzman regarding substantive production review work assignments. | | L120 | 0.20  hrs |
| 09/04/2013 | JAL | Conference with Mr. Beck and Ms. Whisler to discuss JSNs' claims and theories (1.8).  Review adversary complaints against JSN (1.0).  Prepare Mr. Marano's outline (.70).  Review deposition schedule and Mr. Marano and Mr. Whitlinger's preparation tasks (.10).  Review rule 30(b)(6) deposition topics (.10).  Review revised order of proof (.50).  Review hot documents for Mr. Marano (.50).  Review and respond to e-mails regarding preparation outline and Mr. Marano's hot documents (.30). | | L330 | 5.00  hrs |
| 09/04/2013 | VLS | Conference with Mr. Beck regarding JSN deposition preparation for Mr. Marano. | | L330 | 0.20  hrs |
| 09/04/2013 | VLS | Download and organize onto internal database Marano deposition preparation material sent from Morrison Foerster. | | L330 | 0.80  hrs |
| 09/04/2013 | VLS | Review document reviewer time cards for accuracy. | | L320 | 0.60  hrs |
| 09/04/2013 | VLS | Approval of document reviewer time cards for payment. | | L320 | 0.30  hrs |
| 09/04/2013 | VLS | Update JSN Privilege Log Team Member Chart with notations regarding changes in availability of several team members. | | L320 | 0.40  hrs |
| 09/04/2013 | VLS | Monitor review status of privilege log quality control review. | | L320 | 0.80  hrs |
| 09/04/2013 | VLS | Obtain document reviewer time cards from Lumen Legal. | | L320 | 0.20  hrs |
| 09/04/2013 | SSW | Review documents related to preparation for Marano depositions (3.70).  Conference with Mr. Beck regarding same. (.10)  Conference with Mr. Lipps and Mr. Beck regarding the same. (1.80)  Conference with Mr. Beck, Mr. Rhode and Ms. Marty regarding quality control review on H-5. (.70) | A104 | L110 | 6.30  hrs |
| 09/04/2013 | JALB | E-mails with internal CLL team (Mr. Barthel, Mr. Rhode, Ms. Paul Whitfield, Ms. Weitzman) regarding planning for JSN deposition support. | | L120 | 0.20  hrs |

| 09/04/2013 | JALB | Telephone conference with Ms. Abdelhamid (Morrison & Foerster) regarding preparation for JSN depositions. | | L120 | 0.60 | hrs |
|---|---|---|---|---|---|---|
| 09/04/2013 | JALB | Follow-up regarding Patty Taylor errata in MBIA v. JPMC case. | | L120 | 0.30 | hrs |
| 09/04/2013 | JALB | Discussion with Mr. Carpenter regarding staffing for JSN deposition support and key doc analysis. (.30) E-mails with Mr. Beck regarding same. (.20) | | L120 | 0.50 | hrs |
| 09/04/2013 | DJB | Communications with Ms. Battle regarding Junior Secured Noteholder depositions and document analysis. | A104 | L120 | 0.10 | hrs |
| 09/04/2013 | DAB | Follow up on meeting with Mr. Lipps and Ms. Whisler by researching key materials from examiner related to JSN investigation. | | L120 | 0.90 | hrs |
| 09/04/2013 | DAB | Conference with Mr. Rhode, Ms. Marty and Ms. Whisler regarding quality control review of H-5 selection of relevant documents. (.50) Prepare for same. (.20) | | L320 | 0.70 | hrs |
| 09/04/2013 | DAB | Conference with Mr. Lipps regarding key issues for JSN related depositions and preparation of witnesses. | | L330 | 0.20 | hrs |
| 09/04/2013 | DAB | Conference with Mr. Lipps and Ms. Whisler regarding JSN disputes and key issues for upcoming depositions. | | L330 | 1.80 | hrs |
| 09/04/2013 | DAB | Draft outline of key issues for quality control review of H-5 selection of relevant documents. | | L320 | 0.40 | hrs |
| 09/04/2013 | DAB | Draft deposition outline for JSN deposition of Mr. Marano. | | L330 | 6.30 | hrs |
| 09/04/2013 | DAB | Conference with Ms. Whisler regarding analysis of key board minutes related to Mr. Marano. | | L120 | 0.10 | hrs |
| 09/04/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding bank broker claim and issues related to JSN. | | L120 | 0.30 | hrs |
| 09/04/2013 | JDR | Conference with Mr. Beck, Ms. Marty and Ms. Whisler regarding JSN document review assistance. | | L120 | 0.50 | hrs |
| 09/04/2013 | GNM | Answer reviewer questions on JSN document review. | | L120 | 0.80 | hrs |
| 09/04/2013 | GNM | Meeting with Mr. Beck, Mr. Rhode and Ms. Whisler regarding review of H5 documents. | | L120 | 0.50 | hrs |

| 09/04/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding request for productions from Kirkland & Ellis. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 09/04/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding JSN Production database. | L120 | 0.20 hrs |
| 09/04/2013 | GNM | Performing quality control checks on JSN PROD008 withheld privilege log and configuring for production to opposing counsel. | L320 | 8.10 hrs |
| 09/04/2013 | GNM | Working in Discovery Partner database reviewing documents for supplemental production. | L320 | 3.80 hrs |
| 09/04/2013 | GNM | Telephone communications with Ms. Sholl regarding assignments for privilege log review. | L120 | 0.30 hrs |
| 09/04/2013 | SCM | Search in Relativity for potential JSN deposition witness documents identified by Mr. Beck. | L320 | 1.20 hrs |
| 09/04/2013 | SCM | E-mail to Mr. Beck attaching potential JSN deposition witness documents located in Relativity. | L320 | 0.10 hrs |
| 09/04/2013 | SCM | Telephone conference with Mr. Beck regarding JSN hot document search project. | L320 | 0.10 hrs |
| 09/04/2013 | SCM | Telephone conference with Mr. Beck regarding assignment to search for identified documents in JSN production. | L320 | 0.10 hrs |
| 09/04/2013 | KPW | Review and revise JSN privilege log. | L140 | 1.40 hrs |
| 09/04/2013 | KPW | E-mails with Ms. Battle regarding prioritizing JSN Discovery projects. | L140 | 0.20 hrs |
| 09/04/2013 | KPW | Supplemental privilege log review. (1.20)  E-mails with Ms. Paul-Whitfield regarding privilege determination. (.30) | L140 | 1.50 hrs |
| 09/05/2013 | AMP | Attention to potential JSN clawback issues. | L120 | 0.70 hrs |
| 09/05/2013 | AMP | E-mails with Ms. Abdelhamid (Morrison & Foerster) regarding JSN clawback issues. | L120 | 0.40 hrs |
| 09/05/2013 | JAL | Review and finalize Mr. Marano's outline (1.5). Review potential preparation exhibits for Mr. Marano (1.0).  Review excerpts from examiner report related to Mr. Marano (.60).  Conference | L120 | 3.80 hrs |

|            |      |                                                                                                                                                                                                                                            |      |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|------|-----|
|            |      | with Mr. Beck and Ms. Whisler regarding Marano issues. (.40)  Review e-mails regarding discovery issues (.30).                                                                                                                               |      |      |      |     |
| 09/05/2013 | VLS  | Conference with Mr. Beck regarding review of H-5 documents.                                                                                                                                                                                 |      | L330 | 0.30 | hrs |
| 09/05/2013 | VLS  | Meet with Mr. Beck, Mr. Moller and Ms. Mohler regarding H-5 document review.                                                                                                                                                                |      | L330 | 0.40 | hrs |
| 09/05/2013 | VLS  | E-mail exchange with Mr. Breyer of Night Owl Discovery regarding database credentials.                                                                                                                                                      |      | L330 | 0.20 | hrs |
| 09/05/2013 | VLS  | Conference with Mr. Breyer of Night Own Discovery regarding batching of documents.                                                                                                                                                          |      | L330 | 0.30 | hrs |
| 09/05/2013 | VLS  | Preparation of batch sets of JSN documents for review.                                                                                                                                                                                      |      | L330 | 0.60 | hrs |
| 09/05/2013 | VLS  | Assignment of JSN documents for review.                                                                                                                                                                                                     |      | L330 | 0.40 | hrs |
| 09/05/2013 | VLS  | Receipt of secure file materials from Mr. Russ at Morrison Foerster.                                                                                                                                                                        |      | L330 | 0.10 | hrs |
| 09/05/2013 | VLS  | Download secure file to internal database.                                                                                                                                                                                                  |      | L330 | 0.40 | hrs |
| 09/05/2013 | VLS  | E-mail to Mr. Beck regarding files received from Morrison & Foerster.                                                                                                                                                                       |      | L330 | 0.10 | hrs |
| 09/05/2013 | SSW  | Continue to review documents involving board minutes related to Marano deposition preparations. (4.60)  Prepare summary of relevant board minutes. (4.10)  Meet with Mr. Lipps and Mr. Beck regarding issues for Marano deposition. (.50)   | A104 | L110 | 9.20 | hrs |
| 09/05/2013 | JALB | Telephone conference with Mr. Lawrence (Morrison & Foerster) regarding next phases of e-discovery collection and production.                                                                                                                 |      | L120 | 0.40 | hrs |
| 09/05/2013 | JALB | E-mail in-house Residential Capital team and Mr. Lawrence regarding next phases of e-discovery collection and production.                                                                                                                    |      | L120 | 0.20 | hrs |
| 09/05/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding scope of Court's order on plan discovery and implications of same for next phases of e-discovery collection and production.                                                       |      | L120 | 0.20 | hrs |
| 09/05/2013 | JALB | E-mails with Patty Taylor regarding MBIA v.                                                                                                                                                                                                 |      | L120 | 0.30 | hrs |

JPMC errata.

| | | | | | |
|---|---|---|---|---|---|
| 09/05/2013 | JALB | Respond to e-mail from Mr. Beck regarding tracking of loans for JSN litigation. | L120 | 0.20 | hrs |
| 09/05/2013 | MMM | Meeting with Mr. Beck, Ms. Sholl and Mr. Moeller regarding review of JSN documents (.40) and begin review of documents pulled from H-5. (.90) | L120 | 1.30 | hrs |
| 09/05/2013 | DAB | Review documents from JSN production for relevance to Mr. Marano's deposition preparation. (2.30)  Conference with Ms. Sholl regarding H-5 searches. (.30)  Meet with Mr. Moeller, Ms. Mohler and Ms. Sholl regarding H-5 searches. (.40) | L320 | 3.00 | hrs |
| 09/05/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding questions of Mr. Day of Morrison & Foerster on Broker Dealer claim. | L120 | 0.20 | hrs |
| 09/05/2013 | DAB | Communicate with Mr. Ruiz (Morrison & Foerster) regarding review database issues. | L120 | 0.20 | hrs |
| 09/05/2013 | DAB | Analyze previous examiner materials and examiner report for materials relevant to JSN deposition of Mr. Marano. | L330 | 3.40 | hrs |
| 09/05/2013 | DAB | Draft deposition outline for Mr. Marano. | L330 | 4.40 | hrs |
| 09/05/2013 | DAB | Meeting with Mr. Lipps and Ms. Whisler to discuss key issues for Mr. Marano's preparation. | L330 | 0.40 | hrs |
| 09/05/2013 | GNM | Answer reviewer questions regarding particular documents in JSN review. | L120 | 0.70 | hrs |
| 09/05/2013 | GNM | E-mail communications with JSN quality control team regarding completion of privilege log batches. | L120 | 0.20 | hrs |
| 09/05/2013 | GNM | Working in Relativity database configuring JSN data for review. | L320 | 0.30 | hrs |
| 09/05/2013 | GNM | E-mail communications with Ms. Battle regarding lien release data to be reviewed and produced. | L120 | 0.30 | hrs |
| 09/05/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing for the privilege log review. | L120 | 0.10 | hrs |
| 09/05/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding configuration of annotation pane in | L120 | 0.10 | hrs |

| | | Discovery Partner database. | | | |
|---|---|---|---|---|---|
| 09/05/2013 | GNM | Drafting and sending e-mail communications to contract review team regarding privilege log review in Discovery Partner database. | L120 | 0.30 | hrs |
| 09/05/2013 | GNM | E-mail communications with Mr. Beck and Ms. Sholl regarding documents cited in Examiner report. | L120 | 0.10 | hrs |
| 09/05/2013 | GNM | E-mail communications with Mr. Salerno (Morrison & Foerster) regarding staffing for the review of the lien release data. | L120 | 0.10 | hrs |
| 09/05/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding the lien release data. | L120 | 0.10 | hrs |
| 09/05/2013 | GNM | Performing quality control checks on PROD008 redacted privilege log and configuring for production to opposing counsel. | L320 | 4.10 | hrs |
| 09/05/2013 | GNM | Performing quality control checks on PROD011 withheld privilege log and configuring for production to opposing counsel. | L320 | 3.70 | hrs |
| 09/05/2013 | GNM | Performing quality control checks on PROD011 redacted privilege log and configuring for production to opposing counsel. | L320 | 2.40 | hrs |
| 09/05/2013 | GNM | Reviewing documents captured by the H5 searches for deposition preparation. | L320 | 1.10 | hrs |
| 09/05/2013 | GNM | Discovery Partner database training. | L320 | 0.50 | hrs |
| 09/05/2013 | SCM | Telephone conference with Mr. Beck, Ms. Mohler and Ms. Sholl regarding JSN Prep/"Hot" Documents review. | L320 | 0.40 | hrs |
| 09/05/2013 | SCM | Review CLL Hot Heather Anderson documents for JSN Prep/"Hot" documents review. | L320 | 3.40 | hrs |
| 09/05/2013 | KPW | Supplemental JSN privilege log review. | L140 | 1.80 | hrs |
| 09/06/2013 | AMP | E-mails with Ms. Marty regarding status of privilege logs for productions 8 through 11. | L120 | 0.10 | hrs |
| 09/06/2013 | JAL | Review and finalize Mr. Marano's preparation outline (1.5).  Review potential preparation exhibits for Mr. Marano (1.0).  Review excerpts from examiner report related to Mr. Marano (1.0). Review e-mails regarding discovery issues (.30). Review and respond to e-mails regarding Mr. | L120 | 5.00 | hrs |

|            |      | Marano's deposition preparation (.20).  Review additional hot documents for Mr. Marano (.50). Review deposition transcripts (.50). |      |      |     |
|------------|------|------|------|------|-----|
| 09/06/2013 | MNB  | Review background materials regarding JSN adversary proceedings in order to assist with deposition preparation. (2.00)  Conference with Mr. Beck regarding same. (.30) | L330 | 2.30 | hrs |
| 09/06/2013 | MNB  | Review and revise memorandum regarding Mr. Marano's deposition preparation. | L330 | 1.30 | hrs |
| 09/06/2013 | VLS  | Monitor review status of the H-5 project. | L330 | 0.30 | hrs |
| 09/06/2013 | VLS  | Receipt of e-mail from Mr. Russ at Morrison & Foerster regarding additional deposition preparation materials for Mr. Marano. | L330 | 0.10 | hrs |
| 09/06/2013 | VLS  | Download onto internal database additional Marano deposition preparation materials. | L330 | 0.60 | hrs |
| 09/06/2013 | VLS  | E-mail exchange with Mr. Beck regarding additional Marano deposition preparation materials. | L330 | 0.20 | hrs |
| 09/06/2013 | VLS  | Conference with Mr. Beck regarding draft deposition preparation kit for Mr. Marano. | L330 | 0.30 | hrs |
| 09/06/2013 | VLS  | Forward Marano draft deposition preparation kit to Ms. Abdelhamid, Ms. Levitt and Mr. Ruiz at Morrison Foerster via secure file transfer. | L330 | 0.60 | hrs |
| 09/06/2013 | SSW  | Review and analyze prior credit related documents A104 in connection with Marano deposition preparation. (4.20)  Review and revise deposition preparation outline. (1.30)  Meet with Mr. Beck regarding same. (.20) | L110 | 5.70 | hrs |
| 09/06/2013 | JALB | Call with client and Morrison & Foerster JSN discovery team regarding lien releases data. | L120 | 0.50 | hrs |
| 09/06/2013 | JALB | Review and comment on draft of Mr. Marano's witness preparation outline. | L120 | 0.50 | hrs |
| 09/06/2013 | JALB | Conference call with Ms. Tice, Mr. Brown, Mr. Salerno from Morrison & Foerster, Mr. Breyer, Mr. Rubinger (Night Owl), Mr. Underhill (ResCap) and Ms. Marty regarding JSN document discovery and production of lien referenced files. | L120 | 0.70 | hrs |

| Date | Initials | Description | Task | Hours |
|---|---|---|---|---|
| 09/06/2013 | JALB | Additional correspondence with Mr. Lipps and Mr. Beck regarding analyses of JSN litigation issues. | L120 | 0.40 hrs |
| 09/06/2013 | JALB | Telephone conference with NightOwl, Ms. Marty and Mr. Underhill (Residential Capital) regarding progress of JSN document productions. | L120 | 0.40 hrs |
| 09/06/2013 | MMM | Review documents in H-5 production. | L320 | 1.10 hrs |
| 09/06/2013 | DAB | Draft deposition outline for Mr. Marano. (4.50) Conference with Ms. Sholl regarding Marano prep kit. (.30) | L330 | 4.80 hrs |
| 09/06/2013 | DAB | Meet with Ms. Whisler regarding relevant document from JSN production for deposition of Mr. Marano. | L330 | 0.20 hrs |
| 09/06/2013 | DAB | Review documents from JSN production for relevance to Mr. Marano. | L330 | 2.10 hrs |
| 09/06/2013 | DAB | Conference call with Ms. Abdelhamid and Mr. Ruiz (Morrison & Foerster) regarding Mr. Marano's deposition outline. | L330 | 0.50 hrs |
| 09/06/2013 | DAB | Conference with Mr. Beekhuizen regarding key issues for JSN deposition of Mr. Whitlinger. | L330 | 0.30 hrs |
| 09/06/2013 | DAB | E-mail Mr. Beekhuizen regarding key materials and issues for JSN deposition of Mr. Whitlinger. | L330 | 0.40 hrs |
| 09/06/2013 | DAB | Conference call with Ms. Abdelhamid (Morrison & Foerster) regarding draft outline for Mr. Marano's deposition preparation. | L330 | 0.30 hrs |
| 09/06/2013 | GNM | Answering reviewer questions on documents in review. | L120 | 1.70 hrs |
| 09/06/2013 | GNM | Conference call with Mr. Breyer, Mr. Rubinger (NightOwl), Mr. Salerno, Mr. Brown, Ms. Tice (Morrison & Foerster), Mr. Underhill (Residential Capital) and Ms. Battle regarding production of lien release data. (.70)  Call with same team regarding document production. (.40) | L120 | 1.10 hrs |
| 09/06/2013 | GNM | E-mail to Morrison Foerster review team regarding review of lien release data. | L120 | 0.80 hrs |
| 09/06/2013 | GNM | E-mail communications with the contract review team regarding review of lien release data. | L120 | 0.60 hrs |
| 09/06/2013 | GNM | E-mail communications with Mr. Brown and Mr. | L120 | 0.90 hrs |

|            |     | Salerno (Morrison & Foerster) regarding review and production of Lien release data. |      |      |     |
|------------|-----|------------------------------------------------------------------------------------|------|------|-----|
| 09/06/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding privilege logs to be produce to opposing counsel. | L120 | 0.30 | hrs |
| 09/06/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding DTI privilege logs to be produce to opposing counsel. | L120 | 0.40 | hrs |
| 09/06/2013 | GNM | Working in Relativity database configuring lien release data for production. | L320 | 1.20 | hrs |
| 09/06/2013 | GNM | Drafting and sending e-mail communications to NightOwl team submitting Lien release production set. | L120 | 0.20 | hrs |
| 09/06/2013 | GNM | E-mail communications with quality control team regarding completion of privilege log batches. | L120 | 0.40 | hrs |
| 09/06/2013 | GNM | Performing quality control checks on PROD009 redacted privilege log and configuring for production to opposing counsel. | L320 | 2.10 | hrs |
| 09/06/2013 | GNM | Performing quality control checks on PROD010 redacted privilege log and configuring for production to opposing counsel. | L320 | 3.70 | hrs |
| 09/06/2013 | GNM | Performing quality control checks on PROD009 withheld privilege log and configuring for production to opposing counsel. | L320 | 5.80 | hrs |
| 09/06/2013 | GNM | Performing quality control checks on PROD010 withheld privilege log and configuring for production to opposing counsel. | L320 | 1.20 | hrs |
| 09/07/2013 | AMP | E-mails with Ms. Marty, Ms. Levitt (Morrison & Foerster), Mr. Englehardt (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), Ms. Tice (Morrison & Foerster), and Ms. Battle regarding completion of privilege logs for productions 8 through 11. | L120 | 0.10 | hrs |
| 09/07/2013 | AMP | Review e-mails from Ms. Tice (Morrison & Foerster) regarding production of privilege logs. | L120 | 0.20 | hrs |
| 09/07/2013 | AMP | Review e-mail from JSN's counsel regarding discovery deficiency letter. | L120 | 0.30 | hrs |
| 09/07/2013 | AMP | E-mails with Mr. Englehardt (Morrison & Foerster) and Ms. Levitt (Morrison & Foerster) regarding discovery deficiency letter. | L120 | 0.40 | hrs |
| 09/07/2013 | JAL | Review and finalize Mr. Marano's outline (.30). Review potential preparation exhibits for Mr. | L120 | 1.20 | hrs |

|  |  | Marano (.50).  Review excerpts from examiner report related to Mr. Marano (.20).  Review e-mails regarding discovery issues (.20). |  |  |  |
|---|---|---|---|---|---|
| 09/07/2013 | VLS | Multiple e-mail exchange with Mr. Beck regarding printing and assembly of Marano deposition preparation notebook for Mr. Lipps. | L330 | 0.80 | hrs |
| 09/07/2013 | VLS | Print and assemble Marano deposition preparation notebook for Mr. Lipps. | L330 | 1.00 | hrs |
| 09/07/2013 | VLS | Multiple e-mail exchanges with Mr. Beck regarding status of H-5 review. | L330 | 0.40 | hrs |
| 09/07/2013 | VLS | E-mail exchange with Mr. Beck and Mr. Moeller regarding additional documents to review for Marano deposition preparation. | L330 | 0.30 | hrs |
| 09/07/2013 | VLS | Conference with Mr. Moeller regarding additional documents to review for Marano deposition preparation. | L330 | 0.30 | hrs |
| 09/07/2013 | VLS | Conference with Ms. Marty regarding additional documents to review for Marano deposition preparation. | L330 | 0.20 | hrs |
| 09/07/2013 | DAB | E-mails with Ms. Mohler and Mr. Moeller regarding quality control review of H-5 identification of relevant documents. | L320 | 0.20 | hrs |
| 09/07/2013 | DAB | E-mail Ms. Sholl regarding preparation kit for Mr. Marano's deposition. | L330 | 0.20 | hrs |
| 09/07/2013 | DAB | Revise deposition outline for Mr. Marano. | L330 | 0.80 | hrs |
| 09/07/2013 | DAB | Conference call with Ms. Abdelhamid and Mr. Ruiz (Morrison & Foerster) regarding revisions to Mr. Marano's outline. | L330 | 0.90 | hrs |
| 09/07/2013 | DAB | Quality control review regarding H-5 identification of relevant documents. | L320 | 3.20 | hrs |
| 09/07/2013 | GNM | Performing quality control checks on PROD010 withheld privilege log and configuring for production to opposing counsel. | L320 | 4.90 | hrs |
| 09/07/2013 | GNM | Performing quality control checks on DTI withheld privilege log and configuring for production to opposing counsel. | L320 | 5.10 | hrs |
| 09/07/2013 | GNM | Performing quality control checks on DTI redacted privilege log and configuring for production to opposing counsel. | L320 | 3.60 | hrs |

| Date | Initials | Description | Task | Hours |
|------|----------|-------------|------|-------|
| 09/07/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding privilege logs to be produce to opposing counsel. | L120 | 0.30  hrs |
| 09/07/2013 | GNM | Working in Relativity database configuring lien release data for production. | L320 | 2.30  hrs |
| 09/07/2013 | GNM | Drafting and sending e-mail communications to NightOwl team submitting Lien release production set. | L120 | 0.20  hrs |
| 09/07/2013 | GNM | E-mail communications with Ms. Levitt, Mr. Engelhardt, Mr. Salerno, Ms. Tice (Morrison & Foerster), Ms. Battle and Ms. Paul-Whitfield regarding completion of privilege logs. | L120 | 0.10  hrs |
| 09/07/2013 | SCM | E-mail to Mr. Beck regarding status of review. | L320 | 0.20  hrs |
| 09/07/2013 | SCM | Review CLL Anderson documents for JSN H-5 documents review. (1.70)  Conference with Ms. Sholl regarding documents. (.30) | L320 | 2.00  hrs |
| 09/07/2013 | KPW | Supplemental privilege log review. | L140 | 3.80  hrs |
| 09/08/2013 | AMP | Review correspondence from JSN's counsel regarding production and privilege log issues. | L120 | 0.60  hrs |
| 09/08/2013 | AMP | E-mails with Ms. Battle, Ms. Marty and Morrison & Foerster team regarding production and privilege log issues. | L120 | 0.40  hrs |
| 09/08/2013 | JAL | Review and redraft Mr. Marano's preparation outline (.70).  Review e-mails regarding same (.10).  E-mail Mr. Beck regarding same (.20). | L330 | 1.00  hrs |
| 09/08/2013 | MNB | Prepare Mr. Whitlinger's deposition preparation outline. | L330 | 4.70  hrs |
| 09/08/2013 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding plan for responding to JSN production issues letter. | L120 | 0.40  hrs |
| 09/08/2013 | JALB | E-mail to Ms. Levitt (Morrison & Foerster) regarding plan for responding to JSN production issues letter. | L120 | 0.10  hrs |
| 09/08/2013 | JALB | E-mails with Ms. Marty and Mr. Brown (Morrison & Foerster) regarding plan for responding to JSN production issues letter. | L120 | 0.20  hrs |
| 09/08/2013 | MMM | Review documents from H-5 production. | L320 | 2.00  hrs |

| 09/08/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding revisions to Mr. Marano's outline. | L330 | 0.20 | hrs |
| 09/08/2013 | DAB | Analyze 30(b)(6) notices and table to identify issues for deposition of Mr. Whitlinger. | L330 | 0.70 | hrs |
| 09/08/2013 | DAB | E-mail Mr. Beekhuizen regarding issues for which Mr. Whitlinger has been designated a 30(b)(6) witness. | L330 | 0.20 | hrs |
| 09/08/2013 | DAB | Quality control review regarding H-5 identification of relevant documents. | L320 | 2.60 | hrs |
| 09/08/2013 | GNM | E-mail communications with Mr. Shipler and Ms. Gulley (DTI) regarding Exhibit d to White & Case letter dated 9/7/13. | L140 | 0.20 | hrs |
| 09/08/2013 | GNM | E-mail communications with Ms. Battle and Ms. Whitfield regarding Exhibit D to White & case letter dates 9/7/13. | L140 | 0.10 | hrs |
| 09/08/2013 | GNM | E-mail communications with Mr. Rubinger and Mr. Breyer (NightOwl) regarding Exhibits E and F to White & Case letter dated 9/7/13. | L140 | 0.10 | hrs |
| 09/08/2013 | GNM | Working in Relativity database to determine validity of issues raised in Exhibits E and F to White & Case letter dated 9/7/13. | L140 | 2.60 | hrs |
| 09/09/2013 | AMP | Attention to searching and reviewing documents identified in Exhibit E to the JSN's counsel's September 7th letter regarding privilege log issues. | L320 | 6.90 | hrs |
| 09/09/2013 | AMP | E-mails with Ms. Marty regarding documents identified in Exhibit E to the JSN's counsel's September 7th letter regarding privilege log issues. | L120 | 0.50 | hrs |
| 09/09/2013 | AMP | Attention to reviewing documents referenced from various logs. | L320 | 2.30 | hrs |
| 09/09/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding documents referenced from various logs in advance of meet and confer. | L120 | 0.40 | hrs |
| 09/09/2013 | AMP | Review and revise response letter to JSN's counsel regarding privilege log and production issues. | L120 | 0.60 | hrs |
| 09/09/2013 | AMP | E-mails with Mr. Brown, Mr. Engelhardt, Mr. Salerno (Morrison & Foerster) regarding privilege log and production issues. | L120 | 0.30 | hrs |
| 09/09/2013 | AMP | Attention to clawback issues regarding three documents identified by Ms. Abdelhamid (Morrison & Foerster). | L320 | 0.90 | hrs |

| 09/09/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Marty regarding clawback issues. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 09/09/2013 | AMP | Review for clawback issues three documents identified by Ms. Abdelhamid (Morrison & Foerster. | L320 | 1.10 | hrs |
| 09/09/2013 | JAL | Review Mr. Marano's documents (1.3).  Review and redraft preparation outline for Mr. Marano's deposition (.50).  Conference with Mr. Beck regarding same (.20).  Review and respond to e-mails regarding Mr. Marano's preparation (.30). Review materials for Mr. Whitlinger's preparation outline (.60).  Review Mr. Whitlinger's hot documents (.60). | L330 | 3.50 | hrs |
| 09/09/2013 | MNB | Search for and review documents relevant to Mr. Whitlinger's deposition preparation. (5.90) Conference with Ms. Battle regarding same. (.50) Conference with Mr. Beck regarding key documents for Mr. Whitlinger. (.30) | L330 | 6.70 | hrs |
| 09/09/2013 | MNB | Attend conference call with Mr. Smith (Residential Capital) regarding loan files requested by plaintiff. | L120 | 0.20 | hrs |
| 09/09/2013 | MNB | Conference call with Mr. Ruiz regarding preparation of Mr. Whitlinger's deposition preparation outline. | L330 | 0.30 | hrs |
| 09/09/2013 | VLS | Receipt of e-mail from Mr. Russ at Morrison Foerster regarding deposition preparation materials for Mr. Whitlinger. | L330 | 0.10 | hrs |
| 09/09/2013 | VLS | Download onto internal database documents for deposition preparation for Mr. Whitlinger. | L330 | 0.70 | hrs |
| 09/09/2013 | VLS | E-mail exchanges with Mr. Beck and Mr. Beekhuizen regarding deposition preparation materials for Mr. Whitlinger. | L330 | 0.30 | hrs |
| 09/09/2013 | VLS | E-mail exchange with Ms. Wong at Profile Discovery regarding preparation of loan files for production. | L320 | 0.20 | hrs |
| 09/09/2013 | VLS | Receipt and review of loan files received from client for production related to the FHLB Atlanta subpoena. | L320 | 2.40 | hrs |
| 09/09/2013 | SSW | Review documents related to preparation for Whitlinger depositions. (5.50) Review complaints filed by junior subordinated lienholders related to deposition preparation. (.20) | L110 | 5.70 | hrs |
| 09/09/2013 | JALB | Provide background information to Mr. Beekhuizen to assist with preparation of Mr. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Whitlinger's deposition outline at Morrison & Foerster request. | | | |
| 09/09/2013 | JALB | Respond to questions from Mr. Day and Ms. Levitt (both Morrison & Foerster) regarding former Residential Capital/Ally witnesses for JSN meet and confer. | L120 | 0.30 | hrs |
| 09/09/2013 | MMM | Review documents in H-5 production. | L320 | 0.20 | hrs |
| 09/09/2013 | DAB | Draft inserts for Mr. Marano's JSN deposition preparation outline requested by Ms. Levitt (Morrison & Foerster). | L330 | 5.20 | hrs |
| 09/09/2013 | DAB | Draft inserts for Mr. Whitlinger's JSN deposition preparation outline. | L330 | 3.20 | hrs |
| 09/09/2013 | DAB | Research examiner materials for items relevant to JSN deposition of Mr. Whitlinger. | L330 | 2.40 | hrs |
| 09/09/2013 | DAB | Conference with Mr. Beekhuizen regarding key issues for Mr. Whitlinger's JSN deposition preparation outline. | L330 | 0.30 | hrs |
| 09/09/2013 | GNM | Meeting with Mr. Beekuizen regarding documents cited in Examiner report relevant to Mr. Whitlinger. | L140 | 0.10 | hrs |
| 09/09/2013 | GNM | Working in production databases locating documents for Mr. Beekhiuzen for Whitlinger preparation. | L140 | 3.40 | hrs |
| 09/09/2013 | GNM | Determining whether documents identified by Ms. Abdelhamid (Morrison & Forester) needed to be clawed back. | L140 | 0.60 | hrs |
| 09/09/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding Exhibit D to White & Case letter dated 9/7/13. | L140 | 0.20 | hrs |
| 09/09/2013 | GNM | Drafting and sending email communications to Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Paul Whitfield regarding the White & Case letter dated 9/7/13. | L140 | 0.30 | hrs |
| 09/09/2013 | GNM | Working in Discovery Partner database to remedy issues raised in White & Case letter dated 9/7/13. | L140 | 2.70 | hrs |
| 09/09/2013 | GNM | Exchanging email communications with Ms. Paul Whitfield regarding White & Case letter dated 9/7/13. | L140 | 0.50 | hrs |
| 09/09/2013 | SCM | Review of documents related to Mr. Marano. | L320 | 2.40 | hrs |

| 09/09/2013 | SCM | E-mail Mr. Beck regarding documents related to Mr. Marano's deposition preparation. | L320 | 0.10 hrs |
|---|---|---|---|---|
| 09/09/2013 | SCM | Review of CLL Anderson documents for JSN H-5 documents review. | L320 | 0.40 hrs |
| 09/09/2013 | KPW | Supplemental privilege log review. | L140 | 5.10 hrs |
| 09/10/2013 | AMP | Review and respond to e-mails from Ms. Abdelhamid (Morrison & Foerster) regarding clawback issues. | L120 | 0.60 hrs |
| 09/10/2013 | AMP | Attention to completing review of documents identified in Exhibit E to the JSN's counsel's September 7th letter and adding notes to supplement privilege log. | L320 | 2.10 hrs |
| 09/10/2013 | AMP | Review e-mail from Mr. Englehardt (Morrison & Foerster) regarding additional documents identified by JSN's counsel as challenging privilege. | L120 | 0.30 hrs |
| 09/10/2013 | AMP | E-mails with Ms. Marty regarding supplement privilege log. | L120 | 0.40 hrs |
| 09/10/2013 | AMP | Attention to issues regarding White & Case's presence on the log. | L120 | 0.30 hrs |
| 09/10/2013 | AMP | E-mails with Ms. Battle regarding White & Case's presence on the log. | L120 | 0.20 hrs |
| 09/10/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) and Ms. Marty regarding additional challenged documents and meet-and -confer responses. | L120 | 0.30 hrs |
| 09/10/2013 | AMP | E-mails with Mr. Day (Morrison & Foerster) regarding reviewing some of the challenged documents to prepare draft responses. | L120 | 0.20 hrs |
| 09/10/2013 | AMP | Draft status update for Mr. Englehardt (Morrison & Foerster) regarding privilege issues. | L320 | 1.90 hrs |
| 09/10/2013 | AMP | E-mails with Ms. Battle, Ms. Marty and Morrison & Foerster regarding privilege issues. | L120 | 0.20 hrs |
| 09/10/2013 | AMP | Discussion with Ms. Battle and Ms. Marty regarding supplement privilege log and production status. | L120 | 0.30 hrs |
| 09/10/2013 | AMP | Attention to clawback issues in JSN productions. | L320 | 0.80 hrs |

| 09/10/2013 | AMP | Review documents tagged for potential clawback in JSN productions. | L320 | 2.20 hrs |
|---|---|---|---|---|
| 09/10/2013 | JAL | Prepare for deposition preparation meeting with Mr. Marano (.70). Conference with Mr. Beck regarding same (.60). Participate in preparation of Mr. Marano for deposition (5.0). Review and respond to e-mails regarding JSN discovery issues (.20). Participate on JSN discovery conference call (.10). Telephone conference with Mr. Beck and Mr. Beekhuizen regarding Mr. Whitlinger's deposition preparation outline (.40). | L330 | 7.00 hrs |
| 09/10/2013 | MNB | Prepare Mr. Whitlinger's deposition preparation outline. (12.10) Conference with Mr. Lipps and Mr. Beck regarding same. (.40) | L330 | 12.50 hrs |
| 09/10/2013 | VLS | Monitor review status of H-5 document review project. | L330 | 0.30 hrs |
| 09/10/2013 | VLS | E-mail exchange with Mr. Beck regarding status of H-5 document review project. | L320 | 0.20 hrs |
| 09/10/2013 | VLS | Assignment of H-5 document batches to document review team. | L330 | 0.30 hrs |
| 09/10/2013 | VLS | E-mail exchange with Mr. Beekhuizen regarding additional review material for deposition preparation of Mr. Whitlinger. | L330 | 0.10 hrs |
| 09/10/2013 | VLS | Download onto internal database additional Whitlinger deposition preparation material provided by Morrison Foerster. | L330 | 0.70 hrs |
| 09/10/2013 | VLS | Conference with Ms. Marty regarding Discovery Protocol relating to Bankruptcy Plan Confirmation. | L320 | 0.40 hrs |
| 09/10/2013 | VLS | Receipt and review of e-mail from Ms. Tice at Morrison Foerster regarding Discovery Protocol relating to Bankruptcy Plan Confirmation. | L320 | 0.20 hrs |
| 09/10/2013 | VLS | Research for information requested by Ms. Tice at Morrison Foerster regarding select document productions. | L320 | 3.80 hrs |
| 09/10/2013 | VLS | E-mail exchange with Ms. Tice at Morrison Foerster forwarding requested documents and information. | L320 | 0.40 hrs |
| 09/10/2013 | SSW | Review documents related to preparation for Whitlinger deposition. | L110 | 2.50 hrs |
| 09/10/2013 | JALB | E-mails with Ms. Paul Whitfield and Mr. Lipps | L120 | 0.40 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding status of privilege logs, JSN meet and confer letter/issues. | | | |
| 09/10/2013 | JALB | Discussion with Ms. Paul Whitfield and Ms. Marty regarding status of privilege log completion. | L120 | 0.30 | hrs |
| 09/10/2013 | JALB | Review of new JSN meet and confer letter. | L120 | 0.20 | hrs |
| 09/10/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding follow-on Kroll data. | L120 | 0.10 | hrs |
| 09/10/2013 | MMM | Review H-5 documents to assess relevancy. | L320 | 2.50 | hrs |
| 09/10/2013 | DAB | Review previous deposition transcripts and declarations of Mr. Whitlinger for information relevant to JSN litigation. | L330 | 3.20 | hrs |
| 09/10/2013 | DAB | Draft inserts for Mr. Whitlinger's JSN deposition preparation outline. | L330 | 4.40 | hrs |
| 09/10/2013 | DAB | Conference with Mr. Ruiz (Morrison & Foerster) regarding additional materials needed for future JSN deposition preparations. | L330 | 0.30 | hrs |
| 09/10/2013 | DAB | Conference with Mr. Lipps and Mr. Beekhuizen regarding information learned in Mr. Whitlinger's preparation and relevance for future JSN witnesses. | L330 | 0.30 | hrs |
| 09/10/2013 | DAB | Multiple conferences with Mr. Lipps regarding issues for JSN interview of Mr. Marano. | L330 | 0.60 | hrs |
| 09/10/2013 | GNM | Working in Relativity database configuring items for supplemental production in response to White & Case letter dated 9/7/13. (1.90)  Conference with Ms. Sholl regarding plan discovery protocol. (.40) | L140 | 2.30 | hrs |
| 09/10/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding supplemental production. | L140 | 0.10 | hrs |
| 09/10/2013 | GNM | Revise logs to be sent to White and Case in response to letter dated 9/7/13. | L140 | 1.30 | hrs |
| 09/10/2013 | GNM | Telephone communications with Ms. Paul Whitfield and Ms. Battle regarding logs to be sent to White & Case in response to letter dated 9/7/13. | L140 | 0.30 | hrs |
| 09/10/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Forester) regarding loan files previously produced. | L140 | 0.10 | hrs |
| 09/10/2013 | GNM | E-mail communications with Ms. Paul Whitfield | L140 | 0.10 | hrs |

regarding supplemental production.

| 09/10/2013 | GNM | Exchanging email communications with Ms. Tice (Morrison & Forester) regarding loan files previously produced. | L140 | 0.30 | hrs |
| 09/10/2013 | GNM | Exchanging email communications with Ms. Paul Whitfield regarding logs to be send to White & Case in response to letter dated 9/7/13. | L140 | 0.40 | hrs |
| 09/10/2013 | GNM | Drafting and editing cover letter to be sent with logs in response to White & Case letter dated 9/7/13. | L140 | 0.30 | hrs |
| 09/10/2013 | SCM | Review of CLL Hot Heather Anderson documents for JSN Prep/"Hot" documents review. | L320 | 1.10 | hrs |
| 09/11/2013 | AMP | Review and edit responses to challenged documents prepared by Mr. Day (Morrison and Forester). | L140 | 1.70 | hrs |
| 09/11/2013 | AMP | Review and edit charts of additional information for documents identified in 9/7 letter. | L140 | 0.90 | hrs |
| 09/11/2013 | AMP | Attention to issues regarding appearance of Akin Gump, White & Case, Milbank on previously produced privilege logs. | L140 | 0.90 | hrs |
| 09/11/2013 | AMP | E-mails with Tice (Morrison & Forester) and Ms. Sholl regarding previously produced privilege logs. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | Attention to issues re JSN's counsel's 9/11 letter. | L140 | 0.80 | hrs |
| 09/11/2013 | AMP | E-mails with Englehardt (Morrison & Forester regarding supplemental production. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | Attention to supplemental production issues. | L140 | 1.00 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Battle and Ms. Levitt (Morrison & Forester) regarding scope of White & Case's representation of ResCap. | L140 | 1.10 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Marty regarding search for documents identified in Exhibit 1 to the 9/11 letter. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | Telephone call with Ms. Marty regarding search for documents identified in Exhibit 1 to the 9/11 letter. | L140 | 0.30 | hrs |
| 09/11/2013 | AMP | Attention to issues regarding potential clawback. | L140 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding Ally-produced document. | L140 | 0.40 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Levitt (Morrison & Fortester) regarding Ally-produced documents. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | E-mail to UCC's counsel regarding Ally-produced documents. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | Attention to drafting, revising, and finalizing responsive e-mail to Mr. Zensky (JSN counsel) regarding specific logged documents identified in 9/9 email. | L140 | 0.70 | hrs |
| 09/11/2013 | AMP | Attention to reviewing those documents regarding specific logged documents identified in 9/9 email. | L140 | 1.00 | hrs |
| 09/11/2013 | AMP | Attention to Marano documents being challenged for privilege. | L140 | 1.10 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Marty regarding same. | L140 | 0.30 | hrs |
| 09/11/2013 | AMP | Conference call with Ms. Battle and Ms. Marty regarding Marano challenged documents. | L140 | 0.40 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Marty regarding Marano supplemental production. | L140 | 0.40 | hrs |
| 09/11/2013 | AMP | Draft e-mail to Mr. Brown (Morrison & Forester) with proposed e-mail to opposing counsel for Marano supplemental production. | L140 | 0.30 | hrs |
| 09/11/2013 | AMP | Conference call with Night Owl, Mr. Brown (Morrison & Forester), Ms. Battle, and Ms. Marty regarding supplemental production issues. | L140 | 0.40 | hrs |
| 09/11/2013 | AMP | E-mails with Ms. Marty regarding additional information for documents identified in 9/7 letter. | L140 | 0.20 | hrs |
| 09/11/2013 | AMP | Draft e-mail to Ms. Levitt, Mr. Brown, Ms. Tice, Mr. Englehardt (Morrison & Forester), Ms. Battle and Ms. Marty regarding charts for the Exhibits E and F to the 9/7 letter. | L140 | 0.40 | hrs |
| 09/11/2013 | AMP | Draft e-mail to JSN counsel regarding charts on additional information for documents. | L140 | 0.30 | hrs |
| 09/11/2013 | AMP | Attention to supplemental production issues. | L140 | 0.90 | hrs |

| 09/11/2013 | AMP | Attention to Marano supplemental production. | L140 | 0.50 | hrs |
| 09/11/2013 | JAL | Prepare for deposition preparation meeting with Mr. Marano (1.0).  Telephone conference with Mr. Beck regarding same (.50).  Participate in preparation of Mr. Marano for deposition (4.0). Review revised deposition of Mr. Marano (1.0). Review draft of Mr. Whitlinger's deposition preparation outline (1.0).  Conference with Mr. Beekhuizen regarding same (.50).  Review Mr. Whitlinger's hot documents (.60).  Review and respond to e-mail regarding Mr. Whitlinger's preparation (.10). | L330 | 8.50 | hrs |
| 09/11/2013 | MNB | Prepare Mr. Whitlinger's deposition preparation outline. (9.40)  Conference with Mr. Lipps regarding same. (.60) | L330 | 10.00 | hrs |
| 09/11/2013 | VLS | E-mail exchange with Ms. Paul Whitfield regarding review of privilege logs and identifying entries continuing specific entity names. (.40) Research regarding privilege log for entires related to same. (4.40) | L320 | 4.80 | hrs |
| 09/11/2013 | VLS | Receipt of Marano secure file notification from Mr. Russ at Morrison Foerster. | L330 | 0.10 | hrs |
| 09/11/2013 | VLS | Receipt of Whitlingersecure file notification from Mr. Russ at Morrison Foerster. | L330 | 0.10 | hrs |
| 09/11/2013 | VLS | Download Marano secure file onto internal database. | L330 | 0.60 | hrs |
| 09/11/2013 | VLS | Download Whitlinger secure file onto internal database. | L330 | 0.60 | hrs |
| 09/11/2013 | VLS | E-mail to Mr. Beekhuizen regarding Whitlinger file. | L330 | 0.10 | hrs |
| 09/11/2013 | VLS | E-mail to Mr. Beekhuizen regarding Marano file. | L330 | 0.10 | hrs |
| 09/11/2013 | VLS | E-mail exchange with Mr. Beck regarding status of H-5 document review. | L330 | 0.20 | hrs |
| 09/11/2013 | VLS | Monitor review status of H-5 document review. | L330 | 0.30 | hrs |

| 09/11/2013 | VLS | Email exchange with Ms. Battle and Ms. Marty regarding documents produced in MBIA and RFC. | L320 | 0.30 hrs |
|---|---|---|---|---|
| 09/11/2013 | SSW | Review documents regarding Whitlinger deposition preparation. | L330 | 4.80 hrs |
| 09/11/2013 | JALB | E-mails with Ms. Levitt and Mr. Englehardt (both Morrison & Foerster) regarding supplemental productions to JSNs and timing of depositions. | L120 | 0.40 hrs |
| 09/11/2013 | JALB | E-mails regarding status of JSN production. | L120 | 0.50 hrs |
| 09/11/2013 | JALB | Review correspondence from opposing counsel and Ms. Levitt regarding JSN productions and deposition schedule. | L120 | 0.30 hrs |
| 09/11/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding management of MBIA v. RFC production data. | L120 | 0.40 hrs |
| 09/11/2013 | JALB | E-mails with Mr. Underhill, Ms. Delehey (both Residential Capital) and Mr. Lawrence (Morrison & Foerster) regarding plan discovery issues. | L120 | 0.30 hrs |
| 09/11/2013 | JALB | Telephone conference with NightOwl, Ms. Marty, Mr. Brown, Mr. Salerno and Ms. Levitt (Morrison & Foerster) regarding supplemental productions to JSNs and timing of depositions. (.60)  Call with Night Owl, Mr. Brown (Morrison & Foerster), Ms. Paul-Whitfield and Ms. Marty regarding supplemental production. (.40)  Call with Ms. Paul-Whitfield and Ms. Marty regarding Marano challenged documents. (.40) | L120 | 1.40 hrs |
| 09/11/2013 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster), Ms. Marty and Ms. Paul Whitfield regarding strategy for prioritizing supplemental production to JSNs. | L120 | 0.40 hrs |
| 09/11/2013 | JALB | Telephone conference with Ms. Marty regarding scope and volume of materials to be supplementally produced to JSNs. | L120 | 0.30 hrs |
| 09/11/2013 | MMM | Review Farley documents in H-5 production. | L320 | 0.10 hrs |
| 09/11/2013 | DAB | Conference with Mr. Lipps regarding key issues for JSN deposition of Mr. Marano. | L330 | 0.50 hrs |
| 09/11/2013 | DAB | E-mails with Ms. Mohler regarding review of documents related to Ms. Farley. | L320 | 0.10 hrs |

12-12020-mg   Doc 6543-9   Filed 02/28/14   Entered 02/28/14 18:11:47   Exhibit E
Invoices for Fifth Interim   Pg 42 of 285
932   00060

Invoice # 56225                     Page 30

| 09/11/2013 | DAB | Multiple e-mails with Ms. Sholl regarding review of hot documents in JSN production. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 09/11/2013 | DAB | E-mails with Ms. Weitzman regarding review of hot documents in JSN production. | L320 | 0.10 | hrs |
| 09/11/2013 | DAB | E-mails with Ms. Paul Whitfield and Ms. Marty regarding review of hot documents in JSN production. | L320 | 0.10 | hrs |
| 09/11/2013 | DAB | Review and revise Mr. Whitlinger's JSN outline. | L330 | 2.50 | hrs |
| 09/11/2013 | DAB | Analyze supplemental production documents related to Mr. Marano. | L320 | 1.40 | hrs |
| 09/11/2013 | JDR | Review documents in Relativity and Discovery Partner databases regarding pledge agreement and collateral releases in connection with December 2011 letter to assist in deposition preparation. | L320 | 1.40 | hrs |
| 09/11/2013 | GNM | Gathering data metrics for supplemental productions. (.40)  Call with Night Owl, Mr. Brown (Morrison & Foerster), Ms. Paul-Whitfield and Ms. Battle regarding supplemental production. (.40) | L140 | 0.80 | hrs |
| 09/11/2013 | GNM | Conference telephone call with Mr. Brown, Ms. Levitt, Mr. Salerno (Morrison & Foerster) and Ms. Battle  regarding data metrics for supplemental production. | L140 | 0.60 | hrs |
| 09/11/2013 | GNM | Working in Discovery Partner database performing further privilege analysis on documents identified by White & Case as having insufficient privilege log entries. (3.10)  Call with Ms. Paul-Whitfield and Ms. Battle regarding challeneged Marano documents. (.40) | L140 | 3.50 | hrs |
| 09/11/2013 | GNM | Exchange e-mail communication with Ms. Weitzman regarding review of H5 documents. | L140 | 0.40 | hrs |
| 09/11/2013 | GNM | Telephone call with Ms. Paul Whitfield regarding Exhibit 1 to White & Case letter dated 9/11/2013. (.30)  E-mails regarding same. (.10) | L140 | 0.40 | hrs |
| 09/11/2013 | GNM | Working in Relativity database performing further privilege analysis on documents identified by White & Case as having insufficient privilege log entries. | L140 | 2.10 | hrs |
| 09/11/2013 | GNM | Exchanging email  communications with Mr. Breyer (NightOwl) regarding Exhibit 1 to White & Case letter dated 9/11/13. | L140 | 0.30 | hrs |

| Date | | Description | | |
|---|---|---|---|---|
| 09/11/2013 | GNM | Telephone communications with Mr. Breyer regarding Exhibit 1 to White & Case letter dated 9/11/13. | L140 | 0.60 hrs |
| 09/11/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding Exhibit 1 to White & Case letter dated 9/11/13. | L140 | 0.10 hrs |
| 09/11/2013 | GNM | Performing quality control checks on items to be supplementally produced. | L140 | 2.10 hrs |
| 09/11/2013 | GNM | Formatting logs to be sent to White and Case in response to letter dated 9/11/13. | L140 | 1.60 hrs |
| 09/11/2013 | GNM | Evaluating documents identified by H5 searches as potentially significant. | L140 | 1.90 hrs |
| 09/11/2013 | GNM | Meeting with Ms. Weitzman regarding review of H5 documents. | L140 | 0.20 hrs |
| 09/11/2013 | GNM | Drafting cover letter to be sent with documents identified as having insufficient privilege log entries. | L140 | 0.30 hrs |
| 09/11/2013 | GNM | Drafting and sending email communications to Mr. Breyer and Mr. Rubinger (NightOwl) regarding production pipeline. | L140 | 0.30 hrs |
| 09/11/2013 | GNM | Configuring Peterson data for supplemental production. | L140 | 0.50 hrs |
| 09/11/2013 | GNM | E-mail communications with Mr. Beck regarding document previously produced. | L140 | 0.20 hrs |
| 09/11/2013 | GNM | Formatting documents to be sent in response to White & Case letter dated 9/9/2013. | L140 | 0.30 hrs |
| 09/11/2013 | GNM | Drafting and sending email communications to Ms. Gulley and Mr. Shipler (DTI) regarding documents to be supplementally produced. | L140 | 0.40 hrs |
| 09/11/2013 | SCM | Review of Heather Anderson documents for JSN H-5 documents review. | L320 | 0.60 hrs |
| 09/11/2013 | KPW | Telephone call with Mr. Beck regarding hot docs review of key documents for JSN depositions. | L140 | 0.10 hrs |
| 09/11/2013 | KPW | Supplemental privilege log review. (.2.60) Conference with Ms. Marty regarding review of H-5 documents. (.20)  E-mails with Ms. Marty regarding same. (.30) | L140 | 2.90 hrs |

| 09/12/2013 | AMP | Attention to Marano supplemental production issues. | L140 | 0.60 hrs |
|---|---|---|---|---|
| 09/12/2013 | AMP | Draft chart regarding 50 documents not supplementally produced. | L140 | 1.20 hrs |
| 09/12/2013 | AMP | Attention to review of documents identified in Exhibit 1 to 9/10 letter. | L140 | 0.50 hrs |
| 09/12/2013 | AMP | Attention to supplemental production issues for Peterson documents. | L140 | 1.10 hrs |
| 09/12/2013 | AMP | Attention to issues regarding Cerberus common interest. | L140 | 0.40 hrs |
| 09/12/2013 | AMP | Attention to issues regarding Cerberus common interest. | L320 | 1.60 hrs |
| 09/12/2013 | AMP | E-mails with Mr. Brown (Morrison & Forester) regarding 50 documents not supplementally produced. | L140 | 0.40 hrs |
| 09/12/2013 | AMP | E-mails with Ms. Marty regarding batch assignments. | L140 | 0.30 hrs |
| 09/12/2013 | AMP | E-mails with Ms. Levitt (Morrison & Forester) regarding 81 Marano documents identified in 9/11 e-mail and production of 31 of them. | L140 | 0.80 hrs |
| 09/12/2013 | AMP | Multiple e-mails with Mr. Brown (Morrison & Forester) regarding chart of Marano documents. | L140 | 0.60 hrs |
| 09/12/2013 | AMP | Telephone call with Ms. Marty regarding Exhibit 1 to 9/11 letter. | L140 | 0.20 hrs |
| 09/12/2013 | AMP | E-mails with Ms. Marty regarding Exhibit 1 to 9/11 letter. | L140 | 0.40 hrs |
| 09/12/2013 | AMP | E-mails with Mr. Brown (Morrison & Forester), Ms. Battle, and Ms. Marty regarding  supplemental production issues for Peterson documents. | L140 | 0.40 hrs |
| 09/12/2013 | AMP | E-mails with Mr. Englehardt (Morrison & Forester) regarding supplemental productions. | L140 | 0.90 hrs |
| 09/12/2013 | AMP | Draft e-mails to Ms. Battle and Ms. Levitt (Morrison & Forester) regarding supplemental production issues. | L140 | 1.30 hrs |
| 09/12/2013 | AMP | E-mail to Morrison & Forester team regarding | L140 | 0.20 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | availability of associates to assist on document review. | | | |
| 09/12/2013 | JAL | Review and revise Mr. Whitlinger's outline (.40). Telephone conference with Mr. Beck and Mr. Beekhuizen regarding same (.20).  Conference with Mr. Beck regarding information learned at second Marano prep sesion. (.20).  Review Mr. Marano and Mr. Whitlinger's hot documents (.20). | L330 | 1.00 | hrs |
| 09/12/2013 | MNB | Prepare Mr. Whitlinger's deposition preparation outline. (5.90)  Conference with Mr. Lipps and Mr. Beck regarding same. (.20)  Conference with Ms. Sholl regarding prep materials. (.20) | L330 | 6.30 | hrs |
| 09/12/2013 | MNB | Review proposed revisions and comments to Whitlinger deposition preparation outline received from Ms. Abdelhamid. | L330 | 0.60 | hrs |
| 09/12/2013 | VLS | Conference with Ms. Wong at Profile Discovery regarding production of documents for the FHLB Atlanta matter. | L320 | 0.40 | hrs |
| 09/12/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding targeted privilege log review. | L320 | 0.30 | hrs |
| 09/12/2013 | VLS | Email exchanges with Ms. Slavin (Morrison & Foerster) regarding technical issues with Relativity database. | L320 | 0.30 | hrs |
| 09/12/2013 | VLS | Monitor review status of the H-5 document review project. | L330 | 0.30 | hrs |
| 09/12/2013 | VLS | Monitor review status of the H-5 document review project. | L330 | 0.30 | hrs |
| 09/12/2013 | VLS | Assignment of review documents to H-5 document review team. | L330 | 0.20 | hrs |
| 09/12/2013 | VLS | Multiple email exchanges with Ms. Marty regarding targeted privilege log review. | L320 | 0.20 | hrs |
| 09/12/2013 | VLS | Assignments of targeted privilege log review batches to review team members. | L320 | 0.80 | hrs |
| 09/12/2013 | VLS | Conference with Mr. Beekhuizen regarding Whitlinger deposition preparation materials. | L330 | 0.30 | hrs |
| 09/12/2013 | VLS | Multiple email exchanges with Ms. Abdelhamid at Morrison & Foester regarding delivery of Whitlinger deposition preparation materials. | L330 | 0.60 | hrs |
| 09/12/2013 | VLS | Assemble and forward Whitlinger deposition | L330 | 1.20 | hrs |

|            |      | preparation materials to Ms. Abdelhamid and Mr. Russ at Morrison & Foester via secure file transfer. |       |          |     |
|------------|------|-----------------------------------------------------------------------------------------------------|-------|----------|-----|
| 09/12/2013 | VLS  | Email exchange with Ms. Marty regarding additional team members for the targeted privilege log review service project. | L330 | 0.30 | hrs |
| 09/12/2013 | VLS  | Monitor review status of targeted privilege log review project. | L320 | 0.20 | hrs |
| 09/12/2013 | VLS  | Assignment of review batches to privilege log review team members. | L320 | 0.40 | hrs |
| 09/12/2013 | JALB | Telephone conference with Mr. Underhill and Mr. Thompson (Residential Capital), Mr. Lawrence (Morrison & Foerster) regarding JSN and Plan Confirmation anticipated discovery needs. | L120 | 0.50 | hrs |
| 09/12/2013 | JALB | Call with Ms. Tice, Mr. Brown and Mr. Salerno of Morrison & Foerster, representatives of NightOwl, and Ms. Marty, regarding production timeline on Peterson and privilege log and other JSN production-related work. (.60) E-mails with Ms. Levitt (Morrison & Foerster) regarding same. (.20) | L120 | 0.80 | hrs |
| 09/12/2013 | MMM  | Review documents in H-5 production. | L320 | 1.00 | hrs |
| 09/12/2013 | DAB  | Revise Mr. Whitlinger's JSN outline. | L330 | 0.30 | hrs |
| 09/12/2013 | DAB  | Conference with Ms. Marty and Ms. Weitzman regarding hot documents review in JSN production. | L320 | 0.30 | hrs |
| 09/12/2013 | DAB  | Conference with Mr. Lipps regarding lessons learned from Mr. Marano's second preparation session and key issues for Mr. Whitlinger's JSN preparation. | L330 | 0.20 | hrs |
| 09/12/2013 | DAB  | Conference with Mr. Lipps and Mr. Beekhuizen regarding lessons learned from Mr. Marano's second preparation session and key issues for Mr. Whitlinger's JSN preparation. | L330 | 0.20 | hrs |
| 09/12/2013 | DAB  | Conference with Mr. Beekhuizen regarding remaining allocation of drafting tasks needed for Mr. Whitlinger's JSN outline. | L330 | 0.30 | hrs |
| 09/12/2013 | DAB  | Draft inserts for Mr. Whitlinger's JSN outline. | L330 | 3.10 | hrs |
| 09/12/2013 | GNM  | Exchanging email communications with Ms. Paul Whitfield regarding Exhibit 1 to White & Case | L140 | 0.40 | hrs |

letter dated 9/11/13.

| 09/12/2013 | GNM | Telephone communications with Ms. Paul Whitfield regarding Exhibit 1 to White & Case letter dated 9/11/13. | L140 | 0.20 | hrs |
|---|---|---|---|---|---|
| 09/12/2013 | GNM | Working in Relativity database reviewing performing privilege analysis on documents marked "For Further Review". (6.90)  Conference with Mr. Beck and Ms. Weitzman regarding hot documents review. (.30) | L140 | 7.20 | hrs |
| 09/12/2013 | GNM | Configuring data for review in response to Exhibit 1 to White & Case letter dated 9/11/2013. | L140 | 0.20 | hrs |
| 09/12/2013 | GNM | Editing draft email to be sent to review team relaying instructions for review of Exhibit 1 documents. | L140 | 0.30 | hrs |
| 09/12/2013 | GNM | Telephone communications with Mr. Rubinger, Mr. Breyer (NightOwl) Mr. Brown, Ms. Tice (Morrison & Foerster) and Ms. Battle regarding timing of supplemental productions. | L140 | 0.60 | hrs |
| 09/12/2013 | GNM | E-mail to contract review team regarding review of Exhibit 1 Documents. | L140 | 0.10 | hrs |
| 09/12/2013 | GNM | E-mail communications to Ms. Gulley and Mr. Shipler (DTI) regarding documents to be supplementally produced. | L140 | 0.20 | hrs |
| 09/12/2013 | GNM | Performing quality control checks on items to be supplementally produced. | L140 | 3.70 | hrs |
| 09/12/2013 | GNM | Drafting and sending email communications to NightOwl team submitting supplemental production. | L140 | 0.20 | hrs |
| 09/12/2013 | GNM | Working in Relativity database performing further privilege analysis on documents identified by White & Case as having insufficient privilege log entries. | L140 | 4.10 | hrs |
| 09/12/2013 | KPW | Review for hot docs in JSN production. | L140 | 4.10 | hrs |
| 09/12/2013 | KPW | Supplemental privilege log review. | L140 | 1.00 | hrs |
| 09/12/2013 | KPW | Telephone call with Mr. Beck and Ms. Marty regarding hot docs review. | L140 | 0.20 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 09/12/2013 | KPW | Review of outline order for hot docs review. | L140 | 0.50 | hrs |
| 09/13/2013 | AMP | Revise and finalize draft explanation to opposing counsel and Court regarding supplemental production timing issues. | L120 | 0.90 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Levitt (Morrison & Foerster), Mr. Englehardt (Morrison & Foerster), Ms. Battle and Ms. Marty regarding supplemental production timing issues. | L120 | 0.50 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Battle and Ms. Levitt (Morrison & Foerster) regarding Cerberus common interest issues. | L120 | 1.20 | hrs |
| 09/13/2013 | AMP | Draft e-mail to privilege log team regarding Cerberus common interest issues. | L120 | 0.40 | hrs |
| 09/13/2013 | AMP | Research for documents involving Cerberus and asserting common interest. | L120 | 0.80 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Marty regarding supplemental production. | L120 | 0.20 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Battle, Ms. Marty, Ms. Levitt (Morrison & Foerster), Mr. Salerno (Morrison & Foerster) regarding talking points for supplemental production. | L320 | 0.50 | hrs |
| 09/13/2013 | AMP | Attention to ResCap Executive Committee issues. | L320 | 0.90 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Battle and Mr. Beck regarding ResCap Executive Committee issues. | L120 | 0.20 | hrs |
| 09/13/2013 | AMP | Attention to Peterson supplemental production. | L320 | 1.10 | hrs |
| 09/13/2013 | AMP | E-mails with Ms. Marty, Ms. Tice (Morrison & Foerster), and Mr. Brown (Morrison & Foerster) regarding Peterson supplemental production. | L120 | 0.20 | hrs |
| 09/13/2013 | AMP | Attention to status update on various privilege challenges in September 10th and September 11th e-mails. | L120 | 0.60 | hrs |
| 09/13/2013 | AMP | Review batch of documents from September 10th letter to add additional information on privilege claim or mark for supplemental production. | L320 | 1.80 | hrs |
| 09/13/2013 | AMP | Review e-mail from Ms. Battle regarding reviewing Marano supplemental production to | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | provide summary to Ms. Levitt (Morrison & Foerster). | | | |
| 09/13/2013 | AMP | Attention to drafting talking points for Morrison & Foerster on supplemental production. | L320 | 0.40 | hrs |
| 09/13/2013 | AMP | Draft e-mail to accompany supplemental production. | L120 | 0.30 | hrs |
| 09/13/2013 | AMP | E-mails with Mr. Beck and Ms. Marty regarding review of Marano supplemental production. | L120 | 0.10 | hrs |
| 09/13/2013 | JAL | Review and respond to e-mails regarding Mr. Whitlinger's deposition outline (.40). Review revisions to Mr. Whitlinger's preparation outline (.80). Conferences with Mr. Beekhuizen regarding same (.40). | L330 | 1.60 | hrs |
| 09/13/2013 | MNB | Revise Ms. Whitlinger's deposition preparation outline. (6.40) Conference with Mr. Lipps regarding same. (.40) | L330 | 6.80 | hrs |
| 09/13/2013 | VLS | Receipt and review of CD containing FHLBA document production. | L320 | 1.20 | hrs |
| 09/13/2013 | VLS | Preparation of cover letter regarding FHLBA document production. | L320 | 0.60 | hrs |
| 09/13/2013 | VLS | Email exchange with Mr. Beck regarding FHLBA document production. | L320 | 0.40 | hrs |
| 09/13/2013 | VLS | Email to Ms. Ramachandrappa regarding encryption password for FHLBA. | L320 | 0.20 | hrs |
| 09/13/2013 | VLS | Forward FHLBA document production to Ms. Ramachandrappa via over night mail. | L320 | 0.40 | hrs |
| 09/13/2013 | SSW | Revise Whitlinger deposition outline. | L330 | 3.80 | hrs |
| 09/13/2013 | JALB | Review and comment on draft e-mail from Ms. Paul Whitfield regarding privilege log timing. | L120 | 0.40 | hrs |
| 09/13/2013 | JALB | E-mails with Ms. Levitt, Mr. Salerno (Morrison & Foerster) regarding privilege log timing. | L120 | 0.30 | hrs |
| 09/13/2013 | JALB | Review Mr. Whitlinger's preparation outline questions/comments from Ms. Abdelhamid (Morrison & Foerster) and e-mail Mr. Beekhuizen regarding bullet point talking points on privilege | L120 | 0.50 | hrs |

log and document production issues.

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2013 | DAB | Conference with Mr. Beekhuizen and Ms. Whisler regarding comments and questions of Ms. Abdelhamid (Morrison & Foerster) regarding Mr. Whitlinger's JSN preparation outline. | L330 | 0.80 | hrs |
| 09/13/2013 | DAB | Multiple e-mails with Mr. Beekhuizen regarding issues on Mr. Whitlinger's JSN preparation outline. | L330 | 0.40 | hrs |
| 09/13/2013 | GNM | Working in Relativity database performing further privilege analysis on documents marked for supplemental production. | L140 | 6.20 | hrs |
| 09/13/2013 | GNM | E-mail communications with Ms. Battle and Ms. Whitfield regarding documents marked for supplemental production. | L140 | 0.10 | hrs |
| 09/13/2013 | GNM | Editing talking point draft for Ms. Levitt (Morrison & Forester). | L140 | 0.20 | hrs |
| 09/13/2013 | GNM | Configuring Marano data for review. | L140 | 0.30 | hrs |
| 09/13/2013 | GNM | Performing quality control checks on items to be supplementally produced. | L140 | 7.80 | hrs |
| 09/13/2013 | GNM | E-mail communications with Ms. Sholl regarding review of Exhibit 1 batches. | L140 | 0.30 | hrs |
| 09/13/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding supplemental production. | L140 | 0.30 | hrs |
| 09/13/2013 | GNM | Drafting and sending email to NightOwl team regarding submission of documents for supplemental production. | L140 | 0.20 | hrs |
| 09/13/2013 | KPW | Revise privilege log to include additional information based on opposing counsel's comments. | L140 | 7.10 | hrs |
| 09/14/2013 | AMP | Attention to review of documents appearing on logs that contain White & Case, Akin, or Milbank for privilege. | L140 | 4.80 | hrs |
| 09/14/2013 | AMP | Multiple e-mails with privilege log team regarding privilege questions and completion of batches for 9/10 letter and 9/11 e-mail from JSN's counsel. | L140 | 2.70 | hrs |
| 09/14/2013 | AMP | E-mails with Mr. Brown and Ms. Levitt (Morrison & Forester) regarding review of documents on privilege log with references to White & Case, Akin, or Milbank and status of other privilege challenges. | L140 | 0.70 | hrs |

| 09/14/2013 | AMP | Attention to issues regarding Board minutes and privilege determinations in privilege questions and completion of batches for 9/10 letter and 9/11 e-mail from JSN's counsel. | L140 | 0.60 | hrs |
| 09/14/2013 | AMP | E-mails with Ms. Abdelhamid (Morrison & Forester), Ms. Battle, Ms. Marty, and Ms. Sholl regarding Board minutes and privilege determinations in privilege questions and completion of batches for 9/10 letter and 9/11 e-mail from JSN's counsel. | L140 | 0.40 | hrs |
| 09/14/2013 | AMP | Review the Board materials at issue for privilege determinations in privilege questions and completion of batches for 9/10 letter and 9/11 e-mail from JSN's counsel. | L140 | 0.90 | hrs |
| 09/14/2013 | AMP | Multiple e-mails with privilege log reviewer for privilege determinations in privilege questions and completion of batches for 9/10 letter and 9/11 e-mail from JSN's counsel. | L140 | 1.30 | hrs |
| 09/14/2013 | JAL | Review Mr. Whitlinger's preparation outline (.20). Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 09/14/2013 | MNB | Review Mr. Marano's deposition transcript for potential use in Mr. Whitlinger's preparation outline. | L330 | 1.60 | hrs |
| 09/14/2013 | MNB | Conference call with Ms. Abdelhamid (Morrison & Foerster) and Mr. Beck regarding revisions to Mr. Whitlinger's deposition preparation outline. | L330 | 0.60 | hrs |
| 09/14/2013 | MNB | Revise deposition preparation outline based on comments from Ms. Abdelhamid of Morrison & Foerster. | L330 | 0.40 | hrs |
| 09/14/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding status of privilege log review project. | L320 | 0.60 | hrs |
| 09/14/2013 | VLS | Email exchange with Ms. Marty regarding privilege log review project. | L320 | 0.30 | hrs |
| 09/14/2013 | VLS | Monitor status of privilege log review project. | L320 | 0.60 | hrs |
| 09/14/2013 | VLS | Assignment of review batches to privilege log review team members. | L320 | 0.50 | hrs |
| 09/14/2013 | VLS | Monitor review status of H-5 document review project. | L330 | 0.20 | hrs |
| 09/14/2013 | VLS | Email to Mr. Beck regarding status of H-5 | L330 | 0.20 | hrs |

document review project.

| 09/14/2013 | DAB | Conference call with Ms. Abdelhamid (Morrison & Foerster) and Mr. Beekhuizen regarding revisions to Mr. Whitlinger's JSN preparation outline. | L330 | 0.50 | hrs |
|---|---|---|---|---|---|
| 09/14/2013 | DAB | Multiple e-mails with Ms. Abdelhamid (Morrison & Foerster) and Mr. Beekhuizen regarding revisions to Mr. Whitlinger's JSN preparation outline. | L330 | 0.40 | hrs |
| 09/14/2013 | GNM | E-mail communications with Mr. Gendrikovs (contract reviewer) regarding common interest coding. | L140 | 0.20 | hrs |
| 09/14/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding review of Exhibit 1 batches. | L140 | 0.10 | hrs |
| 09/14/2013 | GNM | E-mail communications with review team regarding review of Exhibit 1 batches. | L140 | 0.10 | hrs |
| 09/14/2013 | GNM | Reviewing documents captured by the H5 searches for deposition preparation. | L140 | 4.80 | hrs |
| 09/14/2013 | GNM | Exchanging email communications with Ms. Schermer (contract reviewer) regarding review of board materials. | L140 | 0.50 | hrs |
| 09/14/2013 | KMB | Privilege Log review of Exhibit 1 to 9-10 Letter00010 | L320 | 3.30 | hrs |
| 09/14/2013 | KPW | Privilege log review to include additional information based on opposing counsel's comments. | L140 | 0.30 | hrs |
| 09/15/2013 | AMP | Finalize review of documents appearing on logs that contain White & Case, Akin, or Milbank for privilege. | L140 | 3.80 | hrs |
| 09/15/2013 | AMP | Attention to reviewing batch 11 from additional documents for possible production. | L140 | 1.80 | hrs |
| 09/15/2013 | AMP | Multiple e-mails with Ms. Marty regarding assigned batch | L140 | 0.30 | hrs |
| 09/15/2013 | AMP | Prepare summary regarding documents appearing on logs that contain White & Case, Akin, or Milbank for privilege. | L140 | 1.90 | hrs |
| 09/15/2013 | AMP | Attention to re-review of board materials for privilege. (.70)  Multiple e-mails with Ms. Marty, privilege log team, and Ms. Abdelhmaid (Morrison & Foerster) regarding same. (.40) | L140 | 1.10 | hrs |

| 09/15/2013 | AMP | Attention to comparison of JSN production with FGIC production. | | L140 | 1.30 | hrs |
|---|---|---|---|---|---|---|
| 09/15/2013 | AMP | E-mails with Mr. Beck regarding substantive review of Marano supplemental production. | | L140 | 0.20 | hrs |
| 09/15/2013 | JAL | Review and redraft Mr. Whitlinger's preparation outline (.20). Review e-mails regarding same (.10). | | L120 | 0.30 | hrs |
| 09/15/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding privilege log review project. | A111 | L320 | 0.80 | hrs |
| 09/15/2013 | VLS | Monitor review status of privilege log review project. | | L320 | 0.70 | hrs |
| 09/15/2013 | VLS | Assignment of review batches to privilege log review team members. | | L320 | 0.80 | hrs |
| 09/15/2013 | JALB | E-mails with Ms. Marty regarding status of JSN production. | | L120 | 0.50 | hrs |
| 09/15/2013 | DAB | E-mails with Mr. Lipps and Mr. Beekhuizen regarding comments of Ms. Levitt (Morrison & Foerster) on Mr. Whitlinger's JSN outline. | | L330 | 0.30 | hrs |
| 09/15/2013 | DAB | E-mails with Ms. Marty regarding review of Mr. Marano's supplemental production. | | L320 | 0.20 | hrs |
| 09/15/2013 | DAB | Review Mr. Marano's supplemental document production. | | L320 | 1.80 | hrs |
| 09/15/2013 | GNM | Telephone communications with Ms. Abdelhamid (Morrison & Forester) regarding items to be clawed back in JSN production. | | L140 | 0.60 | hrs |
| 09/15/2013 | GNM | Exchanging e-mail communications with Ms. Paul Whitfield regarding items to be clawed back in JSN production. | | L140 | 0.40 | hrs |
| 09/15/2013 | GNM | Answering reviewer questions on particular documents in review. | | L140 | 0.50 | hrs |
| 09/15/2013 | GNM | Performing quality control checks on board materials. | | L140 | 3.80 | hrs |
| 09/15/2013 | GNM | Reviewing documents identified by Ms. Abdelhamid (Morrison & Foerster) as possibly needing to be clawed back. | | L140 | 4.10 | hrs |
| 09/15/2013 | GNM | Exchanging e-mail communications with Ms. | | L140 | 0.90 | hrs |

|  |  | Abdelhamid (Morrison & Forester) regarding items to be clawed back. |  |  |  |
|---|---|---|---|---|---|
| 09/15/2013 | KMB | Privilege Log review of Exhibit 1 to 9-10 Letter00010 | L320 | 2.90 | hrs |
| 09/15/2013 | KMB | Privilege Log review of Additional Privilege Log Entries - Other00002 | L320 | 5.50 | hrs |
| 09/15/2013 | KPW | Revise privilege log to include additional information based on opposing counsel's comments. | L140 | 1.40 | hrs |
| 09/16/2013 | AMP | Further review of batch 11 in the additional documents privilege log re-review and adding additional information. | L320 | 2.90 | hrs |
| 09/16/2013 | AMP | Conference call with Ms. Levitt (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), Mr. Brown (Morrison & Foerster), and Ms. Battle regarding case management order and status of privilege log supplemental productions. | L120 | 0.50 | hrs |
| 09/16/2013 | AMP | E-mails with Ms. Battle regarding updating the talking points regarding production timings. | L120 | 0.20 | hrs |
| 09/16/2013 | AMP | Review and revise draft case management order. | L210 | 0.70 | hrs |
| 09/16/2013 | AMP | E-mails with Ms. Levitt (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), Mr. Brown (Morrison & Foerster), and Ms. Battle regarding updating the talking points regarding production timings. | L120 | 0.40 | hrs |
| 09/16/2013 | AMP | Attention to batch assignments for September 11th Exhibit 1 review. | L320 | 0.20 | hrs |
| 09/16/2013 | AMP | E-mails with Ms. Marty and Ms. Sholl regarding batch assignments for September 11th Exhibit 1 review. | L120 | 0.10 | hrs |
| 09/16/2013 | AMP | Review and respond to e-mail from Ms. Weitzman regarding various privilege questions on documents identified in Exhibit 1 to September 11th letter. | L320 | 0.80 | hrs |
| 09/16/2013 | AMP | E-mail exchange with Ms. Marty regarding JSN's September 16th letter issues. | L120 | 0.20 | hrs |
| 09/16/2013 | AMP | Attention to updating talking points regarding JSN production timings. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2013 | AMP | Attention to supplemental production issues. (1.90) E-mails with Ms. Marty regarding same. (.20) | L320 | 2.20 | hrs |
| 09/16/2013 | AMP | Conference with Ms. Marty regarding supplemental production issues. | L120 | 0.20 | hrs |
| 09/16/2013 | JAL | Review and respond to e-mails regarding Mr. Whitlinger's preparation (.10). Review recent depositions to assist in preparation for future witnesses (.20). | L330 | 0.30 | hrs |
| 09/16/2013 | VLS | Email exchange with Ms. Paul-Whitfield regarding status of privilege log review project. | L320 | 0.30 | hrs |
| 09/16/2013 | VLS | Assignment of privilege log review batches to privilege log review team members. | L320 | 0.80 | hrs |
| 09/16/2013 | JALB | Review and comment on revised bullet talking points regarding status of JSN productions and privilege logs. | L120 | 0.30 | hrs |
| 09/16/2013 | JALB | Review and revise chart of JSN Phase II requests prepared by Mr. Lawrence (Morrison & Foerster). | L120 | 0.40 | hrs |
| 09/16/2013 | JALB | E-mails with Mr. Rothberg (Morrison & Foerster), Ms. Zellmann and Mr. Smith (both Residential Capital) regarding loan file productions and Ocwen involvement in same. | L120 | 0.30 | hrs |
| 09/16/2013 | JALB | Conference call with Ms. Levitt, Mr. Salerno, Mr. Brown (Morrison & Foerster), and Ms. Paul-Whitfield regarding supplemental production. (.50) Calls with Night Owl team, Ms. Marty and Mr. Underhill (Residential Capital) regarding status and progress of JSN supplemental production. (.50) E-mails with Ms. Paul-Whitfield and Ms. Marty regarding White & Case letter. (.30) E-mails with Ms. Paul-Whitfield regarding talking points. (.40) E-mails with Ms. Levitt, Mr. Salerno (Morrison & Foerster) and Ms. Paul-Whitfield regarding supplemental production. (.40) E-mails with Mr. Underhill (Residential Capital) regarding production issues. (.40) | L120 | 2.50 | hrs |
| 09/16/2013 | MMM | Review documents from H-5 database. | L320 | 0.60 | hrs |
| 09/16/2013 | DAB | E-mail Ms. Paul-Whitfield regarding search on supplemental production of Mr. Marano's documents. | L320 | 0.10 | hrs |
| 09/16/2013 | DAB | Review and analyze supplemental production of | L320 | 2.60 | hrs |

Mr. Marano's documents.

| 09/16/2013 | DAB | E-mails regarding supplemental outline for Mr. Whitlinger. | L330 | 0.20 | hrs |
| 09/16/2013 | DAB | Analyze Mr. Marano's JSN transcript. | L120 | 1.00 | hrs |
| 09/16/2013 | DAB | E-mail Ms. Abdelhamid and Ms. Ruiz (Morrison & Foerster) regarding finalization of deposition outline for Mr. Whitlinger. | L330 | 0.20 | hrs |
| 09/16/2013 | GNM | Answering reviewer questions on particular documents in review batches. | L140 | 1.10 | hrs |
| 09/16/2013 | GNM | Exchanging e-mail communications with review team regarding completion of Exhibit 1 batches. | L140 | 0.60 | hrs |
| 09/16/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Forester) regarding board minutes to be clawed back. | L140 | 0.10 | hrs |
| 09/16/2013 | GNM | Exchanging e-mail communications with Ms. Battle and Ms. Paul Whitfield regarding White & Case letter dated 9/16/2013. | L140 | 0.20 | hrs |
| 09/16/2013 | GNM | Gathering data metrics for response to White & Case letter dated 9/16/2013. | L140 | 0.40 | hrs |
| 09/16/2013 | GNM | Editing response to White & Case letter dated 9/16/2013. | L140 | 0.40 | hrs |
| 09/16/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding response to White & Case letter dated 9/11/2013. | L140 | 0.30 | hrs |
| 09/16/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding clawbacks. | L140 | 0.20 | hrs |
| 09/16/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L140 | 0.50 | hrs |
| 09/16/2013 | GNM | Working in Relativity database performing further privilege analysis on documents identified by White & Case as having insufficient privilege log entries. | L140 | 4.50 | hrs |
| 09/16/2013 | GNM | Configuring log of documents identified by Exhibit 1 to Letter dated 9/11/13 | L140 | 2.90 | hrs |
| 09/16/2013 | GNM | E-mail communications with Ms. Paul Whitfield | L140 | 0.10 | hrs |

regarding Exhibit 1 documents.

| 09/16/2013 | SCM | Review Heather Anderson documents for JSN H-5 Documents Review. | L320 | 2.70 | hrs |
|---|---|---|---|---|---|
| 09/16/2013 | KMB | Privilege Log review of Additional Privilege Log Entries - Other00002 | L320 | 2.60 | hrs |
| 09/16/2013 | KPW | Revise privilege log to include additional information based on opposing counsel's comments. | L140 | 6.90 | hrs |
| 09/17/2013 | AMP | E-mails with Ms. Sholl regarding status of batch completion. | L120 | 0.10 | hrs |
| 09/17/2013 | AMP | Attention to supplemental production scope issues. | L320 | 0.90 | hrs |
| 09/17/2013 | AMP | E-mails with Ms. Marty regarding supplemental production scope issues. | L120 | 0.20 | hrs |
| 09/17/2013 | AMP | E-mails with Ms. Battle regarding Cerberus document issues. | L120 | 0.40 | hrs |
| 09/17/2013 | AMP | E-mails with Mr. Breyer (NightOwl) regarding supplemental production. | L120 | 0.20 | hrs |
| 09/17/2013 | AMP | Attention to substantive review of Marano supplemental production. | L320 | 2.10 | hrs |
| 09/17/2013 | AMP | Draft summary chart regarding Marano supplemental production. | L320 | 1.10 | hrs |
| 09/17/2013 | AMP | Attention to quality control of supplemental privilege charts and supplemental production in response to September 10th letter. | L320 | 5.10 | hrs |
| 09/17/2013 | AMP | Multiple e-mails with privilege log team, Ms. Marty and Ms. Sholl regarding supplemental production in response to September 10th letter. | L120 | 0.80 | hrs |
| 09/17/2013 | AMP | Draft e-mail to opposing counsel regarding supplemental chart and supplemental production in response to September 10th letter. | L120 | 0.40 | hrs |
| 09/17/2013 | AMP | Attention to supplemental production of White & Case, Akin, and Milbank documents. | L320 | 1.20 | hrs |
| 09/17/2013 | AMP | E-mails with Mr. Brown, Ms. Levitt, Mr. Englehardt and Mr. Salerno (Morrison & Foerster) | L120 | 0.20 | hrs |

regarding supplemental production.

| 09/17/2013 | JAL | Review Mr. Whitlinger's key documents (2.5). Review and redraft Mr. Whitlinger's outline (1.0). Review Mr. Marano's deposition (2.0). Prepare for Mr. Whitlinger's deposition preparation session (.80). Review summary of Mr. Whitlinger's prior declarations and deposition testimony (.70). Communicate with Mr. Beck regarding Whitlinger deposition preparation. (.20) Meet with Ms. Battle regarding status of JSN discovery. (.30) | L330 | 7.50 | hrs |
| 09/17/2013 | MNB | Receipt and review of information provided by plaintiffs regarding loan file requests. (.40) Communications with plaintiffs' counsel and with counsel for Ocwen regarding same. (.30) | L120 | 0.70 | hrs |
| 09/17/2013 | MNB | Attend meeting with Ms. Battle, Mr. Beck, Mr. Sechler and Mr. Moeller regarding examiner report references to JSN related issues. | L120 | 0.30 | hrs |
| 09/17/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding status of privilege log review project. | L320 | 0.60 | hrs |
| 09/17/2013 | VLS | Monitor review status of privilege log review project. | L320 | 0.60 | hrs |
| 09/17/2013 | VLS | Assignment of review batches to privilege log review team members. | L320 | 0.80 | hrs |
| 09/17/2013 | VLS | Multiple email exchanges with Ms. Marty regarding status of privilege log review project. | L320 | 0.60 | hrs |
| 09/17/2013 | JES | Conference with Ms. Battle, Mr. Beck, Mr. Beekhuizen and Ms. Mohler regarding citations to JSN related materials in Examiner Report. (.40) Review Examiner Report and locate citations. (1.60) | L120 | 2.50 | hrs |
| 09/17/2013 | JALB | Meet with Mr. Lipps regarding status of JSN discovery. | L120 | 0.30 | hrs |
| 09/17/2013 | JALB | E-mails with Mr. Brown, Ms. Levitt and Mr. Lawrence (Morrison & Foerster) regarding status of JSN discovery efforts. | L120 | 0.50 | hrs |
| 09/17/2013 | JALB | Follow-up with Residential Capital representatives (Ms. Zellmann, Mr. Thompson) regarding status of JSN discovery efforts. | L120 | 0.30 | hrs |
| 09/17/2013 | JALB | E-mails with Mr. Rosenbaum (Morrison & Foerster) regarding subpoenas to former employees. | L120 | 0.20 | hrs |

| 09/17/2013 | JALB | E-mails with Ms. Levitt, Mr. Salerno and Mr. Brown (all Morrison & Foerster) regarding responses to questions from JSNs. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 09/17/2013 | JALB | Meet with Mr. Beck, Mr. Beekhuizen, Mr. Sechler, Ms. Mohler regarding Examiner report references to topics relevant in litigation with JSNs. | L120 | 0.50 hrs |
| 09/17/2013 | JALB | Conference call with Mr. Underhill (Residential Capital), NightOwl and Ms. Marty regarding status of JSN document productions and future productions. (.50) Communicate with Mr. Underhill (Residential Capital) regarding same. (.30) E-mails with Ms. Paul-Whitfield regarding cerberus issues. (.30) | L120 | 1.00 hrs |
| 09/17/2013 | JALB | E-mails with Mr. Beck regarding status of JSN discovery efforts. | L120 | 0.20 hrs |
| 09/17/2013 | MMM | Attend parts of meeting with Ms. Battle, Mrssrs. Beck, Beekhuizen and Sechler regarding review of Examiner Report. | L120 | 0.30 hrs |
| 09/17/2013 | MMM | Review documents in H-5 database. | L320 | 1.30 hrs |
| 09/17/2013 | DAB | E-mail Ms. Battle regarding overlap of JSN data requests and examiner productions. | L320 | 0.10 hrs |
| 09/17/2013 | DAB | Draft analysis of Mr. Marano's JSN transcript. | L120 | 3.70 hrs |
| 09/17/2013 | DAB | Review JSN Phase II requests and identify items that would previously be produced to examiner. | L120 | 0.60 hrs |
| 09/17/2013 | DAB | Analyze JSN deposition transcript on Mr. Peterson. | L120 | 1.40 hrs |
| 09/17/2013 | DAB | Meeting with Ms. Battle, Mr. Beekhuizen, Mr. Sechler and Ms. Mohler regarding analysis of examiner report's coverage of information requested in JSN Phase II. | L120 | 0.50 hrs |
| 09/17/2013 | DAB | Analyze examiner report sections relevant to JSN requests on tax claims. | L120 | 1.70 hrs |
| 09/17/2013 | DAB | Communicate with Mr. Lipps regarding updated outline for Mr. Whitlinger's preparation. | L330 | 0.20 hrs |
| 09/17/2013 | GNM | Revise logs to be sent to White & Case in response to letter dated 9/10/13. | L140 | 3.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/17/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding logs to be produced to White & Case in response to letter dated 9/10/2013. | L140 | 0.30 | hrs |
| 09/17/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding parent / child affirmations in document production. | L140 | 0.20 | hrs |
| 09/17/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L140 | 0.50 | hrs |
| 09/17/2013 | GNM | Exchanging email communications with Ms. Whitfield regarding Exhibit 1 documents. | L140 | 0.30 | hrs |
| 09/17/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding board minutes to be clawed back. | L140 | 0.10 | hrs |
| 09/17/2013 | GNM | Reviewing board minutes to be clawed back. | L140 | 0.90 | hrs |
| 09/17/2013 | GNM | Performing quality control checks on documents to be supplementally produced in response to White and Case letter dated 9/10/2013. | L140 | 4.10 | hrs |
| 09/17/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Forester) regarding board materials to be clawed back. | L140 | 0.20 | hrs |
| 09/17/2013 | GNM | Drafting and sending e-mail communications to NightOwl team submitting supplemental productions. | L140 | 0.50 | hrs |
| 09/17/2013 | GNM | Performing quality control checks on documents to be supplementally produced in response to White and Case letter dated 9/11/2013. | L140 | 3.80 | hrs |
| 09/17/2013 | SCM | PDF relevant hot documents for storage on U-Drive. | L320 | 1.10 | hrs |
| 09/17/2013 | KPW | Revise privilege log to respond to JSN's issues. | L140 | 6.40 | hrs |
| 09/18/2013 | AMP | Further attention to substantive review of Marano supplemental production. | L320 | 2.80 | hrs |
| 09/18/2013 | AMP | Supplemental summary chart regarding Marano supplemental production. | L320 | 1.80 | hrs |
| 09/18/2013 | AMP | E-mails with Mr. Beck regarding Marano supplemental production. | L120 | 0.20 | hrs |

| 09/18/2013 | AMP | Conference with Ms. Battle regarding Marano supplemental production. | L120 | 0.20 | hrs |
| 09/18/2013 | AMP | Attention to status of review of batches in response to September 11th e-mail list from opposing counsel. | L120 | 0.20 | hrs |
| 09/18/2013 | AMP | Attention to quality controlling complete batches of documents in response to September 11th e-mail. | L320 | 4.20 | hrs |
| 09/18/2013 | AMP | Revise and edit supplemental chart for those batches. | L320 | 1.70 | hrs |
| 09/18/2013 | AMP | E-mails with Ms. Marty and Ms. Sholl regarding supplemental chart for those batches. | L120 | 0.80 | hrs |
| 09/18/2013 | AMP | E-mails with Ms. Marty and Ms. Battle regarding plan discovery and additional requests by JSNs. | L120 | 0.20 | hrs |
| 09/18/2013 | AMP | Attention to clawback issues. | L320 | 1.40 | hrs |
| 09/18/2013 | AMP | E-mails with Ms. Marty, Ms. Battle and Ms. Abdelhamid (Morrison & Foerster regarding clawback issues. | L120 | 0.80 | hrs |
| 09/18/2013 | AMP | Attention to revising summary chart on productions. | L320 | 1.20 | hrs |
| 09/18/2013 | AMP | Attention to issues regarding plan discovery and additional document requests by JSNs. | L320 | 0.30 | hrs |
| 09/18/2013 | JAL | Prepare for Mr. Whitlinger's deposition (1.5). Participate in same (6.5). Review and respond to e-mails regarding Mr. Whitlinger's deposition preparation (.40). Review depositions in JSN proceeding to prepare for Mr. Whitlinger's deposition (.60). | L330 | 9.00 | hrs |
| 09/18/2013 | MNB | Review Examiner report to determine sections relevant to documents requested by JSNs for Phase II of adversary proceeding. | L120 | 0.70 | hrs |
| 09/18/2013 | MNB | Receipt and review of additional loan file information requested by plaintiffs' counsel. | L120 | 0.20 | hrs |
| 09/18/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding status of privilege log review project. | L320 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2013 | VLS | Monitor status of H-5 document review project. | L330 | 0.30 | hrs |
| 09/18/2013 | VLS | Email exchanges with Ms. Weitzman regarding documents to be reviewed for H-5 project. | L330 | 0.20 | hrs |
| 09/18/2013 | VLS | Email exchanges with Mr. Beck regarding status of H-5 review project. | L330 | 0.20 | hrs |
| 09/18/2013 | VLS | Multiple email exchanges with Ms. Marty regarding status of privilege log review project. | L320 | 0.40 | hrs |
| 09/18/2013 | VLS | Monitor review status of privilege log review project. | L320 | 0.60 | hrs |
| 09/18/2013 | VLS | Assignment of review batches to privilege log review team members. | L320 | 0.80 | hrs |
| 09/18/2013 | SSW | Review and analyze deposition summary for Mr. Marano. (.60)  Research board minutes regarding Lombardo. (1.20)  Conference with Mr. Beck regarding preparations for upcoming witnesses. (.20) | L330 | 2.00 | hrs |
| 09/18/2013 | JALB | Review new document requests from JSNs. | L120 | 0.30 | hrs |
| 09/18/2013 | JALB | Review and analyze custodian and search terms lists. | L120 | 0.50 | hrs |
| 09/18/2013 | JALB | Revise/update chart of custodian information. | L120 | 0.70 | hrs |
| 09/18/2013 | JALB | E-mails with Morrison & Foerster team (Mr. Lawrence, Mr. Brown, Mr. Salerno, Ms. Levitt) regarding new discovery requests. | L120 | 0.30 | hrs |
| 09/18/2013 | JALB | Conference with Ms. Paul-Whitfield regarding Marano supplemental production. | L120 | 0.20 | hrs |
| 09/18/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding regarding new discovery requests. | L120 | 0.20 | hrs |
| 09/18/2013 | JALB | Participate in part of daily JSN document production technical call with Night Owl team, Mr. Underhill (Residential Capital) and Ms. Marty. | L120 | 0.30 | hrs |
| 09/18/2013 | MMM | Review Examiner Report for citations to materials relevant to JSN discovery requests. | L320 | 2.00 | hrs |

| 09/18/2013 | MMM | Run search for materials relating to April 2013 presentation on inter-company balances. | L320 | 0.70 | hrs |
|---|---|---|---|---|---|
| 09/18/2013 | DAB | Review and analyze revised and expanded Mr. Whitlinger's JSN outline for issues relevant to future witnesses. | L330 | 1.40 | hrs |
| 09/18/2013 | DAB | Draft analysis on JSN transcript of Mr. Peterson. | L330 | 4.20 | hrs |
| 09/18/2013 | DAB | Conference with Ms. Whisler regarding preparations for upcoming witnesses. | L330 | 0.20 | hrs |
| 09/18/2013 | GNM | Answer reviewer questions on particular documents in document review. | L140 | 0.30 | hrs |
| 09/18/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L140 | 0.50 | hrs |
| 09/18/2013 | GNM | Working in production databases locating documents requested by White & Case letter dated 9/17/2013. | L140 | 8.10 | hrs |
| 09/18/2013 | GNM | Drafting and sending email communications to NightOwl team regarding production pipeline. | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | E-mail communications with Mr. Gendrikovs (contract reviewer) regarding review of documents in DTI database. | L140 | 0.30 | hrs |
| 09/18/2013 | GNM | Gathering data metrics in response to plan confirmation discovery requests. | L140 | 0.70 | hrs |
| 09/18/2013 | GNM | Exchanging email communications with Ms. Sholl regarding review of documents for supplemental production. | L140 | 0.50 | hrs |
| 09/18/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding potential clawback. | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | E-mail communications with NightOwl team and Ms. Tice (Morrison & Foerster) regarding parent/child affirmations. | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | Charting results of data metrics gathering regarding plan confirmation discovery requests. | L140 | 0.40 | hrs |
| 09/18/2013 | GNM | Editing chart with data metrics for plan confirmation discovery requests. | L140 | 0.30 | hrs |

| 09/18/2013 | GNM | Evaluating privilege on documents identified by Ms. Abdelhamid (Morrison & Foerster) for potential clawback. | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Forester) regarding parent/child affirmations. | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding logs to be produced to White & Case in response to letter dates 9/10/2013 | L140 | 0.20 | hrs |
| 09/18/2013 | GNM | Performing quality control on documents to be supplementally produced. | L140 | 1.10 | hrs |
| 09/18/2013 | GNM | Drafting and sending email communications to NightOwl team submitting supplemental productions. | L140 | 0.30 | hrs |
| 09/18/2013 | SCM | E-mail to Mr. Beck regarding documents that mention Whitlinger. | L320 | 0.10 | hrs |
| 09/18/2013 | KPW | Review hot documents set for materials relevant to upcoming witnesses in JSN litigation. | L140 | 5.60 | hrs |
| 09/19/2013 | AMP | Attention to quality controlling complete batches of documents in response to September 11th e-mail. | L320 | 6.80 | hrs |
| 09/19/2013 | AMP | Revise and edit supplemental chart for those batches. | L320 | 1.90 | hrs |
| 09/19/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding responses to September 10th and September 11th W&C letters. | L120 | 0.20 | hrs |
| 09/19/2013 | AMP | E-mails with Ms. Battle regarding documents that should not have been withheld as privileged as identified during deposition preparation. | L120 | 0.20 | hrs |
| 09/19/2013 | AMP | Review documents for that should not have been withheld as privileged as identified during deposition preparation. | L320 | 0.60 | hrs |
| 09/19/2013 | AMP | Attention to status of responses to September 10th and September 11th White & Case letters. | L320 | 1.10 | hrs |
| 09/19/2013 | VLS | Multiple email exchanges with Ms. Paul-Whitfield regarding status of privilege log review project. | L320 | 0.40 | hrs |
| 09/19/2013 | VLS | Multiple email exchanges with Ms. Marty regarding status of privilege log review project. | L320 | 0.40 | hrs |
| 09/19/2013 | VLS | Monitor review status of privilege log review | L320 | 0.80 | hrs |

project.

| 09/19/2013 | VLS | Assignment of privilege log review batches to privilege log review team members. | L320 | 0.60 | hrs |
| 09/19/2013 | SSW | Review board minutes regarding Lombardo deposition preparation. | L330 | 1.80 | hrs |
| 09/19/2013 | JALB | Continued attention to review and analysis of custodians and search terms. | L120 | 0.70 | hrs |
| 09/19/2013 | JALB | Discussion with Nightowl regarding feasibility of applying search terms. | L120 | 0.20 | hrs |
| 09/19/2013 | JALB | Participate in daily update call regarding JSN productions. | L120 | 0.30 | hrs |
| 09/19/2013 | JALB | Call with Mr. Underhill (Residential Capital), Mr. Brown, Ms. Levitt and Ms. Marty regarding JSN discovery production pipeline. | L120 | 0.60 | hrs |
| 09/19/2013 | JALB | Prepare talking points on JSN e-discovery issues for Mr. Lawrence (Morrison & Foerster). (.80) Call with Mr. Lee, Mr. Lawrence (Morrison & Foerster) and Ms. Marty regarding plan confirmation discovery requests. (1.00) | L120 | 1.80 | hrs |
| 09/19/2013 | DAB | Draft e-mail for Ms. Battle to send to Mr. Horn of Residential Capital regarding hot documents review. | L120 | 0.10 | hrs |
| 09/19/2013 | DAB | Analyze JSN deposition transcript of Mr. Peterson. | L330 | 0.50 | hrs |
| 09/19/2013 | DAB | E-mails with Ms. Abdelhamid (Morrison & Foerster) regarding hot documents review. | L120 | 0.40 | hrs |
| 09/19/2013 | DAB | Conference with Ms. Abdelhamid (Morrison & Foerster) regarding H-5 documents review. | L120 | 0.20 | hrs |
| 09/19/2013 | DAB | Conference with Ms. Sholl regarding results of H-5 documents review in JSN production. | L120 | 0.40 | hrs |
| 09/19/2013 | DAB | Conference with Ms. Marty regarding results of H-5 documents review in JSN production. | L120 | 0.20 | hrs |
| 09/19/2013 | DAB | Analyze reviewer findings on H-5 documents review in JSN production. | L120 | 1.30 | hrs |

| 09/19/2013 | DAB | Research regarding materials from examiner investigation on MLX/EMAX and possible relevance to securities claims involving estate. | L120 | 1.30 | hrs |
| 09/19/2013 | GNM | Meeting with Mr. Beck regarding H-5 documents search results. | L140 | 0.20 | hrs |
| 09/19/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. (.60)  Daily update regarding production pipeline. (.40) | L140 | 1.00 | hrs |
| 09/19/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding documents requested by White & Case letter dated 9/17/2013. (.20) E-mails regarding same. (.10) | L140 | 0.20 | hrs |
| 09/19/2013 | GNM | Cross referencing previously used search terms with newly requested search terms at request of Ms. Battle. | L140 | 0.50 | hrs |
| 09/19/2013 | GNM | E-mail communications regarding Kruger data previously collected. | L140 | 0.10 | hrs |
| 09/19/2013 | GNM | Telephone communications with Ms. Weitzman regarding logs to be produced in response to White & Case letter dated 9/10/13. | L140 | 0.30 | hrs |
| 09/19/2013 | GNM | Telephone conference call with Mr. Lee, Mr. Lawrence (Morrison & Forester) and Ms. Battle regarding plan confirmation discovery requests. | L140 | 1.00 | hrs |
| 09/19/2013 | GNM | Telephone communications with Ms. Weitzman regarding documents to be located in response to White & Case letter dated 9/17/13 | L140 | 0.30 | hrs |
| 09/19/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding search term frequency hit report. | L140 | 0.30 | hrs |
| 09/19/2013 | GNM | Formatting DTI logs to be sent to White & Case in response to letter dated 9/10/2013 and 9/11/2013. | L140 | 3.20 | hrs |
| 09/19/2013 | KPW | Telephone call with Ms. Marty regarding privilege log review project. | L140 | 0.10 | hrs |
| 09/19/2013 | KPW | DTS privilege log review. | L140 | 0.50 | hrs |
| 09/19/2013 | KPW | Telephone call with Ms. Marty regarding Marano request. | L140 | 0.40 | hrs |
| 09/19/2013 | KPW | Review H-5 documents for relevance to upcoming JSN witness. | L140 | 2.00 | hrs |

| 09/19/2013 | KPW | Marano servicing sale documents search. | L140 | 2.50 | hrs |
|---|---|---|---|---|---|
| 09/20/2013 | AMP | Attention to quality controlling complete batches of documents in response to September 11th e-mail. | L320 | 3.50 | hrs |
| 09/20/2013 | AMP | Revise and edit supplemental chart for those batches of documents in response to September 11th e-mail. | L320 | 0.90 | hrs |
| 09/20/2013 | AMP | E-mails with Ms. Marty regarding supplemental chart. | L120 | 0.30 | hrs |
| 09/20/2013 | JAL | Review Mr. Whitlinger and Mr. Marano's depositions to prepare for trial testimony (1.30). Review updated case proof (.50). E-mails with Mr. Beck regarding same (.20). | L120 | 2.00 | hrs |
| 09/20/2013 | JAL | Review and respond to e-mails regarding declaration and deposition availability. | L330 | 0.30 | hrs |
| 09/20/2013 | SSW | Review examiner exhibits and outline, and 2008 and 2009 board minutes regarding Lombardo deposition preparation. | L330 | 5.20 | hrs |
| 09/20/2013 | JALB | Discussions with Mr. Lawrence, Mr. Salerno, Mr. Brown (all Morrison & Foerster) regarding discovery meet and confer planning. | L120 | 1.00 | hrs |
| 09/20/2013 | JALB | Report to Mr. Underhill (Residential Capital) regarding discovery meet and confer planning. | L120 | 0.30 | hrs |
| 09/20/2013 | JALB | Prepare e-mail memorandum to Mr. Thompson (Residential Capital) regarding discovery meet and confer planning. | L120 | 0.40 | hrs |
| 09/20/2013 | JALB | Follow-up call with Ms. Marty regarding discovery meet and confer planning. (.20) E-mails with Ms. Marty regarding same. (.20) Call with Mr. Beck regarding bank broker issues. (.10) | L120 | 0.50 | hrs |
| 09/20/2013 | JALB | Daily call with Night Owl, Mr. Underhill (Residential Capital) and Ms. Marty on production issues. | L120 | 0.40 | hrs |
| 09/20/2013 | DAB | Conference call with Ms. Battle regarding bank broker issues and JSN Claims. | L120 | 0.10 | hrs |
| 09/20/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding bank broker issues and JSN claims. | L120 | 0.10 | hrs |
| 09/20/2013 | DAB | E-mails with Mr. Lipps, Ms. Battle and Mr. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Beekhuizen regarding JSN witness transcripts, order of proof and next steps in JSN litigation. | | | |
| 09/20/2013 | DAB | Draft memo to Mr. Lawrence (Morrison & Foerster) regarding impact of Syncora restructuring on Syncora claims. | L120 | 1.30 | hrs |
| 09/20/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Forester) regarding custodians requested for plan confirmation discovery. | L140 | 0.10 | hrs |
| 09/20/2013 | GNM | Updating key custodian chart. | L140 | 0.60 | hrs |
| 09/20/2013 | GNM | E-mail communications with Ms. Tice regarding documents being supplementally produced. | L140 | 0.10 | hrs |
| 09/20/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Forester) regarding Kruger hard copy documents. | L140 | 0.20 | hrs |
| 09/20/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L140 | 0.50 | hrs |
| 09/20/2013 | GNM | Telephone communications with Mr. Brown (Morrison & Forester) regarding Kruger hard copy documents. | L140 | 0.20 | hrs |
| 09/20/2013 | GNM | Performing quality control checks on documents to be supplementally produced. | L140 | 3.20 | hrs |
| 09/20/2013 | GNM | Drafting and sending email to NightOwl team regarding submission of documents for supplemental production. | L140 | 0.20 | hrs |
| 09/20/2013 | GNM | Telephone communications with Ms. Battle regarding plan confirmation discovery requests. | L140 | 0.20 | hrs |
| 09/20/2013 | GNM | Updating chart of requested custodians for plan confirmation discovery. | L140 | 0.40 | hrs |
| 09/20/2013 | GNM | Performing quality control checks on DTI documents to be supplementally produced. | L140 | 2.10 | hrs |
| 09/20/2013 | GNM | Drafting and sending email to DTI team regarding submission of documents for supplemental production. | L140 | 0.20 | hrs |
| 09/20/2013 | GNM | Email communications with Ms. Tice (Morrison & Foerster) regarding documents being supplementally produced to opposing counsel. | L140 | 0.10 | hrs |
| 09/20/2013 | GNM | Email communications with NightOwl team | L140 | 0.10 | hrs |

regarding search term hit frequency report.

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 09/20/2013 | SCM | Review key documents with word "Whitlinger" appearing in them. | L320 | 0.30 | hrs |
| 09/20/2013 | KPW | Marano servicing sale documents search. | L140 | 1.60 | hrs |
| 09/21/2013 | JALB | Review and comment on e-mails from Mr. Lawrence (Morrison & Foerster) discussing feasibility and burden of e-discovery requests. | L120 | 0.30 | hrs |
| 09/22/2013 | AMP | Review e-mail from Mr. Breyer (NightOwl) regarding supplemental production. | L120 | 0.10 | hrs |
| 09/22/2013 | JALB | Review e-mails regarding upcoming JSN meet and confer. | L120 | 0.20 | hrs |
| 09/22/2013 | JALB | Review e-mails summarizing JSN meet and confer. | L120 | 0.20 | hrs |
| 09/22/2013 | JALB | Update Ms. Marty and Mr. Lipps regarding e-mails summarizing JSN meet and confer. | L120 | 0.10 | hrs |
| 09/22/2013 | JALB | Participate in "post-mortem" discussion of JSN meet and confer with Mr. Lawrence (Morrison & Foerster). | L120 | 0.30 | hrs |
| 09/22/2013 | JALB | Review and comment on draft meet and confer talking points at request of Mr. Lawrence of Morrison & Foerster. | L120 | 0.40 | hrs |
| 09/22/2013 | DAB | E-mail Mr. Rothberg (Morrison & Foerster) and Ms. Battle regarding history of FHLB loan file request. | L120 | 0.30 | hrs |
| 09/22/2013 | GNM | Editing meet and confer talking point memorandum for Mr. Lawrence (Morrison & Forester). | L140 | 0.50 | hrs |
| 09/22/2013 | GNM | Drafting and sending e-mail to Ms. Battle regarding talking point memorandum for Mr. Lawrence (Morrison & Forester). | L140 | 0.20 | hrs |
| 09/23/2013 | AMP | Attention to supplemental production issues. | L320 | 0.40 | hrs |
| 09/23/2013 | AMP | Review and respond to e-mail from Mr. Brown (Morrison & Foerster) regarding supplemental production issues. | L120 | 0.20 | hrs |
| 09/23/2013 | JAL | Review and respond to e-mails regarding JSN and plan discovery issues. | L320 | 0.30 | hrs |

| 09/23/2013 | MNB | Review Mr. Whitlinger's deposition transcript. | L330 | 0.50 | hrs |
| 09/23/2013 | SSW | Review 2008 and 2009 board minutes regarding preparation of Lombardo deposition outline. | L330 | 3.00 | hrs |
| 09/23/2013 | JALB | Review e-mails from Morrison & Foerster team (Ms. Levitt, Mr. Lee, Mr. Lawrence, Mr. Salerno) regarding status of JSN document discovery. | L120 | 0.30 | hrs |
| 09/23/2013 | JALB | Telephone conference with Mr. Rothberg (Morrison & Foerster), Mr. Ruckdaschel, Mr. Smith and Ms. Zellmann (all Residential Capital) regarding loan file request strategy. | L120 | 0.40 | hrs |
| 09/23/2013 | JALB | E-mails with Mr. Beck regarding loan file request strategy. | L120 | 0.10 | hrs |
| 09/23/2013 | JALB | Follow-up e-mails with Mr. Rothberg and Mr. Beck regarding loan file request strategy. | L120 | 0.20 | hrs |
| 09/23/2013 | JALB | Update e-mails to Mr. Lipps, Mr. Beck, Mr. Beekhuizen and Ms. Marty regarding witness preparation, trial preparation, and document discovery issues. | L120 | 0.20 | hrs |
| 09/23/2013 | DAB | Conference call with Ms. Barrage (Morrison & Foerster) regarding arguments on whether there is a JSN lien on alleged intercompany balances. | L120 | 0.60 | hrs |
| 09/23/2013 | DAB | Monitor telephonic court status conference on JSN discovery. | L230 | 0.30 | hrs |
| 09/23/2013 | DAB | Draft e-mail reporting on status of JSN disputes for Mr. Lipps, Ms. Battle and Mr. Beekhuizen. | L120 | 0.30 | hrs |
| 09/23/2013 | DAB | Research status for additional plan document discovery requests. | L320 | 0.10 | hrs |
| 09/23/2013 | DAB | E-mail Ms. Battle regarding lack of non JSN additional property requests. | L120 | 0.10 | hrs |
| 09/23/2013 | GNM | Evaluating results of Ms. Weitzman's search for documents requested by White & Case letter dated 9/17/2013. | L120 | 3.10 | hrs |
| 09/23/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L120 | 0.50 | hrs |
| 09/24/2013 | AMP | Review e-mail from Mr. Lawrence and Mr. Brown | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | (Morrison & Foerster) regarding documents that debtors may want to use in plan confirmation that had been designated as privileged. | | | |
| 09/24/2013 | AMP | E-mails with Ms. Marty and Mr. Brown (Morrison & Foerster) regarding re-reviewing documents and preparing response on document-by-document basis. | L120 | 0.30 | hrs |
| 09/24/2013 | AMP | Attention to re-reviewing documents that debtors may want to use in plan confirmation that have been designated as privileged and preparing response on document-by-document basis. | L320 | 2.10 | hrs |
| 09/24/2013 | AMP | Draft summary for Ms. Battle and Ms. Marty regarding document re-review. | L320 | 0.40 | hrs |
| 09/24/2013 | AMP | Finalize chart on document re-review (.70) and draft e-mail to Mr. Brown (Morrison & Foerster) and Mr. Lawrence (Morrison & Foerster) regarding chart. (.20) | L320 | 0.90 | hrs |
| 09/24/2013 | JAL | Review and respond to e-mails regarding discovery issues. | L320 | 0.30 | hrs |
| 09/24/2013 | MNB | Conference call with plaintiffs' counsel regarding status of loan file production. | L320 | 0.20 | hrs |
| 09/24/2013 | MNB | Review Mr. Whitlinger's deposition transcript. | L330 | 0.60 | hrs |
| 09/24/2013 | MNB | Conference call with Ocwen counsel Mr. Wagner regarding status of loan file production. | L320 | 0.20 | hrs |
| 09/24/2013 | SSW | Review 2009 Board minutes regarding preparation of Lombardo deposition outline. | L330 | 3.50 | hrs |
| 09/24/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding supplemental e-mail review. | L120 | 0.20 | hrs |
| 09/24/2013 | JALB | Review and respond to e-mails with Mr. Lawrence (Morrison & Foerster), Ms. Marty, and Mr. Underhill (Residential Capital) regarding supplemental e-mail review. | L120 | 0.80 | hrs |
| 09/24/2013 | JALB | Telephone conference with Ms. Marty regarding supplemental e-mail review. | L120 | 0.30 | hrs |
| 09/24/2013 | GNM | Telephone communications with Ms. Chinn (Lumen Legal) regarding staffing needs for review of Hamzehpour data. | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/24/2013 | GNM | E-mail communications with Ms. Battle regarding Hamzehpour data to be produced. | L120 | 0.30 | hrs |
| 09/24/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding de-duping of Hamzehpour data. | L120 | 0.20 | hrs |
| 09/24/2013 | GNM | Meeting with Ms. Battle regarding Hamzehpour/Westman data to be reviewed. | L120 | 0.20 | hrs |
| 09/24/2013 | GNM | E-mail communications with Night Owl team regarding Hamzehpour data. | L120 | 0.20 | hrs |
| 09/24/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L120 | 0.30 | hrs |
| 09/24/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding de-duping of Hamzehpour data. | L120 | 0.20 | hrs |
| 09/24/2013 | GNM | Telephone communications with Mr. Shipler (DTI) and Mr. Underhill (Residential Capital) regarding de-duping of Hamzehpour data. | L120 | 0.40 | hrs |
| 09/24/2013 | GNM | Telephone communications with Mr. Breyer, Mr. Rubinger (NightOwl)  and Mr. Underhill (Residential Capital) regarding de-duping of Hamzehpour data. | L120 | 0.40 | hrs |
| 09/24/2013 | GNM | E-mail communications with Ms. Chinn (Lumen Legal) regarding staffing needs for review of Hamzehpour data. | L120 | 0.20 | hrs |
| 09/25/2013 | AMP | E-mails with Ms. Tice (Morrison & Foerster) regarding supplemental production of documents identified in Mr. Bleiburg's (Morrison & Foerster) list. | L120 | 0.20 | hrs |
| 09/25/2013 | AMP | Attention to clawback re-review project. | L320 | 1.10 | hrs |
| 09/25/2013 | AMP | E-mails with Ms. Battle and Ms. Weitzman regarding clawback re-review project. | L320 | 0.70 | hrs |
| 09/25/2013 | AMP | Attention to clawback issues in JSN production. | L320 | 0.40 | hrs |
| 09/25/2013 | AMP | E-mails with Ms. Marty and Ms. Tice (Morrison & Foerster) regarding clawback issues in JSN production. | L120 | 0.20 | hrs |
| 09/25/2013 | JALB | Met with Ms. Marty regarding additional JSN custodians. | L120 | 0.30 | hrs |

| 09/25/2013 | JALB | Prepare memorandum regarding document processing plan. | | L120 | 0.30 | hrs |
|---|---|---|---|---|---|---|
| 09/25/2013 | JALB | Review and revise draft e-mail prepared by Ms. Marty regarding GSE e-mail search results. | | L120 | 0.30 | hrs |
| 09/25/2013 | JALB | Telephone conference with NightOwl, Mr. Underhill (Residential Capital) and Ms. Marty regarding processing of additional JSN custodians and elimination of duplicate data for additional JSN custodians. (.50)  Follow-up on same. (.20) | | L120 | 0.70 | hrs |
| 09/25/2013 | JALB | Telephone conference with  Ms. Zellmann (Residential Capital) and Mr. Beck regarding third party subpoenas. | | L120 | 0.20 | hrs |
| 09/25/2013 | JALB | Meet with Mr. Beck regarding securities litigation budget analysis requested by client. | | L120 | 0.70 | hrs |
| 09/25/2013 | DJB | Research and review docket for orders pertaining to case schedule (2.60) and draft e-mail summary to Mr. Beck regarding same. (1.20) | A104 | L120 | 3.80 | hrs |
| 09/25/2013 | DAB | Conference with Ms. Battle regarding professional fees forecast requested by client for wind down. | | L120 | 0.80 | hrs |
| 09/25/2013 | DAB | Draft memo for Mr. Thompson (Residential Capital) regarding litigation tasks in wind down and likely related professional fees. | | L120 | 3.10 | hrs |
| 09/25/2013 | DAB | Conference with Mr. Barthel regarding analysis needed on FHFA schedule. | | L120 | 0.10 | hrs |
| 09/25/2013 | DAB | Conference call with Ms. Zellmann (Residential Capital) and Ms. Battle regarding new third party subpoenas. | | L120 | 0.20 | hrs |
| 09/25/2013 | DAB | Review transcripts from previous JSN witness. | | L120 | 0.40 | hrs |
| 09/25/2013 | DAB | Analyze court opinion on JSN summary judgment motion. | | L240 | 1.10 | hrs |
| 09/25/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing needs for review of Hamzehpour data. | | L120 | 0.40 | hrs |
| 09/25/2013 | GNM | Drafting e-mail memo to Ms. Battle and Ms. Paul Whitfield regarding documents requested by White & Case in letter dated 9/17/2013. | | L320 | 0.70 | hrs |
| 09/25/2013 | GNM | Drafting and sending e-mail communicaitons to | | L320 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Ms. Whitfield regarding clawbacks. | | | |
| 09/25/2013 | GNM | Evaluating documents flagged for clawback. | L120 | 0.50 | hrs |
| 09/25/2013 | GNM | E-mail communications with Ms. Weitzman regarding clawback review. | L120 | 0.10 | hrs |
| 09/25/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital) and Ms. Battle regarding production pipeline. | L120 | 0.50 | hrs |
| 09/25/2013 | KPW | Privilege log clawback project. | L140 | 2.40 | hrs |
| 09/26/2013 | AMP | E-mails with Ms. Battle regarding additional Marano and Whitlinger documents to be reviewed and produced. | L120 | 0.20 | hrs |
| 09/26/2013 | AMP | E-mails with Ms. Battle regarding tolling agreement issues. | L120 | 0.10 | hrs |
| 09/26/2013 | VLS | Conference with Ms. Marty regarding supplemental production. | L320 | 0.40 | hrs |
| 09/26/2013 | VLS | Assignment of JSN Supplemental Production batches to supplemental production review team members. | L320 | 0.60 | hrs |
| 09/26/2013 | JALB | Develop plan for filtering of additional e-mail data. | L120 | 0.80 | hrs |
| 09/26/2013 | JALB | Telephone conference with Mr. Rubinger (NightOwl) regarding feasibility of filtering. | L120 | 0.30 | hrs |
| 09/26/2013 | JALB | Prepare draft e-mail to Ms. Levitt and Mr. Englehardt (both Morrison & Foerster) regarding status of additional e-mail searching. | L120 | 0.60 | hrs |
| 09/26/2013 | JALB | E-mails with Mr. Salerno, Ms. Levitt and Mr. Brown (Morrison & Foerster) regarding status of additional e-mail searching. | L120 | 0.40 | hrs |
| 09/26/2013 | JALB | Daily telephone conference with NightOwl, Mr. Salerno, Mr. Brown (Morrison & Foerster), Mr. Underhill (Residential Capital) and Ms. Marty regarding JSN discovery plan. | L120 | 0.80 | hrs |
| 09/26/2013 | JALB | Additional calls with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Marty regarding action plan to move through additional data. | L120 | 0.30 | hrs |
| 09/26/2013 | JALB | Investigation into history of document collection. | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2013 | JALB | Call with Mr. Brown, Mr. Salerno (both Morrison & Foerster), and Ms. Marty regarding scope of collection and additional review needed. (.50) Calls with Mr. Brown and Mr. Salerno regarding same. (.20) | L120 | 0.70 | hrs |
| 09/26/2013 | JALB | E-mails with team regarding investigation into history of document collection. | L120 | 0.90 | hrs |
| 09/26/2013 | JALB | Follow-up e-mails with Ms. Marty regarding JSN / Plan Confirmation e-mail production timing, review, privilege logging and status. | L120 | 0.40 | hrs |
| 09/26/2013 | JALB | E-mail memorandum to Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Marty regarding feasibility of filtering. | L120 | 0.40 | hrs |
| 09/26/2013 | DAB | Analyze JSN adversary materials on valuation issues. | L120 | 1.40 | hrs |
| 09/26/2013 | DAB | Research Second Circuit law on section 506 valuation issues. | L120 | 3.20 | hrs |
| 09/26/2013 | DAB | Conference call with Ms. Barrage and Ms. Martin (Morrison & Foerster) regarding valuation issues and issues statement for phase 1 trial. | L120 | 0.50 | hrs |
| 09/26/2013 | DAB | Draft inserts for JSN issues statement on valuation issues. | L120 | 3.10 | hrs |
| 09/26/2013 | DAB | Multiple e-mails with Ms. Barrage and Ms. Martin (Morrison & Foerster) regarding issues statement sections on valuation issues. | L120 | 0.40 | hrs |
| 09/26/2013 | GNM | Telephone conference call with contract review team for protocol update. | L120 | 0.40 | hrs |
| 09/26/2013 | GNM | Telephone conference call with Mr. Brown, Mr. Salerno (Morrison & Foerster), Mr. Underhill (Residential Capital), Night Owl team, and Ms. Battle regarding Marano / Whitlinger data to be reviewed. | L120 | 0.90 | hrs |
| 09/26/2013 | GNM | Exchanging e-mail communcations with Ms. Battle regarding Marano/Whitlinger data to be reviewed. (.20)  Conference with Ms. Sholl regarding supplemental production. (.20) | L120 | 0.60 | hrs |
| 09/26/2013 | GNM | Call with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding production pipeline. | L120 | 0.50 | hrs |

| 09/26/2013 | GNM | E-mail communications with Ms. Chinn (Lumen Legal) regarding training call. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 09/26/2013 | GNM | Cross referencing previously used search terms with NightOwl serch terms. | L120 | 0.60 hrs |
| 09/26/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding quality control team staffing. | L320 | 0.20 hrs |
| 09/26/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding increase staffing. | L120 | 0.30 hrs |
| 09/26/2013 | GNM | E-mail communications to Mr. Salerno (Morrison & Foerster) regarding quality control team staffing levels. | L120 | 0.10 hrs |
| 09/26/2013 | KPW | Analyze documents for privilege log clawback project. | L140 | 6.10 hrs |
| 09/27/2013 | AMP | Attention to quality control issues regarding next project of review of post-bankruptcy time period and Marano and Whitlinger documents. | L320 | 0.80 hrs |
| 09/27/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding review of post-bankruptcy time period and Marano and Whitlinger documents. | L120 | 0.20 hrs |
| 09/27/2013 | AMP | E-mails with Ms. Battle regarding additional supplemental production issues. | L120 | 0.40 hrs |
| 09/27/2013 | AMP | Review prior analysis of tolling agreements. | L320 | 0.70 hrs |
| 09/27/2013 | AMP | E-mails with Ms. Battle regarding prior analysis of tolling agreements. | L120 | 0.20 hrs |
| 09/27/2013 | AMP | Participate in parts of conference call with Ms. Marty, Mr. Brown (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), and NightOwl on JSN discovery plan. | L120 | 0.40 hrs |
| 09/27/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding conference call on JSN discovery plan. | L120 | 0.20 hrs |
| 09/27/2013 | VLS | Monitor review status of JSN Supplemental Production review team. | L320 | 0.80 hrs |
| 09/27/2013 | VLS | Assignment of review batches to JSN supplemental production review team members. | L320 | 1.70 hrs |

| 09/27/2013 | VLS | Update supplemental production status chart. | | L320 | 0.60 | hrs |
|---|---|---|---|---|---|---|
| 09/27/2013 | VLS | Update supplemental production status chart. | | L320 | 0.40 | hrs |
| 09/27/2013 | VLS | Search internal database and case files and assemble material requested by Mr. Beha at Morrison & Foester. | | L110 | 4.10 | hrs |
| 09/27/2013 | VLS | Assignment of quality control review batches to JSN supplemental production quality control team members. | | L320 | 0.80 | hrs |
| 09/27/2013 | JALB | E-mails with Ms. Marty regarding domument review strategy. | | L120 | 0.50 | hrs |
| 09/27/2013 | JALB | Telephone conferences with NightOwl, Ms. Marty, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding status of filtering, volume reports, and production logistics. (.50)  Phone call with Mr. Beck, Mr. Moeller, Ms. Weitzman, Mr. Barthel and Ms. Marty to discuss responsiveness and coding of JSN documents. (.50) | | L120 | 1.00 | hrs |
| 09/27/2013 | JALB | E-mails with Ms. Levitt, Mr. Salerno, Mr. Brown (all Morrison & Foerster) and Ms. Marty regarding Bates sequencing and separation of Plan discovery. | | L120 | 0.80 | hrs |
| 09/27/2013 | JALB | Telephone conference with Ms. Rothchild (Morrison & Foerster) regarding witness subpoena in US Bank v. Greenpoint. | | L120 | 0.30 | hrs |
| 09/27/2013 | JALB | Revise document preservation planning memorandum. | | L120 | 0.60 | hrs |
| 09/27/2013 | JALB | Telephone conference with NightOwl, Mr. Salerno, Mr. Brown (both Morrison & Foerster) and Ms. Marty regarding filtering of 2012-13 data. (.60)  Follow-up calls with Mr. Salerno and Mr. Brown (.20)  E-mails with Night Owl regarding same. (.20) | | L120 | 1.00 | hrs |
| 09/27/2013 | JALB | Follow-up e-mail to Ms. Zellmann (Residential Capital) regarding witness subpoena in US Bank v. Greenpoint. | | L120 | 0.30 | hrs |
| 09/27/2013 | DJB | Phone call with Ms. Marty, Ms. Battle, Mr. Beck, Mr. Moeller, Ms. Weitzman to discuss responsiveness and privilege coding of new JSN data. | A104 | L120 | 0.50 | hrs |

| 09/27/2013 | DAB | Conference with Ms. Paul Whitfield regarding previous research on tolling agreements. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 09/27/2013 | DAB | Participate in call with Ms. Battle, Ms. Marty, Mr. Barthel, Mr. Moeller, and Ms. Weitzman regarding review of additional materials for Mr. Marano and Mr. Whitlinger. | L120 | 0.40 | hrs |
| 09/27/2013 | GNM | Telephone conference call with Mr. Barthel, Mr. Beck, Ms. Weitzman, Mr. Moeller, and Ms. Battle regarding review of Hamzehpour data. (.40) Follow-up on same. (.20) | L120 | 0.60 | hrs |
| 09/27/2013 | GNM | Reviewing Marano/Whitlinger data in FGIC database. | L120 | 4.10 | hrs |
| 09/27/2013 | GNM | Telephone conference call with NightOwl team, Mr. Underhill (Residential Capital), Mr. Brown, Mr. Salerno (Morrison & Foerster) and Ms. Battle regarding production pipeline. | L120 | 0.50 | hrs |
| 09/27/2013 | GNM | Telephone conference call with review team for protocol update. | L120 | 0.50 | hrs |
| 09/27/2013 | GNM | E-mail communications with Mr. Gendrikovs (contract reviewer) regarding review of hard copy documents. | L120 | 0.30 | hrs |
| 09/27/2013 | GNM | Drafting and sending e-mail update to Mr. Lawrence (Morrison & Foerster) regarding status of review. | L320 | 0.60 | hrs |
| 09/27/2013 | GNM | Drafting and sending e-mail communications to Mr. Ritzler (contract reviewer) regarding review of Westman / Hamzehpour data. | L320 | 0.30 | hrs |
| 09/27/2013 | GNM | Telephone communications with Mr. Gamradt (NightOwl) regarding configuration of Marano data. | L120 | 0.20 | hrs |
| 09/27/2013 | GNM | Exchanging e-mail communications with Mr. Gamradt (NightOwl) regarding configuration of Marano data. | L120 | 0.50 | hrs |
| 09/27/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison & Foerster) regarding quality control staffing. | L120 | 0.20 | hrs |
| 09/27/2013 | GNM | Working in Relativity database configuring data for review. | L120 | 2.80 | hrs |
| 09/27/2013 | GNM | Telephone conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding Marano documents to be reviewed. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2013 | GNM | Drafting and sending e-mail communications to NightOwl team regarding custodians/date ranges for manual de-duplications. | L320 | 0.40 | hrs |
| 09/27/2013 | GNM | E-mail communications with Mr. Barthel, Mr. Beck, Ms. Weitzman, Ms. Whitfield, and Ms. Battle regarding Marano data to be reviewed. | L120 | 0.20 | hrs |
| 09/27/2013 | SCM | Conference call with Ms. Battle, Mr. Beck, Mr. Barthel, Ms. Marty and Ms. Weitzman regarding excluded document review project. | L320 | 0.50 | hrs |
| 09/27/2013 | KPW | Review documents for privilege log clawback project. | L140 | 4.10 | hrs |
| 09/27/2013 | KPW | Telephone call with Ms. Battle, Mr. Barthel, Mr. Beck and Mr. Moeller regarding ResCap quality control project. | L140 | 0.50 | hrs |
| 09/28/2013 | AMP | Review e-mail from Ms. Marty regarding assigned batch in Marano exclusions 2/15/13 quality control review project. | L120 | 0.20 | hrs |
| 09/28/2013 | AMP | Review e-mails with Mr. Beck and Ms. Marty regarding performance evaluations in review databases. | L120 | 0.10 | hrs |
| 09/28/2013 | VLS | Monitor review status of JSN supplemental production review team. | L320 | 0.70 | hrs |
| 09/28/2013 | VLS | Assignment of review batches to JSN supplemental production review team members. | L320 | 1.30 | hrs |
| 09/28/2013 | VLS | Update supplemental production status chart. | L320 | 0.60 | hrs |
| 09/28/2013 | VLS | Update supplemental production status chart. | L320 | 0.60 | hrs |
| 09/28/2013 | VLS | Assignment of quality control review batches to JSN supplemental production quality control team members. | L320 | 0.60 | hrs |
| 09/28/2013 | JALB | Respond to questions from Ms. Marty regarding filtering and review of JSN data. | L120 | 0.40 | hrs |
| 09/28/2013 | DAB | E-mails with Ms. Battle, Ms. Marty, Mr. Marthel, Mr. Moeller, Mr. Barthel and Ms. Weitzman regarding questions on review protocol on additional documents for Mr. Marano and Mr. Whitlinger. | L120 | 0.20 | hrs |
| 09/28/2013 | DAB | Review assigned batch of additional documents for Mr. Whitlinger. | L320 | 2.70 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 09/29/2013 | AMP | Attention to quality control review of assigned batch in Marano exclusions 2/15/13 review project. | L320 | 2.10 | hrs |
| 09/29/2013 | AMP | E-mails with Ms. Marty regarding quality control review of assigned batch in Marano exclusions 2/15/13 review project. | L120 | 0.20 | hrs |
| 09/29/2013 | AMP | Telephone conference with Ms. Marty regarding quality control review of assigned batch in Marano exclusions 2/15/13 review project. | L120 | 0.20 | hrs |
| 09/29/2013 | VLS | Monitor review status of JSN supplemental production review team. | L320 | 0.40 | hrs |
| 09/29/2013 | VLS | Assignment of review batches to JSN supplemental production review team members. | L320 | 0.60 | hrs |
| 09/29/2013 | VLS | Update supplemental production status chart. | L320 | 0.20 | hrs |
| 09/29/2013 | VLS | Update supplemental production status chart. | L320 | 0.20 | hrs |
| 09/29/2013 | VLS | Assignment of quality control review batches to JSN supplemental production quality control team members. | L320 | 0.60 | hrs |
| 09/29/2013 | JALB | Address Relativity access issues to begin review of Phase II production materials (2012-13 e-mails). | L120 | 0.90 | hrs |
| 09/29/2013 | JALB | Respond to e-mail questions from review team (Ms. Paul Whitfield, Mr. Beck) regarding duplicates and filtering of data. | L120 | 0.40 | hrs |
| 09/29/2013 | JALB | E-mails with Ms. Marty regarding staffing and batching planning. | L120 | 0.40 | hrs |
| 09/29/2013 | JALB | E-mails with Mr. Brown and Mr. Salerno regarding staffing and batching planning. | L120 | 0.20 | hrs |
| 09/29/2013 | DAB | E-mails with Ms. Battle, Ms. Marty, Mr. Marthel, Mr. Moeller, Mr. Barthel and Ms. Weitzman regarding questions on review protocol on additional documents for Mr. Marano and Mr. Whitlinger. | L120 | 0.30 | hrs |
| 09/29/2013 | DAB | E-mail Ms. Battle regarding results or review of additional documents for  Mr. Whitlinger. | L320 | 0.30 | hrs |
| 09/29/2013 | DAB | Review assigned batch of additional documents for | L320 | 3.20 | hrs |

Mr. Whitlinger.

| 09/29/2013 | GNM | Answering reviewer questions. | L120 | 0.90 | hrs |
| 09/29/2013 | GNM | E-mail communications with Ms. Battle regarding review of Marano documents. | L120 | 0.40 | hrs |
| 09/29/2013 | GNM | Working in Relativity database performing responsiveness and privilege review of Marano documents. | L320 | 10.20 | hrs |
| 09/29/2013 | GNM | Telephone communications with Mr. Lawrence (Morrison & Foerster) regarding quality control protocol. | L120 | 0.40 | hrs |
| 09/29/2013 | GNM | Performing quality control checks on Kruger hard copy documents, | L320 | 0.70 | hrs |
| 09/29/2013 | GNM | E-mail communications with Mr. Salerno (Morrison & Foerster) regarding review of Marano documents. | L120 | 0.10 | hrs |
| 09/29/2013 | GNM | Telephone conference call with NightOwl team, Mr. Brown, and Mr. Salerno (Morrison & Foerster) regarding production pipeline. | L120 | 0.50 | hrs |
| 09/29/2013 | GNM | Telephone communications with Mr. Gamradt (NightOwl) regarding configuration of Marano data. | L120 | 0.30 | hrs |
| 09/29/2013 | GNM | Telephone communications with Ms. Paul Whitfield regarding review of Marano documents. | L120 | 0.20 | hrs |
| 09/29/2013 | GNM | Email communications with Ms. Battle regarding quality control protocol. | L120 | 0.10 | hrs |
| 09/29/2013 | SCM | Review Marano Exclusions 2-15-13 document set. | L320 | 2.50 | hrs |
| 09/29/2013 | KPW | Quality control review of supplemental production of documents. | L140 | 4.80 | hrs |
| 09/30/2013 | AMP | E-mail to Ms. Battle regarding summary of documents seen in assigned batch in Marano Exclusions 2/15/13 project. | L120 | 0.40 | hrs |
| 09/30/2013 | AMP | E-mails with Mr. Brown regarding supplemental production and responding to AFI's inquiry. | L120 | 0.40 | hrs |
| 09/30/2013 | AMP | Prepare response for Mr. Brown to send generally describing what was supplementally produced. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 09/30/2013 | AMP | Finalize review of assigned batch in supplemental production. | L320 | 2.90 | hrs |
| 09/30/2013 | MNB | Communications with Mr. Wagner (counsel to Ocwen) and Ms. Olson regarding status of loan files requested by New Jersey Carpenter plaintiffs. | L320 | 0.20 | hrs |
| 09/30/2013 | VLS | Conference with Ms. Marty regarding status of supplemental document review. | L320 | 0.30 | hrs |
| 09/30/2013 | VLS | Monitor review status of JSN supplemental production review team. | L320 | 0.80 | hrs |
| 09/30/2013 | VLS | Assignment of review batches to JSN supplemental production review team members. | L320 | 1.40 | hrs |
| 09/30/2013 | VLS | Update supplemental production status chart. | L320 | 0.60 | hrs |
| 09/30/2013 | VLS | Update supplemental production status chart. | L320 | 0.70 | hrs |
| 09/30/2013 | VLS | Monitor review status of JSN supplemental production quality control team. | L320 | 0.60 | hrs |
| 09/30/2013 | VLS | Assignment of quality control review batches to JSN supplemental production quality control team members. | L320 | 1.20 | hrs |
| 09/30/2013 | JALB | 1st level review of Phase II production materials (2012-13 e-mails). | L120 | 2.70 | hrs |
| 09/30/2013 | JALB | Quality control review of Phase II production materials (2012-13 e-mails). | L320 | 1.50 | hrs |
| 09/30/2013 | JALB | Telephone conference with Night Owl regarding review of Phase II production materials (2012-13 e-mails). | L120 | 0.30 | hrs |
| 09/30/2013 | JALB | Training call with Morrison & Foerster team. | L120 | 0.40 | hrs |
| 09/30/2013 | JALB | Meetings with Ms. Marty regarding training call with Morrison & Foerster team. | L120 | 0.50 | hrs |
| 09/30/2013 | JALB | E-mails with Ms. Zellmann (Residential Capital) regarding witness contact information for US Bank v. Greenpoint. | L120 | 0.20 | hrs |

| 09/30/2013 | JALB | Review and analyze potential response to JSN discovery letter. | | L120 | 0.30 | hrs |
|---|---|---|---|---|---|---|
| 09/30/2013 | JALB | Assist Mr. Lawrence (Morrison & Foerster) with tax documentation collection from Residential Capital for JSN Plan Discovery request. | | L120 | 0.80 | hrs |
| 09/30/2013 | JALB | E-mails with Ms. Marty regarding review decisions on selected documents. | | L120 | 0.30 | hrs |
| 09/30/2013 | JALB | E-mails with Ms. Marty and team regarding review of Phase II production materials (2012-13 e-mails). | | L120 | 0.80 | hrs |
| 09/30/2013 | JALB | Telephone conference with Mr. Salerno, Mr. Brown (Morrison & Foerster), Mr. Beck, Ms. Marty regarding review of Phase II production materials (2012-13 e-mails). | | L120 | 0.60 | hrs |
| 09/30/2013 | DJB | Review and code documents requested by Junior Secured Noteholders (Marano Exclusions 2-15-1300003) for responsiveness, privilege confidentiality, and issues. | A104 | L120 | 1.60 | hrs |
| 09/30/2013 | DJB | Review and code documents requested by Junior Secured Noteholders (Marano Exclusions 2-15-1300003) for responsiveness, privilege confidentiality, and issues. | A104 | L120 | 7.20 | hrs |
| 09/30/2013 | MMM | Review documents for phase II witness list preparation. | | L320 | 0.80 | hrs |
| 09/30/2013 | DAB | Conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Marty regarding review of supplemental production documents for JSNs. | | L320 | 0.60 | hrs |
| 09/30/2013 | DAB | Conference with Ms. Battle regarding review of supplemental materials for JSN production. | | L320 | 0.10 | hrs |
| 09/30/2013 | DAB | Review additional materials for Mr. Whitlinger for possible production in JSN dispute. | | L320 | 1.70 | hrs |
| 09/30/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding possible witnesses on broker bank accounting issues. | | L120 | 0.10 | hrs |
| 09/30/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding potential witnesses on broker bank accounting issues. | | L120 | 0.30 | hrs |
| 09/30/2013 | DAB | Conference with Ms. Mohler regarding prepetition investigations into broker bank accounting issues. | | L120 | 0.10 | hrs |

| 09/30/2013 | DAB | Review materials found by Ms. Mohler on broker bank accounting issues. | L120 | 0.20 | hrs |
| 09/30/2013 | DAB | Multiple e-mails with Ms. Battle and Ms. Marty regarding whether certain documents in review set qualify for mediation privilege. | L120 | 0.40 | hrs |
| 09/30/2013 | GNM | Training conference call for new reviewers. | L120 | 0.40 | hrs |
| 09/30/2013 | GNM | Telephone conference call with Mr. Brown, and Mr. Salerno (Morrison & Foerster), Mr. Beck and Ms. Battle regarding Phase II production. (.60) Meeting with Ms. Battle regarding training call with Morrison & Foerster team. (.40) | L120 | 1.00 | hrs |
| 09/30/2013 | GNM | Drafting and sending e-mail communications to Night Owl team releasing data to be migrated from Rule 363 database into JSN Matter database. | L320 | 0.20 | hrs |
| 09/30/2013 | GNM | Drafting and sending e-mail communications to Mr. Lawrence (Morrison & Foerster) and Ms. Battle regarding review metrics of Marano documents. | L320 | 0.60 | hrs |
| 09/30/2013 | GNM | E-mail communications with Ms. Battle regarding training for review team | L120 | 0.10 | hrs |
| 09/30/2013 | GNM | E-mail communications with NightOwl team regarding Whitlinger data. | L120 | 0.10 | hrs |
| 09/30/2013 | GNM | Answering reviewer questions. | L120 | 0.50 | hrs |
| 09/30/2013 | GNM | Locating previously produced documents at the request of Mr. Beck. | L120 | 0.30 | hrs |
| 09/30/2013 | GNM | Telephone communications with Mr. Gamradt (NightOwl) regarding configuration of Marano data. | L120 | 0.20 | hrs |
| 09/30/2013 | GNM | Performing quality control checks on Marano data. | L120 | 8.10 | hrs |
| 09/30/2013 | GNM | Working in Rule 363 database evaluating Marano / Whitlinger data for responsiveness and privilege. | L120 | 5.20 | hrs |
| 09/30/2013 | GNM | Working in JSN Matter database reviewing Abreu data for responsiveness and privilege. | L120 | 3.10 | hrs |

| 09/30/2013 | SCM | Review Marano exclusions 2-15-13 document set. | L320 | 2.00  hrs |
| 09/30/2013 | KPW | Quality control review of documents in supplemental production. | L140 | 5.00  hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $251,406.50 |

<u>EXPENSES</u>

| 09/01/2013 | Litigation Support Vendors - Robert Half International services from 8/2-16/2013 | $76,751.10 |
| 09/08/2013 | Litigation Support Vendors - Lumen Legal services through 9/8/2013 | $20,969.54 |
| 09/09/2013 | (TRIP - 9/9-11/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to NYC for Marano deposition preparation | $721.65 |
| 09/09/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Hotel - travel to NYC for Marano deposition preparation | $1,381.70 |
| 09/09/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Cab to Hotel - travel to NYC for Marano deposition preparation | $44.78 |
| 09/09/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Travel Dinner 9/11 - travel to NYC for Marano deposition preparation | $20.00 |
| 09/10/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Travel Lunch 9/10 - travel to NYC for JSN meeting and fee hearing | $11.11 |
| 09/10/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Travel Dinner for JAL, DAB 9/12 - travel to NYC for Marano deposition preparation | $40.00 |
| 09/11/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Travel Lunch 9/12 - travel to NYC for JSN meeting and fee hearing | $20.00 |
| 09/11/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Travel Dinner 9/13- travel to NYC for Marano deposition preparation | $15.50 |
| 09/11/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Cab to Airport - travel to NYC for Marano deposition preparation | $51.03 |
| 09/11/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus Airport - travel to NYC for Marano deposition preparation | $34.00 |
| 09/11/2013 | (TRIP - 9/11-13/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to NYC for Marano deposition preparation | $6.78 |

| 09/12/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Airfare - travel to NYC for JSN meeting and fee hearing | ~~$1,329.38~~ |
| 09/12/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Hotel - travel to NYC for JSN meeting and fee hearing | ~~$633.47~~ |
| 09/12/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Cab to Hotel - travel to NYC for JSN meeting and fee hearing | ~~$48.99~~ |
| 09/12/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Cab to Airport - travel to NYC for JSN meeting and fee hearing | ~~$58.58~~ |
| 09/12/2013 | (TRIP - 9/10-12/2013 - DAB) Out-of-Town Travel/Parking at Port Columbus Airport - travel to NYC for JSN meeting and fee hearing | ~~$34.00~~ |
| 09/13/2013 | Delivery Service/Messengers - Federal Express from Ms. Sholl to Ms. Ramachandrappa (counsel to FHLB Atlanta) | $19.61 |
| 09/13/2013 | (TRIP - 9/13/2013 - DAB) Out-of-Town Travel/WiFi at La Guardia Airport - travel to NYC for JSN meeting and fee hearing | ~~$7.95~~ |
| 09/16/2013 | Outside Copying - Profile Discovery | $8,368.51 |
| 09/17/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Dinner 9/17 - travel to New York for Whitlinger deposition | ~~$20.00~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York for Whitlinger deposition | ~~$6.78~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Airfare - travel to New York for Whitlinger deposition | ~~$663.98~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York for Whitlinger deposition | ~~$667.91~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Cab to Hotel - travel to New York for Whitlinger deposition | ~~$53.33~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Cab to Airport - travel to New York for Whitlinger deposition | ~~$70.00~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Parking at port Columbus Airport - travel to New York for Whitlinger deposition | ~~$25.50~~ |
| 09/18/2013 | (TRIP - 9/17-18/2013 - JAL) Out-of-Town Travel/Dinner 9/18 - travel to New York for Whitlinger deposition | ~~$10.50~~ |
| 09/27/2013 | Litigation Support Vendors - Lumen Legal Services through 9/22/2013 | $4,490.08 |

TOTAL EXPENSES FOR THIS MATTER ~~$116,575.76~~
$110,598.84*

* Applicant is reducing its total request for reimbursement of expenses by the total of the written off New York travel expenses shown above.

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Paul, Angela M. | 204.20 hrs | 275.00 /hr | $56,155.00 |
| Beck, David A. | 137.20 hrs | 280.00 /hr | $38,416.00 |
| Barthel, David J. | 13.20 hrs | 210.00 /hr | $2,772.00 |
| Marty, Gretchen N. | 270.00 hrs | 175.00 /hr | $47,250.00 |
| Lipps, Jeffrey A. | 60.40 hrs | 400.00 /hr | $24,160.00 |
| Battle, Jennifer A.L. | 62.10 hrs | 300.00 /hr | $18,630.00 |
| Rhode, Jacob D. | 11.10 hrs | 160.00 /hr | $1,776.00 |
| Sechler, Joel E. | 2.90 hrs | 220.00 /hr | $638.00 |
| Burke, Kelly M. | 14.30 hrs | 250.00 /hr | $3,575.00 |
| Cadieux, Karen M. | 0.50 hrs | 200.00 /hr | $100.00 |
| Weitzman, Katie P. | 84.70 hrs | 180.00 /hr | $15,246.00 |
| Mohler, Mallory M. | 13.90 hrs | 160.00 /hr | $2,224.00 |
| Beekhuizen, Michael N. | 57.90 hrs | 280.00 /hr | $16,212.00 |
| Moeller, Steven C. | 21.30 hrs | 225.00 /hr | $4,792.50 |
| Whisler, Suzanne S. | 53.50 hrs | 220.00 /hr | $11,770.00 |
| Sholl, Veronica L. | 76.90 hrs | 100.00 /hr | $7,690.00 |
| **TOTAL FEES** | **1084.10 hrs** | | **$251,406.50** |

TOTAL EXPENSES                                         $116,575.76

**TOTAL CHARGES FOR THIS INVOICE**                  **$367,982.26**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Billed through  09/30/2013

Invoice #  56226     JAL

Our file #  932   00065

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Re:  Plan Confirmation

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2013 | MNB | Assist Mr. Beha (Morrison & Foerster) with locating public copy of WVIMB Investment Policy Statement for use in objection to WVIMB proof of claim. | L120 | 0.30 | hrs |
| 09/17/2013 | MNB | Attention to providing Mr. Beha (Morrison & Foerster) with information regarding RALI 2005-QA13. | L120 | 0.20 | hrs |
| 09/19/2013 | DAB | Conference with Mr. Rothberg (Morrison & Foerster) regarding missing transaction documents related to certain filed securities claims. | L120 | 0.20 | hrs |
| 09/20/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding plan confirmation requirements. | L120 | 0.40 | hrs |
| 09/22/2013 | DAB | E-mail with Mr. Lipps, Mr. Beekhuizen and Ms. Battle regarding plan treatment of securities claims and which holders ResCap has settled with. | L120 | 0.50 | hrs |
| 09/23/2013 | DAB | E-mails with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding plan treatment of securities claims. | L120 | 0.60 | hrs |
| 09/23/2013 | DAB | Analyze plan and disclosure statement provisions regarding treatment of securities claims. | L120 | 1.20 | hrs |
| 09/24/2013 | JAL | Conference call with Ms. Battle, Mr. Beck, Mr. Beekhuizen and Morrison Foerster attorney regarding affidavit in support of plan confirmation | L120 | 2.00 | hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                                 |      |      |     |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | (.40). Follow-up conversation with Ms. Battle, Mr. Beck and Mr. Beekhuizen regarding same. (.10) Review e-mails regarding same (.20). Telephone conference with Mr. Powell (Kirkland & Ellis) regarding plan confirmation witnesses (.30). Review memo regarding plan treatment of securities claims (.20). Review and respond to e-mails regarding same and discovery review disclosure statement and plan provisions on securities claims. (.80) |      |      |     |
| 09/24/2013 | MNB  | Review plan and disclosure statement provisions regarding private securities claimants and overlap with NJ Carpenters class members.                                                                                                                                                                                                                             | L120 | 1.20 | hrs |
| 09/24/2013 | JALB | Meet with Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding materials relevant to settlement approval and plan confirmation. (.10) Analyze materials related to same. (.30)                                                                                                                                                                                          | L120 | 0.40 | hrs |
| 09/24/2013 | JALB | Telephone conference with Mr. Beha, Mr. Rains and Mr. Rothberg (all Morrison & Foerster), Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding collecting information to assist supporting plan securities settlement approval.                                                                                                                                         | L120 | 0.50 | hrs |
| 09/24/2013 | JALB | Review chart of securities claimants.                                                                                                                                                                                                                                                                                                                            | L120 | 0.20 | hrs |
| 09/24/2013 | DAB  | Draft memo providing overview of plan and disclosure statement provisions regarding treatment of security claims.                                                                                                                                                                                                                                                | L120 | 1.40 | hrs |
| 09/24/2013 | DAB  | Conference call with Mr. Rains, Mr. Beha, Mr. Rothberg (Morrison & Foerster), Mr. Lipps, Ms. Battle and Ms. Beekhuizen regarding strategy for evidentiary support on various plan and non-plan settlements of securities claims.                                                                                                                                   | L120 | 0.40 | hrs |
| 09/27/2013 | MNB  | Attention to providing information requested by Mr. Beha (Morrison & Foerster) regarding private securities claimants.                                                                                                                                                                                                                                            | L120 | 0.80 | hrs |
| 09/28/2013 | MNB  | Research information available regarding tolling agreements for Sealink, AMF and Principal private securities claimants.                                                                                                                                                                                                                                          | L120 | 0.50 | hrs |
| 09/28/2013 | MNB  | Review information regarding exposure analysis of private securities claimants claims.                                                                                                                                                                                                                                                                            | L120 | 0.90 | hrs |
| 09/28/2013 | MNB  | Research and provide information to Mr. Beha (Morrison & Foerster) regarding Sealink claims.                                                                                                                                                                                                                                                                      | L120 | 0.70 | hrs |
| 09/29/2013 | MNB  | Prepare summary of exposure analysis information regarding private securities claimants.                                                                                                                                                                                                                                                                         | L120 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                        $3,902.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Beck, David A. | 4.70 hrs | 280.00 /hr | $1,316.00 |
| Lipps, Jeffrey A. | 2.00 hrs | 400.00 /hr | $800.00 |
| Battle, Jennifer A.L. | 1.10 hrs | 300.00 /hr | $330.00 |
| Beekhuizen, Michael N. | 5.20 hrs | 280.00 /hr | $1,456.00 |
| TOTAL FEES | 13.00 hrs | | $3,902.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$3,902.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56219        JAL
Our file #  096   01241

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 09/09/2013 | DAW | Draft e-mail to Ms. Priore (Residential Capital) regarding approaches to correcting the records. | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                                       $150.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 300.00  /hr | $150.00 |
| TOTAL FEES | 0.50  hrs | | $150.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                         **$150.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  09/30/2013
Invoice #  56220      JAL
Our file #  096  01242

Re:  Blase J. Mahon, et al.

## PROFESSIONAL SERVICES

| 09/09/2013 | JES | Review withdrawal of show cause motion. (.30) E-mail Mr. Smith (Residential Capital) regarding same. (.10) | L120 | 0.40 hrs |
|---|---|---|---|---|

|  | TOTAL FEES FOR THIS MATTER |  | $88.00 |
|---|---|---|---|

## BILLING SUMMARY

| Sechler, Joel E. | 0.40 hrs | 220.00 /hr | $88.00 |
|---|---|---|---|
| TOTAL FEES | 0.40 hrs |  | $88.00 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$88.00** |

# OCTOBER

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56552      JAL
Our file #  932   00052

Re:  Creditor Claims

## PROFESSIONAL SERVICES

| 10/02/2013 | JALB | At request of Ms. Zellmann (Residential Capital), review and analysis of documentation relating to Kroll proof of claim. | L120 | 0.60  hrs |
|---|---|---|---|---|
| 10/02/2013 | JALB | Prepare e-mail response of review and analysis of documentation relating to Kroll proof of claim to Ms. Zellmann (Residential Capital). | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER — $240.00

## BILLING SUMMARY

| Battle, Jennifer A.L. | 0.80  hrs | 300.00  /hr | $240.00 |
|---|---|---|---|
| TOTAL FEES | 0.80  hrs | | $240.00 |

**TOTAL CHARGES FOR THIS INVOICE**          **$240.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56553      JAL
Our file #  932   00053

Re:  Administrative

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/01/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Nashelsky | $19.61 |
| 10/01/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis | $33.61 |
| 10/01/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $33.61 |
| 10/01/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $33.61 |
| 10/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Morison Foerster LLP | $33.91 |
| 10/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $33.91 |
| 10/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis | $33.91 |
| 10/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $33.91 |

TOTAL EXPENSES FOR THIS MATTER                $256.08

## BILLING SUMMARY

TOTAL EXPENSES                                      $256.08

**TOTAL CHARGES FOR THIS INVOICE**              **$256.08**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56554       JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/07/2013 | JALB | Participate in weekly client update call with Mr. Hoffman (Morrison & Foerster) and Residential Capital in-house legal team regarding DOJ investigation. | L120 | 0.20 | hrs |
| 10/07/2013 | JALB | E-mail note to Mr. Lipps regarding call with Mr. Hoffman (Morrison & Foerster) and Residential Capital in-house legal team regarding DOJ investigation. | L120 | 0.10 | hrs |
| 10/10/2013 | JALB | Telephone call and Webex with Mr. Hoffman (Morrison & Foerster), Mr. Underhill (Residential Capital) and Mr. Jewel (Residential Capital) regarding bid detail database. | L190 | 0.90 | hrs |
| 10/11/2013 | JALB | Telephone call to Mr. Hoffman (Morrison & Foerster) regarding progress of DOJ investigation. | L190 | 0.30 | hrs |
| 10/16/2013 | DJB | Research external diligence firm information (1.00) and draft e-mail regarding same to Ms. Battle. (.30) | L120 | 1.30 | hrs |
| 10/30/2013 | JALB | Coordination with Mr. Hoffman (Morrison & Foerster) regarding S&P document request to DOJ and proposed response to DOJ. | L190 | 0.40 | hrs |
| 10/30/2013 | JALB | Revise draft letter to DOJ regarding proposed response to DOJ. | L190 | 0.20 | hrs |
| 10/31/2013 | JAL | Conference with Ms. Battle regarding DOJ | L120 | 1.30 | hrs |

correspondence regarding release of ResCap documents in S&P litigation. (.30)  Review and redraft responsive letter. (1.00)

| 10/31/2013 | JALB | Communicate with Mr. Lipps regarding letter to DOJ responding to S&P subpoena question | L190 | 0.30 | hrs |
| 10/31/2013 | JALB | Revise letter to DOJ responding to S&P subpoena question. | L190 | 0.80 | hrs |

TOTAL FEES FOR THIS MATTER                                            $1,753.00

BILLING SUMMARY

| Barthel, David J. | 1.30 | hrs | 210.00 | /hr | $273.00 |
| Lipps, Jeffrey A. | 1.30 | hrs | 400.00 | /hr | $520.00 |
| Battle, Jennifer A.L. | 3.20 | hrs | 300.00 | /hr | $960.00 |
| TOTAL FEES | 5.80 | hrs | | | $1,753.00 |

TOTAL CHARGES FOR THIS INVOICE                                        $1,753.00

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour                          Billed through  10/31/2013
Residential Capital, LLC                  Invoice #  56555       JAL
1100 Virginia Drive                       Our file #  932   00058
190-FTW-L95
Fort Washington, PA 19034

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2013 | JAL | Conference with Ms. Battle regarding witness interviews of former ResCap emloyees (.20). Review and respond to e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/01/2013 | MNB | Draft declaration of Mr. Lipps in support of motion to approve NCUAB settlement. | L160 | 7.30 | hrs |
| 10/01/2013 | RBS | Prepare and analyze electronic and hard copy sets of securities proofs of claims for Mr. Beck. | L310 | 7.40 | hrs |
| 10/01/2013 | JALB | Draft e-mails regarding witness interview by requests. (.10)  Conference with Mr. Lipps regaridng same. (.20) | L120 | 0.30 | hrs |
| 10/02/2013 | JAL | Review and redraft declaration related to National Credit Union Administration Board 9019 (1.0). Conference with Ms. Battle regarding same (.20). Review and respond to e-mails regarding same (.20). | L250 | 1.40 | hrs |
| 10/02/2013 | JAL | Conference with Ms. Battle regarding interviews of former ResCap employees (.20).  Review and redraft e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/02/2013 | MNB | Draft declaration of Mr. Lipps in support of motion to approve NCUAB settlement. | L160 | 5.10 | hrs |
| 10/02/2013 | JALB | Discuss with Mr. Lipps regarding revisions to | L120 | 0.30 | hrs |

Lipps declaration regarding NCUAB.

| 10/02/2013 | JALB | Prepare detailed draft e-mail to Mr. Thompson (Residential Capital) regarding FHFA-related witness interviews requested by Ally's counsel. (.40)  Conference with Mr. Lipps regaridng same. (.20) | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 10/02/2013 | JALB | Review and revise Lipps declaration regarding NCUAB. | L120 | 1.40 | hrs |
| 10/03/2013 | JALB | Outreach to former employee witnesses regarding FHFA-related interview request from Ally's counsel. | L120 | 0.50 | hrs |
| 10/03/2013 | DJB | Research former employee contact information for Ms. Battle. | L120 | 1.10 | hrs |
| 10/04/2013 | JALB | Continued efforts to reach out to former employees in connection with Ally's FHFA-related interview request. | L120 | 0.70 | hrs |
| 10/06/2013 | DAB | E-mails with Mr. Lipps regarding plan treatment of security claims. | L120 | 0.40 | hrs |
| 10/07/2013 | JAL | Prepare for ResCap witness interviews in connection with FHFA claims (2.00).  Review e-mails regarding same (.30).  Conference with Ms. Battle regarding same (.20). | L120 | 2.50 | hrs |
| 10/07/2013 | JALB | E-mails with Mr. Rothberg, Ms. Levitt (both Morrison & Foerster) and Mr. Lipps regarding nonparty witness depositions in FHFA litigation. | L120 | 0.20 | hrs |
| 10/07/2013 | JALB | Telephone conference with Mr. Lipps regarding nonparty witness depositions in FHFA litigation. | L120 | 0.20 | hrs |
| 10/07/2013 | JALB | Telephone conference with Mr. Thompson (Residential Capital) regarding nonparty witness depositions in FHFA litigation. | L120 | 0.10 | hrs |
| 10/07/2013 | JALB | Telephone conference with Mr. Goeke of Mayer Brown regarding nonparty witness depositions in FHFA litigation. | L120 | 0.20 | hrs |
| 10/07/2013 | JALB | Attention to witness interview scheduling. | L120 | 0.30 | hrs |
| 10/08/2013 | JAL | Conference with Ms. Battle regarding interviews of former ResCap employees (.20).  Review and redraft e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/08/2013 | JAL | Review and respond to e-mails regarding NCUAB settlement and approval of same (.20).  Review and | L120 | 0.80 | hrs |

|  |  | redraft supporting declaration (.60). |  |  |  |
|---|---|---|---|---|---|
| 10/08/2013 | MNB | E-mails to Mr. Haims and Mr. Beha (Morrison & Foerster) regarding final judgment order and regarding outstanding settlement items in New Jersey Carpenters' matter. | L160 | 0.30 | hrs |
| 10/08/2013 | MNB | Conference with Ms. Battle regarding requested deposition of Mr. Paradis (ex Residential Capital) in FHFA matter. | L330 | 0.10 | hrs |
| 10/08/2013 | MNB | Conference call with Mr. Paradis (ex Residential Capital) regarding deposition. | L330 | 0.10 | hrs |
| 10/08/2013 | RBS | Prepare and revise Prudential breakdown of claims spreadsheet for Mr. Beck. | L310 | 2.20 | hrs |
| 10/08/2013 | JALB | Various calls and e-mails with former employee witnesses regarding FHFA litigation and Ally interview request. (.60)  Conference with Mr. Lipps regarding interview requests. (.20)  Conference with Mr. Beekhuizen regarding deposition request for Mr. Paradis (ex-ResCap). (.10) | L190 | 0.90 | hrs |
| 10/08/2013 | JALB | Prepare notes of e-mails with former employee witnesses regarding FHFA litigation and Ally interview request. | L190 | 0.20 | hrs |
| 10/08/2013 | JALB | E-mail status report to Mr. Lipps and Ally attorneys regarding notes of e-mails with former employee witnesses regarding FHFA litigation and Ally interview request. | L190 | 0.30 | hrs |
| 10/08/2013 | JALB | E-mails with Mr. Rothberg and Mr. Day (both Morrison & Foerster) regarding history of contact with former employee witness requested for deposition by FHFA. | L190 | 0.30 | hrs |
| 10/08/2013 | JALB | Research e-mail files regarding former employee witness requested for deposition by FHFA. | L190 | 0.30 | hrs |
| 10/08/2013 | DAB | E-mail with Ms. Battle regarding research on tolling agreements. | L120 | 0.20 | hrs |
| 10/08/2013 | DAB | Research regarding tolling agreements Mr. Lipps is being asked to authenticate at plan confirmation. | L120 | 1.40 | hrs |
| 10/09/2013 | JAL | Conference with Ms. Battle regarding interviews of former ResCap employees for FHFA litigation (.20).  Review and redraft e-mails regarding same (.10).  Review and respond to e-mails regarding Mr. Paradis' deposition (.20).  Prepare for same (.50). | L330 | 1.00 | hrs |

| 10/09/2013 | RBS | Update and revise Prudential claims spreadsheet for Mr. Beck. | L310 | 0.60 | hrs |
| 10/09/2013 | JALB | Follow-up e-mails with Mr. Goeke (Ally's counsel at Mayer Brown) regarding scheduling of FHFA depositions of Residential Capital witness. | L190 | 0.50 | hrs |
| 10/09/2013 | JALB | Discussion with Mr. Lipps (via e-mail) regarding witness interviews related to FHFA litigation. | L190 | 0.30 | hrs |
| 10/09/2013 | JALB | Follow-up e-mails regarding Ally interviews of former Residential Capital employee witness related to FHFA. | L190 | 0.20 | hrs |
| 10/09/2013 | DAB | Analyze drafts of plan supplement documents dealing with securities claims. | L120 | 0.20 | hrs |
| 10/09/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding drafts of plan supplement documents dealing with securities claims. | L120 | 0.10 | hrs |
| 10/10/2013 | JAL | Prepare for further ResCap employee interviews (.60). Review and respond to e-mails regarding same (.10). Review e-mails regarding scheduling Mr. Russell's deposition (.20). Conference with Ms. Battle regarding witness interviews and interview of Mr. Russell (.60). | L120 | 1.50 | hrs |
| 10/10/2013 | JALB | Review summary from Mr. Beck of status of securities claims and plan supplement. | L190 | 0.30 | hrs |
| 10/10/2013 | JALB | Meet with Mr. Lipps regarding upcoming witness interviews and depositions in FHFA litigation. | L190 | 0.50 | hrs |
| 10/10/2013 | JALB | Attention to preparation for upcoming witness interviews and depositions in FHFA litigation. | L190 | 0.30 | hrs |
| 10/10/2013 | JALB | E-mails with Ally's counsel regarding upcoming witness interviews and depositions in FHFA litigation. | L190 | 0.40 | hrs |
| 10/10/2013 | JALB | Follow-up discussion with Mr. Lipps and Mr. Goeke (Mayer Brown) regarding FHFA depositions. | L190 | 0.20 | hrs |
| 10/10/2013 | JALB | Telephone call with Mr. Rothberg (Morrison & Foerster) regarding scope of joint defense in connection with FHFA depositions. | L190 | 0.30 | hrs |
| 10/10/2013 | JALB | Follow-up e-mails with Mr. Lipps regarding scope of joint defense in connection with FHFA depositions. | L190 | 0.50 | hrs |

| 10/11/2013 | JAL | Conference with Ms. Battle regarding Ally interviews of former ResCap employees (.20). Review and redraft e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 10/11/2013 | JALB | Review, cull, and analyze materials in preparation for witness meetings in Minneapolis for FHFA litigation. | L190 | 4.50 | hrs |
| 10/11/2013 | JALB | Telephone call to former employee witnesses regarding FHFA litigation. | L190 | 0.40 | hrs |
| 10/11/2013 | JALB | Follow-up e-mails regarding telephone call to former employee witnesses regarding FHFA litigation. | L190 | 0.20 | hrs |
| 10/14/2013 | JAL | Review ResCap witness materials to prepare for AFI interviews. (1.10)  Review Mr. Latzka's deposition transcript (.50).  Review and respond to e-mails regarding scheduling Mr. Paradis' deposition. (.10) | L330 | 1.70 | hrs |
| 10/14/2013 | MNB | Communications with Mr. Paradis (ex Residential Capital) regarding FHFA's deposition request. | L330 | 0.30 | hrs |
| 10/14/2013 | JALB | Follow-up e-mails with Mr. Beekhuizen, Mr. Lipps, and Mr. Paradis (former ResCap employee) regarding FHFA deposition request. | L190 | 0.50 | hrs |
| 10/15/2013 | JAL | Review ResCap witness materials to prepare for AFI interviews (1.0).  Review examiner report and MBIA expert report regarding ResCap securitization practices (1.1).  Conference with Ms. Battle to prepare for interviews by AFI counsel (.50).  Interview meeting with Ms. Steinhagen (former ResCap employee) (1.0).  Interview meeting with Ms. Anderson (former ResCap employee) (1.0).  Meeting with Ms. Battle regarding results of interviews. (.40)  Discussion with Mr. Ruckdashel and Ms. Battle regarding EMAX/MLN deals. (.30) | L330 | 5.30 | hrs |
| 10/15/2013 | JALB | Prepare for meetings of potential Residential Capital FHFA witnesses with Ally counsel. | L120 | 1.50 | hrs |
| 10/15/2013 | JALB | Meet with Mr. Lipps regarding preparing for meetings of potential Residential Capital FHFA witnesses with Ally counsel. | L120 | 0.40 | hrs |
| 10/15/2013 | JALB | Meet with Ally counsel regarding FHFA litigation and securitization process. | L120 | 1.00 | hrs |
| 10/15/2013 | JALB | Meet with Ally counsel and 2 witnesses regarding FHFA litigation and securitization process. | L120 | 3.80 | hrs |

| 10/15/2013 | JALB | Discussion with Ally counsel regarding Paradis and Russell depositions. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/15/2013 | JALB | Discussion with Mr. Lipps regarding witness interviews and deposition process. | L120 | 0.50 | hrs |
| 10/15/2013 | JALB | Discussion with Mr. Ruckdaschel (Residential Capital) and Mr. Lipps regarding EMAX/MLN securitizations. | L120 | 0.20 | hrs |
| 10/15/2013 | DJB | Research work charts and identify structured finance managers for deals (.80), and draft e-mail to Mr. Beck regarding same. (.20) | L120 | 1.00 | hrs |
| 10/16/2013 | JAL | Review and respond to e-mails regarding NCAUB declaration (.20). Revise same (.60). | L120 | 0.80 | hrs |
| 10/16/2013 | JAL | Prepare for Mr. Russell's deposition (2.20). Review and respond to e-mails regarding scheduling same (.20). Conference with Ms. Battle regarding same (.20). Review and respond to e-mails regarding schedule for Mr. Paradis' deposition (.10). Prepare for same (.80). | L330 | 3.50 | hrs |
| 10/16/2013 | JALB | E-mail to Mr. Goeke (Mayer Brown) regarding Mr. Russell's deposition. | L120 | 0.20 | hrs |
| 10/16/2013 | JALB | Attend meetings with Ally counsel and former employee witnesses re: FHFA litigation issues. | L120 | 4.00 | hrs |
| 10/16/2013 | JALB | Prepare e-mail memorandum to Mr. Underhill (Residential Capital) regarding potential FHFA discovery scenarios. | L120 | 0.30 | hrs |
| 10/16/2013 | JALB | E-mail guidance to Ms. Weitzman and Mr. Beck regarding Ms. Paradis and Mr. Russell's deposition preparation for FHFA depositions. | L120 | 0.30 | hrs |
| 10/16/2013 | JALB | Conference with Mr. Lipps regarding Ms. Paradis' and Mr. Russell's deposition preparation for FHFA depositions. | L120 | 0.20 | hrs |
| 10/16/2013 | DAB | Review previous research materials regarding FHFA case. | L120 | 0.30 | hrs |
| 10/16/2013 | DAB | E-mails with Ms. Battle and Ms. Weitzman regarding preparations for upcoming witnesses in FHFA case. | L120 | 0.30 | hrs |
| 10/16/2013 | GNM | E-mail communications with Ms. Battle and Mr. Beck regarding audit reports. | L120 | 0.20 | hrs |
| 10/16/2013 | GNM | Working in Iris database to locate audit reports | L120 | 2.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | previously produced to the Examiner at the request of Mr. Beck and Ms. Battle. | | | |
| 10/16/2013 | GNM | E-mail communications with Ms. Tice (Morrison Foerster) regarding audit reports previously produced to the Examiner. | L120 | 0.20 | hrs |
| 10/16/2013 | GNM | Communicate with Mr. Barthel regarding deal calendars in production databases. | L120 | 0.20 | hrs |
| 10/16/2013 | KPW | E-mail to Ms. Marty regarding setting up searches in Relativity for Ms. Battle's requested for deposition preparation. | L140 | 0.10 | hrs |
| 10/16/2013 | KPW | Review the FHFA v. Ally Financial amended complaint. | L140 | 1.20 | hrs |
| 10/16/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding deposition preparation for Bruce Paradis and Bill Russell. | L140 | 0.20 | hrs |
| 10/16/2013 | KPW | Review portions of the Examiner Report that deal with the potential liability of AFI. (then GMAC) and Ally Securities deriving from ResCap's mortgage secularization business. | L140 | 2.60 | hrs |
| 10/17/2013 | JALB | E-mails with Ally attorneys regarding Russell and Paradis preparation. | L190 | 0.20 | hrs |
| 10/17/2013 | JALB | Telephone call with Ms. Weitzman and Mr. Beck regarding preparation of Russell and Paradis materials for deposition preparation. | L190 | 0.60 | hrs |
| 10/17/2013 | DAB | Conference with Ms. Weitzman regarding creation of deposition kits for former employees being deposed by FHFA. | L330 | 0.20 | hrs |
| 10/17/2013 | DAB | Conference with Ms. Battle and Ms. Weitzman regarding key issues for depositions of former employees by FHFA. | L330 | 0.50 | hrs |
| 10/17/2013 | GNM | Telephone communications with Ms. Weitzman regarding audit report searches. (.20)  Follow-up on same. (.30) | L120 | 0.50 | hrs |
| 10/17/2013 | GNM | E-mail communications with Ms. Battle and Mr. Beck regarding audit reports. | L120 | 0.20 | hrs |
| 10/17/2013 | KPW | Search Relativity for audit reports authored by Bill Russell. (6.10) Conference with Mr. Beck regarding same. (.20) | L140 | 6.30 | hrs |
| 10/17/2013 | KPW | Telephone call with Ms. Marty regarding setting up search criteria for search related to deposition prep for Bruce Paradis and Bill Russell. | L140 | 0.20 | hrs |

| 10/17/2013 | KPW | Telephone call with Ms. Battle and Mr. Beck regarding overview of deposition preparation for Bruce Paradis and Bill Russell. | L140 | 0.60 | hrs |
|---|---|---|---|---|---|
| 10/17/2013 | KPW | Telephone call with Ms. Marty regarding assistance in setting up targeted searches in Relativity. | L140 | 0.20 | hrs |
| 10/17/2013 | KPW | E-mail to Ms. Marty, Ms. Battle and Mr. Beck regarding location of audit reports. | L140 | 0.10 | hrs |
| 10/18/2013 | JAL | Prepare for conference call with Mr. Paradis regarding FHFA deposition (.20).  Conference with Mr. Beekhuizen regarding same (.20).  Conference call with Mr. Paradis (ex-ResCap) and Mr. Beekhuizen regarding same (.20).  Review and respond to e-mails regarding same (.20). | L330 | 0.80 | hrs |
| 10/18/2013 | MNB | Attention to preparation of deposition materials for deposition of Mr. Paradis in FHFA v. Ally lawsuit. | L330 | 0.60 | hrs |
| 10/18/2013 | MNB | Attend conference call with Mr. Paradis (ex-ResCap) and Mr. Lipps regarding preparation for deposition in FHFA v. Ally lawsuit. (.20) Conference with Mr. Lipps regarding same. (.10) | L330 | 0.30 | hrs |
| 10/18/2013 | JALB | E-mails with Ally attorneys regarding Russell and Paradis deposition preparation and follow-up to interviews of ex-employees. | L190 | 0.30 | hrs |
| 10/18/2013 | JALB | E-mail Ms. Weitzman regarding review and analysis of audit reports for deposition preparation. | L190 | 0.30 | hrs |
| 10/18/2013 | JALB | E-mails with Mr. Lipps and Mr. Beekhuizen regarding e-mails with Ally attorneys regarding Russell and Paradis preparation, follow-up to interviews. | L190 | 0.30 | hrs |
| 10/18/2013 | GNM | Exchanging e-mail communications with Ms. Weitzman regarding deposition preparation research and searches in Relativity. | L120 | 0.50 | hrs |
| 10/18/2013 | KPW | Search Relativity for audit reports authored by Bill Russell. | L140 | 3.40 | hrs |
| 10/18/2013 | KPW | E-mail to Ms. Battle regarding questions about audit report search. | L140 | 0.10 | hrs |
| 10/18/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding progress of audit report search. | L140 | 0.10 | hrs |
| 10/18/2013 | KPW | E-mail to Mr. Beekhuizen regarding coordinating Paradis depo prep. | L140 | 0.10 | hrs |

| 10/18/2013 | KPW | E-mails to Ms. Marty regarding technical question about searching in Relativity. | L140 | 0.20 | hrs |
| 10/18/2013 | KPW | Perform targeted searches for communications between Mr. Russell and specific personnel. | L140 | 1.00 | hrs |
| 10/18/2013 | KPW | E-mail to Ms. Marty regarding setting up searches in Relativity for Bill Russell search. | L140 | 0.10 | hrs |
| 10/19/2013 | JAL | Prepare for Mr. Paradis' deposition (.30). Review and respond to e-mails regarding same (.10). Conference with Ms. Battle regarding same (.10). | L330 | 0.50 | hrs |
| 10/19/2013 | JALB | E-mails with Mr. Lipps regarding Paradis deposition scheduling. | L190 | 0.20 | hrs |
| 10/20/2013 | JAL | Prepare for Mr. Russell's deposition (.80). Review audit reports (.10). Review e-mails regarding same (.10). | L330 | 1.00 | hrs |
| 10/20/2013 | JALB | Review e-mail from Ms. Weitzman regarding review and analysis of Russell documents for FHFA deposition preparation. | L190 | 0.20 | hrs |
| 10/20/2013 | KPW | Perform targeted searches for communications between Mr. Russell and specific personnel. | L140 | 0.60 | hrs |
| 10/20/2013 | KPW | E-mail to Ms. Marty regarding setting up searches in Relativity for Bill Russell research. | L140 | 0.10 | hrs |
| 10/20/2013 | KPW | E-mail to Ms. Battle regarding update on Russell research. | L140 | 0.10 | hrs |
| 10/21/2013 | JAL | Conference with Ms. Battle regarding common interest privilege and FHFA depositions of ResCap personnel (.20). Telephone conference with Mr. Haims, Mr. Beha (Morrison & Foerster) and Ms. Battle regarding same (.30). Review audit reports and Mr. Russell's documents (2.30). Review and respond to e-mails regarding scheduling FHFA depositions (.20). Prepare for Mr. Russell's deposition (2.80). Conference with Ms. Battle and Mr. Beck regarding research needed for Russell deposition preparation. (.20) | L330 | 6.00 | hrs |
| 10/21/2013 | JALB | Review prior Examiner prep memos for use in preparation on FHFA issues. | L190 | 0.30 | hrs |
| 10/21/2013 | JALB | E-mails with Mr. Beck and Ms. Weitzman regarding preparation materials for Russell | L190 | 0.40 | hrs |

12-12020-mg    Doc 6543-9    Filed 02/28/14    Entered 02/28/14 18:11:47    Exhibit E
932    00058    Invoices for Fifth Interim    Pg 109 of 285

Invoice # 56555    Page 10

| | | | | | |
|---|---|---|---|---|---|
| | | deposition. (.20)  Conference with Mr. Lipps and Mr. Beck regarding preparation items for Mr. Russell's deposition. (.20) | | | |
| 10/21/2013 | JALB | Telephone call to Mr. Haims and Mr. Rothberg (Morrison & Foerster) and Mr. Lipps regarding upcoming depositions in FHFA matter and scope of joint defense privilege. (.70)  Conference with Mr. Lipps regarding same. (.20) | L190 | 0.50 | hrs |
| 10/21/2013 | JALB | Various e-mails with Mayer Brown regarding preparation and materials for Russell deposition in FHFA litigation. | L190 | 0.30 | hrs |
| 10/21/2013 | DAB | Research regarding audit reports referenced in examiner investigation for potential relevance to securities claims. | L120 | 1.80 | hrs |
| 10/21/2013 | DAB | E-mails with Ms. Battle and Ms. Weitzman regarding audit report research. | L120 | 0.20 | hrs |
| 10/21/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding audit report research and other items for preparation of Mr. Russell for FHFA deposition. | L330 | 0.20 | hrs |
| 10/21/2013 | GNM | Telephone communications with Ms. Weitzman regarding deposition preparation document searches for Mr. Russell. | L120 | 0.30 | hrs |
| 10/21/2013 | GNM | Revising PROD017 Withheld log. | L120 | 2.60 | hrs |
| 10/21/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding audit report request for Mr. Lipps. | L140 | 0.20 | hrs |
| 10/21/2013 | KPW | Telephone calls with Ms. Marty regarding search criteria for Russell hot doc search. | L140 | 0.20 | hrs |
| 10/21/2013 | KPW | E-mail to Mr. Beekhuizen regarding coordinating Paradis deposition preparation. | L140 | 0.10 | hrs |
| 10/21/2013 | KPW | Performed targeted searches for communications between Mr. Russell and specific personnel. | L140 | 1.90 | hrs |
| 10/21/2013 | KPW | Telephone call with Mr. Beekhuizen regarding Bruce Paradis deposition preparation and memorandum. | L140 | 0.10 | hrs |
| 10/21/2013 | KPW | Paradis deposition prep: searched for direct quotes from Paradis in relevant complaints. | L140 | 0.30 | hrs |
| 10/21/2013 | KPW | Searched Relativity for E-mails and documents sent to specific personnel for Paradis deposition | L140 | 2.40 | hrs |

|            |      | preparation. |      |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------|------|----------|
| 10/21/2013 | KPW  | E-mail to Ms. Battle and Mr. Beekhuizen regarding question on Paradis documents. | L140 | 0.10  hrs |
| 10/21/2013 | KPW  | E-mail to Mr. Lipps regarding clarification about faxed Russell document. | L140 | 0.10  hrs |
| 10/21/2013 | KPW  | Examine audit reports cited in Examiner's Report for Mr. Lipps. | L140 | 0.70  hrs |
| 10/22/2013 | JAL  | Review ResCap audits and Mr. Russell's documents to prepare for meeting with Mayer Brown regarding FHFA case theories (.30). Conference with Mayer Brown attorneys (AFI counesl), K&E counsel (Ally Securities counsel) and Ms. Battle (parts only) to discuss FHFA depositions of ResCap witnesses (1.7).  Telephone conference with Ms. Battle regarding same (.10). Review and respond to e-mails regarding FHFA deposition preparation (.10).  Review NCAUB discovery requests (.10). | L330 | 2.30  hrs |
| 10/22/2013 | JALB | Participate by phone in meeting with Mayer Brown team (representing Ally Financial), K&E (representing Ally Securities) and Mr. Lipps regarding witnesses for FHFA litigation. | L190 | 1.00  hrs |
| 10/22/2013 | JALB | E-mails with Ally team and Mr. Lipps regarding deposition scheduling and preparation. (.20) Conference with Mr. Lipps regarding same. (.10) | L190 | 0.30  hrs |
| 10/22/2013 | JALB | Discussion and e-mails with Ms. Buchanan and Mr. Beck regarding witness preparation support for FHFA depositions. | L190 | 0.70  hrs |
| 10/22/2013 | DAB  | E-mail Ms. Buchanan regarding analysis of offering documents needed in connection with upcoming FHFA witnesses. | L120 | 0.30  hrs |
| 10/22/2013 | HLB  | Review and analysis of FHFA amended complaint, examiner report and examiner witness prep memos for purposes of preparing for defense of witness Davee Olson in depositions. (2.30)  Conference with Ms. Battle regarding witness preparation support for FHFA deponents. (.70) | A104  L120 | 3.00  hrs |
| 10/22/2013 | KPW  | E-mail to Ms. Buchanan regarding scheduling time for call on FHFA witness prep. | L140 | 0.10  hrs |
| 10/22/2013 | KPW  | E-mails to Mr. Beekhuizen regarding deposition preparation sample memo and various transcripts. | L140 | 0.10  hrs |
| 10/22/2013 | KPW  | Performed targeted searches for communications | L140 | 2.30  hrs |

between Mr. Russell and specific personnel.

| Date | Initials | Description | | Code | Hours | |
|------|----------|-------------|--|------|-------|--|
| 10/23/2013 | JAL | Conference with Ms. Battle, Mr. Beekhuizen and Mr. Beck regarding preparation for FHFA depositions. | | L120 | 1.30 | hrs |
| 10/23/2013 | MNB | Conference with Mr. Lipps regarding preparation of deposition prep materials for Mr. Paradis and Mr. Olson in FHFA matter. | | L330 | 0.70 | hrs |
| 10/23/2013 | JALB | Telephone call with Mr. Russell (ex Residential Capital) regarding upcoming FHFA deposition & preparation for same. | | L190 | 0.20 | hrs |
| 10/23/2013 | JALB | Meet with Mr. Lipps, Mr. Beck and Mr. Beekhuizen regarding upcoming FHFA depositions. | | L190 | 1.30 | hrs |
| 10/23/2013 | JALB | Retrieve & review AFI transcripts in preparation for Russell, Paradis, Bossidy and Olson depositions in FHFA litigation. | | L190 | 0.50 | hrs |
| 10/23/2013 | JALB | Outreach to former ResCap employee witnesses regarding FHFA depositions/subpoenas. | | L190 | 0.40 | hrs |
| 10/23/2013 | JALB | Review materials in preparation for Russell deposition. | | L190 | 0.80 | hrs |
| 10/23/2013 | DAB | Meet with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding issues for Rescap employees being deposed by FHFA. | | L330 | 1.30 | hrs |
| 10/23/2013 | DAB | E-mails with Ms. Buchanan and Ms. Weitzman regarding research needed for deposition preparation for ResCap employees being deposed by FHFA. | | L330 | 0.30 | hrs |
| 10/23/2013 | HLB | Review and analysis of documents, including offering material documents and exhibits from examiner witness interviews, for purposes of preparing for defense of witness Davee Olson in upcoming depositions. (3.00)  Call with Ms. Weitzman regarding same. (.80) | A104 | L120 | 3.80 | hrs |
| 10/23/2013 | KPW | Telephone call with Ms. Buchanan regarding FHFA deposition preparation. | | L140 | 0.80 | hrs |
| 10/23/2013 | KPW | Review of share drive for transaction documents. | | L140 | 0.20 | hrs |
| 10/23/2013 | KPW | E-mails to Mr. Beck and Ms. Buchanan regarding follow-up questions about transaction documents search. | | L140 | 0.10 | hrs |
| 10/23/2013 | KPW | E-mail to Mr. Beck, Mr. Beekhuizen, Ms. Battle | | L140 | 0.10 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and Ms. Buchanan regarding follow-up questions about transaction documents search. |  |  |  |
| 10/23/2013 | KPW | Started draft of Paradis deposition preparation memorandum. | L140 | 1.60 | hrs |
| 10/23/2013 | KPW | Search for documents related to warehouse lending. | L140 | 1.40 | hrs |
| 10/23/2013 | KPW | Search for ResCap board minutes related to Paradis. | L140 | 0.50 | hrs |
| 10/23/2013 | KPW | Review of transcripts relevant to upcoming FHFA deposition. (James Jones, Ralph Flees, David Bricker) | L140 | 1.00 | hrs |
| 10/23/2013 | KPW | Review of previous deposition preparation for materials relevant to Paradis deposition preparation. | L140 | 0.50 | hrs |
| 10/24/2013 | JAL | Review and redraft Mr. Lipps' declaration in support of NCAUB 9019 (.10).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails to prepare for FHFA deposition of ex Residential Capital employee (.10). | L120 | 0.30 | hrs |
| 10/24/2013 | JAL | Review Mr. Paradis' documents to prepare for FHFA depositions (.20).  Review Mr. Russell's documents to prepare for FHFA depositions  (.20).  Review Mr. Olson's documents to prepare for FHFA depositions  (.40).  Review ResCap audits to prepare for FHFA depositions (.20).  Reviews deposition summaries of Mr. Zukauckus' deposition (.20).  Review and respond to e-mails regarding scheduling FHFA depositions (.10). | L330 | 1.30 | hrs |
| 10/24/2013 | MNB | Review comments received from Mr. Rothberg (Morrison & Foerster) to Mr. Lipps' declaration in support of NCUAB settlement and revise declaration accordingly. | L250 | 1.60 | hrs |
| 10/24/2013 | JALB | Review and analysis of AFI deposition transcripts in preparation for FHFA depositions of ResCap witnesses. | L190 | 2.00 | hrs |
| 10/24/2013 | JALB | Review and analysis of audit materials in preparation for FHFA deposition of Mr. Russell. | L190 | 1.70 | hrs |
| 10/24/2013 | JALB | Prepare e-mail update to Mr. Thompson (ResCap) regarding status of FHFA discovery. | L190 | 0.20 | hrs |
| 10/24/2013 | JALB | Prepare memo and outline for Russell deposition prep. | L190 | 1.30 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/24/2013 | JALB | Review revisions to NCUAB 9019 declaration. | | L190 | 0.30 hrs |
| 10/24/2013 | DJB | Research securitizations, balances, and number of mortgage loans at issue in Sealink and subtract those figures from Lipps Declaration in Support of Rescap Settlement. | | L120 | 0.80 hrs |
| 10/24/2013 | GNM | Review of FHFA case documents for deposition preparation. | | L120 | 2.70 hrs |
| 10/24/2013 | GNM | Meeting with Ms. Buchanan regarding deposition preparation research needed for depositions by FHFA. | | L120 | 0.20 hrs |
| 10/24/2013 | HLB | Search of documents from Relativity database related to position of Davee Olson, signatories on offering material documents and early payment default, for purposes of preparing for defense of witness Davee Olson in upcoming deposition. (4.70) Conference with Ms. Marty regarding same. (.20) | A102 | L140 | 4.90 hrs |
| 10/24/2013 | HLB | Draft Davee Olson prep outline and memorandum for purposes of preparing for defense of witness Davee Olson in upcoming depositions. | A103 | L140 | 0.90 hrs |
| 10/24/2013 | KPW | Work on draft of Paradis deposition preparation memorandum. | | L140 | 2.70 hrs |
| 10/24/2013 | KPW | E-mail to Mr. Beekhuizen regarding deliverables for Paradis deposition preparation memorandum. | | L140 | 0.10 hrs |
| 10/24/2013 | KPW | E-mails to Ms. Battle regarding FHFA depositions. | | L140 | 0.10 hrs |
| 10/24/2013 | KPW | Work on summary of Eric Feldstein's FHFA deposition. | | L140 | 4.10 hrs |
| 10/25/2013 | JAL | Review Mr. Paradis' documents to prepare for FHFA depositions (.20). Review Mr. Russell's documents to prepare for FHFA depositions (.20). Review Mr. Olson's documents to prepare for FHFA depositions (.20). Review ResCap audits to prepare for FHFA depositions (.20). Reviews deposition summaries of Mr. Zukauckus' deposition (.20). Conference with Ms. Battle and Mr. Beck regarding preparation materials for FHFA depositions (.20). Review and respond to e-mails regarding scheduling FHFA depositions (.10). Prepare for conference call with Mr. | | L330 | 2.10 hrs |

|            |      | Bossidy (.10). Conference with Ms. Battle regarding same (.10). Conference call with Mr. Bossidy (ex ResCap) and Ms. Battle regarding FHFA deposition request (.20). Review and redraft Mr. Russell's deposition preparation (.20). Review Mr. Feldstein's deposition summary to prepare for meeting with Mr. Russell (.20). |      |      |     |
| 10/25/2013 | MNB  | Revise Mr. Lipps' declaration in support of NCUAB settlement. | L250 | 0.40 | hrs |
| 10/25/2013 | MNB  | Attention to finalizing Mr. Lipps' declaration in support of NCUAB settlement and providing final executed version to Mr. Rothberg. | L250 | 0.30 | hrs |
| 10/25/2013 | RBS  | Revise Prudential claims spreadsheet with additional information requested by Mr. Beck. | L310 | 0.70 | hrs |
| 10/25/2013 | JALB | Review key materials in preparation for former employee deposition preparation meetings for FHFA litigation. (2.40) Conference with Mr. Lipps and Ms. Battle regaridng same. (.20) | L190 | 2.60 | hrs |
| 10/25/2013 | JALB | Telephone call with former employee witness (Bossidy) and Mr. Lipps regarding FHFA deposition. (.30) Conference with Mr. Lipps regarding same. (.10) | L190 | 0.40 | hrs |
| 10/25/2013 | JALB | E-mails with Mr. Russell (former employee witness) regarding deposition logistics. | L190 | 0.10 | hrs |
| 10/25/2013 | JALB | Prepare outline of issues and topics for preparation session. | L190 | 1.80 | hrs |
| 10/25/2013 | DJB  | Research contact information for potential FHFA witnesses for Ms. Battle. | L120 | 2.60 | hrs |
| 10/25/2013 | DAB  | Conference with Mr. Lipps and Ms. Battle regarding upcoming former ResCap witness depositions by FHFA. | L330 | 0.10 | hrs |
| 10/25/2013 | GNM  | Working on EDGAR researching shelf registration filings for FHFA deposition preparation. | L120 | 3.10 | hrs |
| 10/25/2013 | KPW  | E-mails to Ms. Battle regarding Feldstein deposition. | L140 | 0.10 | hrs |
| 10/25/2013 | KPW  | Review Ms. Battle's summary of Zukaukus deposition. | L140 | 0.20 | hrs |
| 10/25/2013 | KPW  | Work on summary of Sanjiv Khattri FHFA deposition. | L140 | 4.00 | hrs |

| 10/25/2013 | KPW | E-mail to Mr. Beekhuizen regarding status of deliverables for Paradis deposition preparation memorandum. | L140 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/25/2013 | KPW | Complete summary of Eric Feldstein's FHFA deposition. | L140 | 1.70 | hrs |
| 10/26/2013 | JAL | Review Mr. Paradis' documents to prepare for FHFA depositions (.20).  Review Mr. Russell's documents to prepare for FHFA depositions  (.40).  Review Mr. Olson's documents to prepare for FHFA depositions  (.20).  Review ResCap audits to prepare for FHFA depositions (.20).  Reviews deposition summaries of Mr. Zukauckus' deposition (.20).  Review and respond to e-mails regarding scheduling FHFA depositions (.10). | L330 | 1.30 | hrs |
| 10/26/2013 | JALB | Review materials for prep meeting with Mr. Russell (former employee witness). | L190 | 0.70 | hrs |
| 10/26/2013 | KPW | E-mail to Mr. Beekhuizen and Ms. Battle regarding Khattri deposition summary. | L140 | 0.10 | hrs |
| 10/26/2013 | KPW | Complete summary of Mr. Khattri's FHFA deposition. | L140 | 4.30 | hrs |
| 10/27/2013 | JAL | Review Mr. Paradis' documents to prepare for FHFA depositions (.40).  Review Mr. Russell's documents to prepare for FHFA depositions  (.20).  Review Mr. Olson's documents to prepare for FHFA depositions  (.20).  Review ResCap audits to prepare for FHFA depositions (.20).  Reviews deposition summaries of Mr. Zukauckus' deposition (.20).  Review and respond to e-mails regarding scheduling FHFA depositions (.10). | L330 | 1.30 | hrs |
| 10/27/2013 | JALB | Review Khattri deposition summary from Ms. Weitzman. | L190 | 0.30 | hrs |
| 10/27/2013 | JALB | Review materials for prep meeting with Mr. Russell (former employee witness). | L190 | 0.50 | hrs |
| 10/28/2013 | JAL | Review 9019 motion papers related to NCUAB settlement. | L120 | 0.10 | hrs |
| 10/28/2013 | JAL | Conference with Ms. Battle regarding preparations for FHFA depositions of ResCap employees. | L120 | 0.20 | hrs |
| 10/28/2013 | MNB | Review Mr. Paradis' deposition preparation | L330 | 1.30 | hrs |

materials for FHFA deposition.

| 10/28/2013 | JALB | Telephone call to former ResCap employee regarding deposition preparation. | | L190 | 0.10 | hrs |
|---|---|---|---|---|---|---|
| 10/28/2013 | JALB | Prepare for former employee deposition preparation meetings for FHFA litigation. | | L190 | 3.50 | hrs |
| 10/28/2013 | JALB | Telephone call to Mr. Goeke (Mayer Brown) regarding former employee deposition preparation meetings for FHFA litigation. | | L190 | 0.20 | hrs |
| 10/28/2013 | JALB | Discussion with Mr. Lipps regarding former employee deposition preparation meetings for FHFA litigation. | | L190 | 0.20 | hrs |
| 10/28/2013 | GNM | Meeting with Ms. Buchanan regarding deposition preparation for FHFA. | | L120 | 0.20 | hrs |
| 10/28/2013 | GNM | Researching on EDGAR and VISION to locate materials for FHFA deposition preparation. | | L120 | 4.80 | hrs |
| 10/28/2013 | HLB | Continued search of documents on Relativity database related to database related to Davee Olson and FHFA. (5.20)  Meet with Ms. Marty regarding same. (.20) | A102 | L140 | 5.40 | hrs |
| 10/28/2013 | HLB | Continued drafting of Davee Olson prep outline and memorandum for purposes of preparing for defense of witness Davee Olson in upcoming depositions. | A103 | L140 | 0.50 | hrs |
| 10/28/2013 | KPW | E-mails to Mr. Beekhuizen regarding next steps for Paradis deposition preparation. | | L140 | 0.10 | hrs |
| 10/28/2013 | KPW | E-mail to Ms. Buchanan regarding questions for deposition preparation. | | L140 | 0.10 | hrs |
| 10/29/2013 | JAL | Review and respond to e-mails regarding FHFA settlement and deposition schedule (.10).  Conference with Mr. Beekhuizen and Ms. Battle regarding cancelling Mr. Paradis, Mr. Bossidy and Mr. Olson's deposition (.10).  Review e-mails regarding same (.10). | | L330 | 0.30 | hrs |
| 10/29/2013 | JALB | Conference with Mr. Lipps and Mr. Beekhuizen regarding status of FHFA litigation. | | L190 | 0.20 | hrs |
| 10/29/2013 | DAB | E-mail Ms. Battle regarding FHFA settlement. | | L160 | 0.10 | hrs |

| 10/29/2013 | DAB | E-mail Mr. Beekhuizen, Ms. Battle, Ms. Buchanan and Ms. Whisler regarding FHFA settlement. | L160 | 0.10 hrs |
|---|---|---|---|---|
| 10/29/2013 | KPW | E-mail to Mr. Beekhuizen regarding stopping work on Paradis deposition preparation. | L140 | 0.10 hrs |
| 10/29/2013 | KPW | Communications regarding Ally settlement with FHFA | L140 | 0.10 hrs |
| 10/30/2013 | JAL | Review and respond to e-mails regarding FHFA settlement and cancellation of depositions. | L120 | 0.30 hrs |
| 10/30/2013 | JALB | Respond to client questions (from Mr. Ruckdaschel, Mr. Underhill) regarding FHFA settlement with Ally. | L190 | 0.40 hrs |
| 10/30/2013 | JALB | Communications with former employee witnesses regarding cancellation of FHFA depositions. | L190 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER                                    $58,130.50

<u>EXPENSES</u>

| 10/15/2013 | (TRIP - 10/15-16/2013 - JAL) Out-of-Town Travel/Travel Dinner for 3 people - travel to Minneapolis for witness preparation | $60.00 |
|---|---|---|
| 10/15/2013 | (TRIP - 10/15-16/2013 - JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to Minneapolis for witness preparation | $57.60 |
| 10/15/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Breakfast 10/15 - travel to Minneapolis to meet with witnesses | $8.24 |
| 10/15/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Coach Airfare - travel to Minneapolis to meet with witnesses | $1,508.80 |
| 10/15/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Taxi from Hotel to Airport - travel to Minneapolis to meet with witnesses | $55.00 |
| 10/16/2013 | (TRIP - 10/15-16/2013 - JAL) Out-of-Town Travel/Hotel - travel to Minneapolis for witness preparation | $351.53 |
| 10/16/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Hotel - travel to Minneapolis to meet with witnesses | $390.38 |
| 10/16/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Parking at Port Columbus International Airport - travel to Minneapolis to meet with witnesses | $17.00 |

| Date | Description | Amount |
|---|---|---|
| 10/16/2013 | (TRIP - 10/15-16/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to Minneapolis for witness preparation | $1,562.75 |
| 10/16/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Lunch 10/15 - travel to Minneapolis to meet with witnesses | $20.00 |
| 10/16/2013 | (TRIP - 10/15-16/2013 - JALB) Out-of-Town Travel/Dinner 10/15 - travel to Minneapolis to meet with witnesses | $20.00 |
| 10/25/2013 | Delivery Service/Messengers - Federal Express from Mr. Beekhuizen to Mr. Rutherberg | $19.79 |
| 10/28/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Airfare - travel to NY in anticipation of preparing witnesses in FHFA litigation | $717.90 |
| 10/28/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Breakfast 10/28 - travel to NY in anticipation of preparing witnesses in FHFA litigation. | $5.00 |
| 10/28/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Taxi from Airport to Hotel - travel to NY in anticipation of preparing witnesses in FHFA litigation | $46.54 |
| 10/29/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Hotel - travel to NY in anticipation of preparing witnesses in FHFA litigation | $569.80 |
| 10/29/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Airfare - travel to NY in anticipation of preparing witnesses in FHFA litigation | $617.90 |
| 10/29/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Parking at Columbus International Airport - travel to NY in anticipation of preparing witnesses in FHFA litigation | $27.00 |
| 10/29/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Breakfast 10/29 - travel to NY in anticipation of preparing witnesses in FHFA litigation | $5.65 |
| 10/29/2013 | (TRIP - 10/28-29/2013 - JALB) Out-of-Town Travel/Taxi from Hotel to Airport - travel to NY in anticipation of preparing witnesses in FHFA litigation | $50.98 |

**TOTAL EXPENSES FOR THIS MATTER**                    $6,111.86
                                                       $4,071.09*

<u>BILLING SUMMARY</u>

Beck, David A.                    8.00  hrs    280.00  /hr       $2,240.00

* Applicant is reducing its total request for reimbursement of expenses by the total of the written off New York travel expenses shown above.

| | | | |
|---|---|---|---|
| Barthel, David J. | 5.50  hrs | 210.00  /hr | $1,155.00 |
| Marty, Gretchen N. | 18.50  hrs | 175.00  /hr | $3,237.50 |
| Buchanan, Heather L. | 18.50  hrs | 240.00  /hr | $4,440.00 |
| Lipps, Jeffrey A. | 38.80  hrs | 400.00  /hr | $15,520.00 |
| Battle, Jennifer A.L. | 54.20  hrs | 300.00  /hr | $16,260.00 |
| Weitzman, Katie P. | 50.20  hrs | 180.00  /hr | $9,036.00 |
| Beekhuizen, Michael N. | 18.40  hrs | 280.00  /hr | $5,152.00 |
| Samson, Robert B. | 10.90  hrs | 100.00  /hr | $1,090.00 |
| **TOTAL FEES** | 223.00  hrs | | $58,130.50 |
| **TOTAL EXPENSES** | | | $6,111.86 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$64,242.36** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #   56556       JAL
Our file #   932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2013 | JAL | Review and respond to e-mails regarding Syncora claims and objections to same. | L120 | 0.20 | hrs |
| 10/02/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) regarding executed transfer documents on servicing transfer on RALI 2006-QO4. | L120 | 0.10 | hrs |
| 10/16/2013 | DAB | Analyze Syncora response to claim objection. | L120 | 0.60 | hrs |
| 10/16/2013 | DAB | E-mail Mr. Lawrence, Ms. Barrage, Mr. Sadeghi and Mr. Baehr (Morrison & Foerster) regarding Syncora response to claim objection. | L120 | 0.30 | hrs |
| 10/21/2013 | DAB | Participate in call with Mr. Lawrence, Ms. Barrage, Mr. Sadeghi (Morrison & Foerster) and Mr. Bentley (Kramer Levin) regarding Syncora claims. | L120 | 0.50 | hrs |
| 10/28/2013 | JAL | Telephone conference related to JSNs' appeal of FGIC 9019 decision. | L120 | 0.20 | hrs |
| 10/31/2013 | DAB | Research regarding JSN FGIC appeal. | L120 | 0.10 | hrs |
| 10/31/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding FGIC appeal. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $636.00

BILLING SUMMARY

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Beck, David A. | 1.70 | hrs | 280.00 | /hr | $476.00 |
| Lipps, Jeffrey A. | 0.40 | hrs | 400.00 | /hr | $160.00 |
| TOTAL FEES | 2.10 | hrs |  |  | $636.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$636.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour                           Billed through  10/31/2013
Residential Capital, LLC                   Invoice #   56557      JAL
1100 Virginia Drive                        Our file #   932   00060
190-FTW-L95
Fort Washington, PA 19034

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| 10/01/2013 | AMP | Attention to privilege issues regarding supplemental production for Mr. Abreu. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 10/01/2013 | AMP | Review documents for the privilege issues in Mr. Abreau's supplemental production. | L120 | 1.10 | hrs |
| 10/01/2013 | AMP | Multiple e-mails with privilege team regarding privilege issues for Mr. Abreu. | L120 | 0.30 | hrs |
| 10/01/2013 | AMP | Attention to part two of privilege log for Mr. Abreu's supplemental production. | L120 | 0.80 | hrs |
| 10/01/2013 | AMP | Attention to privilege issues regarding supplemental production for Mr. Whitlinger. | L120 | 0.60 | hrs |
| 10/01/2013 | AMP | Review documents for privilege issues in Mr. Abreu's supplemental production. | L120 | 1.70 | hrs |
| 10/01/2013 | AMP | Multiple e-mails with privilege team regarding the privilege issues for Mr. Whitlinger. | L120 | 0.40 | hrs |
| 10/01/2013 | AMP | Attention to further edits to part 2 of privilege log for Mr. Whitlinger's supplemental production. | L120 | 0.70 | hrs |
| 10/01/2013 | AMP | Attention to privilege issues regarding | L120 | 0.90 | hrs |

|            |     |                                                                                                                                                           |      |      |     |
| ---------- | --- | --------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | ---- | --- |
|            |     | supplemental production for Mr. Marano.                                                                                                                    |      |      |     |
| 10/01/2013 | AMP | Attention to e-mails with Ms. Battle regarding general description of documents seen in review.                                                            | L120 | 0.40 | hrs |
| 10/01/2013 | AMP | Attention to manual review of documents tagged for supplemental production to determine if previously produced with other custodians.                      | L120 | 1.20 | hrs |
| 10/01/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding prior production issues.                                                                                   | L120 | 0.40 | hrs |
| 10/01/2013 | AMP | Review documents for privilege issues in Mr. Marano's supplemental production.                                                                             | L120 | 1.90 | hrs |
| 10/01/2013 | AMP | Multiple e-mails with privilege team regarding privilege issues for Mr. Marano.                                                                            | L120 | 0.30 | hrs |
| 10/01/2013 | AMP | Attention to part 3 of privileges for Mr. Marano's supplemental production.                                                                                | L120 | 0.90 | hrs |
| 10/01/2013 | MNB | Conference call with Mr. Wagner (counsel for Ocwen) and Ms. Olson (Ocwen) regarding search for and production of loan files requested by the New Jersey Carpenter plaintiffs. | L320 | 0.40 | hrs |
| 10/01/2013 | MNB | Attention to obtaining additional documents requested by Mr. Beha relating to private securities claimants' claims.                                        | L320 | 0.80 | hrs |
| 10/01/2013 | MNB | Receipt and review of additional loan requests from New Jersey Carpenters plaintiffs.                                                                      | L120 | 0.20 | hrs |
| 10/01/2013 | VLS | Monitor review status of JSN supplemental production review team.                                                                                          | L320 | 0.60 | hrs |
| 10/01/2013 | VLS | Assignment of review batches to JSN supplement production review team members.                                                                             | L320 | 0.40 | hrs |
| 10/01/2013 | VLS | Update JSN supplemental production status chart.                                                                                                           | L320 | 0.60 | hrs |
| 10/01/2013 | VLS | Monitor review status of JSN supplemental production quality control team.                                                                                 | L320 | 0.60 | hrs |
| 10/01/2013 | VLS | Assignment of quality control review batches to JSN supplemental production quality control team members.                                                  | L320 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2013 | VLS | Update JSN supplemental production status chart. | L320 | 0.80 | hrs |
| 10/01/2013 | VLS | Obtain document reviewer time cards for Lumen Legal. | L320 | 0.20 | hrs |
| 10/01/2013 | VLS | Review document review time cards for accuracy. | L320 | 0.80 | hrs |
| 10/01/2013 | VLS | Approval of document reviewer time cards for payment. | L320 | 0.30 | hrs |
| 10/01/2013 | JALB | Quality control review of 2012-13 of Mr. Marano's e-mails regarding GSE communications and other. | L120 | 2.20 | hrs |
| 10/01/2013 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding Phase I and Phase II key issues. | L120 | 0.30 | hrs |
| 10/01/2013 | JALB | Discuss Phase I and Phase II key issues with Mr. Beck and Ms. Marty. | L120 | 0.30 | hrs |
| 10/01/2013 | JALB | Discussions with Mr. Dembro, Ms. Chiusano, Ms. Zellmann (all Residential Capital), Ms. Scaggs and Mr. Samson regarding collection of tax related documents for Plan Discovery requests. | L120 | 0.70 | hrs |
| 10/01/2013 | JALB | Prepare bullet points regarding substance of documents found in review of new batch of documents. | L120 | 0.50 | hrs |
| 10/01/2013 | JALB | Various discussions among production team regarding identification of previously produced material and status of review and production. | L120 | 0.50 | hrs |
| 10/01/2013 | JALB | Continued quality control checks of newly-reviewed 2012-13 materials. (2.20) Conference with Mr. Beck and Ms. Marty regarding relationship of Phase I and Phase II. (.30) | L120 | 2.50 | hrs |
| 10/01/2013 | JALB | Meet with Ms. Marty regarding status of quality control and filtering in latest batch of documents. | L120 | 0.30 | hrs |
| 10/01/2013 | JALB | Telephone conference with Mr. Brown and Mr. Salerno (Morrison & Foerster) and Ms. Marty regarding status of quality control and filtering in new batch of documents. | L120 | 0.50 | hrs |
| 10/01/2013 | JALB | Telephone conference with Mr. Lawrence (Morrison & Foerster) regarding scope of tax related documents for Plan Discovery requests. | L120 | 0.30 | hrs |

| 10/01/2013 | DJB | Code for responsiveness, privilege, issues, and confidentiality Junior Secured Noteholder documents. Whitlinger Exclusions 6.15.201300002. | L120 | 7.80 | hrs |
| 10/01/2013 | DAB | Draft bullet points for Ms. Battle explaining separation between Phase I and Phase II JSN issues. | L120 | 0.30 | hrs |
| 10/01/2013 | DAB | Multiple e-mails with Ms. Battle and Ms. Marty regarding relevance and privilege decisions on supplemental materials. | L120 | 0.40 | hrs |
| 10/01/2013 | DAB | E-mail Mr. Lawrence and Ms. Barrage (Morrison & Forester) regarding identification of witnesses on broker-bank issues. | L120 | 0.20 | hrs |
| 10/01/2013 | DAB | Review Mr. Whitlinger and Mr. Marano's documents for possible supplemental production. (8.90) Meet with Ms. Battle and Ms. Marty regarding overlap of Phase I and Phase II issues. (.30) | L320 | 9.20 | hrs |
| 10/01/2013 | GNM | Working in the Rule 363 database reviewing documents to be moved into the JSN database for production. | L120 | 2.10 | hrs |
| 10/01/2013 | GNM | Working in the JSN database reviewing Abreu data for privilege and responsiveness. | L120 | 6.10 | hrs |
| 10/01/2013 | GNM | Analyzing documents previously withheld for privilege at the request of Mr. Engelhardt (Morrison Foerster). | L120 | 0.30 | hrs |
| 10/01/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding documents marked for supplemental production. | L120 | 0.20 | hrs |
| 10/01/2013 | GNM | E-mail communications with Ms. Heiman and Ms. Nicholson (Morrison Foerster) regarding review of Whitlinger data. | L120 | 0.50 | hrs |
| 10/01/2013 | GNM | E-mail communications with Mr. Barthel regarding Whitlinger data to be supplementally produced. | L120 | 0.30 | hrs |
| 10/01/2013 | GNM | Telephone conference call with Mr. Brown, Mr. Salerno (Morrison Foerster) and Ms. Battle regarding documents to be supplementally produced. | L120 | 0.60 | hrs |
| 10/01/2013 | GNM | E-mail communications with Ms. Tice (Morrison Foerster) regarding documents to be supplementally produced. | L120 | 0.60 | hrs |
| 10/01/2013 | GNM | Telephone conference call with the Night Owl team regarding production pipeline. | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2013 | GNM | Telephone communications with Mr. Gendrikvos (Contract Review Team) regarding review of documents for supplemental production. | L120 | 0.20 | hrs |
| 10/01/2013 | GNM | E-mail communications with Mr. Beck regarding quality control of documents to be supplementally produced. | L120 | 0.40 | hrs |
| 10/01/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding annotation pane layout. | L120 | 0.10 | hrs |
| 10/01/2013 | GNM | Telephone communications with Mr. Breyer (Night Owl) regarding annotation pane layout. | L120 | 0.20 | hrs |
| 10/01/2013 | GNM | Telephone communications with Mr. Salerno (Morrison Foerster) regarding quality control review of documents for supplemental production. | L120 | 0.60 | hrs |
| 10/01/2013 | GNM | E-mail communications with Mr. Brown (Morrison Foerster) regarding combined search terms for JSN review. | L120 | 0.20 | hrs |
| 10/01/2013 | GNM | Working in the JSN database configuring search templates for manual deduplication of documents to be supplementally produced. | L120 | 1.10 | hrs |
| 10/01/2013 | GNM | Telephone communications with Ms. Tice (Morrison Foerster) regarding manual deduplication of documents to be supplementally produced. | L120 | 0.50 | hrs |
| 10/01/2013 | GNM | Working in the JSN database to identify potentially significant documents to be supplementally produced. | L120 | 1.60 | hrs |
| 10/01/2013 | GNM | Performing quality control checks on data to be supplementally produced. | L120 | 2.80 | hrs |
| 10/01/2013 | GNM | Meeting with Ms. Sholl regarding supplemental production of documents. | L120 | 0.20 | hrs |
| 10/01/2013 | GNM | Answering reviewer questions on supplemental production data. | L120 | 0.70 | hrs |
| 10/01/2013 | GNM | E-mail communications with Ms. Battle regarding quality control review of documents for supplemental production. (.30)  Meet with Ms. Battle regarding same. (.20) | L120 | 0.50 | hrs |
| 10/01/2013 | GNM | Meeting with Ms. Battle and Mr. Beck regarding overlap of JSN Phase I and II issues. | L120 | 0.30 | hrs |
| 10/01/2013 | KPW | Quality control review of supplemental production | L140 | 5.00 | hrs |

on documents batch KATIE 10-01-13.

| 10/02/2013 | AMP | Attention to privilege logs for supplemental productions for custodians Messrs. Abreu, Whitlinger, and Marano. | L120 | 1.90 | hrs |
|---|---|---|---|---|---|
| 10/02/2013 | AMP | Revise parts 2, 3, and 4 of privilege logs for custodians Messrs. Abreu, Whitlinger, and Marano. | L120 | 2.10 | hrs |
| 10/02/2013 | AMP | Attention to issues regarding GSE communications with Mr. Marano. | L120 | 0.70 | hrs |
| 10/02/2013 | AMP | Multiple emails with Ms. Marty, Ms. Battle, and Ms. Weitzman regarding GSE communications with Mr. Marano. | L120 | 0.30 | hrs |
| 10/02/2013 | AMP | Review documents for GSE communications involving Mr. Marano. | L120 | 2.60 | hrs |
| 10/02/2013 | AMP | Prepare summary chart of GSE communications involving or referenced by Mr. Marano. | L120 | 1.10 | hrs |
| 10/02/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding summary chart. | L120 | 0.60 | hrs |
| 10/02/2013 | AMP | Further attention to privilege issues regarding supplemental production for Mr. Abreu. | L120 | 0.90 | hrs |
| 10/02/2013 | AMP | Multiple e-mails with privilege team regarding supplemental production for Mr. Abreu. | L120 | 0.20 | hrs |
| 10/02/2013 | AMP | Further attention to part 2 of privilege log regarding supplemental production for Mr. Abreu. | L120 | 0.80 | hrs |
| 10/02/2013 | AMP | Multiple e-mails with privilege review team and Ms. Marty regarding supplemental productions for custodians Messrs. Abreu, Whitlinger, and Marano. | L120 | 0.40 | hrs |
| 10/02/2013 | AMP | Conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Battle, Mr. Beck and Ms. Marty regarding supplemental production. | L120 | 0.40 | hrs |
| 10/02/2013 | JAL | Review Mr. Marano's draft testimony in JSNs (.80). Review e-mails regarding same (.10). | L120 | 0.90 | hrs |
| 10/02/2013 | MNB | Communications with New Jersey Carpenters' counsel regarding second set of loan file requests. | L120 | 0.20 | hrs |
| 10/02/2013 | MNB | Prepare second set of New Jersey Carpenters loan | L320 | 0.30 | hrs |

file requests for transmission to Ocwen.

| 10/02/2013 | VLS | Search case files for materials requested by Mr. Beha of Morrison & Foerster. | L110 | 1.40 | hrs |
| 10/02/2013 | VLS | Monitor review status of JSN supplemental production review team. | L320 | 0.40 | hrs |
| 10/02/2013 | VLS | Assignment of review batch to JSN supplemental production review team members. | L320 | 0.40 | hrs |
| 10/02/2013 | VLS | Update supplemental production status chart. | L320 | 0.60 | hrs |
| 10/02/2013 | VLS | Monitor review status of JSN supplemental production review quality control team. | L320 | 0.40 | hrs |
| 10/02/2013 | VLS | Assignment of review batches to JSN supplemental production review quality control team. | L320 | 0.60 | hrs |
| 10/02/2013 | VLS | Update supplemental production status chart. | L320 | 0.20 | hrs |
| 10/02/2013 | VLS | Conference with Ms. Marty regarding JSN supplemental document production status and work flows. (.40) Follow-up on same. (.20) | L320 | 0.60 | hrs |
| 10/02/2013 | JALB | Continued discussions with Ms. Chiusano and Ms. Zellmann (Residential Capital) regarding logistics of collecting tax related documents for Plan Discovery requests. | L120 | 1.00 | hrs |
| 10/02/2013 | JALB | E-mails with Ms. Marty and Mr. Brown (Morrison & Foerster) regarding completion of supplemental production review and privilege log work for JSN/Plan Discovery. | L120 | 0.30 | hrs |
| 10/02/2013 | JALB | E-mails with Ms. Marty, Mr Brown (Morrison & Foerster) and Ms. Levitt (Morrison & Foerster) regarding logistics for de-duping supplemental e-mails reviewed. | L120 | 0.40 | hrs |
| 10/02/2013 | JALB | Review and revise memorandum drafted by Mr. Beck regarding overview of anticipated Residential Capital discovery projects and related expenses. | L120 | 0.50 | hrs |
| 10/02/2013 | JALB | Various e-mails with Mr. Beck, Ms. Marty and Ms. Paul-Whitfield regarding key documents located during review. | L120 | 0.30 | hrs |
| 10/02/2013 | JALB | Telephone conference with NightOwl, Mr. Brown, Ms. Tice (Morrison & Foerster) and Ms. Marty | L120 | 0.50 | hrs |

| | | regarding production pipeline. | | | |
|---|---|---|---|---|---|
| 10/02/2013 | JALB | Call with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Paul-Whitfield, Mr. Beck and Ms. Marty regarding supplemental document review. (.40)  Various e-mail discussions with Mr. Beck, Ms. Marty, and Ms. Paul-Whitfield regarding completion of supplemental production review and privilege log work for JSN/Plan Discovery. (.60) | L120 | 0.60 | hrs |
| 10/02/2013 | DAB | Check supplemental production for communications with GSEs. | L320 | 0.90 | hrs |
| 10/02/2013 | DAB | Conference call on supplemental production issues with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Battle, Ms. Paul-Whitfield and Ms. Marty. | L320 | 0.40 | hrs |
| 10/02/2013 | DAB | Quality control checks on supplemental production. | L320 | 1.70 | hrs |
| 10/02/2013 | DAB | Examine supplemental production for potentially significant documents. | L320 | 1.90 | hrs |
| 10/02/2013 | DAB | Multiple e-mails with Mr. Salerno, Mr. Brown, Ms. Tice (Morrison & Foerster), Ms. Battle and Ms. Marty regarding review of potentially significant documents in supplemental production. | L320 | 0.80 | hrs |
| 10/02/2013 | DAB | E-mails with Ms. Levitt (Morrison & Foerster) regarding review of potentially significant documents in supplemental production. | L320 | 0.90 | hrs |
| 10/02/2013 | GNM | Performing manual deduplication of documents to be supplementally produced. | L120 | 3.90 | hrs |
| 10/02/2013 | GNM | Working in the JSN Matter database configuring data for supplemental production. | L120 | 2.10 | hrs |
| 10/02/2013 | GNM | Generating and formatting privilege logs for supplemental productions. | L120 | 0.60 | hrs |
| 10/02/2013 | GNM | E-mail communications with Mr. Gamradt (Night Owl) regarding supplemental production. | L120 | 0.30 | hrs |
| 10/02/2013 | GNM | Drafting and sending e-mail communications to Ms. Sholl regarding quality control protocol for Hamzehpour data. | L120 | 0.30 | hrs |
| 10/02/2013 | GNM | E-mail communications with Mr. Beck regarding document in the supplemental production flagged as "potentially significant." | L120 | 0.10 | hrs |

| 10/02/2013 | GNM | Working in the Relativity database configuring data for review. | L120 | 0.20 | hrs |
| 10/02/2013 | GNM | E-mail communications with Ms. Levitt, Ms. Tice, Mr. Salerno, Mr. Brown (Morrison Foerster), and Ms. Battle regarding production pipeline. | L120 | 0.40 | hrs |
| 10/02/2013 | GNM | Telephone conference call with Night Owl team, Ms. Tice, Mr. Brown (Morrison Foerster) and  Ms. Battle regarding work flow structure and production pipeline for documents being supplementally produced. | L120 | 0.60 | hrs |
| 10/02/2013 | GNM | E-mail communications with Ms. Battle and Mr. Beck regarding redactions. | L120 | 0.10 | hrs |
| 10/02/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding production set 10-2-13. | L120 | 0.10 | hrs |
| 10/02/2013 | GNM | Working in the Relativity database correcting the coding on documents marked "second level review complete." | L120 | 0.30 | hrs |
| 10/02/2013 | GNM | E-mail communications with Ms. Weitzman regarding privilege log protocol. | L120 | 0.30 | hrs |
| 10/02/2013 | GNM | Working in Relativity database running reviewer metrics and production scenarios. | L120 | 0.80 | hrs |
| 10/02/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle with current review metrics and production pipeline estimates. | L120 | 0.60 | hrs |
| 10/02/2013 | GNM | Drafting and sending e-mail communications to contract review team regarding completion of outstanding batches. | L120 | 0.30 | hrs |
| 10/02/2013 | GNM | Drafting and sending e-mail communications to the quality control team regarding completion of outstanding Westman batches. | L120 | 0.50 | hrs |
| 10/02/2013 | GNM | Working in Relativity database performing quality control review of Westman data. | L120 | 3.10 | hrs |
| 10/02/2013 | GNM | Answering contract reviewer questions on particular document. | L120 | 0.50 | hrs |
| 10/02/2013 | GNM | Telephone conference call with Mr. Brown, Mr. Salerno (Morrison Foerster), Ms. Battle, Ms. Paul-Whitfield and Mr. Beck regarding documents to be supplementally produced. | L120 | 0.50 | hrs |
| 10/02/2013 | GNM | Meeting with Ms. Sholl regarding reviewer metrics | L120 | 0.40 | hrs |

|  |  |  | | | |
|---|---|---|---|---|---|
| | | and quality control staffing for supplemental production. | | | |
| 10/02/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding documents to be reviewed in FGIC database. | L120 | 0.10 | hrs |
| 10/02/2013 | KPW | Review of GSE communication batch: 10/2/13 GSE Communications (2.50) and privilege log review (batches 5 & 6). (.70) | L140 | 3.20 | hrs |
| 10/03/2013 | AMP | Attention to answering questions from privilege team regarding assigned batches for privilege logs for the Abreu, Whitlinger and Marano productions. | L120 | 3.20 | hrs |
| 10/03/2013 | AMP | Review of documents tagged for supplemental production to determine if produced with other custodians. | L120 | 4.80 | hrs |
| 10/03/2013 | JAL | Review JSNs deposition notice for Phase II (.10). Review and respond to e-mails regarding same (.10).  Review Mr. Marano's direct testimony in Phase I (1.20).  Review e-mails regarding same (.10). | L330 | 1.50 | hrs |
| 10/03/2013 | VLS | Monitor review status of JSN supplemental production quality control review team. | L320 | 0.60 | hrs |
| 10/03/2013 | VLS | Assignment of quality control batches to JSN supplemental production quality control team members. | L320 | 0.70 | hrs |
| 10/03/2013 | VLS | Update supplemental production status chart. (.30) Meet with Ms. Marty regarding quality control review. (.30) | L320 | 0.60 | hrs |
| 10/03/2013 | JALB | Review and revise draft report from Ms. Marty regarding updated Westman documentation production status and other Plan/JSN related discovery issues. | L120 | 0.30 | hrs |
| 10/03/2013 | JALB | Telephone conference with Ms. Marty regarding Hamzehpour quality control status and staffing. | L120 | 0.30 | hrs |
| 10/03/2013 | JALB | Telephone conference with NightOwl, Ms. Tice (Morrison & Foerster), Mr. Brown (Morrison & Foerster) and Ms. Marty regarding production status, duplicate tagging, unviewable tagging, and other production related issues. | L120 | 0.70 | hrs |
| 10/03/2013 | JALB | Telephone conference with Ms. Zellmann (Residential Capital) and vendor representatives regarding specs for processing tax records. | L120 | 0.30 | hrs |
| 10/03/2013 | JALB | E-mails with Ms. Chiusano and Mr. Demro (both Residential Capital) regarding collection of tax records. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2013 | JALB | Review quality control protocol and begin/attempt quality control of Hamzehpour Batch 2. | L120 | 0.40 | hrs |
| 10/03/2013 | JALB | E-mails with Ms. Zellmann (Residential Capital) and NightOwl regarding scanning specs for tax records. | L120 | 0.20 | hrs |
| 10/03/2013 | JALB | Participate in Estate litigation update call with various members of Residential Capital's in-house legal team. | L120 | 0.20 | hrs |
| 10/03/2013 | DAB | Analyze examiner materials for materials on comparison of Rescap's and other issuers burden under mortgage settlements. | L120 | 1.00 | hrs |
| 10/03/2013 | DAB | E-mail Ms. Levitt and Mr. Ruiz (Morrison & Foerster) regarding comparison of ResCaps and other issuers burdens under mortgage settlements. | L120 | 0.20 | hrs |
| 10/03/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Forester) regarding JSN Phase II deposition preparation. | L330 | 0.20 | hrs |
| 10/03/2013 | DAB | Draft overview for Ms. Levitt (Morrison & Foerster) regarding contents of supplemental production. | L320 | 2.60 | hrs |
| 10/03/2013 | DAB | Research examiner production materials for items relevant to plan confirmation disputes on intercompany claims. | L120 | 3.30 | hrs |
| 10/03/2013 | DAB | E-mail Ms. Battle regarding overview for Ms. Levitt (Morrison & Foerster) regarding contents of supplemental production. | L120 | 0.10 | hrs |
| 10/03/2013 | GNM | Editing review metrics e-mail memo. | L120 | 0.40 | hrs |
| 10/03/2013 | GNM | Sending e-mail communications to Mr. Lawrence (Morrison Foerster) regarding review metrics and production pipeline. | L120 | 0.10 | hrs |
| 10/03/2013 | GNM | E-mail communications with Mr. Beck regarding potentially significant documents. | L120 | 0.20 | hrs |
| 10/03/2013 | GNM | Working in the production database to located documents previously produced at the request of Mr. Beck. | L120 | 0.20 | hrs |
| 10/03/2013 | GNM | Telephone conference call with Night Owl team, Ms. Tice, Mr. Brown (Morrison Foerster) and Ms. Battle regarding work flow structure and production pipeline for documents being supplementally produced. | L120 | 0.60 | hrs |
| 10/03/2013 | GNM | E-mail communications with Ms. Sholl regarding | L120 | 0.30 | hrs |

quality control review projections.

| 10/03/2013 | GNM | Meeting with Ms. Battle regarding quality control review timeline and staffing. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 10/03/2013 | GNM | E-mail communications with quality control review team regarding timeline and training. | L120 | 0.50 | hrs |
| 10/03/2013 | GNM | E-mail communications with Ms. Tice (Morrison Foerster) regarding duplicate documents in production set. | L120 | 0.30 | hrs |
| 10/03/2013 | GNM | E-mail communications with quality control review team regarding assignments of Hamzehpour data. | L120 | 0.50 | hrs |
| 10/03/2013 | GNM | Meeting with Ms. Sholl regarding quality control review staffing and timeline. | L120 | 0.40 | hrs |
| 10/03/2013 | GNM | Telephone communications with Ms. Landis (Morrison Foerster) regarding quality control protocol. | L120 | 0.20 | hrs |
| 10/03/2013 | GNM | Updating reviewer assignment log. | L120 | 0.30 | hrs |
| 10/03/2013 | GNM | Working in Relativity database performing privilege analysis on remaining Westman batches. | L120 | 4.20 | hrs |
| 10/03/2013 | GNM | E-mail communications with Mr. Gendrikvos (contract review team) regarding review of Westman data in the Rule 363 database. | L120 | 0.20 | hrs |
| 10/03/2013 | GNM | Telephone communications with Ms. Weitzman regarding quality control protocol. | L120 | 0.30 | hrs |
| 10/03/2013 | GNM | E-mail communications with Ms. Weitzman regarding quality control protocol. | L120 | 0.50 | hrs |
| 10/03/2013 | GNM | Conduct quality control training call for new reviewers. | L120 | 0.50 | hrs |
| 10/03/2013 | GNM | Answering reviewer questions on latest batches of documents. | L120 | 1.10 | hrs |
| 10/03/2013 | KPW | Review and revise privilege log. | L140 | 0.80 | hrs |

| 10/03/2013 | KPW | Telephone call with Ms. Marty regarding training for Hamzehpour quality control. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 10/03/2013 | KPW | Hamzehpour quality control review. (batches: 20130927 Hamzehpour 00013, 20130927 Hamzehpour 00005) | L140 | 4.80 | hrs |
| 10/04/2013 | AMP | Attention to GSE communication issues. | L120 | 0.70 | hrs |
| 10/04/2013 | AMP | Emails with Ms. Marty regarding GSE communication issues. | L120 | 0.30 | hrs |
| 10/04/2013 | AMP | Attention to completing logs for supplemental production. | L120 | 2.80 | hrs |
| 10/04/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster), Ms. Levitt (Morrison & Foerster), Ms. Battle, Mr. Beck, and Ms. Marty regarding completing logs for supplemental production. | L120 | 0.40 | hrs |
| 10/04/2013 | AMP | Attention to quality control review of Ms. Hamzehpour Batch 47. | L120 | 2.60 | hrs |
| 10/04/2013 | AMP | Review documents regarding GSE communication issues. (2.80)  Conference with Ms. Marty regarding privilege determinations on a particular document. (.30) | L120 | 3.10 | hrs |
| 10/04/2013 | AMP | Revise privilege logs for 10/2 production to include additional notes added by privilege team. | L120 | 0.90 | hrs |
| 10/04/2013 | AMP | Attention to editing and revising other privilege logs. | L120 | 1.20 | hrs |
| 10/04/2013 | JALB | Continue and complete quality control of Hamzehpour Batch 2. | L120 | 1.80 | hrs |
| 10/04/2013 | JALB | Begin quality control Hamzehpour Batch 46. | L320 | 2.20 | hrs |
| 10/04/2013 | JALB | Participate in daily production call with NightOwl, Ms. Tice (Morrison & Foerster), Ms. Marty. | L120 | 0.50 | hrs |
| 10/04/2013 | JALB | Various e-mails with Mr. Lawrence, Mr. Ziegler, Ms. Tice (all Morrison & Foerster), Ms. Marty, Mr. Underhill and Night Owl representations regarding document production status and progress. | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2013 | JALB | Participate in telephone conference with Night Owl, Mr. Ziegler and Ms. Tice (both Morrison & Foerster) and Ms. Marty regarding orderly submission of Westman Hamzehpour materials for production. | L120 | 0.50 | hrs |
| 10/04/2013 | DAB | Revise summary for Ms. Levitt (Morrison & Foerster) of supplemental production. | L320 | 0.30 | hrs |
| 10/04/2013 | DAB | E-mail Ms. Levitt (Morrison & Foerster) regarding supplemental production. | L320 | 0.20 | hrs |
| 10/04/2013 | DAB | Research JSN document production for materials relevant to intercompany claims disputes. | L320 | 5.70 | hrs |
| 10/04/2013 | DAB | E-mail Ms. Marty regarding production database issues. | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding quality control staffing. | L120 | 0.40 | hrs |
| 10/04/2013 | GNM | Telephone communications with Mr. Gendrikvos (Contract Review Team) regarding quality control review and protocol. | L120 | 0.40 | hrs |
| 10/04/2013 | GNM | E-mail communications with Ms. Chinn (Lumen Legal) regarding staffing for quality control. | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Telephone conference call with Night Owl team, Ms. Tice, Mr. Brown (Morrison Foerster) and Ms. Battle regarding work flow structure and production pipeline for Westman/Hamzehpour data. | L120 | 0.50 | hrs |
| 10/04/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege log completion. | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding quality control review metrics. | L120 | 0.30 | hrs |
| 10/04/2013 | GNM | E-mail communications with Ms. Tice (Morrison Foerster) regarding unviewable items. | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Working in DTI database locating documents previously produced at the request of Mr. Beck. | L120 | 0.10 | hrs |
| 10/04/2013 | GNM | Working in Relativity database performing quality control review of Hamzehpour data. | L120 | 4.20 | hrs |

| 10/04/2013 | GNM | Working in Relativity database configuring Westman data for production. | L120 | 1.90 | hrs |
| 10/04/2013 | GNM | Drafting and sending e-mail communications to Night Owl team regarding production set 10/4/13 | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Working in Relativity database verifying production set 10-4-13 at the request of Mr. Breyer (Night Owl). | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | Exchanging e-mail communications with Ms. Levitt, Mr. Brown (Morrison Foerster), and Ms. Battle regarding cover letter for supplemental production. | L120 | 0.60 | hrs |
| 10/04/2013 | GNM | Telephone communications with Ms. Paul-Whitfield regarding privilege determination a particular document. | L120 | 0.30 | hrs |
| 10/04/2013 | GNM | Answering reviewer questions on particular documents in review batches. | L120 | 1.80 | hrs |
| 10/04/2013 | GNM | Drafting and sending e-mail communications to Night Owl team regarding production pipeline. | L120 | 0.20 | hrs |
| 10/04/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding GSE communications. | L120 | 0.10 | hrs |
| 10/04/2013 | GNM | E-mail communications with Mr. Gendrikvos (contract review team) regarding quality control review. | L120 | 0.30 | hrs |
| 10/04/2013 | GNM | Working in the database reviewing Kruger documents to be produced. | L120 | 2.10 | hrs |
| 10/04/2013 | KPW | Hamzehpour quality control review. (batches: 20130927 Hamzehpour 00014, 20130927 Hamzehpour 00015) | L140 | 7.20 | hrs |
| 10/05/2013 | AMP | Attention to quality control review of documents in Ms. Hamzehpour Batch 48. | L120 | 2.20 | hrs |
| 10/05/2013 | AMP | Attention to quality control review of documents in Ms. Hamzehpour Batch 49. | L120 | 2.60 | hrs |
| 10/05/2013 | AMP | Multiple e-mails with Ms. Marty regarding documents in Ms. Hamzehpour Batch 49. | L120 | 0.40 | hrs |
| 10/05/2013 | AMP | Attention to Clifford Chance issues implicated on privilege logs. | L120 | 0.50 | hrs |

| 10/05/2013 | AMP | E-mails with Ms. Marty regarding Clifford Chance issues. | L120 | 0.70 | hrs |
| 10/05/2013 | AMP | Attention to redactions and supplemental production issues. | L120 | 1.90 | hrs |
| 10/05/2013 | AMP | Attention to coding of pipeline reports. | L120 | 0.30 | hrs |
| 10/05/2013 | AMP | E-mails with Ms. Marty regarding coding of pipeline reports. | L120 | 0.20 | hrs |
| 10/05/2013 | AMP | Attention to Ocwen/ResCap related privilege issues. | L120 | 0.70 | hrs |
| 10/05/2013 | AMP | Run and review results of targeted search to ensure no Clifford Chance documents are being inadvertently withheld. | L120 | 4.10 | hrs |
| 10/05/2013 | JALB | Complete quality control of Hamzehpour Batch 46. | L320 | 1.80 | hrs |
| 10/05/2013 | JALB | E-mails with Ms. Marty regarding status of productions. | L120 | 0.30 | hrs |
| 10/05/2013 | DAB | Analyze attachments in supplemental document production to JSNs. | L320 | 2.30 | hrs |
| 10/05/2013 | GNM | Telephone communications with Mr. Smith (Morrison Foerster) regarding quality control protocol. | L120 | 0.20 | hrs |
| 10/05/2013 | GNM | Working in Relativity database performing second level review of Hamzehpour data as outlined in the quality control protocol. | L120 | 5.10 | hrs |
| 10/05/2013 | GNM | E-mail communications with the quality control review team regarding completion of Hamzehpour assignments. | L120 | 0.50 | hrs |
| 10/05/2013 | GNM | E-mail communications with Night Owl team regarding production pipeline. | L120 | 0.30 | hrs |
| 10/05/2013 | GNM | Working in Relativity database correcting privilege calls on e-mails containing third party counsel. | L120 | 1.90 | hrs |
| 10/05/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege calls on e-mails containing third party counsel. | L120 | 0.50 | hrs |
| 10/05/2013 | GNM | Working in Relativity database verifying | L120 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| | | production set 10-4-13 at the request of Mr. Breyer (Night Owl). | | |
| 10/05/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 2.30 hrs |
| 10/05/2013 | GNM | Drafting and sending e-mail to Night Owl team submitting production set 10/5/13. | L120 | 0.20 hrs |
| 10/05/2013 | GNM | Exchanging e-mails with Ms. Tice (Morrison Foerster) regarding board materials to be produced. | L120 | 0.30 hrs |
| 10/05/2013 | GNM | Drafting and sending e-mail to Night Owl team submitting board materials for production. | L120 | 0.10 hrs |
| 10/05/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding extracted text overlay. | L120 | 0.10 hrs |
| 10/05/2013 | GNM | Drafting and sending e-mail communications to Mr. Lawrence (Morrison Foerster) with production pipeline update. | L120 | 0.20 hrs |
| 10/05/2013 | GNM | Working in Relativity database generating and configuring privilege logs for Westman and Hamzehpour data. | L120 | 1.10 hrs |
| 10/05/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding tax documents to be produced. | L120 | 0.20 hrs |
| 10/05/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding tax documents to be produced. | L120 | 0.20 hrs |
| 10/05/2013 | GNM | Working in the database configuring the Board Materials for production. | L120 | 0.50 hrs |
| 10/06/2013 | AMP | Attention to issues regarding privilege logs for productions 16 and 17. | L120 | 1.10 hrs |
| 10/06/2013 | AMP | E-mails with Ms. Marty regarding privilege logs for productions 16 and 17. | L120 | 0.40 hrs |
| 10/06/2013 | DAB | Draft outline regarding key issues for Ms. Hamzehpour's deposition preparation for Mr. Lipps. | L330 | 4.40 hrs |
| 10/07/2013 | AMP | Attention to assigning batches for privilege log preparation for Hamzehpour productions 16 and 17. | L120 | 0.40 hrs |
| 10/07/2013 | AMP | E-mails with Ms. Marty and Ms. Weitzman regarding privilege log preparation. | L120 | 0.30 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/07/2013 | AMP | E-mails with Mr. Beck regarding privilege issues on particular document. | L120 | 0.30 | hrs |
| 10/07/2013 | AMP | Review particular documents questioned by Mr. Beck regarding privilege issues. | L120 | 0.40 | hrs |
| 10/07/2013 | AMP | E-mail to privilege log team regarding availability to assist on next review project. | L120 | 0.40 | hrs |
| 10/07/2013 | JALB | E-mails with Ms. Marty and Night Owl regarding pending productions. | L120 | 0.30 | hrs |
| 10/07/2013 | JALB | Daily telephone conference with NightOwl, Ms. Marty, Ms. Tice (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding pending productions. | L120 | 0.50 | hrs |
| 10/07/2013 | DAB | Draft analysis on attachments in supplemental document production to JSNS for Ms. Levitt (Morrison & Foerster). | L320 | 2.10 | hrs |
| 10/07/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding privilege log staffing. | L120 | 0.20 | hrs |
| 10/07/2013 | GNM | E-mail communications with Ms. Weitzman regarding privilege log protocol. | L120 | 0.10 | hrs |
| 10/07/2013 | GNM | E-mail communications with Night Owl team regarding productions currently in pipeline. | L120 | 0.30 | hrs |
| 10/07/2013 | GNM | Telephone conference call with Night Owl team regarding productions currently in pipeline. | L120 | 0.40 | hrs |
| 10/07/2013 | GNM | Working in the database locating records for clawback. | L120 | 0.60 | hrs |
| 10/07/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding tax documents to be produced. | L120 | 0.20 | hrs |
| 10/07/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding data to be produced. | L120 | 0.10 | hrs |
| 10/07/2013 | GNM | E-mail communications with contract review team regarding intercompany documents to be produced. | L120 | 0.30 | hrs |
| 10/07/2013 | GNM | Drafting and sending e-mail to Ms. Paul Whitfield regarding updated privilege log protocol. | L120 | 0.50 | hrs |

| 10/07/2013 | GNM | Telephone conference call with Mr. Lawrence and Ms. Tice (Morrison Foerster) regarding production set 10/4/13. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 10/07/2013 | GNM | Working in Relativity database to verify production set error. | L120 | 0.30 | hrs |
| 10/07/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding production set error. | L120 | 0.10 | hrs |
| 10/07/2013 | GNM | E-mail communications with Night Owl team submitting production set 10/8/13 intercompany documents. | L120 | 0.10 | hrs |
| 10/07/2013 | GNM | Working in review database performing second level review of tax documents and intercompany documents as outlined in quality control protocol. | L120 | 4.10 | hrs |
| 10/07/2013 | KPW | Hamzehpour privilege log review. (PROD016 Redacted Log) | L140 | 1.80 | hrs |
| 10/08/2013 | AMP | E-mail to Mr. Lawrence at Morrison & Foerster regarding privilege log protocol. | L120 | 0.40 | hrs |
| 10/08/2013 | AMP | Attention to privilege status of certain documents flagged in Mr. Puntus' deposition. | L120 | 1.10 | hrs |
| 10/08/2013 | AMP | E-mails with Ms. Battle regarding privilege status of certain documents flagged in Mr. Puntus' deposition. | L120 | 0.20 | hrs |
| 10/08/2013 | AMP | Attention to reviewing documents and answering questions regarding privilege status of certain Hamzehpour documents. | L120 | 3.60 | hrs |
| 10/08/2013 | AMP | Review documents flagged for potential clawback. | L120 | 2.20 | hrs |
| 10/08/2013 | AMP | Meet with Ms. Marty regarding clawback issues. (.30)  Attention to clawback issues on recent productions. (.60) | L120 | 0.90 | hrs |
| 10/08/2013 | AMP | E-mails with Ms. Marty regarding clawback issues on recent productions. | L120 | 0.20 | hrs |
| 10/08/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster), Ms. Levitt (Morrison & Foerster), Mr. Brown (Morrison & Foerster), and Ms. Battle regarding documents flagged in Mr. Puntus' deposition. | L120 | 0.20 | hrs |
| 10/08/2013 | MNB | E-mails to Ms. Olson at Ocwen regarding status of New Jersey Carpenters' plaintiffs' loan file requests. | L120 | 0.10 | hrs |

| 10/08/2013 | VLS | Multiple e-mail exchange with Ms. Paul-Whitfield regarding JSN supplemental privilege log review project. | L320 | 0.40 hrs |
| 10/08/2013 | VLS | Assignment of JSN supplemental production privilege log review batches to privilege log review team members. | L320 | 0.60 hrs |
| 10/08/2013 | VLS | Preparation of assignment log for JSN privilege log review project. | L320 | 0.80 hrs |
| 10/08/2013 | VLS | Meet with Ms. Marty regarding privilege log work assignments. (.40)  Multiple e-mail exchanges with Ms. Marty regarding JSN supplemental privilege log review project. (.20) | L320 | 0.60 hrs |
| 10/08/2013 | JALB | E-mails with Ms. Marty regarding status of Plan Confirmation document productions and anticipated pipeline. | L190 | 0.40 hrs |
| 10/08/2013 | JALB | Participate in daily production call with Mr. Underhill (ResCap) and Night Owl. | L190 | 0.50 hrs |
| 10/08/2013 | GNM | E-mail communications with Ms. Sholl regarding privilege log assignments and staffing. | L120 | 0.10 hrs |
| 10/08/2013 | GNM | Meeting with Ms. Sholl regarding privilege log assignments and staffing. | L120 | 0.40 hrs |
| 10/08/2013 | GNM | Telephone conference call with Night Owl team regarding productions currently in pipeline. | L120 | 0.50 hrs |
| 10/08/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding documents to be loaded for review. | L120 | 0.20 hrs |
| 10/08/2013 | GNM | Working in Relativity database performing further privilege analysis on documents marked for clawback. | L120 | 3.10 hrs |
| 10/08/2013 | GNM | Meeting with Ms. Paul Whitfield regarding documents to be clawed back. | L120 | 0.30 hrs |
| 10/08/2013 | GNM | Working in Iris production database to find duplicates of documents identified for clawback. | L120 | 0.30 hrs |
| 10/08/2013 | GNM | E-mail communications with Mr. Ritzler (contract review team) regarding privilege review. | L120 | 0.20 hrs |
| 10/08/2013 | GNM | Telephone conference call with Mr. Lawrence and Ms. Tice (Morrison Foerster) regarding tax documents to be produced. | L120 | 0.20 hrs |

| 10/08/2013 | GNM | E-mail communications with Night Owl team submitting production set 10/8/13. | L120 | 0.10 | hrs |
| 10/08/2013 | GNM | Working in Iris production database to locate previously produced documents at the request of Mr. Lipps. | L120 | 0.10 | hrs |
| 10/08/2013 | GNM | Working in database configuring tax documents for production. | L120 | 2.10 | hrs |
| 10/08/2013 | GNM | Working in database configuring intercompany documents for production. | L120 | 0.70 | hrs |
| 10/08/2013 | KPW | Review of e-mail re protocol for Hamzehpour privilege log review. | L140 | 0.10 | hrs |
| 10/08/2013 | KPW | Telephone call to Ms. Sholl regarding question abou Hamzehpour privilege log. | L140 | 0.10 | hrs |
| 10/08/2013 | KPW | Hamzehpour privilege log review. (PROD016 Redacted Log) | L140 | 3.50 | hrs |
| 10/09/2013 | AMP | Review e-mail from Mr. Lawrence (Morrison & Foerster) regarding privilege log protocol. | L120 | 0.30 | hrs |
| 10/09/2013 | AMP | Review order for privilege log protocol. | L120 | 0.50 | hrs |
| 10/09/2013 | AMP | E-mails with Ms. Marty regarding privilege log protocol. | L120 | 0.20 | hrs |
| 10/09/2013 | AMP | Follow-up with Mr. Lawrence (Morrison & Foerster) regarding protocol. | L120 | 0.20 | hrs |
| 10/09/2013 | AMP | Attention to reviewing documents to answer privilege questions from privilege log team. | L120 | 2.90 | hrs |
| 10/09/2013 | AMP | E-mails with Ms. Marty and Ms. Tice (Morrison & Foerster) regarding clawback issues. | L120 | 0.40 | hrs |
| 10/09/2013 | AMP | Attention to e-mails with privilege log team to answer questions on privilege and responsiveness issues. (2.60)  Conference with Ms. Sholl regarding additional staffing on privilege log review tam. (.30)  E-mail Ms. Sholl regarding same. (.20) | L120 | 3.10 | hrs |
| 10/09/2013 | AMP | Attention to clawback issues on recent productions. | L120 | 1.90 | hrs |

| 10/09/2013 | VLS | Monitor review status of JSN supplemental production privilege log review. | L320 | 0.40 | hrs |
| 10/09/2013 | VLS | Assignment of review batches to JSN supplemental production privilege log review team members. | L320 | 0.40 | hrs |
| 10/09/2013 | VLS | Update JSN supplemental production privilege log review status chart. | L320 | 0.60 | hrs |
| 10/09/2013 | VLS | E-mail exchange with Ms. Marty regarding technical issue with database. | L320 | 0.20 | hrs |
| 10/09/2013 | VLS | Conference with Ms. Paul-Whitfield regarding additional team members joining the JSN supplemental production privilege log review team. | L320 | 0.30 | hrs |
| 10/09/2013 | VLS | E-mail exchange with Ms. Paul-Whitfield regarding assignment of review batches to new team members. | L320 | 0.30 | hrs |
| 10/09/2013 | VLS | Review database to resolve a technical issue being experienced by review team member. | L320 | 0.40 | hrs |
| 10/09/2013 | VLS | E-mail exchange with Ms. Yang (Morrison & Foerster) regarding technical issue with database. | L320 | 0.20 | hrs |
| 10/09/2013 | VLS | E-mail exchange with Mr. Smith (Morrison & Foerster) regarding technical issue with database. | L320 | 0.20 | hrs |
| 10/09/2013 | JALB | E-mails with Ms. Marty regarding status of Plan Confirmation document productions and anticipated pipeline. | L190 | 0.30 | hrs |
| 10/09/2013 | JALB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding Ernst & Young documents to be produced. | L190 | 0.10 | hrs |
| 10/09/2013 | GNM | E-mail communications with Ms. Sholl regarding privilege log assignments and staffing. | L120 | 0.30 | hrs |
| 10/09/2013 | GNM | Working in Iris production database to locate previously produced documents at the request of Mr. Beck. | L120 | 0.30 | hrs |
| 10/09/2013 | GNM | E-mail communications with Ms. Tice, Mr. Lawrence (Morrison Foerster) and Ms. Battle regarding scanned documents to be loaded at Night Owl for review and production. | L120 | 0.30 | hrs |
| 10/09/2013 | GNM | Telephone conference call with Night Owl team | L120 | 0.50 | hrs |

regarding productions currently in pipeline.

| | | | | | |
|---|---|---|---|---|---|
| 10/09/2013 | GNM | Working in database reviewing HUD documents for privilege. | L120 | 0.60 | hrs |
| 10/09/2013 | GNM | Working in database configuring HUD documents for production. | L120 | 0.40 | hrs |
| 10/09/2013 | GNM | E-mail communications with Night Owl team submitting production set 10/9/13 HUD documents. | L120 | 0.10 | hrs |
| 10/09/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding scanned documents to be loaded and produced. | L120 | 0.10 | hrs |
| 10/09/2013 | GNM | Working in the database performing privilege analysis on documents on the production 16 redacted log. | L120 | 1.60 | hrs |
| 10/09/2013 | GNM | Drafting and sending e-mail to Ms. Abdelhamid (Morrison Foerster) regarding Relativity users. | L120 | 0.30 | hrs |
| 10/09/2013 | GNM | Telephone communications with Ms. Abdelhamid (Morrison Foerster) regarding Relativity users. | L120 | 0.10 | hrs |
| 10/09/2013 | GNM | Working in database reviewing additional tax documents for privilege. | L120 | 2.10 | hrs |
| 10/09/2013 | KPW | E-mails to Ms. Marty and Ms. Sholl regarding questions about PROD016 Redacted Log. | L140 | 0.10 | hrs |
| 10/09/2013 | KPW | Hamzehpour privilege log review. (PROD016 Redacted Log) | L140 | 3.60 | hrs |
| 10/09/2013 | KPW | Hamzehpour privilege log review. (PROD017 - Withheld00009) | L140 | 2.40 | hrs |
| 10/10/2013 | AMP | Multiple e-mails with privilege log team regarding latest privilege log project availability and parameters of project. | L120 | 2.30 | hrs |
| 10/10/2013 | AMP | Review documents for multiple questions from reviewers as to privilege and responsiveness. | L120 | 4.20 | hrs |
| 10/10/2013 | AMP | Attention to quality control review of privilege determinations in Hamzehpour production. | L120 | 1.90 | hrs |
| 10/10/2013 | VLS | Monitor review status of JSN supplemental productions privilege log review. | L320 | 0.30 | hrs |

| 10/10/2013 | VLS | Assignment of review batches to JSN supplemental productions privilege log review team members. | L320 | 0.40 | hrs |
| 10/10/2013 | VLS | Update JSN supplemental productions privilege log review status chart. | L320 | 0.40 | hrs |
| 10/10/2013 | JALB | Follow-up e-mail to Mr. Lipps and Mr. Beck regarding client questions from estate litigation update call. | L190 | 0.30 | hrs |
| 10/10/2013 | JALB | Participate in weekly Estate litigation call with Mr. Thompson, Ms. Zellmann, Mr. Underhill (ResCap). | L190 | 0.70 | hrs |
| 10/10/2013 | JALB | Prepare for weeklyEstate litigation update call with ResCap in-house legal team. | L190 | 0.20 | hrs |
| 10/10/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 0.60 | hrs |
| 10/10/2013 | GNM | Drafting and sending e-mail communications to Night Owl team submitting production set 10/10/13. | L120 | 0.20 | hrs |
| 10/10/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding privilege log staffing. | L120 | 0.20 | hrs |
| 10/10/2013 | GNM | Working in Relativity database performing further privilege analysis on documents marked for clawback. | L120 | 2.70 | hrs |
| 10/10/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding documents marked for clawback. | L120 | 0.30 | hrs |
| 10/10/2013 | GNM | E-mail communications with Ms. Landis (Morrison Foerster) regarding privilege log analysis. | L120 | 0.10 | hrs |
| 10/10/2013 | GNM | E-mail communications with Ms. Landis (Morrison Foerster) regarding privilege log analysis. | L120 | 0.10 | hrs |
| 10/10/2013 | GNM | Drafting and sending Ms. Battle status update regarding supplemental productions and privilege log reviews. | L120 | 0.30 | hrs |
| 10/10/2013 | KPW | E-mail to Ms. Marty and Ms. Sholl regarding status of privilege log. | L140 | 0.10 | hrs |
| 10/10/2013 | KPW | Hamzehpour privilege log review batch PROD017 - Withheld00009. | L140 | 1.00 | hrs |

| 10/10/2013 | KPW | Hamzehpour privilege log review batch PROD017 - Withheld00010. | L140 | 4.20 | hrs |
| 10/11/2013 | AMP | Attention to clawback issues. | L120 | 0.80 | hrs |
| 10/11/2013 | AMP | Review documents tagged for clawback. | L120 | 1.30 | hrs |
| 10/11/2013 | AMP | E-mails with Ms. Marty and Ms. Tice (Morrison & Foerster) regarding documents tagged for clawback. | L120 | 0.40 | hrs |
| 10/11/2013 | AMP | Attention to mediation privilege issues and identifying documents coded as such. | L120 | 1.30 | hrs |
| 10/11/2013 | AMP | Research regarding documents coded as both privileged and mediation confidential. | L120 | 0.90 | hrs |
| 10/11/2013 | AMP | Attention to privilege issues in current review batches. | L120 | 0.70 | hrs |
| 10/11/2013 | AMP | Review documents identified by privilege team to determine privilege status on particular documents. | L120 | 1.90 | hrs |
| 10/11/2013 | AMP | Multiple e-mails with privilege team regarding privilege status on particular documents. | L120 | 0.60 | hrs |
| 10/11/2013 | VLS | Monitor review status of JSN supplemental productions privilege log review. | L320 | 0.60 | hrs |
| 10/11/2013 | VLS | Assignment of review batches to JSN supplemental productions privilege log review team members. | L320 | 0.40 | hrs |
| 10/11/2013 | VLS | Update JSN supplemental productions privilege log review status chart. | L320 | 0.60 | hrs |
| 10/11/2013 | JALB | Participate in daily update call with NightOwl, Ms. Marty, Ms. Tice (Morrison & Foerster) regarding status of Plan Discovery productions and anticipated next steps. | L190 | 0.40 | hrs |
| 10/11/2013 | JALB | Review follow-up e-mails from Ms. Tice and Mr. Lawrence (Morrison & Foerster) regarding Plan Discovery productions and anticipated next steps. | L190 | 0.20 | hrs |
| 10/11/2013 | DAB | E-mails with Ms. Levitt, Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding analysis needed on supplemental production. | L320 | 0.30 | hrs |

| 10/11/2013 | DAB | Review testimony of witnesses that may be covered by supplemental production in JSN matter. | L320 | 1.60 | hrs |
|---|---|---|---|---|---|
| 10/11/2013 | DAB | Conference call with Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding review of JSN supplemental document production. | L320 | 0.20 | hrs |
| 10/11/2013 | DAB | Multiple conferences with Ms. Marty regarding configuration of database for supplemental document production review. | L320 | 0.20 | hrs |
| 10/11/2013 | DAB | Review and analyze supplemental JSN production. | L320 | 4.70 | hrs |
| 10/11/2013 | DAB | Draft analysis on supplemental JSN production. | L320 | 0.40 | hrs |
| 10/11/2013 | DAB | E-mails with Ms. Abdelhamid and Mr. Ruiz (Morrison & Foerster) regarding testimony of witnesses covered by supplemental production in JSN matter. | L320 | 0.20 | hrs |
| 10/11/2013 | GNM | Telephone communications with Mr. Beck regarding review of documents supplementally produced. | L120 | 0.20 | hrs |
| 10/11/2013 | GNM | Telephone communications with Mr. Salerno (Morrison Foerster) regarding review of documents supplementally produced. | L120 | 0.30 | hrs |
| 10/11/2013 | GNM | E-mail communications with Mr. Beck regarding review of documents supplementally produced. | L120 | 0.20 | hrs |
| 10/11/2013 | GNM | E-mail communications with Mr. Salerno (Morrison Foerster) regarding review of documents supplementally produced. | L120 | 0.30 | hrs |
| 10/11/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 2.10 | hrs |
| 10/11/2013 | GNM | Drafting and sending e-mail communications to Night Owl team submitting production set 10/11/13. | L120 | 0.20 | hrs |
| 10/11/2013 | GNM | Telephone conference call with Night Owl team regarding production pipeline. | L120 | 0.50 | hrs |
| 10/11/2013 | GNM | Drafting and sending e-mail communications to Night Owl team regarding production pipeline. | L120 | 0.20 | hrs |
| 10/11/2013 | GNM | Answering reviewer questions on particular dpcuments being reviewed. | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2013 | KPW | Hamzehpour privilege log review. (PROD017 - Withheld00015) | L140 | 5.10 | hrs |
| 10/13/2013 | AMP | Attention to reviewing documents to answer questions from privilege log team. | L120 | 0.90 | hrs |
| 10/13/2013 | AMP | Multiple e-mails regarding questions from privilege log team and circle of privilege issues. | L120 | 0.80 | hrs |
| 10/13/2013 | JAL | Review ResCap witness materials to prepare for AFI interviews. | L120 | 1.00 | hrs |
| 10/13/2013 | JALB | E-mails with Mr. Lipps regarding preparation for witness interview meetings in connection with FHFA litigation. | L190 | 0.30 | hrs |
| 10/14/2013 | AMP | Attention to quality control check of privilege review of Hamzehpour documents in production 16. | L120 | 1.10 | hrs |
| 10/14/2013 | AMP | Attention to quality control check of privilege review of Hamzehpour documents in production 17. | L120 | 0.90 | hrs |
| 10/14/2013 | AMP | Attention to research regarding GreenTree origination and whether in circle of privilege. | L120 | 1.30 | hrs |
| 10/14/2013 | AMP | E-mails with privilege team regarding GreenTree origination and whether in circle of privilege. | L120 | 0.30 | hrs |
| 10/14/2013 | MNB | Communications with Ocwen counsel Mr. Nguyen regarding New Jersey Carpenters plaintiffs' loan file requests. | L320 | 0.40 | hrs |
| 10/14/2013 | VLS | Monitor review status of JSN supplemental productions privilege log review. | L320 | 0.60 | hrs |
| 10/14/2013 | VLS | Assignment of review batches to JSN supplemental productions privilege log review team members. | L320 | 0.40 | hrs |
| 10/14/2013 | VLS | Update JSN supplemental productions privilege log review status chart. | L320 | 0.80 | hrs |
| 10/14/2013 | JALB | Participate in daily Plan Discovery production status call with NightOwl, Ms. Tice (Morrison & Foerster) and Ms. Marty. | L190 | 0.20 | hrs |
| 10/14/2013 | GNM | Answering reviewer questions on current batches of documents. | L120 | 0.60 | hrs |
| 10/14/2013 | GNM | Drafting and sending e-mail communications to | L120 | 0.20 | hrs |

12-12020-mg    Doc 6543-9    Filed 02/28/14    Entered 02/28/14 18:11:47    Exhibit E
932   00060              Invoices for Fifth Interim    Pg 149 of 285    Page  28

Invoice #  56557

| | | privilege log team regarding time line for completion of batches. | | | |
|---|---|---|---|---|---|
| 10/14/2013 | GNM | Drafting and sending e-mail communications to Mr. Lawrence and Ms. Tice (Morrison Foerster) regarding privilege log completion. | L120 | 0.20 | hrs |
| 10/14/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 0.90 | hrs |
| 10/14/2013 | GNM | Drafting and sending e-mail communications to Night Owl team submitting production set 10/14/13. | L120 | 0.20 | hrs |
| 10/14/2013 | GNM | E-mail communications with Ms. Sholl regarding privilege log assignments and staffing. | L120 | 0.20 | hrs |
| 10/14/2013 | KPW | Work on Hamzehpour privilege log review. (PROD017 - Withheld00022) | L140 | 3.40 | hrs |
| 10/15/2013 | AMP | Attention to privilege issues in both productions. | L120 | 0.40 | hrs |
| 10/15/2013 | AMP | Multiple e-mails with review team regarding privilege questions. | L120 | 0.30 | hrs |
| 10/15/2013 | AMP | E-mails with Ms. Marty regarding privilege logs. | L120 | 0.20 | hrs |
| 10/15/2013 | AMP | Attention to further quality control review of Hamzehpour documents in production 16. | L120 | 0.90 | hrs |
| 10/15/2013 | AMP | Attention to further quality control review of Hamzehpour documents in production 17. | L120 | 1.20 | hrs |
| 10/15/2013 | MNB | Conference call with Mr. Speirs, plaintiffs' counsel, regarding status of loan file requests in New Jersey Carpenters matter. | L320 | 0.20 | hrs |
| 10/15/2013 | MNB | Receipt and review of loan files from Ocwen in New Jersey Carpenters matter and attention to preparing loan files for production to plaintiffs' counsel in New Jersey Carpenters. | L320 | 0.30 | hrs |
| 10/15/2013 | VLS | Monitor review status of JSN supplemental productions privilege log review. | L320 | 0.40 | hrs |
| 10/15/2013 | VLS | Assignment of review batches to JSN supplemental productions privilege log review team members. | L320 | 0.40 | hrs |
| 10/15/2013 | VLS | Update JSN supplemental productions privilege | L320 | 0.40 | hrs |

log review status chart.

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2013 | VLS | Obtain document reviewer time cards from Lumen Legal. | L320 | 0.20 | hrs |
| 10/15/2013 | VLS | Review document reviewer time cards for accuracy. | L320 | 0.80 | hrs |
| 10/15/2013 | VLS | Approval of document reviewer time cards for payment. | L320 | 0.30 | hrs |
| 10/15/2013 | VLS | Review and upload onto internal database, loan files received from Ocwen related to the New Jersey Carpenters case. | L320 | 0.60 | hrs |
| 10/15/2013 | VLS | Preparation of loan files for production to New Jersey Carpenters. | L320 | 0.80 | hrs |
| 10/15/2013 | VLS | E-mail exchange with Mr. Beekhuizen regarding corrupt images on disk received from Ocwen. | L320 | 0.30 | hrs |
| 10/15/2013 | SSW | Review examiner's report and internal memorandums to determine rationale for $47 million reimbursement. | L190 | 2.70 | hrs |
| 10/15/2013 | GNM | Working in Relativity database performing privilege analysis on documents remaining on privilege logs. | L120 | 2.70 | hrs |
| 10/15/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 0.80 | hrs |
| 10/15/2013 | GNM | Telephone conference call with Night Owl team regarding productions currently in pipeline. | L120 | 0.10 | hrs |
| 10/15/2013 | GNM | Drafting and sending e-mail communications to Night Owl team submitting production set 10/15/13. | L120 | 0.20 | hrs |
| 10/15/2013 | GNM | E-mail communications with Mr. Lawrence (Morrison Foerster) regarding production pipeline. | L120 | 0.20 | hrs |
| 10/15/2013 | GNM | Revising privilege logs for PROD016. | L120 | 4.10 | hrs |
| 10/15/2013 | GNM | Revising privilege logs for PROD017. | L120 | 2.70 | hrs |
| 10/15/2013 | GNM | E-mail communication with Ms. Sholl regarding completion of privilege log batches. | L120 | 0.20 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 10/16/2013 | AMP | Attention to privilege logs for production 16 withheld documents. | L120 | 0.90 | hrs |
| 10/16/2013 | AMP | Attention to privilege logs for production 16 and 17 withheld and redacted logs. | L120 | 2.10 | hrs |
| 10/16/2013 | AMP | Attention to follow-up items from production 17. | L120 | 1.10 | hrs |
| 10/16/2013 | AMP | Multiple e-mails with Ms. Marty regarding privilege logs. | L120 | 0.30 | hrs |
| 10/16/2013 | AMP | E-mails with Ms. Tice (Morrison and Foerster) regarding privilege logs for production 17. | L120 | 0.30 | hrs |
| 10/16/2013 | AMP | Attention to issues regarding cash collateral common interest in current review batches. (.70) Conference with Mr. Beck regarding same. (.20) | L120 | 0.90 | hrs |
| 10/16/2013 | AMP | E-mails with Mr. Beck and Ms. Battle regarding cash collateral common interest in current review batches. | L120 | 0.20 | hrs |
| 10/16/2013 | DAB | Conference with Ms. Paul-Whitfield regarding cash collateral privilege issues on Ms. Hamzehpour's documents. | L120 | 0.20 | hrs |
| 10/16/2013 | DAB | Multiple e-mails with Ms. Battle and Ms. Paul-Whitfield regarding cash collateral privilege issues on Ms. Hamzehpour's documents. | L120 | 0.20 | hrs |
| 10/16/2013 | DAB | Review e-mail from Mr. Kerr (Morrison & Foerester) regarding issues for Ms. Dondzila's JSN Phase II preparation. | L330 | 0.10 | hrs |
| 10/16/2013 | JDR | Draft correspondence to Ms. Battle and Mr. Lipps regarding draft Sillman report. | L120 | 0.10 | hrs |
| 10/16/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding PROD016 and PROD017 privilege logs. | L120 | 0.20 | hrs |
| 10/16/2013 | GNM | Revising privilege logs for PROD017. | L120 | 1.60 | hrs |
| 10/16/2013 | GNM | Telephone conference call with Night Owl team regarding productions currently in pipeline. | L120 | 0.10 | hrs |
| 10/16/2013 | GNM | Telephone communications with Ms. Paul Whitfield regarding PROD016 and PROD017 privilege logs. | L120 | 0.40 | hrs |

| 10/16/2013 | GNM | E-mail communications with Ms. Tice (Morrison Foerster) regarding PROD016 and PROD017 privilege logs to be produced to opposing counsel. | L120 | 0.10 | hrs |
| 10/17/2013 | MNB | Communications with Ocwen counsel Mr. Wagner regarding the New Jersey Carpenter plaintiffs' loan file requests. | L320 | 0.20 | hrs |
| 10/17/2013 | MNB | Attention to production of loan files to plaintiffs' counsel in New Jersey Carpenters. | L320 | 0.20 | hrs |
| 10/17/2013 | VLS | Preparation of index of loan files related to the New Jersey Carpenters matter. | L320 | 2.60 | hrs |
| 10/17/2013 | GNM | Drafting and sending e-mail to Mr. Lawrence (Morrison Foerster) regarding production pipeline. | L120 | 0.20 | hrs |
| 10/17/2013 | GNM | Telephone conference call with Night Owl team regarding productions currently in pipeline. | L120 | 0.20 | hrs |
| 10/17/2013 | GNM | Working in Relativity database configuring data for production. | L120 | 0.60 | hrs |
| 10/17/2013 | GNM | E-mail communications with Night Owl team regarding clean up productions. | L120 | 0.40 | hrs |
| 10/17/2013 | GNM | E-mail communications with Mr. Zeigler (Morrison Foerster) regarding privilege logs to be produced to opposing counsel. | L120 | 0.30 | hrs |
| 10/17/2013 | GNM | Working in the database configuring searches to yield documents for deposition preparation. | L120 | 1.10 | hrs |
| 10/18/2013 | AMP | E-mails with Ms. Marty regarding clawbacks. | L120 | 0.30 | hrs |
| 10/18/2013 | AMP | Draft e-mail to Mr. Brown (Morrison & Foerster) regarding clawbacks. | L120 | 0.30 | hrs |
| 10/18/2013 | AMP | Review multiple e-mails from Mr. Brown Morrison & Foerster) regarding documents on clawback list. | L120 | 0.40 | hrs |
| 10/18/2013 | AMP | Review and respond to e-mails from Mr. Ziegler (Morrison & Foerster) and Ms. Marty regarding edits to privilege logs. | L120 | 0.20 | hrs |
| 10/18/2013 | AMP | Conference with Ms. Marty regarding items to be clawed back. (.50)  Attention to clawbacked documents. (.40) | L120 | 0.90 | hrs |
| 10/18/2013 | JALB | E-mails with Ms. Marty and Ms. Paul Whitfield | L190 | 0.20 | hrs |

| | | regarding potential clawbacks from JSN productions. | | | |
|---|---|---|---|---|---|
| 10/18/2013 | GNM | E-mail communications with Mr. Miller (Morrison Foerster) regarding clean up productions. | L120 | 0.40 | hrs |
| 10/18/2013 | GNM | Drafting cover letter to be sent with clean up productions. | L120 | 0.20 | hrs |
| 10/18/2013 | GNM | Working in the database identifying documents to be clawed back. | L120 | 0.80 | hrs |
| 10/18/2013 | GNM | Telephone conversations with Ms. Paul Whitfield regarding items to be clawed back. | L120 | 0.40 | hrs |
| 10/18/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding items to be clawed back. | L120 | 0.20 | hrs |
| 10/18/2013 | GNM | E-mail communications with Mr. Brown and Mr. Miller (Morrison Foerster) regarding items to be clawed back. | L120 | 0.10 | hrs |
| 10/18/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison Foerster) regarding items to be clawed back. | L120 | 0.10 | hrs |
| 10/19/2013 | AMP | Attention to clawback issues. | L120 | 0.40 | hrs |
| 10/19/2013 | AMP | Review and respond to e-mails from Ms. Battle and Mr. Brown (Morrison & Foerster) regarding documents identified for clawback. | L120 | 0.30 | hrs |
| 10/19/2013 | JALB | E-mails with Ms. Paul Whitfield regarding clawback questions. | L190 | 0.20 | hrs |
| 10/19/2013 | GNM | Telephone communications with Ms. Abdelhamid (Morrison Foerster) regarding items to be clawed back. | L120 | 0.20 | hrs |
| 10/20/2013 | AMP | Review multiple e-mails from Mr. Salerno (Morrison & Foerster), Ms. Abdelhamid (Morrison & Foerster), and Ms. Marty regarding potential claw back documents. | L120 | 0.70 | hrs |
| 10/21/2013 | JALB | Respond to inquiry from Mr. Beck regarding FHLB loan file request. | L190 | 0.20 | hrs |
| 10/21/2013 | DAB | E-mail Ms. Battle regarding FHLB Atlanta request for additional loan files. | L120 | 0.30 | hrs |
| 10/21/2013 | DAB | E-mail Mr. Beekhuizen and Ms. Battle regarding | L120 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | assistance needed from Ocwen on FHLB Atlanta request for loan files. | | | |
| 10/21/2013 | GNM | Telephone communications with Mr. Salerno (Morrison Foerster) regarding items to be clawed back. | L120 | 0.20 | hrs |
| 10/21/2013 | GNM | Working in Iris production database to find duplicates of documents identified for clawback. | L120 | 1.20 | hrs |
| 10/21/2013 | GNM | Drafting and sending e-mail communications to Ms. Paul Whitfield regarding documents identified for clawback. | L120 | 0.30 | hrs |
| 10/21/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison Foerster) regarding items to be clawed back. | L120 | 0.20 | hrs |
| 10/22/2013 | AMP | Review e-mails from Mr. Ziegler (Morrison & Foerster) regarding edits to privilege logs. | L120 | 0.20 | hrs |
| 10/22/2013 | AMP | Attention to reviewing and revising privilege logs for productions 16 and 17. | L120 | 0.40 | hrs |
| 10/22/2013 | AMP | Review documents for privilege log additional information and add additional information as needed. | L120 | 2.10 | hrs |
| 10/22/2013 | AMP | Attention to determining if certain documents were previously produced. | L120 | 0.80 | hrs |
| 10/22/2013 | AMP | E-mails with Ms. Marty regarding clawback questions from Ms. Abdelhamid (Morrison & Foerster). | L120 | 0.20 | hrs |
| 10/22/2013 | AMP | Attention to drafting response to clawback questions from Ms. Abdelhamid (Morrison & Foerster). | L120 | 0.40 | hrs |
| 10/22/2013 | AMP | E-mails with Ms. Marty regarding dividing up assignment on privilege logs. | L120 | 0.20 | hrs |
| 10/22/2013 | AMP | Research Nightowl JSN database for previously produced documents on certain issues. | L120 | 0.70 | hrs |
| 10/22/2013 | MNB | Research and review underwriting guidelines available for production in New Jersey Carpenters case. (.60)  Conference with Ms. Marty regarding same. (.20) | L320 | 0.80 | hrs |
| 10/22/2013 | MNB | Attention to review of loan files requested by plaintiffs in New Jersey Carpenters case. | L120 | 0.40 | hrs |
| 10/22/2013 | VLS | Preparation of spreadsheet of all loans files | L320 | 4.40 | hrs |

|            |     |                                                                                                   |      |      |     |
|------------|-----|---------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | requested and produced related to the New Jersey Carpenters matter.                               |      |      |     |
| 10/22/2013 | VLS | E-mail exchange with Mr. Beekhuizen regarding underwriting guides produced in the New Jersey Carpenters matter. | L110 | 0.30 | hrs |
| 10/22/2013 | VLS | Research internal database for materials produced in the New Jersey Carpenters matter.             | L110 | 0.60 | hrs |
| 10/22/2013 | VLS | Obtain document reviewer time cards from Lumen Legal.                                              | L320 | 0.20 | hrs |
| 10/22/2013 | VLS | Review document reviewer time cards for accuracy.                                                  | L320 | 0.40 | hrs |
| 10/22/2013 | VLS | Approval of document reviewer time cards for payment.                                              | L320 | 0.20 | hrs |
| 10/22/2013 | DAB | E-mails with counsel to FHLB Atlanta regarding Ocwen payment of costs on loan file report.        | L120 | 0.20 | hrs |
| 10/22/2013 | GNM | E-mail communications with Ms. Paul Whitfield regarding items to be clawed back.                   | L120 | 0.20 | hrs |
| 10/22/2013 | GNM | Revising PROD017 Redacted log.                                                                     | L120 | 2.20 | hrs |
| 10/22/2013 | GNM | Meeting with Mr. Beekhuizen regarding underwriting guidelines previously produced.                 | L120 | 0.20 | hrs |
| 10/22/2013 | GNM | Exchanging e-mail communications with Ms. Paul Whitfield regarding PROD016 and PROD017 privilege logs. | L120 | 0.50 | hrs |
| 10/22/2013 | GNM | Revising PROD016 Withheld log.                                                                     | L120 | 2.40 | hrs |
| 10/22/2013 | GNM | E-mail communications with Mr. Ziegler (Morrison Foerster) regarding PROD016 and PROD017 to be produced to opposing counsel. | L120 | 0.10 | hrs |
| 10/23/2013 | AMP | Attention to finalizing revised versions of privilege logs for productions 16 and 17.             | L120 | 2.90 | hrs |
| 10/23/2013 | AMP | Multiple e-mails with Ms. Marty regarding finalized versions of privilege logs.                    | L120 | 0.30 | hrs |
| 10/23/2013 | DAW | Review e-mail from Ms. Zellmann (ResCap) regarding request for information regarding               | L120 | 0.30 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Biermann case and for analysis of proof of claim, and draft response regarding same. |  |  |  |
| 10/23/2013 | DAW | Review e-mail from Ms. Zellmann (ResCap) regarding request for information regarding Lallo case, and draft response regarding same. | L120 | 0.20 | hrs |
| 10/24/2013 | DAW | Review e-mail from Ms. Zellmann (ResCap) regarding Biermann case, and draft response for POC review. | L120 | 0.70 | hrs |
| 10/24/2013 | DAW | Review e-mail from Ms. Zellmann (ResCap) regarding Lallo case, and draft response for POC review. | L120 | 0.50 | hrs |
| 10/24/2013 | MNB | Conference call with Mr. Speirs, plaintiffs' counsel in New Jersey Carpenters matter, regarding status of loan file requests and requests regarding production of underwriting guidelines. | L320 | 0.20 | hrs |
| 10/24/2013 | MNB | Attention to providing information to Mr. Speirs, plaintiffs' counsel in New Jersey Carpenters matter, regarding prior production of underwriting guidelines. | L320 | 0.30 | hrs |
| 10/24/2013 | VLS | Receipt of e-mail regarding corrupt zip file in recent production of loan files for the New Jersey Carpenters matter. | L320 | 0.20 | hrs |
| 10/24/2013 | VLS | Work with Mr. Bennett in IT department to correct corruption issue and prepare CD of zip file for production. | L320 | 1.80 | hrs |
| 10/24/2013 | JALB | Participate in weekly Estate litigation update call with ResCap's legal department. | L190 | 0.60 | hrs |
| 10/25/2013 | MNB | Attention to producing loan files to plaintiffs' counsel in New Jersey Carpenters matter. | L320 | 0.20 | hrs |
| 10/25/2013 | MNB | Communication to Mr. Wagner, Ocwen counsel, regarding New Jersey Carpenters plaintiffs' supplemental loan file request. | L320 | 0.20 | hrs |
| 10/25/2013 | MNB | Communications with Mr. Speirs, New Jersey Carpenters plaintiffs' counsel, regarding status of loan file requests. | L320 | 0.30 | hrs |
| 10/25/2013 | DAB | Conference with Ms. Battle regarding trade stips research questions from client. | L120 | 0.20 | hrs |
| 10/25/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding loan file productions company has done with Ocwen assistance. | L320 | 0.20 | hrs |
| 10/25/2013 | GNM | Working in Iris production database to locate board minutes previously produced at the request of Mr. | L120 | 1.00 | hrs |

Beck.

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2013 | VLS | Receipt and review of e-mail from Mr. Speirs at Cohen Milstein regarding corrupt zip files in recent production of loan files related to the New Jersey Carpenters matter. | L320 | 0.20 | hrs |
| 10/30/2013 | VLS | Review zip files, identify corruption issues and reburn another copy for reproduction. | L320 | 2.20 | hrs |
| 10/30/2013 | VLS | Conference with Mr. Shipler at DTI regarding Seller files contained in 2004 ally database. | L110 | 0.60 | hrs |
| 10/30/2013 | VLS | E-mail to Mr. Beekhuizen regarding corruption issues in New Jersey Carpenters document productions. | L320 | 0.30 | hrs |
| 10/31/2013 | MNB | Attention to providing loan files to plaintiffs' counsel in the New Jersey Carpenters matter. | L320 | 0.40 | hrs |
| 10/31/2013 | MNB | Attention to following up with Mr. Wagner, Ocwen counsel, regarding loan files requested by plaintiffs' counsel in New Jersey Carpenters matter. | L320 | 0.30 | hrs |
| 10/31/2013 | VLS | Access discovery partner database and identify and folder select Seller files for review by Ms. Battle. | L110 | 3.20 | hrs |
| 10/31/2013 | VLS | E-mail exchange with Ms. Battle regarding Seller files in discovery partner database. | L110 | 0.40 | hrs |
| 10/31/2013 | VLS | Receipt and review of e-mail from Mr. Walsh at Res Cap regarding file to download from secure FTP site. | L110 | 0.20 | hrs |
| 10/31/2013 | VLS | Download file from secure FTP site. | L110 | 0.40 | hrs |
| 10/31/2013 | VLS | E-mail exchange with Ms. Battle regarding secure FTP download received for Mr. Walsh at Res Cap. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $98,008.50

EXPENSES

| | | |
|---|---|---|
| 10/04/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Lipps | $94.85 |
| 10/06/2013 | Litigation Support Vendors - Lumen Legal services through 10/6/2013 | $34,452.95 |

| | | |
|---|---|---|
| 10/06/2013 | Litigation Support Vendors - Lumen Legal services through 10/6/2013 | $904.40 |
| 10/07/2013 | Outside Copying - Profile Discovery | $1,440.26 |
| 10/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Lipps to Mr. Beck | $98.23 |
| 10/14/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Lipps | $68.84 |
| 10/16/2013 | Delivery Service/Messengers - Federal Express from Mr. Lipps to Mr. Lipps | $83.11 |
| 10/20/2013 | Litigation Support Vendors - Lumen Legal Services through 10/20/2013 | $3,532.86 |
| | **TOTAL EXPENSES FOR THIS MATTER** | $40,675.50 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 121.60 hrs | 275.00 /hr | $33,440.00 |
| Beck, David A. | 48.60 hrs | 280.00 /hr | $13,608.00 |
| Wallace, David A. | 1.70 hrs | 300.00 /hr | $510.00 |
| Barthel, David J. | 7.80 hrs | 210.00 /hr | $1,638.00 |
| Marty, Gretchen N. | 137.10 hrs | 175.00 /hr | $23,992.50 |
| Lipps, Jeffrey A. | 3.40 hrs | 400.00 /hr | $1,360.00 |
| Battle, Jennifer A.L. | 27.60 hrs | 300.00 /hr | $8,280.00 |
| Rhode, Jacob D. | 0.10 hrs | 160.00 /hr | $16.00 |
| Weitzman, Katie P. | 46.60 hrs | 180.00 /hr | $8,388.00 |
| Beekhuizen, Michael N. | 6.40 hrs | 280.00 /hr | $1,792.00 |

| | | | |
|---|---|---|---|
| Whisler, Suzanne S. | 2.70  hrs | 220.00  /hr | $594.00 |
| Sholl, Veronica L. | 43.90  hrs | 100.00  /hr | $4,390.00 |
| TOTAL FEES | 447.50  hrs | | $98,008.50 |
| TOTAL EXPENSES | | | $40,675.50 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$138,684.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56558      JAL
Our file #  932   00065

Re:  Plan Confirmation

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2013 | JAL | Conference with Mr. Kerr (Morrison & Foerster) and Mr. Beck regarding accounting witnesses for Plan Confirmation and JSN Phase II (.10). | L120 | 0.30 | hrs |
| 10/01/2013 | DAB | Conference with Mr. Kerr (Morrison & Foerster) and Mr. Lipps regarding accounting witnesses in JSN trial. | L120 | 0.30 | hrs |
| 10/02/2013 | DAB | Analyze opinion approving FGIC settlement for lessons for plan confirmation disputes. | L120 | 2.10 | hrs |
| 10/02/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) regarding plan confirmation issues with monolines. | L120 | 0.10 | hrs |
| 10/03/2013 | DAB | Conference with Mr. Baehr (Morrison & Foerster) regarding Mr. Lipps' affidavit supporting plan settlements with Monolines. | L120 | 0.30 | hrs |
| 10/04/2013 | JAL | Preparation of materials to prepare Ms. Hamzehpour for deposition by JSNs (1.7). Conference with Mr. Beck regarding same (.30). | L330 | 2.00 | hrs |
| 10/04/2013 | DAB | Research and analyze JSN and AFI lending documents for materials relevant to intercompany claims dispute. | L120 | 2.40 | hrs |
| 10/06/2013 | JAL | Review Ms. Hamzehpour's deposition preparation outline (1.0).  Review Ms. Hamzehpour's documents to prepare for deposition (1.0). | L330 | 2.00 | hrs |
| 10/07/2013 | JAL | Review Ms. Hamzehpour's outline and documents | L330 | 3.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | (1.0). Prepare for meeting to prepare Ms. Hamzehpour for deposition (1.0). Participate at Ms. Hamzehpour's preparation session (1.0). | | | |
| 10/07/2013 | JALB | Review summary e-mail from Mr. Beck regarding testimony of Mr. Lipps to support plan confirmation. | L120 | 0.20 | hrs |
| 10/07/2013 | JALB | Respond to e-mail from Mr. Beck regarding testimony of Mr. Lipps to support plan confirmation. | L120 | 0.10 | hrs |
| 10/07/2013 | JALB | Research history of tolling agreements at Mr. Beck's request. | L120 | 0.30 | hrs |
| 10/07/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Foerster) regarding preparations for upcoming JSN confirmation related depositions. | L330 | 0.20 | hrs |
| 10/07/2013 | DAB | Analyze Mr. Lipps' previous declarations for material relevant to confirmation declaration. | L120 | 3.70 | hrs |
| 10/07/2013 | DAB | Analyze new decisions in MBIA v. CSFB for relevance to confirmation issues with monolines. | L120 | 0.20 | hrs |
| 10/07/2013 | DAB | Draft analysis for Mr. Lipps regarding new decisions in MBIA v. CSFB for relevance to ResCap confirmation settlements with monolines. | L120 | 0.20 | hrs |
| 10/07/2013 | DAB | Conference with Mr. Beha, Mr. Baehr (Morrison & Foerster) regarding Mr. Lipps' declaration in support of Rescap settlements with monolines and securities plaintiffs. | L120 | 0.40 | hrs |
| 10/07/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding Mr. Lipps' declaration in support of ResCap settlements with monolines and securities plaintiffs. | L120 | 0.30 | hrs |
| 10/07/2013 | DAB | Draft outline regarding key issues for Ms. Hamzehpour's deposition preparation for Mr. Lipps. | L330 | 1.90 | hrs |
| 10/08/2013 | JAL | Meeting to prepare Ms. Hamzehpour for deposition (4.6). Review and respond to e-mails regarding third-party releases and plan confirmation witnesses (.30). Conference with Mr. Lee and other Morrison Foerster lawyers regarding open issues to plan confirmation (.80). Review and respond to e-mails regarding document production and deposition schedule related to plan confirmation (.30). | L330 | 6.00 | hrs |
| 10/08/2013 | JALB | E-mails with Mr. Beck regarding research files for tolling agreement history for Lipps declaration. | L190 | 0.10 | hrs |

| 10/08/2013 | JALB | Research files for tolling agreement history. | L190 | 0.40 | hrs |
|---|---|---|---|---|---|
| 10/08/2013 | DAB | Draft Mr. Lipps' declaration in support of plan settlements with monolines. | L160 | 4.90 | hrs |
| 10/08/2013 | DAB | Research issues raised in Ms. Hamzehpour's preparation session. | L330 | 1.40 | hrs |
| 10/08/2013 | DAB | E-mails with Mr. Lipps regarding information learned in Ms. Hamzehpour's preparation session. | L330 | 0.30 | hrs |
| 10/09/2013 | JAL | Conference with Morrison & Foerster team and Ms. Hamzehpour (Residential Capital) for deposition (2.5).  Review plan supplementation documents (1.0).  Conference with Mr. Beck regarding same (.30).  Review and respond to e-mails regarding third-party releases and Mr. Lipps' confirmation testimony (.20).  Conference with Ms. Battle regarding upcoming JSN depoisitions and assistance to Morrison & Foerster on Examiner related issues (.50).  Review and respond to e-mails regarding Ms. Dondzila's deposition (.30).  Conference with Mr. Lawrence (Morrison & Foerster) regarding same (.20).  Review and respond to e-mails regarding document production and potential deposition exhibits (.30).  Conference with Ms. Battle regarding same (.20).  Review e-mails regarding Broker to Bank deponent (.10).  Review and respond to e-mails regarding Mr. Lipps' declaration (.20).  Review same based on e-mails (.70). | L120 | 6.50 | hrs |
| 10/09/2013 | MNB | Review deposition testimony from JSN adversary proceeding for testimony potentially useful to address bank restructuring and/or broker/bank issues. (2.80)  Discussion with Ms. Battle and Mr. Beck regarding assistance requested by Morrison & Foerster on upcoming depositions. (.40) | L330 | 3.20 | hrs |
| 10/09/2013 | JALB | Discussion with Mr. Beck and Mr. Beekhuizen regarding telephone call to Mr. Lipps regarding upcoming depositions and to-do tasks to help Morrison & Foerster team prepare for same as to Examiner-related issues. | L190 | 0.40 | hrs |
| 10/09/2013 | JALB | Telephone call with Mr. Lipps regarding upcoming JSN depositions and to-do tasks to help Morrison & Foerster team prepare for same as to Examiner-related issues. (.30)  Conference with Mr. Beekhuizen and Mr. Beck regarding same. | L190 | 0.40 | hrs |

(.20)

| 10/09/2013 | JALB | E-mails with Mr. Lipps, Mr. Beck and Mr. Beekhuizen following-up regarding upcoming depositions and to-do tasks to help Morrison & Foerster team prepare for same as to Examiner-related issues. | L190 | 0.50 | hrs |
| 10/09/2013 | DAB | Conference with Ms. Battle and Mr. Beekhuizen regarding Mr. Lipps' declaration in support of plan confirmation, upcoming JSN positions and examiner related issues for plan confirmation. | L120 | 0.30 | hrs |
| 10/09/2013 | DAB | Draft memo for Mr. Lipps regarding JSN claims related to MMLPSA and Broker agreement. | L120 | 3.80 | hrs |
| 10/09/2013 | DAB | Conference call with Mr. Lipps and Mr. Beekhuizen regarding key issues in JSN Phase 2 litigation. | L120 | 0.20 | hrs |
| 10/09/2013 | DAB | Research examiner report and cited materials regarding JSN claims related to MMLPSA and broker agreement. | L120 | 2.90 | hrs |
| 10/09/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding JSN claims related to MMLPSA and broker agreement. | L120 | 0.30 | hrs |
| 10/09/2013 | DAB | E-mail Ms. Marty regarding materials needed from production databases on MMLPSA and broker agreement issues. | L120 | 0.30 | hrs |
| 10/10/2013 | JAL | Prepare for conference call with Ms. Dondzila (.30).  Conference call with Ms. Dondzila (Ocwen) regarding deposition preparation (.30). Review and respond to e-mails regarding same (.20).  Prepare for Mr. Westman and Ms. Dondzila's depositions (1.4).  Conference with Mr. Beck regarding preparation items for future use. (.10) | L330 | 2.30 | hrs |
| 10/10/2013 | DAB | Conference with Mr. Lipps regarding deposition preparations for upcoming witnesses in JSN phase 2 litigation. | L330 | 0.10 | hrs |
| 10/10/2013 | DAB | Follow up on items raised by Mr. Lipps regarding preparations for upcoming depositions in JSN phase 2 litigation. | L330 | 0.20 | hrs |
| 10/10/2013 | DAB | Research regarding MMLPSA and broker agreement issues for plan confirmation and JSN phase II. | L120 | 2.70 | hrs |
| 10/10/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding confirmation strategy on plan releases. | L120 | 0.40 | hrs |
| 10/10/2013 | DAB | Review Morrison & Foerster work product on third | L120 | 1.10 | hrs |

party releases.

| 10/10/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding DOJ and FHFA issues related to third party releases. | L120 | 0.40 | hrs |
| 10/11/2013 | JAL | Prepare for Ms. Dondzila's deposition (.90). Review e-mails regarding scheduling Phase II and plan confirmation depositions (.10). | L330 | 1.00 | hrs |
| 10/11/2013 | SSW | Review and analyse examiner report, KPMG report, and summary memorandum regarding basis of Junior Secured Noteholder claims based on switch to fair value accounting. (3.00)  Conference with Mr. Beck and Mr. Moeller regarding research needed on examiner related claims. (.50) | L190 | 3.50 | hrs |
| 10/11/2013 | JALB | Telephone call to Mr. Moeller regarding tax allocation issues for Phase II deposition preparation and plan confirmation. | L190 | 0.20 | hrs |
| 10/11/2013 | JALB | Review bank restructuring Examiner information for Phase II deposition prep efforts. | L190 | 0.70 | hrs |
| 10/11/2013 | JALB | Discussion with Mr. Beck regarding staffing and analysis for Phase II deposition preparation efforts. | L190 | 0.30 | hrs |
| 10/11/2013 | DAB | Conference with Ms. Battle regarding analysis for Phase II depositions. (.30)  E-mail with Ms. Whisler and Mr. Moeller regarding research needed on MMLPSA and Tax allocation agreement for depositions of Ms. Westman and Ms. Dondzila. | L330 | 0.50 | hrs |
| 10/12/2013 | DAB | Analyze Morrison & Foerster preparation materials for Ms. Westman's deposition. | L330 | 1.60 | hrs |
| 10/12/2013 | DAB | Conference with Mr. Lipps regarding preparation materials for Ms. Westman's deposition. | L330 | 0.20 | hrs |
| 10/13/2013 | JAL | Review Ms. Westman's documents to prepare for deposition. | L330 | 1.00 | hrs |
| 10/13/2013 | SSW | Review and analyse examiner's report, KPMG report, internal memos, and e-mails regarding switch from FAS91 to fair value accounting. | L190 | 3.00 | hrs |
| 10/14/2013 | JAL | Prepare for conference call with Ms. Dondzila (Ocwen) (.30).  Participate on same (.30).  Prepare for conference with Ms. Westman (2.5).  Review Ms. Westman's documents (1.5).  Participate in the deposition preparation session for Ms. Westman (Residential Capital) (4.0).  Conference with | L330 | 10.00 | hrs |

|            |      | Morrison Foerster lawyers and UCC lawyers to address issues related to plan confirmation (.50). Review and respond to e-mails regarding same (.20). Review and redraft Mr. Lipps' declaration (.60). Review and respond to e-mails regarding same (.10). |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 10/14/2013 | SSW  | Analyze examiner's report, relevant agreements, presentations, KPMG report, and e-mail correspondence on junior secured noteholder claims. (3.70) Conference with Mr. Beck regarding same. (.30) | L190 | 4.00 | hrs |
| 10/14/2013 | SSW  | Prepare revisions to memorandum to add additional details regarding switch to Fair value accounts. | L190 | 1.50 | hrs |
| 10/14/2013 | SSW  | Research basis for FAS91 adjustment. | L190 | 2.80 | hrs |
| 10/14/2013 | JALB | Meet with Mr. Beck regarding preparation of Lipps direct testimony in support of plan. | L190 | 0.30 | hrs |
| 10/14/2013 | JALB | Continue drafting Lipps direct testimony in support of plan. | L190 | 3.00 | hrs |
| 10/14/2013 | DAB  | Conference with Ms. Battle regarding Mr. Lipps' affidavit in support of plan. | L120 | 0.30 | hrs |
| 10/14/2013 | DAB  | Conference with Ms. Whisler regarding additional research on MMPLSA/Broker agreement issues. | L120 | 0.30 | hrs |
| 10/14/2013 | DAB  | Conference with Mr. Beekhuizen regarding Mr. Lipps' affidavit in support of plan. | L120 | 0.10 | hrs |
| 10/14/2013 | DAB  | Analyze plan supplement. | L120 | 0.30 | hrs |
| 10/14/2013 | DAB  | Analyze discovery materials for use in Ms. Dondzila's prep session. | L330 | 6.60 | hrs |
| 10/14/2013 | DAB  | Draft materials for use in Ms. Dondzila's prep session. | L330 | 2.90 | hrs |
| 10/14/2013 | DAB  | Conference with Mr. Lawrence (Morrison & Foerster) regarding preparations for Ms. Dondzila's deposition. | L330 | 0.20 | hrs |
| 10/14/2013 | DAB  | E-mails with Ms. Battle regarding effect on litigation with monolines and securities plaintiffs if plan is not approved. | L120 | 0.20 | hrs |

| Date | | Description | | |
|------|------|-------------|------|---|
| 10/15/2013 | JAL | Review Ms. Dondzila's preparation outline (2.0). Review Ms. Dondzila's documents (2.0).  Review and respond to e-mails regarding Ms. Dondzila as rule 30(b)(6) designee (.20).  Review analysis of Broker to Bank project (.90).  Conference with Mr. Beck regarding preparation for Ms. Dondzila's deposition (.30).  Review summaries of Ms. Westman's deposition (.30).  Review e-mails regarding scheduling Ms. Hamzehpour's deposition (.10). | L330 | 5.80  hrs |
| 10/15/2013 | JALB | Continue drafting sections of Lipps Testimony in support of plan. | L120 | 2.10  hrs |
| 10/15/2013 | JALB | E-mails with Mr. Beck and Mr. Beekhuizen regarding drafting sections of Lipps Testimony. | L120 | 0.20  hrs |
| 10/15/2013 | DAB | Draft summary  of Ms. Westman's deposition for Mr. Lipps. | L330 | 1.80  hrs |
| 10/15/2013 | DAB | Analyze exhibits and deposition transcript for Ms. Westman. | L330 | 2.10  hrs |
| 10/15/2013 | DAB | Draft e-mail to Mr. Kerr, Mr. Lawrence, Mr. Baehr (Morrison & Foerster) and Mr. Lipps regarding issues for Ms. Dondzila's deposition based on Ms. Westman's deposition. (.50)  Conference with Mr. Lipps regarding same. (.30) | L330 | 0.80  hrs |
| 10/15/2013 | DAB | Prepare for telephonic JSN Phase II deposition of Ms. Westman. | L330 | 0.20  hrs |
| 10/15/2013 | DAB | Listen in on deposition JSN Phase II of Ms. Westman to identify issues for future witnesses. | L330 | 7.10  hrs |
| 10/16/2013 | JAL | Review examiner report on broker to bank program (.70).  Review Ms. Dondzila's documents (.70).  Conference with Ms. Dondzila and Morrison Foerster lawyers to prepare for deposition (2.5).  Review e-mails regarding issues to prepare Ms. Dondzila for deposition (.10).  Review Ms. Westman's deposition transcript and exhibits (.40).  Review Mr. Sillman's report (.30).  Review and respond to e-mails regarding same (.20). | L330 | 4.90  hrs |
| 10/16/2013 | MNB | Review and provide comments to declaration of Mr. Sillman in support of plan confirmation. | L120 | 0.80  hrs |
| 10/16/2013 | JALB | Review and comment on draft Sillman Report. | L120 | 1.50  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2013 | JALB | E-mails with Mr. Lipps regarding draft Sillman Report. | L120 | 0.30 | hrs |
| 10/16/2013 | JALB | E-mails with Mr. Rhode, Mr. Beekhuizen, Mr. Beck and Mr. Lipps regarding coordination of comments to Sillman Report. | L120 | 0.20 | hrs |
| 10/16/2013 | JALB | E-mails with Mr. Beck and Mr. Beekhuizen regarding division of labor and drafting sections of Lipps Declaration in support of Plan Confirmation. | L120 | 0.30 | hrs |
| 10/16/2013 | JALB | Prepare section of Lipps Declaration describing securities proofs of claims. | L120 | 3.50 | hrs |
| 10/16/2013 | DAB | Review current draft of Mr. Lipps' confirmation declaration. | L120 | 0.60 | hrs |
| 10/16/2013 | DAB | E-mail Ms. Battle and Mr. Beekhuizen regarding Mr. Lipps' confirmation declaration. | L120 | 0.30 | hrs |
| 10/16/2013 | DAB | Conference with Mr. Beekhuizen regarding next steps on Mr. Lipps' confirmation declaration. | L120 | 0.20 | hrs |
| 10/16/2013 | DAB | Draft inserts for Mr. Lipps' confirmation declaration. | L120 | 4.40 | hrs |
| 10/16/2013 | DAB | E-mails with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding Mr. Sillman's report in support of confirmation. | L120 | 0.20 | hrs |
| 10/16/2013 | JDR | Review and analyze draft Sillman report in support of confirmation. | L120 | 2.10 | hrs |
| 10/16/2013 | JDR | Draft summary of comments and proposed changes to draft Sillman report in support of confirmation. | L120 | 0.40 | hrs |
| 10/17/2013 | JAL | Prepare for Ms. Dondzila's deposition (1.0). Conference with Ms. Dondzila regarding same (.80). Participate in Ms. Dondzila's deposition (5.0). Draft summary of deposition in transit to Columbus (.40). Review Mr. Sillman's report (.40). Review and respond to e-mails regarding same (.30). Review Ms. Dondzila's transcript (.80). Telephone conference with Mr. Baehr, Mr. Kerr and Mr. Lawrence (Morrison & Foerster) regarding issues in Ms. Hamzehpour's depositions (.30). | L330 | 9.00 | hrs |
| 10/17/2013 | MNB | Draft declaration of Mr. Lipps in support of plan confirmation. (2.90) Conference with Ms. Battle and Mr. Beck regarding same. (.50) | L250 | 3.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2013 | JALB | Follow-up with Mr. Lipps regarding Sillman expert report comments. | L190 | 0.20 | hrs |
| 10/17/2013 | JALB | Telephone call to Mr. Rains (Morrison & Foerster) regarding Sillman report. | L190 | 0.20 | hrs |
| 10/17/2013 | JALB | Continued preparation of Lipps Declaration section describing securities proofs of claim. | L190 | 1.90 | hrs |
| 10/17/2013 | JALB | Revise Mr. Beck's draft of Lipps Declaration section describing institutional investor claims. | L190 | 0.40 | hrs |
| 10/17/2013 | JALB | Discussions with Mr. Beck and Mr. Beekhuizen regarding completion and coordination of draft of Lipps declaration. | L190 | 0.50 | hrs |
| 10/17/2013 | DAB | Draft Mr. Lipps' declaration in support of plan confirmation. | L120 | 6.30 | hrs |
| 10/17/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding Mr. Lipps' declaration in support of plan confirmation. | L120 | 0.30 | hrs |
| 10/17/2013 | DAB | Review e-mails regarding Mr. Sillman's expert report. | L130 | 0.20 | hrs |
| 10/17/2013 | DAB | Monitor deposition of Ms. Dondzila for lessons for future witnesses. | L330 | 1.10 | hrs |
| 10/17/2013 | JDR | Conference with Ms. Battle regarding Sillman expert report in support of confirmation plan. | L120 | 0.20 | hrs |
| 10/18/2013 | JAL | Review and redraft Mr. Lipps' direct testimony (.40). Conference with Mr. Beck regarding same (.10). Review Ms. Dondzila's transcript (.40). Review e-mails regarding same and Ms. Hamzehpour's deposition (.10). | L120 | 1.00 | hrs |
| 10/18/2013 | SSW | Review proofs of claim included in the Lipps declaration to confirm amount claimed or invested. | L190 | 5.10 | hrs |
| 10/18/2013 | DJB | Research number of cases, securitizations, and original principal balances of securitizations for actions filed after original declaration in support of stay to incorporate into Lipps Declaration in Support of Rescap Plan. (2.40) Conference with Mr. Beck regarding same. (.30) | L120 | 2.70 | hrs |
| 10/18/2013 | DAB | Conference with Mr. Beekhuizen regarding revisions to Mr. Lipps' declaration in support of | L120 | 0.20 | hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                               |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | plan confirmation.                                                                                                                                                                                                                                                                                                                                              |      |      |     |
| 10/18/2013 | DAB  | Conference with Mr. Lipps regarding Mr. Lipps' declaration in support of plan confirmation.                                                                                                                                                                                                                                                                      | L120 | 0.10 | hrs |
| 10/18/2013 | DAB  | E-mails with Ms. Battle and Mr. Beekhuizen regarding revisions to Mr. Lipps' declaration in support of plan confirmation.                                                                                                                                                                                                                                       | L120 | 0.20 | hrs |
| 10/18/2013 | DAB  | Multiple conferences with Ms. Whisler regarding proof of claim research needed in support of Mr. Lipps' declaration in support of plan confirmation.                                                                                                                                                                                                            | L120 | 0.30 | hrs |
| 10/18/2013 | DAB  | Multiple conferences with Mr. Barthel regarding verification of complaint information in Mr. Lipps' declaration in support of plan confirmation.                                                                                                                                                                                                                | L120 | 0.30 | hrs |
| 10/18/2013 | DAB  | Revise Mr. Lipps' declaration in support of plan confirmation.                                                                                                                                                                                                                                                                                                  | L120 | 1.50 | hrs |
| 10/18/2013 | DAB  | Conference with Mr. Rothberg (Morrison & Foerster) regarding Prudential claims and Mr. Lipps' declaration.                                                                                                                                                                                                                                                      | L120 | 0.10 | hrs |
| 10/18/2013 | DAB  | Conference with Mr. Beha and Rothberg (Morrison & Foerster) regarding Prudential claims and Mr. Lipps' declaration.                                                                                                                                                                                                                                             | L120 | 0.10 | hrs |
| 10/19/2013 | JAL  | Review Mr. Bingham's reports (.70).  E-mail Ms. Battle and Mr. Beck regarding responding to same (.30).  Review comments to Mr. Lipps' testimony (.20).  Review and respond to e-mails regarding same (.10).  Review analysis of Mr. Bingham's expert report (.10).  Conference with Mr. Beck regarding same (.10).  Review summary of Ms. Dondzila's deposition (.10). | L120 | 1.50 | hrs |
| 10/19/2013 | DAB  | At request of Mr. Lee of Morrison & Foerster, review expert reports of JSNs. (2.20)  Conference with Mr. Lipps regarding same. (.10)                                                                                                                                                                                                                            | L130 | 2.30 | hrs |
| 10/20/2013 | JAL  | Review and revise Mr. Lipps' declaration (.80). E-mail Mr. Beck regarding same (.20).                                                                                                                                                                                                                                                                           | L120 | 1.00 | hrs |
| 10/20/2013 | MNB  | Review comments from Mr. Lee (Morrison & Foerster) regarding declaration of Mr. Lipps in support of plan confirmation.                                                                                                                                                                                                                                          | L120 | 0.30 | hrs |
| 10/21/2013 | JAL  | Review and redraft Mr. Lipps' direct testimony (.70).  Review Mr. Lyons' report (1.0).  Review analysis of Mr. Lyons' report (.30).  Conference with Mr. Beck regarding same (.30).                                                                                                                                                                             | L120 | 2.30 | hrs |
| 10/21/2013 | JALB | Review JSN Phase II expert reports.                                                                                                                                                                                                                                                                                                                             | L190 | 0.50 | hrs |

| 10/21/2013 | JALB | Revise and update sections of Lipps direct testimony in support of Plan Confirmation. | L190 | 1.30 hrs |
| 10/21/2013 | JALB | E-mails with K&E (Mr. Brown) and Mr. Barthel regarding final list of Ally RMBS cases. | L190 | 0.20 hrs |
| 10/21/2013 | JALB | E-mails with Mr. Beck regarding e-mails with K&E (Mr. Brown) and Mr. Barthel regarding final list of Ally RMBS cases. | L190 | 0.20 hrs |
| 10/21/2013 | DJB | Follow-up research on cases to include in Lipps Declaration in Support of Rescap Plan. | L120 | 0.50 hrs |
| 10/21/2013 | DAB | Draft analysis for Mr. Lipps and Ms. Battle regarding Mr. Lyons' expert report. | L120 | 0.50 hrs |
| 10/21/2013 | DAB | Revise Mr. Lipps' declaration in support of plan confirmation. | L250 | 0.60 hrs |
| 10/21/2013 | DAB | Multiple conferences with Ms. Battle regarding Mr. Lipps' declaration in support of plan confirmation. | L120 | 0.30 hrs |
| 10/21/2013 | DAB | Analyze filed plan objections for relevance to Mr. Lipps' declaration in support of Rescap plan. | L250 | 0.90 hrs |
| 10/21/2013 | DAB | Analyze Mr. Lyons' expert report received from JSNs. (2.00)  Conference with Mr. Lipps regarding same. (.30) | L120 | 2.90 hrs |
| 10/22/2013 | JAL | Review plan objections (2.6).  Conference with Mr. Beck regarding same (.30).  Review and respond to e-mails regarding same (.20).  Conference with Mr. Kerr, Mr. Lee, Mr. Beha and Mr. Lawrence (Morrison & Foerster) regarding plan and JSN discovery issues (1.0).  Review Mr. Lyons' report and e-mail summarizing same (.30).  Review and respond to e-mails regarding Ms. Dondzila's testimony at hearing (.20).  Review analysis of plan objections (.20).  Review and respond to analysis of third-party releases (.20). | L120 | 5.00 hrs |
| 10/22/2013 | JALB | Review and analyze Lyons report & provide comments on same. | L190 | 0.50 hrs |
| 10/22/2013 | DAB | Conference with Ms. Battle regarding Mr. Lyons' expert report. | L120 | 0.10 hrs |
| 10/22/2013 | DAB | Analyze Mr. Bingham's expert report in JSN litigation. | L120 | 2.80 hrs |

| 10/22/2013 | DAB | Draft analysis of plan objections for relevance to issues covered by Mr. Lipps' testimony. (1.50) Conference with Mr. Lipps regarding plan objectives. (.30) | L120 | 1.80 hrs |
|---|---|---|---|---|
| 10/23/2013 | JAL | Review plan objections (1.90). Conferences with Ms. Battle and Mr. Beck regarding same (.10). Participate on conference call to discuss plan objections and responses to same (1.5). Review Mr. Thompson's declaration (.30). Conferences with Mr. Beck regarding same (.10). Review and respond to e-mails regarding same (.20). | L120 | 4.10 hrs |
| 10/23/2013 | JALB | Participate in conference call with Morrison & Foerster team, Mr. Lipps and Mr. Beck regarding triage of plan objections. (1.50) Conference with Mr. Lipps and Mr. Beck regarding plan confirmation projects for CCC. (.50) | L190 | 2.00 hrs |
| 10/23/2013 | JALB | Discussion with Mr. Beck and Mr. Lipps regarding status of Lipps declaration. | L190 | 0.10 hrs |
| 10/23/2013 | DAB | Conference with Mr. Lipps regarding depositions in JSN disputes. | L330 | 0.10 hrs |
| 10/23/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding plan confirmation litigation and CLL projects related to same. | L120 | 0.30 hrs |
| 10/23/2013 | DAB | Analyze plan objections for relevance to issues covered by Mr. Lipps' testimony. | L120 | 2.60 hrs |
| 10/23/2013 | DAB | Participate in call with Mr. Lee, Mr. Kerr, Mr. Martin, Ms. Marines and others on the Morrison & Foerster confirmation team, Mr. Lipps and Ms. Battle regarding strategy on plan confirmation objections. | L120 | 1.50 hrs |
| 10/23/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding Mr. Kruger's phase II deposition issues. | L330 | 0.10 hrs |
| 10/24/2013 | JAL | Review and revise Mr. Lipps' declaration/direct testimony (.30). Conference with Mr. Raines (Morrison & Foerster) regarding same (.20). Telephone conference with Mr. Beck regarding same (.20). Further review of Mr. Lyons' report (.10). Review, redraft and finalize summary of challenges to Mr. Lyons' report (.10). Review and respond to e-mails regarding Mr. Lipps' declaration (.10). | L120 | 1.00 hrs |
| 10/24/2013 | JALB | Draft additional footnote and review table and other language for Lipps declaration. | L190 | 0.60 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/2013 | JALB | E-mails with Mr. Beck regarding revisions to Lipps declaration. | L190 | 0.30 | hrs |
| 10/24/2013 | DAB | Analyze Mr. Lyons expert report in Phase 2. | L130 | 2.20 | hrs |
| 10/24/2013 | DAB | Draft analysis for Mr. Lipps and Ms. Battle regarding Mr. Lyon's expert report. | L120 | 0.70 | hrs |
| 10/24/2013 | DAB | Conference with Mr. Lipps regarding revisions to Mr. Lipps' testimony in support of plan to respond to comments of Mr. Rains. | L120 | 0.20 | hrs |
| 10/24/2013 | DAB | Revise Mr. Lipps' declaration in support of plan confirmation. | L250 | 4.30 | hrs |
| 10/24/2013 | DAB | Research key documents for Mr. Kruger's deposition preparation. | L330 | 3.30 | hrs |
| 10/25/2013 | JAL | Review and redraft Mr. Lipps' declaration (.40). Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 10/25/2013 | JALB | Telephone call with Mr. Rains (Morrison & Foerster) and Mr. Beck regarding revisions to Lipps declaration. | L190 | 0.30 | hrs |
| 10/25/2013 | DAB | Research key documents for Mr. Kruger's deposition. | L330 | 3.90 | hrs |
| 10/25/2013 | DAB | Draft Mr. Kruger's deposition outline. | L330 | 7.10 | hrs |
| 10/25/2013 | DAB | E-mails with Mr. Lawrence and Mr. Ziegler (Morrison & Foerster) regarding key documents for Mr. Kruger's deposition preparation. | L330 | 0.30 | hrs |
| 10/25/2013 | DAB | Conference with Mr. Lipps regarding key issues on Mr. Kruger's deposition outline. | L330 | 0.10 | hrs |
| 10/25/2013 | DAB | Review comments on revised declaration of Mr. Lipps from Mr. Lawrence of Morrison & Foerster. | L250 | 0.70 | hrs |
| 10/25/2013 | DAB | Conference with Mr. Rains (Morrison & Foerster) and Ms. Battle regarding revisions to Mr. Lipps' declaration. | L250 | 0.20 | hrs |
| 10/26/2013 | JAL | Review Mr. Krueger's documents to prepare for meeting with Mr. Krueger (3.0). Review Mr. Krueger's outline (.70). Review e-mails regarding same (.30). | L120 | 4.00 | hrs |

| | | | | |
|---|---|---|---|---|
| 10/26/2013 | DAB | E-mail Mr. Lipps regarding key issues for Mr. Kruger's deposition preparation. | L330 | 0.20 hrs |
| 10/27/2013 | JAL | Review Mr. Krueger's documents to prepare for meeting with Mr. Krueger (3.0).  Review Mr. Krueger's outline (.70).  Review e-mails regarding same (.30).  Review and redraft Mr. Krueger's preparation outline (.20).  Review JSNs' objection to plan (.50). | L330 | 4.70 hrs |
| 10/28/2013 | JAL | Participate in preparation of Mr. Kruger for deposition.  (2.30)  Review JSNs' objection to plan. (.50)  Review and finalize analysis of Mr. Lyons' report. (.30)  Review and revise Mr. Lipps' declaration. (.50)  Review e-mails regarding same. (.30) | L330 | 3.90 hrs |
| 10/28/2013 | JALB | Begin review of edits from Mr. Rains (Morrison & Foerster) to draft Lipps testimony. | L190 | 0.80 hrs |
| 10/28/2013 | DAB | E-mails with Mr. Lipps regarding issues for deposition preparation of Mr. Kruger. | L330 | 0.30 hrs |
| 10/28/2013 | DAB | Revise Mr. Lipps' declaration based on comments of Mr. Rains (Morrison & Foerster). | L250 | 4.30 hrs |
| 10/28/2013 | DAB | Conference with Ms. Battle regarding revisions to Mr. Lipps' declaration. | L120 | 0.10 hrs |
| 10/28/2013 | DAB | Conference with Mr. Baehr (Morrison & Foerster) regarding revisions to Mr. Lipps' declaration. | L120 | 0.10 hrs |
| 10/29/2013 | JAL | Prepare for Mr. Kruger's deposition preparation meeting. (.30)  Conference with Morrison Foerster lawyers and Mr. Kruger to prepare for deposition. (2.70)  Review and revise Ms. Dondzila's deposition designations. (1.10)  E-mails with Mr. Beck regarding same. (.40)  Review and redraft Mr. Lipps' declaration.  (.50)  Conference with Ms. Battle and Mr. Beck regarding same. (.30) | L330 | 5.30 hrs |
| 10/29/2013 | JALB | Review and comment on revisions from Mr. Rains (Morrison & Foerster) to draft Lipps testimony. | L190 | 2.50 hrs |
| 10/29/2013 | JALB | E-mails with Mr. Beck and Mr. Lipps regarding revisions from Mr. Rains (Morrison & Foerster) to draft Lipps testimony. | L190 | 0.30 hrs |
| 10/29/2013 | JALB | Begin review and comment on draft Plan Confirmation brief. | L190 | 3.40 hrs |

| 10/29/2013 | JALB | Discussions with Mr. Lipps and Mr. Beck regarding proposed Plan confirmation testimony and deposition testimony of Dondzila and Kruger in connection with same. | L190 | 0.30 hrs |
|---|---|---|---|---|
| 10/29/2013 | DAB | Conference with Ms. Battle and Mr. Lipps regarding edits to confirmation brief and Mr. Lipps' declaration. | L120 | 0.30 hrs |
| 10/29/2013 | DAB | Conference call with Mr. Beha (Morrison & Foerster) regarding needed additions to Mr. Lipps' declaration. | L120 | 0.10 hrs |
| 10/29/2013 | DAB | Review and comment on confirmation brief. | L120 | 2.20 hrs |
| 10/29/2013 | DAB | E-mails with Mr. Lipps regarding previous testimony in JSN proceeding and designations for confirmation. | L120 | 0.30 hrs |
| 10/29/2013 | DAB | Revise Mr. Lipps' declaration in support of plan. | L250 | 6.20 hrs |
| 10/30/2013 | JAL | Prepare for deposition of Mr. Kruger. (.30) Conference with Mr. Kruger and Morrison Foerster lawyers regarding same. (.40) Participate at deposition of Mr. Kruger. (3.50) Review and revise Mr. Lipps' declaration. (.30) | L330 | 4.50 hrs |
| 10/30/2013 | JALB | Conference with Mr. Beck regarding coordination of supplements and revisions to Lipps Direct testimony. | L190 | 0.20 hrs |
| 10/30/2013 | JALB | Telephone call with Mr. Beha (Morrison & Foerster) and Mr. Beck regarding revisions to Lipps Direct Testimony. | L190 | 0.40 hrs |
| 10/30/2013 | JALB | Continued review and comment on draft Plan Confirmation brief. | L190 | 0.70 hrs |
| 10/30/2013 | JALB | Draft supplements and revisions to Lipps Direct testimony. | L190 | 1.10 hrs |
| 10/30/2013 | DAB | E-mails with Mr. Beha (Morrison & Foerster) and Ms. Battle regarding updates to Mr. Lipps' testimony. | L120 | 0.20 hrs |
| 10/30/2013 | DAB | Review list from Mr. Beha (Morrison and Foerster) regarding additional items needed for Mr. Lipps' testimony. | L120 | 0.20 hrs |
| 10/30/2013 | DAB | Conference with Ms. Battle regarding items to discuss on call with Mr. Beha. | L120 | 0.10 hrs |
| 10/30/2013 | DAB | Conference call with Mr. Beha (Morrison & | L120 | 0.30 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Foerster) and Ms. Battle regarding additional items needed for Mr. Lipps' testimony. |  |  |  |
| 10/30/2013 | DAB | Conference with Ms. Battle regarding follow up items on call with Mr. Beha of Morrison & Foerster and comments on plan confirmation brief. | L120 | 0.20 | hrs |
| 10/30/2013 | DAB | Review and analyze transcript from Ms. Dondzila to designate testimony for confirmation hearing. | L120 | 2.90 | hrs |
| 10/30/2013 | DAB | Review and revise confirmation brief. | L250 | 0.80 | hrs |
| 10/30/2013 | DAB | Revise Mr. Lipps' testimony inserts. | L120 | 1.70 | hrs |
| 10/30/2013 | DAB | E-mail Ms. Battle regarding  comments on Mr. Lipps' testimony insert. | L120 | 0.10 | hrs |
| 10/30/2013 | DAB | E-mail Mr. Beha (Morrison & Foerster) regarding Mr. Lipps' testimony insert. | L120 | 0.10 | hrs |
| 10/31/2013 | JAL | Review objections to plan. (2.30)  Review responsive brief outline. (.80)  Review plan and disclosure statement to prepare for Mr. Marano's deposition. (2.40) | L120 | 5.50 | hrs |
| 10/31/2013 | DAB | Revise designations on Ms. Dondzila's testimony. | L120 | 0.40 | hrs |
| 10/31/2013 | DAB | Research and analyze previous testimony and reports of Mr. Renzi. | L120 | 2.80 | hrs |

TOTAL FEES FOR THIS MATTER                    $95,324.00

EXPENSES

| 10/07/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to New York City for Hamzehphour deposition preparation | $664.69 |
|---|---|---|
| 10/07/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Dinner 10/6 - travel to New York City for Hamzehphour deposition preparation | $20.00 |
| 10/09/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York City for Hamzehphour deposition preparation | $1,099.44 |
| 10/09/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus Airport - travel to New York City for Hamzehphour deposition preparation | $40.00 |

| Date | Description | Amount |
|---|---|---|
| 10/09/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Lunch 10/7 - travel to New York City for Hamzehphour deposition preparation | $15.66 |
| 10/09/2013 | (TRIP - 10/6-7/2013 - JAL) Out-of-Town Travel/Taxi Hotel to Airport - travel to New York City for Hamzehphour deposition preparation | $45.29 |
| 10/14/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Breakfast 10/14 - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $2.00 |
| 10/14/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Dinner 10/14 - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $17.42 |
| 10/14/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Taxi Hotel to Airport - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $25.00 |
| 10/16/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Breakfast 10/16 - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $5.50 |
| 10/16/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Dinner 10/16 - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $20.00 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Hotel (NY) - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $690.85 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Hotel (DC) - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $330.91 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Fax at Hotel - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $14.16 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus International Airport - travel to New York and Washington DC for Donzila deposition preparation and depositions | $68.00 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $6.78 |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $1,562.75 |

| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Taxi Airport to Hotel - travel to New York and Washington DC for Dondzila deposition preparation and depositions | ~~$49.04~~ |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Taxi Hotel to Airport - travel to New York and Washington DC for Dondzila deposition preparation and depositions | ~~$46.66~~ |
| 10/17/2013 | (TRIP - 10/14, 16-17/2013 - JAL) Out-of-Town Travel/Dinner 10/17 - travel to New York and Washington DC for Dondzila deposition preparation and depositions | $18.19 |
| 10/21/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Lunch 10/21 - travel to New York for witness preparation | ~~$20.00~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York for witness preparation | ~~$495.77~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus International Airport - travel to New York for witness preparation | ~~$31.00~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York for witness preparation | ~~$6.78~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to New York for witness preparation | ~~$1,329.38~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York for witness preparation | ~~$47.28~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Breakfast 10/22 - travel to New York for witness preparation | ~~$5.50~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Lunch 10/22 - travel to New York for witness preparation | ~~$6.50~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Dinner 10/22 - travel to New York for witness preparation | ~~$20.00~~ |
| 10/22/2013 | (TRIP - 10/21-22/2013 - JAL) Out-of-Town Travel/Car Service from Hotel to Airport - travel to New York for witness preparation | ~~$75.00~~ |
| 10/27/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Taxi Airport to Hotel - travel to NYC to prepare for and attend Kruger depositions | ~~$48.54~~ |
| 10/27/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Lunch 10/27 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |
| 10/27/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Dinner10/27 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |

Invoice # 56558                                    Page 19

| 10/28/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Dinner 10/28 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |
| 10/29/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Dinner 10/29 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |
| 10/30/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Lunch 10/30 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |
| 10/30/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Dinner 10/30 - travel to NYC to prepare for and attend Kruger depositions | ~~$20.00~~ |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Hotel - travel to NYC to prepare for and attend Kruger depositions | ~~$1,493.13~~ |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Cab to Airport - travel to NYC to prepare for and attend Kruger depositions | ~~$44.62~~ |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus Airport - travel to NYC to prepare for and attend Kruger depositions | $70.00 |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to NYC to prepare for and attend Kruger depositions | ~~$6.78~~ |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to NYC to prepare for and attend Kruger depositions | ~~$1,542.59~~ |
| 10/31/2013 | (TRIP - 10/27-31/2013 - JAL) Out-of-Town Travel/Breakfast 10/31 - travel to NYC to prepare for and attend Kruger depositions | ~~$6.30~~ |

**TOTAL EXPENSES FOR THIS MATTER**          ~~$10,111.51~~
                                            $1,936.85*

## BILLING SUMMARY

| Beck, David A. | 136.70 hrs | 280.00 /hr | $38,276.00 |
| Barthel, David J. | 3.20 hrs | 210.00 /hr | $672.00 |
| Lipps, Jeffrey A. | 98.10 hrs | 400.00 /hr | $39,240.00 |
| Battle, Jennifer A.L. | 33.90 hrs | 300.00 /hr | $10,170.00 |

* Applicant is reducing its total request for reimbursement of expenses by the total of the written off New York travel expenses shown above.

| | | | |
|---|---|---|---|
| Rhode, Jacob D. | 2.70  hrs | 160.00  /hr | $432.00 |
| Beekhuizen, Michael N. | 7.70  hrs | 280.00  /hr | $2,156.00 |
| Whisler, Suzanne S. | 19.90  hrs | 220.00  /hr | $4,378.00 |
| **TOTAL FEES** | 302.20  hrs | | $95,324.00 |
| **TOTAL EXPENSES** | | | $10,111.51 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$105,435.51** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56559      JAL
Our file #  932   00066

Re:  Whole Loan Claims Advise

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/23/2013 | DAB | Conference with Mr. Rosenbaum and Ms. Richards (Morrison & Foerster) regarding representation and warranty claims. | L120 | 0.30 | hrs |
| 10/31/2013 | DAB | Conference with Mr. Rosenbaum (Morrison & Foerster) regarding objections to whole loan claims. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $168.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 0.60 hrs | 280.00 /hr | $168.00 |
| TOTAL FEES | 0.60 hrs | | $168.00 |

**TOTAL CHARGES FOR THIS INVOICE**                             **$168.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  10/31/2013
Invoice #  56560       JAL
Our file #  932   00067

Re:  Affirmative Claims Advise

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2013 | JAL | Review various e-mails and related materials related to purchase of loans (.20).  Conference with Ms. Battle regarding potentialaffirmative claims (.50). | L120 | 0.80 | hrs |
| 10/25/2013 | JALB | Multiple telephone calls and e-mails with client (Mr. Underhill, Mr. Horn, Mr. Laubach, Mr. Ruckdaschel), Mr. Newton and Ms. Beck (both Morrison & Foerster) regarding affirmative claims and data gathering. (1.20)  Conference with Mr. Lipps regarding same. (.50) | L190 | 1.70 | hrs |
| 10/25/2013 | JALB | E-mail discussion with Mr. Lipps, Mr. Beck and Mr. Beekhuizen regarding contractual third parties and data gathering for potential affirmative claims. | L190 | 0.40 | hrs |
| 10/28/2013 | JAL | Conference with Ms. Battle, Mr. Newton and Ms. Beck (Morrison & Foerster) to discuss potential affirmative claims. | L120 | 1.50 | hrs |
| 10/28/2013 | JALB | Meeting with Mr. Newton, Ms. Beck (Morrison & Foerster) & Mr. Lipps regarding potential third party claims. | L190 | 1.50 | hrs |
| 10/28/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding issues related to potential affirmative claims against third parties. | L120 | 0.30 | hrs |
| 10/29/2013 | VLS | Communicate with Ms. Battle regarding assembling select contract files for Morrison & Foerster. | L110 | 0.40 | hrs |

| 10/30/2013 | SSW | Research recent cases regarding to LIBOR manipulation. | L190 | 4.20 | hrs |
|---|---|---|---|---|---|
| 10/30/2013 | SSW | Prepare memorandum regarding LIBOR manipulation. | L190 | 2.50 | hrs |
| 10/30/2013 | JALB | Review and analysis of available data regarding potential third party claims. | L190 | 0.80 | hrs |
| 10/30/2013 | JALB | Review materials to prepare for call with client (Mr. Thompson, Ms. Delehey) regarding potential Estate/Liquidating Trust claims. (1.40)  Conference with Ms. Weitzman regarding research needed on truck claims. (.20) | L190 | 1.70 | hrs |
| 10/30/2013 | JALB | Begin drafting of template complaint for use in affirmative claims. | L190 | 0.60 | hrs |
| 10/30/2013 | DAB | Multiple e-mails with Mr. Lipps and Ms. Battle regarding potential estate claims against third parties related to securitization process. | L120 | 0.40 | hrs |
| 10/30/2013 | DAB | Research pre-petition litigation for materials relevant to potential estate claims against third parties related to securitization process. | L120 | 2.80 | hrs |
| 10/30/2013 | DAB | Multiple conferences with Ms. Whisler regarding research on potential estate claims against third parties related to securitization process. | L120 | 0.30 | hrs |
| 10/30/2013 | KPW | E-mails to Ms. Battle regarding assignment to research dispositive cases involving ratings agencies. | L140 | 0.10 | hrs |
| 10/30/2013 | KPW | Research regarding general background for cases involving ratings agencies. | L140 | 1.40 | hrs |
| 10/30/2013 | KPW | Telephone call with Ms. Battle regarding preparing memo for cases involving ratings agencies. | L140 | 0.30 | hrs |
| 10/30/2013 | KPW | Research and prepare memo regarding cases involving ratings agencies. | L140 | 4.60 | hrs |
| 10/31/2013 | JAL | Prepare for conference call with Mr. Thompson and Ms. Delhaney regarding claims objections and affirmative claims of estate (.30).  Review and respond to e-mails regarding same (.20). | L120 | 0.50 | hrs |
| 10/31/2013 | MNB | Research and draft memo regarding potential legal issues affecting affirmative claims against third parties. (3.80)  Meet with Ms. Battle and Mr. Beck regarding such claims. (.40) | L120 | 4.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2013 | SSW | Research defenses regarding LIBOR manipulation and prepare e-mail memorandum regarding same. | L190 | 1.70 | hrs |
| 10/31/2013 | JALB | Prepare for call with client (Mr. Thompson, Ms. Delehey) regarding potential Estate/Liquidating Trust claims. | L190 | 0.70 | hrs |
| 10/31/2013 | JALB | Participate in call with client regarding potential Estate/Liquidating Trust claims. | L190 | 0.80 | hrs |
| 10/31/2013 | JALB | Review and analysis of claims data file relating to potential affirmative claims against third parties. | L190 | 2.80 | hrs |
| 10/31/2013 | JALB | Meet with Mr. Beekhuizen and Mr. Beck regarding potential claims and venue and jurisdiction issues. | L190 | 0.50 | hrs |
| 10/31/2013 | DAB | Conference with Ms. Battle regarding potential Estate claims against third parties. | L120 | 0.10 | hrs |
| 10/31/2013 | DAB | E-mails with Mr. Newton (Morrison Foerster) regarding potential Estate claims. | L120 | 0.10 | hrs |
| 10/31/2013 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding impact of plan effective date on certain litigation claims against third parties. | L330 | 0.20 | hrs |
| 10/31/2013 | DAB | Research regarding pending LIBOR claims. | L120 | 2.90 | hrs |
| 10/31/2013 | DAB | Conference with Ms. Battle and Mr. Beekhuizen regarding potential claims against originators. | L120 | 0.40 | hrs |
| 10/31/2013 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding impact of plan effective date on certain litigation claims against third parties. | L120 | 0.50 | hrs |
| 10/31/2013 | DAB | Review and analyze previous work product regarding impact of plan effective date on potential litigation claims against third parties. | L120 | 1.60 | hrs |
| 10/31/2013 | DAB | E-mails with Mr. Newton (Morrison & Foerster) regarding impact of plan effective date on potential against third parties. | L120 | 0.30 | hrs |
| 10/31/2013 | KPW | Finalized memo re ratings agencies. | L140 | 1.10 | hrs |
| 10/31/2013 | KPW | E-mail to Ms. Battle and Mr. Lipps regarding ratings agencies memorandum. | L140 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $11,774.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 9.90 hrs | 280.00 /hr | $2,772.00 |
| Lipps, Jeffrey A. | 2.80 hrs | 400.00 /hr | $1,120.00 |
| Battle, Jennifer A.L. | 11.50 hrs | 300.00 /hr | $3,450.00 |
| Weitzman, Katie P. | 7.60 hrs | 180.00 /hr | $1,368.00 |
| Beekhuizen, Michael N. | 4.20 hrs | 280.00 /hr | $1,176.00 |
| Whisler, Suzanne S. | 8.40 hrs | 220.00 /hr | $1,848.00 |
| Sholl, Veronica L. | 0.40 hrs | 100.00 /hr | $40.00 |
| TOTAL FEES | 44.80 hrs | | $11,774.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$11,774.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

November 25, 2013

|  |  |
|---|---|
| Tammy Hamzephour | Billed through  10/31/2013 |
| Residential Capital, LLC | Invoice #  56551      JAL |
| 1100 Virginia Drive | Our file #  096  01241 |
| 190-FTW-L95 | |
| Fort Washington, PA 19034 | |

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| 10/14/2013 | DAW | Review e-mail confirming instructions to contact Cuyahoga fiscal officer. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 10/16/2013 | DAW | Conference with Ms. Houghton regarding deed correction issue. | L120 | 0.30 | hrs |
| 10/17/2013 | DAW | Conference with Ms. Houghton regarding initial review of property records. | L120 | 0.40 | hrs |
| 10/17/2013 | AH | Research property title records on Cuyahoga County Fiscal Office Auditor and Recorder sites. | L120 | 0.50 | hrs |
| 10/17/2013 | AH | Contact Cuyahoga County Auditor regarding property record title errors. | L120 | 0.10 | hrs |
| 10/18/2013 | AH | Research property records on Cuyahoga County Auditor site. | L120 | 0.20 | hrs |
| 10/21/2013 | AH | Telephone call to Cuyahoga County Recorder regarding correcting property records. | L120 | 0.50 | hrs |
| 10/23/2013 | DAW | Conference with Ms. Hougton regarding recording issues. | L120 | 0.20 | hrs |
| 10/23/2013 | AH | Telephone call to Cuyahoga County Fiscal Office | L120 | 0.40 | hrs |

to follow-up on recording issue.

| | | | | | |
|---|---|---|---|---|---|
| 10/23/2013 | AH | Draft memorandum summarizing conversations with Cuyahoga County Fiscal Office. | L210 | 0.50 | hrs |
| 10/24/2013 | DAW | Revise e-mail to Ms. Priore (ResCap) regarding information from auditor's office and status of ownership. | L120 | 1.10 | hrs |
| 10/25/2013 | DAW | Review e-mail from Ms. Priore (ResCap), and draft response regarding closing of case. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $1,042.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Houghton, Amberle L. | 2.20 hrs | 160.00 /hr | $352.00 |
| Wallace, David A. | 2.30 hrs | 300.00 /hr | $690.00 |
| TOTAL FEES | 4.50 hrs | | $1,042.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$1,042.00**

# NOVEMBER
# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

December 30, 2013

Tammy Hamzephour                           Billed through  11/30/2013
Residential Capital, LLC                   Invoice #  57026      JAL
1100 Virginia Drive                        Our file #  932   00053
190-FTW-L95
Fort Washington, PA 19034

Re:  Administrative

## PROFESSIONAL SERVICES

| 11/08/2013 | DAB | Draft fourth interim fee application. | L120 | 3.20 | hrs |
|---|---|---|---|---|---|
| 11/13/2013 | SSW | Draft portions of fourth interim fee application. (3.40)  Conference with Mr. Beck regarding same. (.10) | L190 | 3.50 | hrs |
| 11/13/2013 | DAB | Conference with Ms. Whisler regarding information needed for fee application. | L120 | 0.10 | hrs |
| 11/14/2013 | SSW | Prepare descriptions for matters discussed in fee application. (5.40)  Communicate with Mr. Beck regarding same. (.10) | L190 | 5.50 | hrs |
| 11/14/2013 | DAB | E-mail with Ms. Whisler regarding summary for fee application. | L120 | 0.10 | hrs |
| 11/16/2013 | DAB | Draft and revise interim fee application | L120 | 1.70 | hrs |
| 11/17/2013 | DAB | Communicate with Mr. Lipps regarding comments on fee application. | L120 | 0.20 | hrs |
| 11/18/2013 | DAB | Revise fee application. | L120 | 1.50 | hrs |

TOTAL FEES FOR THIS MATTER                                        $3,884.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $57.79 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Small | $50.17 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Office of the US Trustee | $74.70 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $43.31 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to United States Bankruptcy Court, Southern District of New York | $43.31 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Hamzephour | $50.17 |
| 11/18/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Nashelsky | $43.31 |
| 11/19/2013 | Delivery Service/Messengers - Federal Express from Ms. Perkins to Mr. Beck | $33.76 |
| 11/25/2013 | Delivery Service/Messengers - Federal Express from CL & L to Ms. Davis | $33.76 |
| 11/25/2013 | Delivery Service/Messengers - Federal Express from Cl & L to Mr. Cieri | $33.76 |
| 11/25/2013 | Delivery Service/Messengers - Federal Express from CL & L to Mr. Nashelsky | $45.76 |
| 11/25/2013 | Delivery Service/Messengers - Federal Express from CL & L to Mr. Eckstein | $33.76 |

TOTAL EXPENSES FOR THIS MATTER                                   $543.56

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 6.80 hrs | 280.00 /hr | | $1,904.00 |
| Whisler, Suzanne S. | 9.00 hrs | 220.00 /hr | | $1,980.00 |
| TOTAL FEES | 15.80 hrs | | | $3,884.00 |

TOTAL EXPENSES                                      $543.56

**TOTAL CHARGES FOR THIS INVOICE**                **$4,427.56**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

December 30, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2013
Invoice #  57027      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| 11/01/2013 | JALB | E-mails to Mr. Lipps regarding scope of letter to AUSA on SRP discovery. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/01/2013 | JALB | Prepare letter to AUSA regarding confidentiality agreement and S&P discovery. | L120 | 0.30 | hrs |
| 11/01/2013 | JALB | Prepare revisions to letter to AUSA regarding confidentiality agreement and S&P discovery. | L120 | 0.70 | hrs |
| 11/03/2013 | JAL | Review and redraft letter to assigned US Attorney regarding ResCap documents (.70).  Communicate with Ms. Battle regarding same  (.20).  Review and respond to e-mails regarding same (.10). | L120 | 1.00 | hrs |
| 11/04/2013 | JAL | Review, redraft and finalize letter to Assistant US Attorney regarding ResCap documents (.50). Conference with Ms. Battle regarding same (.20). Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 11/04/2013 | JALB | Confernce with Mr. Lipps regarding letter to DOJ regarding S&P subpoena. | L120 | 0.20 | hrs |
| 11/25/2013 | JALB | Participate in weekly call with client legal team regarding status of DOJ subpoena. | L120 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                      $1,350.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Lipps, Jeffrey A. | 1.80 | hrs | 400.00 /hr | $720.00 |
| Battle, Jennifer A.L. | 2.10 | hrs | 300.00 /hr | $630.00 |
| TOTAL FEES | 3.90 | hrs | | $1,350.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,350.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

December 30, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2013
Invoice #  57028      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 11/04/2013 | MNB | Call with Mr. Paradis (ex Residential Capital) regarding potential board position and providing background information about the Residential Capital related litigation against Mr. Paradis. | L120 | 0.20 | hrs |
| 11/04/2013 | VLS | Update document production tracking spreadsheet for documents received from Cohen Gresser. | L320 | 0.80 | hrs |
| 11/05/2013 | VLS | Upload and organize onto internal database third-party production and objections from numerous parties. | L320 | 4.80 | hrs |
| 11/05/2013 | VLS | Update document production tracking spreadsheet for documents record from Cohen Milstein in the New Jersey Carpenters matter. | L320 | 1.40 | hrs |
| 11/05/2013 | VLS | E-mail to Mr. Beekhuizen regarding recent third-party production in the New Jersey Carpenters matter. | L320 | 0.20 | hrs |
| 11/07/2013 | VLS | Receipt of e-mail from Ms. Battle regarding errata sheets for depositions taken in the MBIA versus RFC and MBIA versus GMACM matters. | L330 | 0.10 | hrs |
| 11/07/2013 | VLS | Review files for depositions taken in the MBIA versus RFC matter and assemble errata sheets. | L330 | 2.40 | hrs |
| 11/08/2013 | VLS | Review files for depositions taken in the MBIA versus RFC and MBIA versus GMACM matter and assemble errata sheets. | L330 | 1.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2013 | VLS | E-mail to Ms. Battle regarding errata sheets in MBIA cases. | L330 | 0.20 | hrs |
| 11/11/2013 | VLS | Organize and upload onto internal database, errata sheets and signature pages for depositions taken in the MBIA versus RFC and MBIA versus GMACM matters. | L330 | 2.80 | hrs |
| 11/14/2013 | MNB | Call with New Jersey Carpenters counsel Richard Speirs regarding status of loan file productions. | L120 | 0.20 | hrs |
| 11/14/2013 | MNB | Attention to production of loan files to New Jersey Carpenters counsel Richard Speirs. | L120 | 0.30 | hrs |
| 11/14/2013 | JALB | Participate in weekly estate litigation call with ResCap in-house legal team. | L120 | 0.50 | hrs |
| 11/15/2013 | MNB | Communications with Ocwen counsel Brian Wagner and New Jersey Carpenters counsel Richard Speirs regarding status of loan file requests. | L120 | 0.40 | hrs |
| 11/15/2013 | VLS | Conference with Mr. Beekhuizen regarding additional loan files received from ResCap related to the New Jersey Carpenters case. | L320 | 0.40 | hrs |
| 11/15/2013 | VLS | Preparation of CD for production containing additional loan files related to the New Jersey Carpenters case. | L320 | 0.80 | hrs |
| 11/15/2013 | VLS | Review various spreadsheets containing loan file information for loans requested by plaintiff's counsel in the New Jersey Carpenters matter. | L320 | 1.20 | hrs |
| 11/19/2013 | JAL | Review e-mails regarding loan file requests in New Jersey Carpenters and ResCap obligation to cooperate. | L120 | 0.30 | hrs |
| 11/19/2013 | VLS | E-mail exchange with Mr. Dunne at Orrick regarding Erratas for depositions taken in RMBS litigations. | L330 | 0.20 | hrs |
| 11/21/2013 | MNB | Call with Mr. Jonathan Rothberg (Morrison & Foerster) regarding New Jersey Carpenters plaintiffs' request for eight Harborview loans. | L120 | 0.20 | hrs |
| 11/21/2013 | MNB | Call with New Jersey Carpenters plaintiffs' counsel Richard Speirs regarding plaintiffs' request for due diligence documents. | L120 | 0.20 | hrs |
| 11/22/2013 | MNB | Receipt and review of loan files received from Ocwen in response to New Jersey Carpenters plaintiffs' loan file requests. | L120 | 0.20 | hrs |
| 11/22/2013 | VLS | Receipt and review of loan files for production | L320 | 2.40 | hrs |

related to the New Jersey Carpenters matter to determine which request they are responsive to.

| 11/22/2013 | VLS | E-mail to Mr. Beekhuizen regarding loan files for production related to the New Jersey Carpenters matter. | L320 | 0.30 hrs |
| 11/22/2013 | VLS | Preparation of CD of loan file for production related to the New Jersey Carpenters matter. | L320 | 0.80 hrs |
| 11/25/2013 | MNB | Attention to providing loan files to New Jersey Carpenters counsel Richard Speirs. | L120 | 0.20 hrs |
| 11/26/2013 | MNB | Call with New Jersey Carpenters counsel Richard Speirs regarding request for documents. | L120 | 0.20 hrs |
| 11/26/2013 | MNB | Communications with New Jersey Carpenters counsel Richard Speirs and Ocwen counsel Brian Wagner regarding status of loan file requests. | L120 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER $3,012.00

## EXPENSES

| 11/01/2013 | Litigation Support Vendors - Robert Half International services from 8/15/2013-8/21/2013 | $86,278.21 |
| 11/12/2013 | Delivery Service/Messengers - Federal Express from Mr. Lipps to Mr. Beha of Morrison & Foerster | $19.70 |
| 11/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Barthel to Mr. Laubach | $19.70 |

TOTAL EXPENSES FOR THIS MATTER $86,317.61

## BILLING SUMMARY

| Lipps, Jeffrey A. | 0.30 hrs | 400.00 /hr | $120.00 |
| Battle, Jennifer A.L. | 0.50 hrs | 300.00 /hr | $150.00 |
| Beekhuizen, Michael N. | 2.40 hrs | 280.00 /hr | $672.00 |
| Sholl, Veronica L. | 20.70 hrs | 100.00 /hr | $2,070.00 |

TOTAL FEES                                23.90  hrs                    $3,012.00

TOTAL EXPENSES                                                        $86,317.61

**TOTAL CHARGES FOR THIS INVOICE**                              **$89,329.61**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

December 30, 2013

Billed through  11/30/2013
Invoice #  57030      JAL
Our file #  932   00065

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Re:  Plan Confirmation
Matter No.:  2013-11-EF7072

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2013 | JAL | Review and redraft Mr. Lipps' direct testimony and Mr. Marano's direct testimony in support of plan confirmation (.50).  Review and respond to e-mails regarding discovery (.20).  Conference with Mr. Beck regarding Dondzila designations (.30). | L120 | 1.00 | hrs |
| 11/01/2013 | JAL | Review Mr. Bingham's report to prepare for deposition (.50).  Review Mr. Beck's analysis of same (.20).  Conference with Mr. Beck regarding same. (.10)  Conference with Mr. Beck regarding key issues for upcoming JSN depositions (.80).  Review e-mails regarding JSNs' depositions (.20). | L330 | 1.80 | hrs |
| 11/01/2013 | JALB | Assist Mr. Raines of Morrison & Foerster in gathering information on various RMBS related claims to include Lipps in declaration and brief. | L120 | 0.40 | hrs |
| 11/01/2013 | JALB | Review summaries pertinent to Examiner issues for witness preparation on those issues for JSN Phase II and Plan Confirmation depositions and trial. (.50)  Conference with Ms. Weitzman regarding analysis needed on Examiner identified claim against Ally. (.30)  E-mail with Ms. Weitzman regarding same. (.20) | L120 | 0.90 | hrs |
| 11/01/2013 | JALB | Review questions arising from Lipps declaration and plan confirmation draft briefing. | L120 | 0.30 | hrs |
| 11/01/2013 | DAB | Participate in call with Kramer Levin team, Mr. | L120 | 0.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Kerr and Mr. Alexander (Morrison & Foerster) regarding deposition scheduling and other JSN phase II and plan confirmation logistical issues. | | | |
| 11/01/2013 | DAB | Conference with Mr. Lipps regarding key issues for upcoming JSN depositions. | L330 | 0.80 | hrs |
| 11/01/2013 | DAB | Extended conference with Mr. Baehr (Morrison & Foerster) regarding issues for upcoming JSN phase II and plan confirmation witnesses. | L330 | 0.60 | hrs |
| 11/01/2013 | DAB | Conference with Mr. Lipps regarding Ms. Dondzila's testimony designations and issues for upcoming JSN phase II and plan confirmation witnesses. | L330 | 0.30 | hrs |
| 11/01/2013 | DAB | Conference with Mr. Lipps regarding analysis need on Bingham JSN Phase II report. | L120 | 0.10 | hrs |
| 11/01/2013 | DAB | Draft analysis on Bingham JSN Phase II report. | L120 | 4.30 | hrs |
| 11/01/2013 | DAB | Conference with Mr. Beha (Morrison & Foerster) regarding Mr. Lipps' declaration in support of plan confirmation. | L120 | 0.20 | hrs |
| 11/01/2013 | KPW | Telephone call with Ms. Battle regarding assignment to assess claims assert against Ally. | L140 | 0.30 | hrs |
| 11/01/2013 | KPW | E-mails with Ms. Battle regarding assignment to assess claims asserted against Ally. | L140 | 0.20 | hrs |
| 11/01/2013 | KPW | Analyzed and determine the number of claims asserted against Ally. | L140 | 0.60 | hrs |
| 11/01/2013 | KPW | E-mail to Mr. Beck regarding analysis needed on complaints on shared drive. | L140 | 0.10 | hrs |
| 11/01/2013 | KPW | Analyze and determine the number of co-defendants who might initiate a contribution claim against Ally. | L140 | 2.40 | hrs |
| 11/02/2013 | JAL | Review proposed Dondzila deposition designations (.50).  Review and respond to e-mails with Ms. Battle and Mr. Beck regarding same and talking points on examiner claims (.30).  Review and respond to e-mails regarding deposition discovery (.10).  Review and respond to e-mails regarding summaries of examiner identified claims the JSNs are pursuing (.20). | L120 | 1.10 | hrs |
| 11/02/2013 | JALB | Review Dondzila designations. (.20)  Comment on | L120 | 1.00 | hrs |

|            |      |                                                                                                                                                                                                                                                                                           |      |      |     |
|------------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | talking points analysis for upcoming witness preparation. (.80)                                                                                                                                                                                                                            |      |      |     |
| 11/02/2013 | JALB | Prepare examiner claims talking points analysis for upcoming witness preparation.                                                                                                                                                                                                          | L120 | 0.90 | hrs |
| 11/02/2013 | DAB  | Multiple e-mails with Mr. Lipps and Ms. Battle regarding testimony designations (.20) and talking points on examiner claims for future JSN witnesses. (.30)                                                                                                                                  | L330 | 0.50 | hrs |
| 11/02/2013 | DAB  | E-mail Mr. Baehr (Morrison & Foerster) regarding additional items needed on JSN Phase II and plan confirmation litigation.                                                                                                                                                                   | L120 | 0.20 | hrs |
| 11/02/2013 | KPW  | Analyze and determine the number of co-defendants who might initiate a contribution claim against Ally.                                                                                                                                                                                      | L140 | 1.50 | hrs |
| 11/02/2013 | KPW  | E-mail Ms. Battle and Mr. Beck regarding analysis of the number of co-defendants who might initiate a contribution claim against Ally.                                                                                                                                                       | L140 | 0.10 | hrs |
| 11/03/2013 | JAL  | Further review of Ms. Dondzila's deposition designations (.50). Review deposition calendar and prepare for assignments listed on it (.20). E-mails with Mr. Beck and Ms. Battle regarding Dondzila deposition designation (.20). Review and respond to e-mails regarding examiner talking points (.10). | L330 | 1.00 | hrs |
| 11/03/2013 | JALB | E-mails with Mr. Beck and Mr. Lipps regarding Ms. Dondzila's testimony designations.                                                                                                                                                                                                        | L120 | 0.30 | hrs |
| 11/03/2013 | JALB | Continued work on examiner claims talking points analysis for upcoming witness preparation.                                                                                                                                                                                                 | L120 | 0.60 | hrs |
| 11/03/2013 | JALB | Review Ms. Dondzila's designations and provide comments regarding talking points analysis for upcoming witness preparation.                                                                                                                                                                 | L120 | 0.40 | hrs |
| 11/03/2013 | DAB  | Draft inserts for talking points for JSN witness prep on MSR related claims.                                                                                                                                                                                                                | L120 | 3.70 | hrs |
| 11/03/2013 | DAB  | Revise Ms. Dondzila's testimony designations.                                                                                                                                                                                                                                               | L330 | 1.50 | hrs |
| 11/03/2013 | DAB  | Multiple e-mails with Mr. Lipps and Ms. Battle regarding Ms. Dondzila's testimony designations.                                                                                                                                                                                             | L330 | 0.20 | hrs |
| 11/03/2013 | DAB  | E-mails with Mr. Lipps and Ms. Battle regarding talking points on examiner claims for plan confirmation.                                                                                                                                                                                    | L120 | 0.30 | hrs |

| 11/03/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding analysis of the number of co-defendants who might initiate a contribution claim against Ally. | L140 | 0.10 | hrs |
| 11/04/2013 | JAL | Meet with Ms. Battle and Mr. Beck regarding issues for Marano deposition. | L330 | 0.30 | hrs |
| 11/04/2013 | JALB | Meet with Mr. Lipps and Mr. Beck regarding JSN deposition coverage and Mr. Marano's preparation. | L120 | 0.30 | hrs |
| 11/04/2013 | JALB | Additional revisions to Talking Points document on estate claims referenced in examiner report. | L120 | 0.30 | hrs |
| 11/04/2013 | JALB | Review analysis by Ms. Weitzman of co-defendant claims for issues for Lipps confirmation testimony. | L120 | 0.30 | hrs |
| 11/04/2013 | JALB | Meet with Mr. Beck regarding talking points analysis of Examiner issues for JSN Phase II/plan confirmation. | L120 | 0.20 | hrs |
| 11/04/2013 | JALB | Make final and reconciliation of numbers in Lipps declaration. | L120 | 1.30 | hrs |
| 11/04/2013 | JALB | Meet with Mr. Lipps and Mr. Beck regarding key issues for Marano preparation. | L120 | 0.30 | hrs |
| 11/04/2013 | JALB | Review draft Lipps testimony. | L120 | 0.40 | hrs |
| 11/04/2013 | JALB | Review draft of Mr. Blumentritt's testimony. | L120 | 0.40 | hrs |
| 11/04/2013 | JALB | Provide comments on draft testimony to Morrison & Foerster team (Mr. Rains, Mr. Beha) and Mr. Beck. | L120 | 0.30 | hrs |
| 11/04/2013 | JALB | Revise talking points analysis and circulate to Mr. Lipps. | L120 | 1.60 | hrs |
| 11/04/2013 | MMM | Work on talking points on MSR Swaps for use in JSN litigation. | L120 | 0.60 | hrs |
| 11/04/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding items for Mr. Marano's deposition preparation. (.30)  Meet with Ms. Battle regarding examiner talking points for JSN Phase II. (.20) | L330 | 0.50 | hrs |
| 11/04/2013 | DAB | Listen in to Court status call on plan confirmation and JSN phase II issues to prepare for CLL projects for plan confirmation. | 230 | 1.80 | hrs |

| 11/04/2013 | DAB | Draft summary for Mr. Lipps, Ms. Battle and Mr. Beekhuizen of plan status call with Court. (.20) Conference with Mr. Lipps regarding same. (.10) | L120 | 0.30 | hrs |
| 11/04/2013 | DAB | Conference with Ms. Weitzman regarding fact-checking necessary on Mr. Lipps' declaration in support of confirmation. | L120 | 0.20 | hrs |
| 11/04/2013 | DAB | Revise talking points on examiner claims to incorporate testimony from previous JSN depositions and add in other materials. | L120 | 4.30 | hrs |
| 11/04/2013 | DAB | Review previous JSN related materials for items relevant to Mr. Marano's phase II deposition. | L330 | 2.20 | hrs |
| 11/04/2013 | DAB | Multiple e-mails with Ms. Battle and Ms. Weitzman regarding declarations in support of plan confirmation. | L120 | 0.30 | hrs |
| 11/04/2013 | KPW | Telephone call with Mr. Beck regarding reviewing proofs of claims section in Lipps Declaration. | L190 | 0.10 | hrs |
| 11/04/2013 | KPW | E-mail to Mr. Beck regarding questions regarding proof of claims assignment related to Lipps Declaration. | L190 | 0.10 | hrs |
| 11/04/2013 | KPW | Review and edit proofs of claims section in Lipps Declaration. | L190 | 3.90 | hrs |
| 11/04/2013 | KPW | E-mail to Mr. Beck and Ms. Battle regarding proof of claims assignment. | L190 | 0.10 | hrs |
| 11/04/2013 | KPW | Compare Lipps Declarations case list to draft from Morrison & Foerster. | L190 | 1.10 | hrs |
| 11/04/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding Lipps declaration draft from Morrison & Foerster. | L190 | 0.20 | hrs |
| 11/05/2013 | JAL | Conference with Mr. Beck regarding likely topics for Marano deposition (.20). Conference with Mr. Lawrence (Morrison & Foerster) and Mr. Beck regarding Mr. Marano and Mr. Puntus's depositions. (.10). | L120 | 0.30 | hrs |
| 11/05/2013 | JALB | Prepare sections of Mr. Marano's deposition preparation outline based on examiner talking points analysis. | L120 | 0.70 | hrs |
| 11/05/2013 | JALB | Review and analysis of key exhibits and documents from prior preparation sessions for use in Mr. Marano's preparation. | L120 | 3.70 | hrs |
| 11/05/2013 | DAB | Research previous production materials for items relevant to Mr. Marano's phase II deposition. | L320 | 4.10 | hrs |

| 11/05/2013 | DAB | Draft deposition preparation outline for Mr. Marano's phase II deposition. | L330 | 5.90 | hrs |
| 11/05/2013 | DAB | Multiple e-mails with Ms. Battle regarding issues for Mr. Marano's phase II deposition. | L330 | 0.30 | hrs |
| 11/05/2013 | DAB | Conference with Mr. Matza-Brown (Morrison & Foerster) regarding preparation materials for Mr. Marano and Mr. Puntus's depositions. | L330 | 0.20 | hrs |
| 11/05/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding Mr. Marano and Mr. Puntus's depositions. | L330 | 0.20 | hrs |
| 11/05/2013 | DAB | Conference with Mr. Lipps regarding likely topics in Mr. Marano's deposition by the JSNs. | L330 | 0.20 | hrs |
| 11/05/2013 | KPW | E-mails to Mr. Beck and Ms. Battle regarding Mr. Kruger deposition summary. | L190 | 0.20 | hrs |
| 11/05/2013 | KPW | Prepare summary of Mr. Kruger's JSN deposition. | L190 | 3.10 | hrs |
| 11/05/2013 | KPW | E-mail Mr. Beck regarding question regarding analysis of the number of co-defendants who might initiate a contribution claim against Ally. | L190 | 0.10 | hrs |
| 11/06/2013 | JAL | Prepare for deposition preparation sessions with Mr. Puntas and Mr. Marano (1.0).  Review Mr. Puntas and Mr. Marano's documents to prepare for same (2.0).  Review and redraft talking points regarding JSN examiner identified claims (.50). Conferences with Ms. Battle regarding revising same (.20).  Review and redraft Mr. Marano's preparation outline (.50).  Review and respond to e-mails regarding depositions (.30). | L330 | 4.50 | hrs |
| 11/06/2013 | JALB | Finalize and circulate Mr. Marano's deposition preparation outline and supporting materials. | L120 | 0.50 | hrs |
| 11/06/2013 | JALB | Review and provide edits/comments to Mr. Marano's preparation outline at request of Mr. Beck. | L120 | 0.70 | hrs |
| 11/06/2013 | JALB | Discuss examiner claims talking points with Mr. Lipps. | L120 | 0.10 | hrs |
| 11/06/2013 | JALB | Finalize and circulate examiner claims talking points to Morrison & Foerster team. | L120 | 0.30 | hrs |
| 11/06/2013 | JALB | Additional preparation work for depositions, | L120 | 1.80 | hrs |

|            |      | testimony, cross, etc. for JSN Phase II and Plan Confirmation. (1.40)  Conference with Mr. Lipps & Mr. Beck regarding issues for depositions of Mr. Marano and Mr. Puntus. (.40) |      |      |     |
|------------|------|------------------------------------------------------------------------|------|------|-----|
| 11/06/2013 | DAB  | Draft deposition preparation outline for Mr. Marano's phase II deposition. | L330 | 8.10 | hrs |
| 11/06/2013 | DAB  | Conference with Mr. Lipps and Ms. Battle regarding issues for depositions of Mr. Marano and Mr. Puntus. | L330 | 0.40 | hrs |
| 11/06/2013 | DAB  | Research regarding issues for deposition of Mr. Puntus. | L330 | 1.10 | hrs |
| 11/06/2013 | GNM  | Working in Iris Repository researching in previous productions for items relevant to Mr. Marano's deposition preparation materials. | L320 | 3.10 | hrs |
| 11/06/2013 | GNM  | Working in DTI Examiner database researching to locate Mr. Marano's deposition preparation materials. | L320 | 4.20 | hrs |
| 11/06/2013 | GNM  | Researching board minutes for years 2009-2010 to locate Mr. Marano's deposition preparation materials. | L330 | 2.60 | hrs |
| 11/06/2013 | GNM  | Drafting and sending e-mail memorandum to Mr. Beck and Ms. Battle regarding Mr. Marano's deposition preparation materials. | L120 | 0.40 | hrs |
| 11/06/2013 | KPW  | Prepare summary of William Marx JSN deposition. | L190 | 2.30 | hrs |
| 11/06/2013 | KPW  | E-mails to Mr. Beck and Ms. Battle regarding deposition summaries for Ms. Hamzehpour and Mr. Marx. | L190 | 0.20 | hrs |
| 11/06/2013 | KPW  | Prepare summary of Ms. Hamzehpour JSN deposition. | L190 | 1.50 | hrs |
| 11/07/2013 | JAL  | Prepare for Mr. Puntas's preparation session (1.0).  Review Mr. Puntas's documents (1.0).  Review Mr. Puntas' preparation outline (.30).  Prepare for Mr. Marano's preparation session (1.0).  Review Mr. Marano's documents (1.0).  Review Mr. Marano's preparation outline (.30).  Conference with Ms. Battle regarding deposition preparation for Mr. Marano (.60).  Review and redraft Mr. Lipps' direct testimony (1.30).  Review and respond to e-mails regarding same (.20).  Review and revise summary regarding Mr. Glasner's issues outline (.30). | L120 | 7.00 | hrs |
| 11/07/2013 | JALB | Meet with Mr. Lipps regarding key issues for | L120 | 0.60 | hrs |

deposition preparation of Mr. Marano.

| 11/07/2013 | JALB | Review materials for Mr. Marano's deposition preparation. | L120 | 1.50 | hrs |
|---|---|---|---|---|---|
| 11/07/2013 | JALB | E-mails with Mr. Beck regarding filling gaps in Mr. Lipps' declaration. | L120 | 0.20 | hrs |
| 11/07/2013 | JALB | Review drafts and attention to filling in blanks in Mr. Lipps' testimony. | L120 | 0.40 | hrs |
| 11/07/2013 | DAB | E-mail Mr. Lipps regarding cram down issues related to plan confirmation. | L120 | 0.20 | hrs |
| 11/07/2013 | DAB | Draft and revise Mr. Lipps' testimony in support of plan confirmation. (6.10)  E-mail Ms. Weitzman regarding securitization information needed for same. (.10) | L120 | 6.20 | hrs |
| 11/07/2013 | DAB | E-mails with Ms. Battle and Mr. Rhode regarding information needed to respond to comments of Mr. Rains of Morrison & Foerster on Mr. Lipps' testimony in support of plan confirmation. | L120 | 0.20 | hrs |
| 11/07/2013 | DAB | Conference with Mr. Beha (Morrison & Foerster) regarding revisions to Mr. Lipps' declaration. | L120 | 0.20 | hrs |
| 11/07/2013 | JDR | Review and analyze 9019 briefings and expert reports regarding amount of potential claims (.30) and draft correspondence to Mr. Beck and Ms. Battle regarding same. (.20) | L320 | 0.50 | hrs |
| 11/07/2013 | KPW | E-mail to Mr. Beck regarding list of the securitizations in Allstate case. | L190 | 0.10 | hrs |
| 11/07/2013 | KPW | Research regarding list of the securitizations in Allstate. | L110 | 0.20 | hrs |
| 11/08/2013 | JAL | Prepare for Mr. Marano's deposition preparation session (1.70).  Conference with Ms. Battle regarding same (.50).  Conference with Mr. Marano, Mr. Lawrence and Mr. Matza-Brown (Morrison & Foerster) to prepare for Marano deposition (2.80).  Redraft preparation outline and review Marano related documents (2.5).  Review deposition designations of JSNs and objections to debtors' designations (.50).  Review stipulation scheduling order (.30).  Conference with Ms. Battle and Mr. Beck regarding same (.20). | L120 | 8.50 | hrs |
| 11/08/2013 | JALB | Prepare for meeting with Mr. Marano (former | L120 | 0.90 | hrs |

Residential Capital) to prepare for deposition.

| 11/08/2013 | JALB | Meet with Mr. Marano, Mr. Lipps, Mr. Lawrence (Morrison & Foerster) and Mr. Matza-Brown (Morrison & Foerster) to prepare for Marano deposition. | L120 | 2.80 | hrs |
| 11/08/2013 | JALB | Participate in planning meeting with Morrison & Foerster plan confirmation hearing team. | L120 | 1.00 | hrs |
| 11/08/2013 | DAB | Communicate with Mr. Beha (Morrison & Foerster) regarding insert for Mr. Lipps' testimony in support of plan. | L120 | 0.10 | hrs |
| 11/08/2013 | DAB | Draft rider for Mr. Lipps' testimony regarding plan's resolution of RMBS related claims. | L120 | 0.40 | hrs |
| 11/08/2013 | DAB | Revise Mr. Lipps' testimony in support of plan. | L120 | 0.90 | hrs |
| 11/08/2013 | DAB | Research regarding claims for indemnification or contribution related to securities cases covered in Mr. Lipps' testimony. | L120 | 2.20 | hrs |
| 11/08/2013 | DAB | Conference with Mr. Baehr (Morrison & Foerster) regarding confirmation hearing preparations. | L120 | 0.20 | hrs |
| 11/08/2013 | KPW | Review and edit proofs of claims section in revised Lipps declaration. | L190 | 3.30 | hrs |
| 11/08/2013 | KPW | E-mail to Mr. Beck and Ms. Battle regarding proof of claims assignment on Lipps declaration. | L190 | 0.10 | hrs |
| 11/09/2013 | JAL | Review and redraft plan proponents responses to objections to plan (1.20).  Review and respond to e-mails regarding discovery issues (.,20).  Review Mr. Dubel's transcripts (.50).  Review JSNs deposition designation objections (.30).  Review drafts of direct testimony of debtors hearing witnesses (1.1).  Review Mr. Cellini's deposition transcripts (.50).  Review exhibit list (.20). | L330 | 4.00 | hrs |
| 11/09/2013 | DAB | Review e-mailed materials on plan proponents distribution list. | L120 | 0.30 | hrs |
| 11/10/2013 | JAL | Review Mr. Marano's documents (2.0).  Review and redraft Mr. Marano's direct testimony (.50).  Review and revise stipulated pretrial order (.50).  Review and respond to e-mails regarding same (.20).  Review contentions for phase two hearing (1.0).  Review comments on plan confirmation | L330 | 8.00 | hrs |

order (1.0).  Review e-mails regarding same (.20).
Review and redraft confirmation brief (2.0).
Review and respond to e-mails regarding same
(.10).  Review and comment on brief replying to
plan objections (.40).  Review e-mails regarding
same (.10).

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2013 | DAB | Review and analyze JSN supplemental exhibit list for exhibits relevant to deposition of Mr. Marano. | L120 | 4.20 | hrs |
| 11/11/2013 | JAL | Prepare for Mr. Marano's deposition (1.30). Conference with Mr. Marano to prepare for deposition (2.0).  Participate at Mr. Marano's deposition (3.0).  Review deposition transcript (1.5).  Review and revise Mr. Marano's direct testimony (.50).  Conference call with FTI, Morrison Foerster team and Mr. Marano regarding open factual issues in testimony (.50).  Review and revise plan confirmation brief (1.0).  Review and respond to e-mails regarding same (.20).  Meeting with Ms. Battle, Mr. Beck and Ms. Weitzman regarding plan confirmation tasks for CLL team. (.70)  Review and revise contentions (1.0).  Review e-mails regarding same (.30). | L330 | 12.00 | hrs |
| 11/11/2013 | MNB | Attend parts of meeting with Mr. Lipps, Ms. Battle, Mr. Beck and Ms. Weitzman regarding plan confirmation issues and CLL work projects. | L120 | 0.50 | hrs |
| 11/11/2013 | JALB | Participate in planning call with Morrison & Foerster and Kramer teams and Mr. Beck regarding confirmation brief, reply and contention preparation. | L120 | 0.80 | hrs |
| 11/11/2013 | JALB | Meeting with Mr. Lipps, Mr. Beck, Mr. Beekhuizen and Ms. Weitzman regarding items to prepare for Plan Confirmation hearing and specific witness preparation assistance to Morrison & Foerster. (.70)  Follow-up on same. (.10) Conference with Mr. Beck and Ms. Weitzman regarding deposition designation. (.10) | L120 | 1.00 | hrs |
| 11/11/2013 | JALB | Review and comment on reply brief to plan objections for third party release and RMBS-related issues at Morrison & Foerster's request. (.50)  Conference with Mr. Beck regarding issues related to same. (.20) | L120 | 0.70 | hrs |
| 11/11/2013 | DJB | Communications with Mr. Beck regarding Lipps Plan Confirmation testimony preparation. (.10) Communicate with Ms. Tice (Morrison & Foerster) regarding same. (.10)  Research regarding same. (.10) | L120 | 0.70 | hrs |
| 11/11/2013 | DAB | Meeting with Mr. Lipps, Ms. Battle, Mr. | L120 | 0.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Beekhuizen (parts only) and Ms. Weitzman (parts only) regarding plan confirmation tasks for Carpenter Lipps and Leland team. | | | |
| 11/11/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding confirmation team call on finalization of pleadings and other issues. | L120 | 0.40 | hrs |
| 11/11/2013 | DAB | Conference with Ms. Battle and Ms. Weitzman regarding JSN and plan proponent deposition designations. | L120 | 0.20 | hrs |
| 11/11/2013 | DAB | Conference with Ms. Battle regarding prioritization of review of confirmation related documents. | L120 | 0.20 | hrs |
| 11/11/2013 | DAB | Conference with Mr. Barthel regarding fact checking necessary on Mr. Lipps' testimony in support of plan. | L120 | 0.10 | hrs |
| 11/11/2013 | DAB | Review and comment on draft reply to confirmation objections. | L120 | 3.90 | hrs |
| 11/11/2013 | DAB | Multiple e-mails with Ms. Battle regarding comments on confirmation objections reply brief. | L120 | 0.20 | hrs |
| 11/11/2013 | DAB | E-mail Mr. Kerr and Ms. Richards (Morrison & Foerster) regarding comments on confirmation objections reply brief. | L120 | 0.20 | hrs |
| 11/11/2013 | DAB | Review and analyze brief in support of confirmation | L120 | 3.20 | hrs |
| 11/11/2013 | DAB | Participate in call with Morrison & Foerster, Kramer Levin confirmation teams and Ms. Battle regarding finalization of confirmation pleadings. | L120 | 0.70 | hrs |
| 11/11/2013 | KPW | Participate in part of telephone call with Mr. Lipps, Mr. Beck and Ms. Battle regarding upcoming ResCap projects related to plan confirmation. | L120 | 0.50 | hrs |
| 11/11/2013 | KPW | Create and review Westman deposition designations. | L140 | 2.10 | hrs |
| 11/11/2013 | KPW | Create and review Hamzehpour deposition designations. | L140 | 0.70 | hrs |
| 11/11/2013 | KPW | Create Dondzila deposition designations. | L140 | 0.20 | hrs |
| 11/11/2013 | KPW | Telephone call with Mr. Beck and Ms. Battle regarding further instructions on depositions designations schedule and review. | L120 | 0.30 | hrs |
| 11/12/2013 | JAL | Participate on conference call with JSNs regarding | L120 | 3.00 | hrs |

final pretrial order (.50).  Review and redraft Mr.
Lipps' direct testimony (.70).  Finalize same (.20).
Analyze plan proponent contentions (1.30).
Review motions in limine to strike experts of JSN
and of plan proponents (.30).

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2013 | VLS | Download and organize onto internal database Plan Confirmation Hearing Exhibits sent from Ms. Tice at Morrison & Foerster. | L440 | 1.70 | hrs |
| 11/12/2013 | VLS | E-mail to Ms. Battle, Mr. Beck, and Ms. Weitzman regarding Plan Confirmation Exhibits. | L440 | 0.20 | hrs |
| 11/12/2013 | VLS | Preparation of chart regarding Proof of Claims cited in Lipps Plan Confirmation Direct Testimony. | L440 | 0.60 | hrs |
| 11/12/2013 | VLS | Organize and assemble onto portable hard drive Proof of Claims cited in Lipps Plan Confirmation Direct Testimony. | L440 | 2.40 | hrs |
| 11/12/2013 | VLS | Review of multiple e-mail notifications from Ms. Tice at Morrison & Foerster regarding secure document transmission of plan confirmation related materials. | L440 | 0.20 | hrs |
| 11/12/2013 | JALB | Review and comment on drafts of Mr. Lipps' testimony. (.40)  Conference with Mr. Beck regarding same. (.10) | L120 | 0.50 | hrs |
| 11/12/2013 | JALB | Begin analysis of key Examiner overlap issues for witness prep. | L120 | 2.70 | hrs |
| 11/12/2013 | JALB | Analysis of Gutzeit report, motion in limine, and direct testimony to identify key potential issues for cross for witnesses CLL is assisting on. | L120 | 1.30 | hrs |
| 11/12/2013 | JALB | Discussion with Mr. Rains and Mr. Beha (both Morrison & Foerster) regarding finalizing Lipps testimony and revisions to drafts of Lipps testimony. | L120 | 0.50 | hrs |
| 11/12/2013 | JALB | Finalize exhibits to Mr. Lipps' testimony. | L120 | 0.40 | hrs |
| 11/12/2013 | JALB | Prepare cross preparation materials for Mr. Lipps. | L120 | 0.60 | hrs |
| 11/12/2013 | DJB | Draft materials for Lipps Plan Confirmation cross-examination preparation. (2.00)  Research regarding same. (2.10). | L120 | 4.10 | hrs |
| 11/12/2013 | DAB | E-mail Ms. Battle regarding JSN phase II expert reports. | L120 | 0.10 | hrs |

| 11/12/2013 | DAB | Analyze various confirmation related pleadings for relevance to witnesses CLL is assisting on. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 11/12/2013 | DAB | Revise brief in support of plan confirmation. | L120 | 1.80 | hrs |
| 11/12/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding plan confirmation brief comments. | L120 | 0.30 | hrs |
| 11/12/2013 | DAB | Analyze revised exhibit lists for materials relevant to Mr. Lipps' testimony and witnesses Carpenter Lipps and Leland is assisting on preparation for confirmation hearing. | L120 | 1.80 | hrs |
| 11/12/2013 | DAB | Conference with Ms. Battle regarding finalization of Mr. Lipps' testimony in support of plan. | L120 | 0.10 | hrs |
| 11/12/2013 | DAB | Conference with Ms. Weitzman regarding finalization of Mr. Lipps' testimony in support of plan. | L120 | 0.30 | hrs |
| 11/12/2013 | DAB | E-mails with Mr. Barthel regarding cross examination preparation kit for Mr. Lipps for confirmation hearing. | L120 | 0.20 | hrs |
| 11/12/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Ms. Weitzman regarding deposition summaries received from Morrison & Foerster. | L120 | 0.20 | hrs |
| 11/12/2013 | DAB | Analyze pretrial order for key remaining deadlines related to plan confirmation. | L120 | 0.30 | hrs |
| 11/12/2013 | DAB | E-mail Mr. Baehr (Morrison & Foerster) regarding expert reports in JSN Phase II. | L120 | 0.20 | hrs |
| 11/12/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding filed motions in limine. | L120 | 0.10 | hrs |
| 11/12/2013 | DAB | Analyze filed exhibit lists and actual exhibits for materials relevant to various confirmation witnesses Carpenter Lipps and Leland is assisting. | L120 | 3.90 | hrs |
| 11/12/2013 | DAB | E-mails with Ms. Weitzman regarding exhibit list analysis. | L120 | 0.20 | hrs |
| 11/12/2013 | DAB | E-mail Mr. Lipps, Ms. Battle, and Mr. Barthel regarding final filed version of Mr. Lipps' testimony in support of plain. | L120 | 0.10 | hrs |
| 11/12/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Ms. Weitzman regarding plan proponents' filings in support of plain confirmation. | L120 | 0.30 | hrs |

| 11/12/2013 | KPW | Create folders on shared drive for plan confirmation witness preparation. | L140 | 0.10 hrs |
|---|---|---|---|---|
| 11/12/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding clarification on plan confirmation witness preparation. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | E-mail to Ms. Battle regarding clarification on plan confirmation witness preparation. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | E-mail to Ms. Sholl regarding location of witness preparation exhibits on shared drive. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | Review talking points on key examiner issues for phase II. | L140 | 0.60 hrs |
| 11/12/2013 | KPW | Review JSN objections brief. | L140 | 0.40 hrs |
| 11/12/2013 | KPW | Review exhibits in Westman deposition. | L140 | 1.80 hrs |
| 11/12/2013 | KPW | Review exhibits in Hamzehpour deposition. | L140 | 0.30 hrs |
| 11/12/2013 | KPW | Organize outstanding items for confirmation witness preparation. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | Telephone call with Mr. Beck regarding JSN exhibit list. | L140 | 0.20 hrs |
| 11/12/2013 | KPW | Research regaridng Marano JSN exhibits. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | Review JSN exhibit lists (original and supplemental) for relevant documents for witness preparation. | L140 | 1.30 hrs |
| 11/12/2013 | KPW | E-mail to Mr. Beck regarding status of review of JSN exhibit lists (original and supplemental) for relevant documents for witness preparation. | L140 | 0.10 hrs |
| 11/12/2013 | KPW | Complete Dondzila deposition designation. (1.00) Conference with Mr. Beck regarding finalization of Lipps testimony in support of plan. (.20) | L140 | 1.20 hrs |
| 11/13/2013 | JAL | Review final pretrial order (.30). Review contentions of JSNs to prepare trial witnesses (1.80). Conference with Mr. Beck and Ms. Battle regarding hearing preparation work (.60). Review | L120 | 3.80 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and revise Ms. Dondzila's errata (.10). Conference with Mr. Beck regarding same. (.10) Review JSN deposition designations (.40). Review exhibits (.50). |  |  |  |
| 11/13/2013 | VLS | Research and organize onto portable hard drive, Proof of Claims cited in Lipps Plan Confirmation Direct Testimony. | L440 | 3.50 | hrs |
| 11/13/2013 | VLS | Receipt of e-mail notification from Ms. Tice at Morrison & Foerster regarding secure document transmission. | L440 | 0.10 | hrs |
| 11/13/2013 | VLS | Download and organize onto internal database Plan Confirmation Hearing Exhibits sent from Ms. Tice at Morrison & Foerster. | L440 | 0.80 | hrs |
| 11/13/2013 | VLS | Preparation of revised plan confirmation direct testimony notebooks for Ms. Battle and Mr. Lipps. | L440 | 1.20 | hrs |
| 11/13/2013 | VLS | Download from Kurtzman Carson Consultants database and organize onto internal database, recently filed affidavits, declarations, pleadings, and orders for confirmation hearing preparations. | L440 | 5.20 | hrs |
| 11/13/2013 | JALB | Prepare Mr. Marano's cross-examination outline. (1.20) Meet with Mr. Lipps and Mr. Beck regarding key issues for hearing preparation work. (.60) | L330 | 1.80 | hrs |
| 11/13/2013 | JALB | Review and analyze pretrial order and witness list. | L120 | 0.30 | hrs |
| 11/13/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding pretrial order and witness list. | L120 | 0.20 | hrs |
| 11/13/2013 | JALB | Review final direct testimony for key witnesses for preparation analysis. | L330 | 0.50 | hrs |
| 11/13/2013 | DJB | Draft materials for Lipps Plan Confirmation testimony preparation. | L120 | 0.80 | hrs |
| 11/13/2013 | DJB | E-mails with Ms. Battle and Mr. Beck regarding analysis of sample proofs of claim in preparation for plan confirmation hearing. (.20) Research relevant proofs of claim for Lipps cross. (1.20) | L120 | 1.40 | hrs |
| 11/13/2013 | DAB | Review filed briefs for materials relevant to preparing witness for confirmation hearing. | L120 | 0.70 | hrs |
| 11/13/2013 | DAB | Conference with Mr. Lipps regarding Dondzila errata. | L120 | 0.10 | hrs |

| 11/13/2013 | DAB | Draft Dondzila errata. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 11/13/2013 | DAB | E-mail Mr. Baehr (Morrison & Foerster) regarding Donzila errata. | L120 | 0.10 | hrs |
| 11/13/2013 | DAB | Analyze factual contentions in pretrial order to prepare for confirmation hearing. | L120 | 5.60 | hrs |
| 11/13/2013 | DAB | Multiple e-mails with Ms. Weitzman regarding analysis needed on exhibit lists for witness prep kits for confirmation hearing. | L120 | 0.30 | hrs |
| 11/13/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding witness preparations for confirmation hearing. | L120 | 0.60 | hrs |
| 11/13/2013 | DAB | Review and analyze filed JSN exhibit lists for materials relevant to witnesses Carpenter Lipps and Leland is assisting on preparations for confirmation hearing. | L120 | 2.30 | hrs |
| 11/13/2013 | GNM | Analyze "Notice of Filing of Status Report in Connection with Status Conference held on November 4, 2013 at 2:00PM (ET)" for borrower objections for plan confirmation preparation. | L120 | 0.20 | hrs |
| 11/13/2013 | GNM | E-mail communications with Ms. Battle regarding location of Marano e-mails for plan confirmation preparation. | L120 | 0.20 | hrs |
| 11/13/2013 | GNM | E-mail communications with Mr. Beck regarding location of Mr. Marano's e-mails for plan confirmation preparation. | L120 | 0.10 | hrs |
| 11/13/2013 | GNM | Meeting with Ms. Battle regarding location of Mr. Marano's e-mails for plan confirmation preparation. | L120 | 0.10 | hrs |
| 11/13/2013 | GNM | Working in Iris Repository researching previous productions for communications between Mr. Marano and borrowers who filed objections to plan confirmation. | L320 | 1.70 | hrs |
| 11/13/2013 | GNM | Working in Relativity database researching previous productions for communications between Mr. Marano and borrowers who filed objections to plan confirmation. | L320 | 1.10 | hrs |
| 11/13/2013 | KPW | Analyze aggregated JSN exhibits per witness for plan confirmation preparation (Westman, Hamzehpour, Marano, Thompson). | L140 | 1.40 | hrs |
| 11/13/2013 | KPW | Analyze aggregated JSN supplemental exhibits per witness for plan confirmation preparation (Westman, Hamzehpour, Marano, Thompson). | L140 | 0.20 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 11/13/2013 | KPW | Review debtor exhibit list (supplemental) for relevant documents for witness preparation for confirmation hearing. | L140 | 0.70 hrs |
| 11/13/2013 | KPW | Aggregated relevant exhibits from Marano phase II deposition for witness preparation for confirmation hearing. | L140 | 0.40 hrs |
| 11/13/2013 | KPW | E-mails to Mr. Beck regarding review of plan confirmation exhibit lists for materials relevant to particluar wintesses at confirmation hearing. | L140 | 0.20 hrs |
| 11/13/2013 | KPW | E-mail to Mr. Lipps regarding deposition designations. | L140 | 0.10 hrs |
| 11/13/2013 | KPW | Aggregated relevant exhibits from direct testimony for witness preparation (Westman, Hamzehpour, Marano, Thompson). | L140 | 1.00 hrs |
| 11/13/2013 | KPW | E-mail to Mr. Beck regarding status of Marano phase II deposition exhibits. | L140 | 0.10 hrs |
| 11/13/2013 | KPW | E-mail to Ms. Sholl regarding status of downloaded plan confirmation exhibits. | L140 | 0.10 hrs |
| 11/14/2013 | JAL | Review Mr. Bingham's deposition transcript (.40). Review Mr. Kirpalani's deposition (.30). Review and respond to e-mails regarding hearing preparation issues for confirmation (.30). Conferences with Ms. Battle and Mr. Beck regarding witness preparation (.30). Particpate on conference call with Morrison & Foerster team and Ms. Battle to discuss hearing preparation issues (1.50). Review e-mails regarding same (.10). Review and redraft outline to prepare Mr. Marano for hearing cross (.40). Review other deposition designations (.20). Review Ms. Battle's memo regarding Mr. Gutzeit's cross (.20). Conference with Mr. Kerr (Morrison & Foerster) and Mr. Beck regarding confirmation hearing preparation. (.20) Review e-mail regarding same (.10). | L120 | 3.60 hrs |
| 11/14/2013 | JALB | Draft Mr. Marano's cross preparation outline (2.30) and analyze JSN contentions and key documents in connection with same. (1.0) Conference with Mr. Beck regarding hearing preparation issues. (.20) E-mail regarding same. (.10) Communincate with Mr. Beck and Mr. Barthel regarding issues for Mr. Lipps cross-examination preparation. (.20) | L330 | 3.80 hrs |
| 11/14/2013 | JALB | Participate in trial planning call with Morrison & Foerster team (Mr. Kerr, Mr. Rains, Mr. Lawrence and others) and Mr. Lipps. | L120 | 1.50 hrs |

| 11/14/2013 | DJB | Research proofs of claim for Mr. Lipps in preparation for plan confirmation hearing. | L120 | 2.90 | hrs |
|---|---|---|---|---|---|
| 11/14/2013 | DAB | Conference with Mr. Kerr (Morrison & Foerster) and Mr. Lipps regarding issues for witness preparation for confirmation hearing. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | Monitor court call on JSN Phase II and confirmation hearing issues. | L120 | 1.20 | hrs |
| 11/14/2013 | DAB | E-mail Ms. Battle and Mr. Beekhuizen regarding key materials on debt forgiveness for confirmation hearing preparations. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | E-mail Ms. Battle regarding factual background related to Marano testimony. | L120 | 0.10 | hrs |
| 11/14/2013 | DAB | Analyze Mr. Marano's deposition designations. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Ms. Weitzman regarding Marano designations. | L120 | 0.10 | hrs |
| 11/14/2013 | DAB | Multiple e-mails with Ms. Battle regarding key intercompany claims issues for Mr. Marano deposition preparation. | L120 | 0.30 | hrs |
| 11/14/2013 | DAB | Communicate with Ms. Sholl and Ms. Weitzman regarding whether certain Dondzila exhibits are on JSN exhibit lists. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | Communicate with Ms. Battle and Mr. Barthel regarding preparation materials for Mr. Lipps for potential cross examination at confirmation hearing. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | Communicate with Ms. Sholl regarding materials needed for witness prep for confirmation hearing. | L120 | 0.10 | hrs |
| 11/14/2013 | DAB | Draft deposition preparation outline for Ms. Westman. | L120 | 6.30 | hrs |
| 11/14/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding preparation of Debtor witnesses for cross-examination at plan confirmation hearing. | L120 | 0.30 | hrs |
| 11/14/2013 | DAB | Conference with Ms. Battle regarding confirmation hearing preparations. | L120 | 0.20 | hrs |
| 11/14/2013 | DAB | E-mails with Ms. Battle regarding amended RMBS settlement in plan. | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2013 | JAL | Review and respond to e-mails regarding designation of witnesses to cross examine (.20). Review designations of witnresses to cross-examine (.10).  Review and redraft memorandum regarding Mr. Marano hearing cross preparation (.50).  Review JSN opposition to Mr. Lyons' motion in limine (.30).  Telephone conference with Ms. Weitzman regarding Mr. Krueger's preparation (.10).  Review e-mails regarding same (.10). | L120 | 1.30 | hrs |
| 11/15/2013 | JAL | Review Judge Glenn's phase 1 decision (.90). Conference with Ms. Battle and Mr. Beekhuizen regarding Kruger preparation. (.40) Conference with Mr. Beck regarding impact of Phase I decision on confirmation hearing. (.20) | L120 | 1.50 | hrs |
| 11/15/2013 | MNB | Review background materials and prepare cross-examination preparation memorandum for Mr. Kruger. (4.60)  Communicate with Mr. Beck regarding same. (.20) | L120 | 4.80 | hrs |
| 11/15/2013 | MNB | Conference with Mr. Lipps and Ms. Battle regarding Kruger outline. | L120 | 0.40 | hrs |
| 11/15/2013 | JALB | Discussion with Mr. Beck and Ms. Weitzman regarding key themes and issues for JSN Phase II witness outlines. (.20)  Conference with Mr. Beck regarding issues for Marano, Thompson and Hamzehpour outlines. (.20) | L120 | 0.40 | hrs |
| 11/15/2013 | JALB | Discussion with Mr. Beekhuizen and Mr. Lipps regarding Kruger outline. | L120 | 0.40 | hrs |
| 11/15/2013 | JALB | Finalize Mr. Marano's preparation outline and supporting materials. | L330 | 4.80 | hrs |
| 11/15/2013 | JALB | Continued analysis of key documents and JSN contentions for witness preparation. | L320 | 1.60 | hrs |
| 11/15/2013 | JALB | Creation of preparation folders of key documents. | L320 | 0.90 | hrs |
| 11/15/2013 | JALB | Review of JSN Phase I opinion.  E-mails with Mr. Lipps and Mr. Beck regarding same. | L120 | 0.40 | hrs |
| 11/15/2013 | DJB | Draft materials for Lipps plan confirmation hearing preparation. | L120 | 2.80 | hrs |
| 11/15/2013 | DAB | E-mail Mr. Barthel regarding JSN response to NCUA settlement motion. | L120 | 0.10 | hrs |

| 11/15/2013 | DAB | Conference with Mr. Lipps regarding results of Phase I trial and key issues for phase II. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 11/15/2013 | DAB | Conference with Ms. Battle and Ms. Weitzman regarding confirmation witness outlines | L120 | 0.20 | hrs |
| 11/15/2013 | DAB | Conference with Ms. Battle regarding issues for confirmation outlines for Mr. Marano, Ms. Hamzehpour and Mr. Thompson. | L120 | 0.20 | hrs |
| 11/15/2013 | DAB | Conference with Mr. Baehr (Morrison & Foerster) regarding confirmation hearing witness prep issues. | L120 | 0.20 | hrs |
| 11/15/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding voting affidavit. | L120 | 0.20 | hrs |
| 11/15/2013 | DAB | E-mail Ms. Battle and Ms. Weitzman regarding deposition preparation materials for Mr. Kruger and relevance to cross examination issues at confirmation hearing. | L120 | 0.10 | hrs |
| 11/15/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding Wells Fargo notice of intent to cross witnesses in relation to cash collateral objection. | L120 | 0.10 | hrs |
| 11/15/2013 | DAB | Communicate with Mr. Beekhuizen regarding Kruger cross examination outline. | L120 | 0.20 | hrs |
| 11/15/2013 | DAB | Revise deposition preparation outline for Ms. Westman. | L120 | 6.20 | hrs |
| 11/15/2013 | DAB | Analyze JSN exhibits and select materials for inclusion in Ms. Westman prep notebook. | L120 | 1.20 | hrs |
| 11/15/2013 | DAB | Read JSN phase I opinion. | L120 | 0.30 | hrs |
| 11/15/2013 | DAB | Communicate with Ms. Battle and Ms. Weitzman regarding draft Marano outline and exhibit lists. | L120 | 0.30 | hrs |
| 11/15/2013 | DAB | Analyze JSN exhibits for additional materials relevant to Mr. Marano. | L120 | 2.20 | hrs |
| 11/15/2013 | DAB | Analyze agenda for confirmation hearing. | L120 | 0.30 | hrs |
| 11/15/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding agenda for confirmation hearing. | L120 | 0.20 | hrs |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/15/2013 | KPW | Review JSN's updated supplemental exhibit lists, Kruger deposition, Kruger direct, and Kruger deposition preparation for plan confirmation witness preparation. | L140 | 1.40 | hrs |
| 11/15/2013 | KPW | Review witness preparation folders to eliminate duplicate exhibits. | L140 | 0.30 | hrs |
| 11/15/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding witness kits. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | E-mail to Mr. Lipps regarding Kruger preparation memo. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | E-mail to Mr. Beck regarding communications with Mr. Lipps regarding Kruger preparation memo. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | E-mail to Ms. Battle, Ms. Sholl and Mr. Beck regarding status of duplicate documents for witness preparation. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | E-mail to Mr. Beck, Ms. Battle and Mr. Beekhuizen regarding questions for Kruger's plan confirmation preparation. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | E-mail to Mr. Beck and Ms. Battle regarding status of Kruger preparation for plan confirmation. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | Telephone call with Mr. Beekhuizen regarding Kruger witness preparation. | L140 | 0.10 | hrs |
| 11/15/2013 | KPW | Assist with Westman deposition preparation for plan confirmation. | L140 | 1.30 | hrs |
| 11/15/2013 | KPW | E-mails to Mr. Beck and Ms. Battle regarding next steps for plan confirmation witness preparation. | L140 | 0.30 | hrs |
| 11/15/2013 | KPW | E-mails to Mr. Beck regarding Westman preparation folder. | L140 | 0.10 | hrs |
| 11/16/2013 | JAL | Further review of phase I decision and contentions to prepare witnesses for hearing (1.70).  Review and respond to e-mails regarding hearing preparation issues (.30).  Review and redraft likely cross points memo (1.0).  Review and respond to e-mails regarding finalizing same (.20).  Review exhibit charts (.30).  Review and respond to e-mails regarding proof issues (.30).  Review deposition designations (.40).  Review Mr. Lipps' testimony and relating exhibits proffer (.30). | L120 | 4.50 | hrs |

| 11/16/2013 | MNB | Review documents for potential use with preparation of Mr. Kruger for cross examination at plan confirmation hearing. | L120 | 2.20 | hrs |
|---|---|---|---|---|---|
| 11/16/2013 | MNB | Draft cross-examination prep memo for Mr. Kruger plan confirmation testimony. | L120 | 0.80 | hrs |
| 11/16/2013 | MNB | Review background materials and prepare cross-examination preparation memorandum for Mr. Lipps plan confirmation testimony. | L120 | 2.30 | hrs |
| 11/16/2013 | JALB | Prepare "key concepts" memorandum for JSN Phase II. | L120 | 1.20 | hrs |
| 11/16/2013 | DAB | Communicate with Ms. Tice (Morrison & Foerster) regarding exhibits for Westman prep kit. | L120 | 0.20 | hrs |
| 11/16/2013 | DAB | Revise Westman outline to reflect additional exhibits. | L120 | 1.00 | hrs |
| 11/17/2013 | JAL | Review plan confirmation order (.70). Review and respond to e-mails regarding same (.10). Conference with Mr. Kerr (Morrison & Foerster) regarding trial issues (.50). Review deposition designations, counter designations and objections regarding same (2.0). Review and redraft Mr. Krueger's preparation outline (2.9). Review and respond to e-mails regarding same (.30). Review and redraft memorandum regarding likely cross issues (2.8). Review and respond to e-mails regarding same (.20). | L120 | 9.50 | hrs |
| 11/17/2013 | MNB | Draft cross-examination preparation memorandum for Lewis Kruger plan confirmation testimony. (2.40) E-mails with Ms. Battle and Mr. Beck regarding same. (.20) | L120 | 2.60 | hrs |
| 11/17/2013 | JALB | Revise Mr. Kruger's outline. | L120 | 0.50 | hrs |
| 11/17/2013 | JALB | E-mails with Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding Mr. Kruger's outline. | L120 | 0.30 | hrs |
| 11/17/2013 | DAB | Multiple e-mails with Ms. Battle and Mr. Beekhuizen regarding revisions to Kruger outline. | L120 | 0.20 | hrs |
| 11/17/2013 | DAB | Draft inserts for Kruger cross preparation outline. | L120 | 4.10 | hrs |
| 11/18/2013 | JAL | Prepare for meeting with Mr. Marano (1.00). Conference with Ms. Battle, Mr. Raines and Mr. | L120 | 10.00 | hrs |

Kerr (Morrison & Foerster) regarding issues for confirmation hearing (.50). Conference with Mr. Marano, Mr. Raines, Mr. Kerr (Morrison & Foerster), and Ms. Battle (parts only) to prepare for hearing (2.50). Conference with Ms. Battle, Mr. Raines and Mr. Kerr (Morrison & Foerster) to prepare for Mr. Lipps' testimony (1.0). Review proofs of claim and direct testimony of Mr. Lipps to prepare for hearing (3.20). Review rulings on motion in limine (.30). Review and respond to e-mails regarding impact of proof (.30). Review and respond to e-mails regarding hearing issues (.20). Review and redraft preparation outlines for Mr. Thompson, Ms. Hamzehpour and Ms. Westman (1.00).

| Date | Initials | Description | Task | Hours | |
|------|----------|-------------|------|-------|---|
| 11/18/2013 | MNB | Review background materials and prepare cross-examination preparation memorandum for Bill Thompson for plan confirmation testimony. | L120 | 4.10 | hrs |
| 11/18/2013 | VLS | Download and organize onto internal database deposition designations for use at upcoming hearing. | L440 | 1.80 | hrs |
| 11/18/2013 | VLS | E-mail exchange with Ms. Tice at Morrison & Foerster regarding hearing exhibits. | L440 | 0.20 | hrs |
| 11/18/2013 | VLS | Download and organize onto internal database hearing exhibits received from Ms. Tice. | L440 | 0.40 | hrs |
| 11/18/2013 | VLS | Preparation of travel drives for Mr. Beck containing material for use at upcoming Plan Confirmation Hearing. | L440 | 0.80 | hrs |
| 11/18/2013 | VLS | E-mail from Mr. Beck regarding deposition designations. | L440 | 0.20 | hrs |
| 11/18/2013 | JALB | Meet with Mr. Raines, Mr. Kerr (Morrison & Foerster) and Mr. Lipps to prepare Mr. Lipps for cross-examination at hearing. | L120 | 1.00 | hrs |
| 11/18/2013 | JALB | Prepare plan testimony cross preparation outline for Ms. Hamzehpour. (3.50) Conference with Mr. Barthel regarding potential cross-examination issues for Mr. Lipps. (.20) | L120 | 3.70 | hrs |
| 11/18/2013 | JALB | Conference with Mr. Kerr, Mr. Raines (Morrison & Foerster) and Mr. Lipps regarding key issues for confirmation hearing. | L120 | 0.40 | hrs |
| 11/18/2013 | JALB | Participate in parts of preparation of Mr. Marano for plan hearing with Mr. Raines, Mr. Kerr (Morrison & Foerster) and Mr. Lipps. | L120 | 1.40 | hrs |
| 11/18/2013 | JALB | Analysis of Ms. Hamzehpour's documents. | L120 | 0.50 | hrs |

| 11/18/2013 | JALB | Analysis and preparation of memorandum for Mr.Thompson's key issues on cross preparations. | L120 | 0.50 | hrs |
| 11/18/2013 | DJB | Communications with Ms. Battle regarding amounts billed on Rescap claims as potential question for Mr. Lipps at confirmation hearing. | L120 | 0.20 | hrs |
| 11/18/2013 | DAB | Analyze Wachovia testimony in support of plan objection. | L120 | 0.20 | hrs |
| 11/18/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding Wachovia testimony in support of plan objection. | L120 | 0.10 | hrs |
| 11/18/2013 | DAB | E-mail Ms. Battle regarding issues for Thompson cross-examination preparation. | L120 | 0.30 | hrs |
| 11/18/2013 | DAB | Review notices of intent to cross-examine witnesses. | L120 | 0.10 | hrs |
| 11/18/2013 | DAB | Multiple e-mails with Mr. Lipps and Ms. Battle regarding notices of intent to cross-examine witnesses. | L120 | 0.20 | hrs |
| 11/18/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding Debtors' motion to approve settlement with FHFA. | L120 | 0.10 | hrs |
| 11/18/2013 | DAB | Communicate with Mr. Barthel regarding preparation materials for Mr. Lipps for potential cross-examination at confirmation hearing. | L120 | 0.10 | hrs |
| 11/18/2013 | DAB | Review factual contentions and witness testimony to prepare for witness cross examination preparation. | L120 | 1.30 | hrs |
| 11/19/2013 | JAL | Prepare for testimony at confirmation hearing (1.0). Conference with Mr. Beck regarding same (.50). Participate at hearing during opening arguments (6.5). Conference with Morrison Foerster lawyers to prepare witnesses for hearing (.50). Review transcript of JSN opening arguments and related powerpoints (.80). Conference with Mr. Beck regarding issues for Ms. Weitzman's cross-prep. (.20) Conference with Ms. Battle and Mr. Beck regarding cross-examination issues for Debtor witnesses based on opening. (.30) | L120 | 9.80 | hrs |
| 11/19/2013 | JALB | Attend and analyze opening statements to assist in preparation of key witnesses for cross-examination at hearing. (3.90) Conference with Mr. Beck regarding issues for witnesses based on opening. | L120 | 4.50 | hrs |

|            |      | (.40) Conference with Mr. Lipps and Mr. Beck regarding same. (.20) | | | |
|------------|------|------|------|------|------|
| 11/19/2013 | JALB | Finalize draft of Ms. Hamzehpour's preparation outline. | L120 | 2.50 | hrs |
| 11/19/2013 | JALB | Finalize draft of Mr. Thompson's preparation outline. | L120 | 0.40 | hrs |
| 11/19/2013 | DAB | Attend opening day of confirmation hearing. (6.50) Analyze presentations from opening day. (.50) | L120 | 7.00 | hrs |
| 11/19/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding likely cross-examination issues for Debtor witnesses based on JSN opening. | L120 | 0.20 | hrs |
| 11/19/2013 | DAB | Conference with Mr. Lipps regarding issues for opening day of confirmation hearing and cross examination issues for witnesses. | L120 | 0.50 | hrs |
| 11/19/2013 | DAB | Conference with Ms. Battle regarding issues for cross-examination prep of witnesses based on opening statements. | L120 | 0.40 | hrs |
| 11/19/2013 | DAB | Conference with Mr. Lipps regarding issues for Ms. Westman cross-examination preparation. | L120 | 0.20 | hrs |
| 11/19/2013 | DAB | Draft list of key issues and exhibits for Westman prep based on opening statements by JSNs. | L120 | 2.20 | hrs |
| 11/20/2013 | JAL | Prepare for hearing testimony (1.0). Participate at hearing (2.50). Conference with Ms. Battle and Mr. Beck regarding potential cross-examination issues with hearing. (.30) Conference with Mr. Beck regarding same. (.20) Prepare for meeting with Ms. Westman to prepare for hearing (1.60). Conference with Mr. Beck regarding same. (.40) Conference with Ms. Westman and Mr. Beck regarding potential cross-examination issures (4.50). Conference with Ms. Westman, Mr. Beck and Mr. Kerr (Morrison & Foerster) regarding same (.50). Conference with Mr. Kerr, Mr. Marinuzzi, Mr. Goren (Morrison & Foerster), Mr. Beck and Ms. Guitzeit to prepare Ms. Guitzeit for testimony (1.0). Review and respond to e-mails regarding various trial issues (.30). | L120 | 12.30 | hrs |
| 11/20/2013 | MNB | Prepare for (.60) and attend conference call with New Jersey Carpenters counsel and Ocwen counsel regarding status of loan file requests. (.90) | L120 | 1.50 | hrs |
| 11/20/2013 | JALB | Conference with Mr. Lipps' regarding potential cross-examination issues. | L230 | 0.20 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 11/20/2013 | JALB | Attend portions of hearing to identify key witness issues and Court questions. | L120 | 2.50 | hrs |
| 11/20/2013 | JALB | Assist Mr. Rains and Mr. Lawrence (Morrison & Foerster) in preparing Ms. Hamzehpour (Residential Capital witness) for testimony, including through analysis of court questions. | L120 | 2.40 | hrs |
| 11/20/2013 | DAB | Participate in meeting with Mr. Kerr (Morrison & Foerster), Mr. Lipps and Ms. Westman (Residential Capital) regarding cross-examination preparation. | L120 | 0.40 | hrs |
| 11/20/2013 | DAB | Conference with Mr. Lipps regarding potential cross examination issues at hearing by Wells Fargo as successor to Wachovia. | L120 | 0.20 | hrs |
| 11/20/2013 | DAB | Conference with Ms. Battle and Mr. Lipps regarding potential cross-examination issues at hearing by Wells Fargo as successor to Wachovia. | L120 | 0.30 | hrs |
| 11/20/2013 | DAB | Attend parts of second day of JSN trial. | L120 | 2.10 | hrs |
| 11/20/2013 | DAB | Conference with Mr. Lipps regarding key issues for Westman preparation. | L120 | 0.40 | hrs |
| 11/20/2013 | DAB | Participate with Mr. Lipps and Ms. Westman (Residential Capital) in preparation session for cross-examination. | L120 | 4.30 | hrs |
| 11/20/2013 | DAB | Review Gutzeit materials. | L120 | 1.70 | hrs |
| 11/20/2013 | DAB | Particpate in Gutzeit preparation session with Mr. Kerr, Mr. Marinuzzi, Mr. Goren (Morrisson & Foerster), Mr. Lipps (parts only) and Ms. Gutzeit (FTI). | L120 | 2.20 | hrs |
| 11/20/2013 | KPW | Attend plan confirmation hearing. | L190 | 4.00 | hrs |
| 11/21/2013 | JAL | Prepare for hearing (1.0).  Participate at hearing (6.50). | L120 | 7.50 | hrs |
| 11/21/2013 | DAB | Conference with Mr. Lipps regarding issues for Westman cross-examination. | L120 | 0.40 | hrs |
| 11/21/2013 | DAB | Attend confirmation hearing. | L120 | 6.60 | hrs |

| 11/21/2013 | DAB | Meetings with Morrison & Foerster and Kramer Levin teams regarding issues for afternoon witnesses. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 11/22/2013 | JAL | Prepare for hearing (1.0). Participate at hearing (3.7). Review and respond to e-mails regarding various hearing related issues (.30). Conference with Mr. Beck regarding issues for Ally witnesses. (.20) | L120 | 5.00 | hrs |
| 11/22/2013 | VLS | Receipt of e-mail from Ms. Tice at Morrison & Foerster regarding supplemental exhibits for Plan Confirmation Hearing. | L440 | 0.10 | hrs |
| 11/22/2013 | VLS | Download and organize onto internal database supplemental exhibits received from Ms. Tice at Morrison & Foerster. | L440 | 0.60 | hrs |
| 11/22/2013 | DAB | Conference with Mr. Lipps regarding issues for Ally witnesses related to examiner investigation. | L120 | 0.30 | hrs |
| 11/22/2013 | DAB | Attend confirmation hearing. | L120 | 5.30 | hrs |
| 11/23/2013 | JAL | Prepare for testimony in NCUAB settlement approval hearing (1.0). Review direct testimony and supporting exhibits (1.8). Review and respond to e-mails regarding same (.20). Review exhibit list and e-mails regarding exhibit and hearing issues (.50). | L120 | 3.50 | hrs |
| 11/24/2013 | JAL | Review direct testimony on NCUAB settlement (1.7). Prepare for potential cross examination on NCUAB settlement (.80). Telephone conference with Mr. Beha (Morrison & Foerster) regarding hearing preparation (.40). Review and respond to e-mails regarding various hearing issues and findings of fact (.30). Review brief contra to motion to strike Mr. Renzi's testimony (.30). | L120 | 3.50 | hrs |
| 11/25/2013 | JAL | Attention to hearing exhibit issues (.50). Review e-mails regarding same (.20). Review supplemental exhibits (.40). Review transcript of questions Judge Glenn posed for findings and briefing (1.0). E-mail Mr. Beck and Ms. Battle regarding answering same (.60). Prepare for hearing on confirmation of plan and NCUAB settlement (1.0). Participate at hearing (2.0). Review and respond to e-mails regarding exhibit issues (.30). | L120 | 6.00 | hrs |
| 11/25/2013 | DAB | Monitor conclusion of confirmation hearing. | L120 | 2.00 | hrs |

| 11/26/2013 | JAL | Review and redraft memo regarding Judge Glenn's allocation of claims questions (.80). Draft demonstrative charts regarding same (.30). Conference with Mr. Beck and Ms. Battle regarding revisions to same (.20). | L120 | 1.30 hrs |
|---|---|---|---|---|
| 11/26/2013 | JALB | Further discussion with Mr. Beck regarding key questions from Court. | L120 | 0.20 hrs |
| 11/26/2013 | JALB | Prepare memorandum regarding allocation of Ally claims and scope of claims being related. | L120 | 4.30 hrs |
| 11/26/2013 | JALB | Discuss key question from Court with Mr. Lipps and Mr. Beck. | L120 | 0.30 hrs |
| 11/26/2013 | DAB | Conference with Mr. Lipps and Ms. Battle regarding information needed by Morrison & Foerster for briefs on estate and third party claims against Ally and information actually entered into record at JSN Phase II trial. | L120 | 0.20 hrs |
| 11/26/2013 | DAB | Analyze admitted exhibits and direct testimonies related to estate and third party claims against Ally. | L120 | 3.90 hrs |
| 11/26/2013 | DAB | Multiple conference with Ms. Battle regarding package of materials for Morrison & Foerster regarding estate claims. | L120 | 0.30 hrs |
| 11/26/2013 | DAB | Analyze hearing transcripts for testimony related to estate claims against Ally. | L120 | 3.10 hrs |
| 11/26/2013 | DAB | Multiple e-mails with Ms. Weitzman regarding analysis needed on deposition designations for claims against Ally. | L120 | 0.20 hrs |
| 11/26/2013 | DAB | Revise memo regarding information on estate and third party claims against Ally. | L120 | 2.10 hrs |
| 11/26/2013 | DAB | Draft demonstratives for closing regarding estate and third party claims against Ally. | L120 | 1.20 hrs |
| 11/26/2013 | KPW | Review Carpenter and Kruger plan confirmation and deposition testimony to assist Ms. Battle in preparing memo responding to Judge Glenn's questions about the scope of the claims Ally was intending to settle. | L140 | 2.10 hrs |
| 11/26/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding analysis of Carpenter and Kruger plan confirmation and deposition testimony. | L140 | 0.30 hrs |
| 11/26/2013 | KPW | Review Lyons' direct testimony and specific depo | L140 | 1.10 hrs |

|            |     | cites to Ms. Battle and Mr. Beck in preparing memo responding to Judge Glenn's questions about the scope of the claims Ally was intending to settle. |      |      |     |
|------------|-----|---|------|------|-----|
| 11/26/2013 | KPW | Telephone call to Mr. Beck regarding questions related to memo responding to Judge Glenn's questions about the scope of the claims Ally was intending to settle. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | Review and analyze Marx plan confirmation testimony for Mr. Beck. | L140 | 0.50 | hrs |
| 11/26/2013 | KPW | E-mails to Ms. Battle regarding clarification on review of plan confirmation testimony.n. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mail to Ms. Tice (Morrison & Foerster) regarding missing Carpenter deposition exhibits. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mails to Ms. Battle, Mr. Beck and Mr. Lipps regarding analysis of Michael Carpenter deposition. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding "peace in the valley" question. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mail to Mr. Beck regarding Celini and Young transcripts. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mails to Ms. Battle and Mr. Beck regarding status update on review of Lyons' direct testimony. | L140 | 0.20 | hrs |
| 11/26/2013 | KPW | E-mail to Mr. Beck regarding analysis of Marx plan confirmation testimony. | L140 | 0.10 | hrs |
| 11/26/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding addition analysis of Mr. Carpenter's plan confirmation testimony. | L140 | 0.10 | hrs |
| 11/27/2013 | JAL | Review and finalize memo regarding Judge Glenn's question on allocation among claims (.30). Review and finalize demonstrative charts regarding same (.30). Conference with Mr. Beck regarding same (.40). | L120 | 1.00 | hrs |
| 11/27/2013 | MNB | Attention to providing control person liability standards to Mr. Beck for preparation of post-hearing submissions to court on plan confirmation. | L120 | 0.40 | hrs |
| 11/27/2013 | DAB | Multiple conferences with Mr. Lipps regarding memo and demonstratives for Morrison & Foerster | L120 | 0.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | on estate and third party claims against Ally referenced in JSN Phase II record. |  |  |  |
| 11/27/2013 | DAB | Revise memo regarding information on estate and third party claims against Ally. | L120 | 3.10 | hrs |
| 11/27/2013 | DAB | Draft demonstratives for closing regarding estate and third party claims against Ally. (3.20)  E-mails with Ms. Weitzman regarding information needed to demonstrate. (.20) | L120 | 3.40 | hrs |
| 11/27/2013 | KPW | Review deposition designations to confirm that the deposition cites in claims memo were within the parties' designations. | L140 | 0.10 | hrs |
| 11/27/2013 | KPW | Review testimony from 11/22 and 11/25 plan confirmation hearing to assist Mr. Beck in researching MSR, tax allocation and MMLPSA issues. | L140 | 0.60 | hrs |
| 11/27/2013 | KPW | Review and analyze direct testimony of Mr. Young for Mr. Beck. | L140 | 0.70 | hrs |
| 11/27/2013 | KPW | Review and analyze deposition designations of Messrs. Glassner, Celini, Cortese, Young and Marx to assist Mr. Beck. | L140 | 1.70 | hrs |
| 11/27/2013 | KPW | E-mails to Mr. Beck and Ms. Battle regarding assistance with depo designations review. | L140 | 0.20 | hrs |
| 11/27/2013 | KPW | E-mail to Mr. Beck and Ms. Battle regarding review of Mr. Young's testimony. | L140 | 0.10 | hrs |
| 11/27/2013 | KPW | E-mails to Mr. Beck regarding analysis of deposition designations of Messrs. Glassner, Celini, Cortese, Young and Marx. | L140 | 0.30 | hrs |
| 11/29/2013 | JAL | Review and redraft findings of fact (1.8).  Review and respond to e-mails regarding same (.20). | L120 | 2.00 | hrs |
| 11/30/2013 | JAL | Review and redraft findings of fact (2.6).  Review and respond to e-mails regarding same (.20). | L120 | 2.80 | hrs |

|  |  |  |
|---|---|---|
| | TOTAL FEES FOR THIS MATTER | $150,844.50 |

## EXPENSES

| 11/13/2013 | Court Fees - Court Conference Call | $65.00 |
|---|---|---|
| 11/15/2013 | Delivery Service/Messengers - Federal Express from Mr. Lipps to Mr. Lipps of materials needed for confirmation hearing | $129.83 |

| | | |
|---|---|---|
| 11/16/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $49.66 |
| 11/16/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/16 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/17/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/17 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $14.12 |
| 11/17/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/17- travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/18/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/18- travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/18/2013 | (TRIP - 11/18-22/2013 - DAB) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City to help prepare Mr. Lipps for testimony at Confirmation Hearing | $46.59 |
| 11/18/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Breakfast 11/18 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $5.00 |
| 11/18/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Lunch 11/18 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $20.00 |
| 11/18/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Coach Airfare - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $717.90 |
| 11/18/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $52.28 |
| 11/19/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/19- travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $13.75 |
| 11/19/2013 | (TRIP - 11/18-22/2013 - DAB) Out-of-Town Travel/WiFi at Courthouse - travel to New York City to help prepare Mr. Lipps for testimony at Confirmation Hearing | $19.95 |
| 11/19/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Lunch 11/19 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $11.25 |

12-12020-mg    Doc 6543-9    Filed 02/28/14    Entered 02/28/14 18:11:47    Exhibit E
932    00065                Invoices for Fifth Interim    Pg 228 of 285                Page 32

Invoice # 57030

| 11/19/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/19 (Lipps, Battle, Beck) - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $40.00 |
| 11/19/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Breakfast 11/19 (Lipps, Battle, Beck) - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $40.00 |
| 11/20/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Breakfast 11/20 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $6.53 |
| 11/20/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Lunch 11/20 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $20.00 |
| 11/20/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Dinner 11/20 - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court | $20.00 |
| 11/20/2013 | (TRIP - 11/18-22/2013 - DAB) Out-of-Town Travel/Lunch 11/20 (Lipps & Beck) - travel to New York City to help prepare Mr. Lipps for testimony at Confirmation Hearing | $20.00 |
| 11/21/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Breakfast 11/21 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $2.00 |
| 11/21/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/21 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Hotel - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court and to Philadelphia for meeting on correspondent lender claims | $2,068.89 |
| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Parking at Port Columbus Airport - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court and to Philadelphia for meeting on correspondent lender claims | $68.00 |
| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Coach Airfare - travel to New York to help Mr. Lipps prepare to testify in U.S. Bankruptcy Court and to Philadelphia for meeting on correspondent lender claims | $829.90 |
| 11/22/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Breakfast 11/22 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $4.41 |

| | | |
|---|---|---|
| 11/22/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/22 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $11.32 |
| 11/22/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/22- travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/22/2013 | Court Fees - Court Call with Bankruptcy Court, NY as a "listen only" for hearing | $177.00 |
| 11/23/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/23 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/23/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/23 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/24/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Breakfast 11/24 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $19.50 |
| 11/24/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/24 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $8.17 |
| 11/24/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/24 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/25/2013 | Delivery Service/Messengers - Federal Express from Mr. Lipps to Mr. Lipps | $83.20 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $6,263.63 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $6.78 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Coach Airfare - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $1,314.38 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Coach Airfare Change Fee - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $15.01 |

| | | |
|---|---|---|
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Lunch 11/25 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $20.00 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Dinner 11/25 - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $5.97 |
| 11/25/2013 | (TRIP - 11/16-25/2013 - JAL) Out-of-Town Travel/Taxi from Downtown to Airport - travel to New York City for being available as witness at Confirmation Hearing and hearing to approve NCUAB settlement | $61.03 |
| 11/25/2013 | Court Fees - Court Call with Bankruptcy Court, NY as a "listen only" for hearing | $79.00 |

TOTAL EXPENSES FOR THIS MATTER                    $12,490.05

## BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beck, David A. | 174.10 | hrs | 280.00 | /hr | $48,748.00 |
| Barthel, David J. | 12.90 | hrs | 210.00 | /hr | $2,709.00 |
| Marty, Gretchen N. | 13.70 | hrs | 175.00 | /hr | $2,397.50 |
| Lipps, Jeffrey A. | 141.40 | hrs | 400.00 | /hr | $56,560.00 |
| Battle, Jennifer A.L. | 77.30 | hrs | 300.00 | /hr | $23,190.00 |
| Rhode, Jacob D. | 0.50 | hrs | 160.00 | /hr | $80.00 |
| Weitzman, Katie P. | 53.20 | hrs | 180.00 | /hr | $9,576.00 |
| Mohler, Mallory M. | 0.60 | hrs | 160.00 | /hr | $96.00 |
| Beekhuizen, Michael N. | 19.60 | hrs | 280.00 | /hr | $5,488.00 |
| Sholl, Veronica L. | 20.00 | hrs | 100.00 | /hr | $2,000.00 |

TOTAL FEES                                  513.30  hrs                    $150,844.50

TOTAL EXPENSES                                                            $12,490.05

PROFESSIONAL COURTESY DISCOUNT                                            $4,119.77

**TOTAL CHARGES FOR THIS INVOICE**                                        **$159,214.78**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

December 30, 2013

Tammy Hamzephour                              Billed through  11/30/2013
Residential Capital, LLC                      Invoice #  57029      JAL
1100 Virginia Drive                           Our file #  932   00067
190-FTW-L95
Fort Washington, PA 19034

Re:  Affirmative Claims Advise
Matter No.:  2013-12-ER1005

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2013 | JAL | Review recent third-party complaint to assess prospects of similar claim by debtors (.50). Review and respond to e-mails regarding same and correspondence regarding suit (.20).  Conference with Ms. Battle regarding same (.10).  Review and redraft memorandum analyzing correspondent claims (.20). | L120 | 1.00 | hrs |
| 11/01/2013 | VLS | Conference with Ms. Battle regarding forwarding data to Ms. Beck and Mr. Newton at Morrison & Foerster via secure file transfer. | L110 | 0.20 | hrs |
| 11/01/2013 | VLS | Forward data to Ms. Beck and Mr. Newton at Morrison & Foerster at the request of Ms. Battle. | L110 | 0.60 | hrs |
| 11/01/2013 | SSW | Review complaint filed by third party as precedent for potential liquidating trust claims (1.10) and prepare summary regarding the same. (.60) | L190 | 1.70 | hrs |
| 11/01/2013 | JALB | Begin work on draft correspondent lender complaint. | L120 | 1.40 | hrs |
| 11/01/2013 | JALB | Discussion with Mr. Lipps regarding status of claims analysis. | L120 | 0.30 | hrs |
| 11/01/2013 | JALB | Revisions to draft e-mail and triaged chart on correspondent claims. | L120 | 0.40 | hrs |

| 11/01/2013 | JALB | Continued analysis to triage claims data. (2.30) Conference with Ms. Sholl regarding sending data to Morrison & Foerster. (.20) | L120 | 2.50 | hrs |
| 11/01/2013 | JALB | Prepare e-mail to Ms. Beck and Mr. Newton of Morrison & Foerster regarding status of claims analysis. | L120 | 0.50 | hrs |
| 11/03/2013 | JALB | Draft representation and warrant correspondent lender complaint. | L120 | 1.50 | hrs |
| 11/04/2013 | JALB | Continue drafting on draft representation and warranty correspondent lender complaint. | L120 | 2.40 | hrs |
| 11/04/2013 | JALB | Discussion with Ms. Beck, Mr. Newton (both Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding data collection and analysis for representation and warranty correspondent lender complaint. | L120 | 0.80 | hrs |
| 11/05/2013 | MNB | Research potential for cause of action against correspondent lenders under Minn. Blue Sky laws. | L120 | 0.70 | hrs |
| 11/05/2013 | MNB | Review statute of limitations applicable to indemnification claims under New York law. | L120 | 0.20 | hrs |
| 11/05/2013 | MNB | Conference with Ms. Battle regarding potential indemnification claims against correspondent lenders. | L120 | 0.30 | hrs |
| 11/05/2013 | VLS | Multiple e-mail exchanges with Ms. Battle regarding seller files. | L110 | 0.60 | hrs |
| 11/05/2013 | JALB | Continued work on fact sections of template complaint. | L120 | 1.10 | hrs |
| 11/05/2013 | JALB | Meet with Mr. Beekhuizen regarding legal theories and statute of limitations issues relating to correspondent lender claims. | L120 | 0.30 | hrs |
| 11/05/2013 | JALB | Begin review of eDataWhere tables provided by Mr. Underhill. | L120 | 0.20 | hrs |
| 11/05/2013 | JALB | E-mail discussion with Ms. Sholl and Ms. Zellmann (Residential Capital) regarding seller files needed for eDataWhere tables. | L120 | 0.20 | hrs |
| 11/05/2013 | DAB | Draft jurisdictional and venue inserts for form correspondent lender complaint against correspondent lenders. | L210 | 0.40 | hrs |
| 11/06/2013 | JAL | Review e-mails regarding correspondent lender project (.20). Telephone conference with Ms. | L210 | 1.00 | hrs |

|            |      | Battle regarding same (.10). Review and redraft complaint regarding same (.70). |      |      |     |
|------------|------|------|------|------|-----|
| 11/06/2013 | VLS  | Review and research internal database and DTI database for select seller files. | L110 | 5.20 | hrs |
| 11/06/2013 | VLS  | Telephone conference with Ms. Zellmann (Residential Capital) regarding seller files. | L110 | 0.40 | hrs |
| 11/06/2013 | JALB | Begin analysis of seller file documents. | L120 | 0.30 | hrs |
| 11/06/2013 | JALB | Prepare memorandum to Mr. Lipps outlining work to date and next steps on correspondent lender claims. (.40) Conference with Mr. Lipps regarding next steps on correspondent claims. (.10) | L120 | 0.50 | hrs |
| 11/06/2013 | JALB | Coordination with Ms. Sholl and Ms. Zellmann (Residential Capital) regarding seller files. | L120 | 0.20 | hrs |
| 11/06/2013 | JALB | Attention to analyzing additional data related to correspondent lender claims. | L120 | 0.20 | hrs |
| 11/06/2013 | JALB | Analyze previous litigation files for materials pertinent to correspondent claims. (.50) Conference with Mr. Barthel regarding factual basis for RFC suits against correspondent lenders. (.40) | L120 | 0.90 | hrs |
| 11/06/2013 | DJB  | Conference with Ms. Battle regarding determination of factual basis for RFC lawsuits against correspondent lenders. | L120 | 0.40 | hrs |
| 11/06/2013 | DJB  | Review prospectus supplements for offerings at issue in lawsuits filed against RFC for percentages of loans originated by sellers and record same on annotated seller list spreadsheet for Ms. Battle. | L120 | 5.80 | hrs |
| 11/07/2013 | JAL  | Conference with Morrison Foerster lawyers to discuss project to recover against correspondent originators (1.0). Conference with Ms. Battle regarding same (.30). Review and respond to e-mails regarding same (.20). Review and redraft memo to client regarding correspondent project (1.0). | L120 | 2.50 | hrs |
| 11/07/2013 | MNB  | Research Minnesota law governing indemnification and breach of representations and warranties claims for potential use in claims against correspondent lenders. | L120 | 3.90 | hrs |
| 11/07/2013 | VLS  | Multiple e-mail exchanges with Ms. Battle regarding seller files. | L110 | 0.40 | hrs |

| 11/07/2013 | VLS | Conference with Mr. Shipler at DTI regarding seller files. | L110 | 0.30 hrs |
|---|---|---|---|---|
| 11/07/2013 | JALB | Meet with Mr. Lee, Ms. Levitt, Ms. Beck and Mr. Newton (all Morrison & Foerster) regarding potential claims against correspondent lenders. | L120 | 0.90 hrs |
| 11/07/2013 | JALB | E-mail discussion with Mr. Beekhuizen regarding work on draft complaint. | L120 | 0.30 hrs |
| 11/07/2013 | JALB | Prepare work plan memorandum for client regarding potential claims against correspondent lenders. (3.00)  Conference with Mr. Lipps regarding same. (.40)  E-mail with Mr. Barthel regarding identifying arguments. (.30) | L120 | 3.60 hrs |
| 11/07/2013 | JALB | Draft memorandum to Mr. Lipps regarding analysis of correspondent lender claims. | L120 | 0.40 hrs |
| 11/07/2013 | JALB | Continued work on draft complaint against correspondent lenders. | L120 | 1.40 hrs |
| 11/07/2013 | DJB | Follow-up research reviewing prospectus supplements for offerings at issue in lawsuits filed against RFC for percentages of loans originated by additional sellers. | L120 | 5.10 hrs |
| 11/07/2013 | DJB | Communications with Ms. Battle regarding originators of loans sold to RFC. | L120 | 0.20 hrs |
| 11/08/2013 | JAL | Review and revise memo regarding correspondents' claims (.50).  Conference with Ms. Battle regarding same (.20).  Review and respond to e-mails regarding same (.10). | L120 | 0.80 hrs |
| 11/08/2013 | MNB | Draft template complaint for claims against correspondent lenders. (.90)  E-mail with Ms. Battle regaridng same. (.30) | L120 | 1.20 hrs |
| 11/08/2013 | MNB | Review correspondent lender litigation plan. | L120 | 0.50 hrs |
| 11/08/2013 | VLS | E-mail exchange with Ms. Battle regarding seller files. | L110 | 0.20 hrs |
| 11/08/2013 | VLS | E-mail to Mr. Beekhuizen, Mr. Beck, and Ms. Battle regarding materials recently received from Mr. Walsh at GMACM. | L110 | 0.30 hrs |
| 11/08/2013 | JALB | Continued drafting and revisions to litigation work plan for correspondent claims. (2.20)  Conference with Mr. Lipps regarding same. (.20) | L120 | 2.40 hrs |

| 11/08/2013 | JALB | Various e-mails with Mr. Beekhuizen analyzing facts and potential claims against correspondent lenders. (.30)  E-mail with Ms. Beck (Morrison & Foerster) regarding same. (.50) | L120 | 0.80 | hrs |
|---|---|---|---|---|---|
| 11/08/2013 | DAB | Review and comment on memo on correspondent lender claims. | L120 | 0.30 | hrs |
| 11/08/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding memo on correspondent lender claims. | L120 | 0.10 | hrs |
| 11/08/2013 | DAB | Draft revised version of memo on correspondent lender claims. | L120 | 0.70 | hrs |
| 11/10/2013 | JALB | Follow-up with client regarding data collection for litigation work plan. (.20)  Conference with Mr. Lipps regarding same. (.10) | L120 | 0.30 | hrs |
| 11/11/2013 | JAL | Review and respond to e-mails regarding correspondents' project memo (.10).  Conference with Ms. Battle regarding same (.10).  Revise memo (.30). | L120 | 0.50 | hrs |
| 11/11/2013 | JALB | E-mails with Mr. Underhill and Mr. Laubach (Residential Capital) regarding analysis of correspondent loan losses. | L120 | 0.20 | hrs |
| 11/11/2013 | JALB | Draft e-mails to Mr. Cancelliere regarding analysis of correspondent loan losses. | L120 | 0.30 | hrs |
| 11/11/2013 | JALB | E-mails with Ms. Levitt, Ms. DeArcy, Ms. Beck and Mr. Newton (Morrison & Foerster) regarding analysis of correspondent loan losses. | L120 | 0.40 | hrs |
| 11/12/2013 | JAL | Review and redraft memo to client regarding correspondent lending project (.70).  Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 11/12/2013 | VLS | Download and organize onto internal database client RFC contracts requested by Ms. Battle. | L110 | 0.60 | hrs |
| 11/12/2013 | VLS | E-mail exchange with Ms. Battle regarding documents received from Ms. Galder at GMAC ResCap. | L110 | 0.20 | hrs |
| 11/12/2013 | VLS | E-mail exchange with Ms. Battle regarding seller files. | L110 | 0.20 | hrs |
| 11/12/2013 | VLS | E-mail exchange with Ms. Galder at GMAC ResCap regarding secure document transmission sent to Ms. Battle. | L110 | 0.30 | hrs |
| 11/12/2013 | VLS | E-mail exchange with Ms. Zellmann (Residential Capital) regarding seller files. | L110 | 0.20 | hrs |

| 11/12/2013 | SSW | Communicate with Ms. Battle regarding correspondent lender claims. | L190 | 0.30 | hrs |
|---|---|---|---|---|---|
| 11/12/2013 | SSW | Review and analyse correspondent lender files. | L190 | 3.00 | hrs |
| 11/12/2013 | JALB | Participate in workstream and planning discussion with Ms. Beck and Mr. Newton (both Morrison & Foerster). (.20)  Communicate with Ms. Whisler regarding correspondence claims. (.20) | L120 | 0.40 | hrs |
| 11/12/2013 | JALB | Revise workstream document for correspondent lender litigation. | L120 | 0.20 | hrs |
| 11/13/2013 | VLS | E-mail exchange with Ms. Whisler regarding seller files. | L110 | 0.30 | hrs |
| 11/13/2013 | VLS | E-mail exchange with Mr. Bennett in IT department regarding access to Discovery Partner document review platform for Ms. Whisler. | L110 | 0.20 | hrs |
| 11/13/2013 | SSW | Review and analyse correspondent files regarding Sierra Pacific Mortgage. (1.50)  E-mail Ms. SHoll regarding seller files. (.20) | L190 | 1.70 | hrs |
| 11/13/2013 | JALB | Revise work plan. | L120 | 0.20 | hrs |
| 11/13/2013 | JALB | E-mails regarding work plan with Ms. Beck (Morrison & Foerster) and Mr. Lipps. | L120 | 0.10 | hrs |
| 11/14/2013 | JAL | Review, redraft and finalize correspondents' project memo (.70).  Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 11/14/2013 | SSW | Review and analyse Sierra Pacific lender file. | L190 | 1.80 | hrs |
| 11/14/2013 | JALB | Telephone conference with Ms. Beck, Mr. Newton (Morrison & Foerster), Mr. Brock and Mr. Laubach (Residential Capital) regarding data collection for correspondent lender claims analysis. | L120 | 0.50 | hrs |
| 11/14/2013 | JALB | Analysis with Mr. Newton and Ms. Beck (Morrison & Foerster) of ways to triage loan population. | L120 | 0.60 | hrs |
| 11/14/2013 | JALB | Work with Mr. Newton (Morrison & Foerster) and Ms. Zellmann (Residential Capital) to collect relevant contract files. | L120 | 0.30 | hrs |
| 11/15/2013 | JALB | E-mails with Mr. Newton (Morrison & Foerster) | L120 | 0.20 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and Mr. Underhill (Residential Capital) regarding data analysis for correspondent claims. |  |  |  |
| 11/15/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital), Ms. Chatleain (Ocwen) and others regarding data collection for potential claims. | L120 | 0.30 | hrs |
| 11/18/2013 | JAL | Review and revise template correspondent lender complaint (.40). Review and respond to e-mails regarding same (.10). | L210 | 0.50 | hrs |
| 11/18/2013 | VLS | E-mail exchange with Ms. Battle regarding seller files. | L110 | 0.10 | hrs |
| 11/18/2013 | VLS | E-mail exchange with Ms. Zellmann at ResCap regarding seller files. | L110 | 0.10 | hrs |
| 11/18/2013 | JALB | Continued work on draft template complaint for Estate contract claims. | L120 | 1.40 | hrs |
| 11/18/2013 | JALB | Planning teleconference with Mr. Lee, Mr. Newton, Ms. Beck, Ms. Levitt (all Morrison & Foerster), Ms. Horst, Mr. Laubach, Ms. Delehey (all Residential Capital) regarding analysis of Estate claims against contractual third parties. | L120 | 1.00 | hrs |
| 11/18/2013 | DJB | Research allegations concerning defective loans in FHFA Amended Complaint and Thrivent settlement amount and insert redline edits into draft complaint against correspondent lenders. | L120 | 2.60 | hrs |
| 11/18/2013 | DJB | Communications with Ms. Battle, Mr. Beekhuizen, and Ms. Perkins regarding total amounts billed since October 2010 to insert into Rescap complaint against correspondent lenders. | L120 | 0.30 | hrs |
| 11/19/2013 | VLS | E-mail exchange with Ms. Battle regarding seller files. | L110 | 0.20 | hrs |
| 11/19/2013 | VLS | Review internal database and assemble select seller files requested by Ms. Battle. | L110 | 2.80 | hrs |
| 11/19/2013 | JALB | Discussions with Mr. Thompson, Ms. Delehey (both Residential Capital) and Mr. Lipps regarding correspondent claims. | L120 | 0.60 | hrs |
| 11/19/2013 | DJB | Calculate total amounts billed in security cases billed since October 2010 to insert into Rescap complaint against correspondent lenders. | L120 | 0.60 | hrs |
| 11/20/2013 | JAL | Review and redraft template correspondent lender complaint (.50). Conference with Ms. Battle regarding revisions to same (.30). Review and | L120 | 1.00 | hrs |

respond to same (.20).

| 11/20/2013 | VLS | E-mail exchange with Mr. Barthel regarding seller files. | L110 | 0.20 | hrs |
| 11/20/2013 | VLS | Preparation of chart of seller files recently received from the client. | L110 | 1.20 | hrs |
| 11/20/2013 | VLS | Organize onto internal database seller files and contracts received from client. | L110 | 2.40 | hrs |
| 11/20/2013 | SSW | Review and analyze seller files. | L190 | 6.60 | hrs |
| 11/20/2013 | SSW | Prepare e-mail correspondence to Ms. Battle regarding status of seller file review. | L190 | 0.20 | hrs |
| 11/20/2013 | JALB | Meet with Mr. Lipps regarding draft third party complaint. | L120 | 0.30 | hrs |
| 11/20/2013 | JALB | Meet with Ms. Levitt, Ms. DeArcy, Mr. Newton and Ms. Beck (all Morrison & Foerster) regarding proof issues for anticipated third party claims. | L120 | 1.40 | hrs |
| 11/20/2013 | JALB | Revise and circulate draft third party complaint. | L120 | 1.90 | hrs |
| 11/20/2013 | DJB | Analyze seller file materials downloaded from client's ftp site on 11/8/13 to assist with lawsuit against correspondent lenders. | L120 | 3.80 | hrs |
| 11/20/2013 | DJB | Analyze seller file materials downloaded from client on 11/12/13 to assist with lawsuit against correspondent lenders. | L120 | 3.60 | hrs |
| 11/20/2013 | DJB | Communications with Ms. Sholl regarding gathering materials to reference and attach to the complaint. | L120 | 0.30 | hrs |
| 11/20/2013 | DJB | Review seller file materials in Box 1 of materials received from client on 11/18/13 and summarize same to assist with lawsuit against correspondent lenders. | L120 | 3.90 | hrs |
| 11/21/2013 | JAL | Conference with Ms. Battle regarding document and information gaps in correspondents' project (.40).  Review and respond to e-mails regarding same. (.10) | L120 | 0.50 | hrs |
| 11/21/2013 | VLS | research internal database for select seller files produced in PDF format for 9019 data room. | L110 | 3.80 | hrs |
| 11/21/2013 | VLS | E-mail to Ms. Zellmann at Residential Capital | L110 | 0.30 | hrs |

| | | regarding seller files. | | | |
|---|---|---|---|---|---|
| 11/21/2013 | SSW | Several telephone calls with Ms. Arett (Residential Capital) regarding correspondent lender review. | L190 | 0.50 | hrs |
| 11/21/2013 | SSW | Review and analyze seller files. | L190 | 4.50 | hrs |
| 11/21/2013 | SSW | Prepare form of summary chart for correspondent lenders. | L190 | 0.50 | hrs |
| 11/21/2013 | SSW | Exchange several e-mails with Ms. Battle regarding status of review. | L190 | 0.30 | hrs |
| 11/21/2013 | JALB | Attend planning meeting in Fort Washington, PA for anticipated affirmative third party Estate litigation. | L120 | 5.50 | hrs |
| 11/21/2013 | JALB | Review and comment on template for analysis of contract/seller files. | L120 | 0.30 | hrs |
| 11/21/2013 | JALB | E-mail exchanges with Mr. Lipps and Ms. Whisler regarding strategy for correspondent claim analysis. | L120 | 0.30 | hrs |
| 11/21/2013 | JALB | Preparation for planning meeting in Fort Washington, PA with Residential Capital personnel for anticipated affirmative third party Estate litigation. | L120 | 1.20 | hrs |
| 11/21/2013 | JALB | Follow-up regarding planning meeting in Fort Washington, PA with Residential Capital personnel for anticipated affirmative third party Estate litigation. | L120 | 0.60 | hrs |
| 11/21/2013 | DJB | Research ResCap affiliates who are parties to the client contracts and incorporate into research chart for purposes of filing supporting allegations in complaint against correspondent lenders. | L120 | 2.80 | hrs |
| 11/22/2013 | JAL | Review and respond to e-mails regarding client meeting to fill information gaps. | L120 | 0.30 | hrs |
| 11/22/2013 | VLS | Receipt of e-mail from Ms. Battle regarding material to be downloaded from client's FTP site. | L110 | 0.10 | hrs |
| 11/22/2013 | VLS | Download and organize onto internal database material sent by Mr. Walsh at Residential Capital. | L110 | 0.60 | hrs |
| 11/22/2013 | VLS | E-mail to Mr. Laubach at Residential Capital regarding Correspondent Lender contracts. | L110 | 0.30 | hrs |

| 11/22/2013 | SSW | Review and summarize correspondent lender files regarding First Savings Mortgage and SunTrust. | L190 | 3.50 hrs |
|---|---|---|---|---|
| 11/22/2013 | JALB | Review materials sent by client pertinent to correspondent claims. | L120 | 0.30 hrs |
| 11/22/2013 | JALB | Following-up discussion with Morrison & Foerster team (Mr. Newton, Ms. Beck, Ms. Arett) and internal team (Mr. Whisler, Mr. Barthel) regarding analysis of contract materials. | L120 | 0.30 hrs |
| 11/22/2013 | JALB | Revise template complaint against correspondent lenders. | L120 | 0.50 hrs |
| 11/23/2013 | SSW | Review and summarize correspondent lender files regarding First Savings Mortgage and SunTrust. | L190 | 1.50 hrs |
| 11/25/2013 | JAL | Review analysis of Bear Sterns liquidator's suit against rating agencies (.20). Review complaint (.50). Conferences with Mr. Beck regarding same (.10). | L210 | 0.80 hrs |
| 11/25/2013 | VLS | E-mail exchange with Mr. Barthel regarding seller files received from Ms. Zellmann. | L110 | 0.30 hrs |
| 11/25/2013 | VLS | E-mail exchange with Ms. Battle regarding seller files. | L110 | 0.20 hrs |
| 11/25/2013 | VLS | E-mail exchange with Ms. Zellmann at Residential Capital regarding seller files. | L110 | 0.10 hrs |
| 11/25/2013 | VLS | Telephone conference with Mr. Barthel regarding seller files received from Ms. Zellmann. (Residential Capital) | L110 | 0.30 hrs |
| 11/25/2013 | SSW | Confer with Ms. Battle regarding status of review of seller files. | L190 | 0.20 hrs |
| 11/25/2013 | SSW | E-mail correspondence with Ms. Arett (Morrison & Foerster) regarding chart. | L190 | 0.20 hrs |
| 11/25/2013 | SSW | Review client files for First Savings Mortgage and update chart. | L190 | 3.40 hrs |
| 11/25/2013 | JALB | Follow-up e-mails regarding draft complaint and past experience with claims under discussion. | L120 | 0.20 hrs |
| 11/25/2013 | JALB | Telephone conference with Mr. Heeman (co-counsel to Debtors) regarding draft complaint | L120 | 0.60 hrs |

|            |      | and past experience with claims under discussion. (.40)  Confer with Ms. Whisler regarding status of contract review. (.20) | | | |
|------------|------|--------------------------------------------------------|------|------|-----|
| 11/25/2013 | DAB  | Analyze complaint and other materials regarding claims filed by other defendant in PLS litigation. (4.80)  Communicate with Mr. Lipps regarding same. (1.00) | L120 | 4.90 | hrs |
| 11/26/2013 | JAL  | Review and respond to e-mails regarding correspondents' project. | L120 | 0.30 | hrs |
| 11/26/2013 | JALB | Discussion with Ms. Zellmann (Residential Capital) regarding coordination of contract file requests. | L120 | 0.30 | hrs |
| 11/26/2013 | JALB | E-mails regarding marshalling of supporting materials (Client Guides, etc.) for prosecution of claims. | L120 | 0.30 | hrs |
| 11/26/2013 | JALB | Discussion with client (Ms. Horst, Ms. Delehey, Mr. Ruckdaschel, Mr. Laubach and others) and Morrison & Foerster (Mr. Newton, Ms. Beck) regarding status of fact research on claims. | L120 | 0.50 | hrs |
| 11/26/2013 | JALB | E-mails with Morrison & Foerster team regarding interpretation of client data on corespondents and budget. | L120 | 0.20 | hrs |
| 11/26/2013 | JALB | Review draft complaint against correspondent lenders. | L120 | 0.30 | hrs |
| 11/26/2013 | JALB | Discussion regarding draft correspondent complaint with Mr. Lipps. | L120 | 0.20 | hrs |
| 11/26/2013 | DJB  | Research seller files (1.00) and draft e-mail to Mr. Laubach regarding remaining files needed. (.30) | L120 | 1.30 | hrs |
| 11/27/2013 | JAL  | Conference call with Ms. Battle and Morrison Foerster lawyers regarding corespondent project (.30).  Follow-up analysis regarding same (.20) | L120 | 0.50 | hrs |
| 11/27/2013 | JALB | Discussion with Morrison & Foerster team (Ms. DeArcy, Mr. Newton, Ms. Beck) and Mr. Lipps regarding budgeting and tasks. | L120 | 0.30 | hrs |
| 11/29/2013 | JAL  | Review and redraft complaint of AG correspondents. | L120 | 0.50 | hrs |
| 11/30/2013 | JAL  | Review and respond to e-mails regarding strategy in correspondents' cases (.20).  Telephone conference with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                          $37,681.00

### EXPENSES

| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Breakfast 11/21 - travel to Philadelphia to meet with Lauren Delehy and Deanna Horst of Residential Capital regarding Affirmative Claims | $7.85 |
| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Coach Airfare - travel to Philadelphia to meet with Lauren Delehy and Deanna Horst of Residential Capital regarding Affirmative Claims | $35.00 |
| 11/21/2013 | (TRIP - 11/18-21/2013 - JALB) Out-of-Town Travel/Taxi to Airport - travel to Philadelphia to meet with Lauren Delehy and Deanna Horst of Residnetial Capital regarding Affirmative Claims | $146.75 |

TOTAL EXPENSES FOR THIS MATTER                      $189.60

### BILLING SUMMARY

| Beck, David A. | 6.40 hrs | 280.00 /hr | $1,792.00 |
| Barthel, David J. | 30.70 hrs | 210.00 /hr | $6,447.00 |
| Lipps, Jeffrey A. | 12.10 hrs | 400.00 /hr | $4,840.00 |
| Battle, Jennifer A.L. | 46.00 hrs | 300.00 /hr | $13,800.00 |
| Beekhuizen, Michael N. | 6.80 hrs | 280.00 /hr | $1,904.00 |
| Whisler, Suzanne S. | 29.90 hrs | 220.00 /hr | $6,578.00 |
| Sholl, Veronica L. | 23.20 hrs | 100.00 /hr | $2,320.00 |
| TOTAL FEES | 155.10 hrs | | $37,681.00 |
| TOTAL EXPENSES | | | $189.60 |

**TOTAL CHARGES FOR THIS INVOICE**              **$37,870.60**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

December 30, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  11/30/2013
Invoice #  57025      JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 11/26/2013 | DAW | Revise status report. | L120 | 0.30 | hrs |
| 11/26/2013 | KMC | Draft status report regarding ResCap bankruptcy per Court order. | L110 | 0.30 | hrs |
| 11/27/2013 | DAW | Draft e-mail regarding status report to Ms. Priore (Residential Capital). | L120 | 0.20 | hrs |
| 11/30/2013 | DAW | Review e-mail from Ms. Priore (Residential Capital) regarding notice of bankruptcy. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $240.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60  hrs | 300.00  /hr | $180.00 |
| Cadieux, Karen M. | 0.30  hrs | 200.00  /hr | $60.00 |
| **TOTAL FEES** | 0.90  hrs | | $240.00 |

Invoice # 57025

**TOTAL CHARGES FOR THIS INVOICE**                    **$240.00**

# DECEMBER INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

February 07, 2014

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2013
Invoice #  57407      JAL
Our file #  932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| 12/16/2013 | DAB | Prepare for fee hearing. | L120 | 1.30 | hrs |
|---|---|---|---|---|---|
| 12/17/2013 | DAB | Conference with Mr. Lipps regarding issues for fee hearing. | L120 | 0.40 | hrs |
| 12/17/2013 | DAB | Attend fee hearing. | L120 | 2.60 | hrs |
| 12/17/2013 | DAB | Conference with Mr. Driscoll (United States Trustee) regarding finalization of fee order. | L120 | 0.20 | hrs |

|  | | TOTAL FEES FOR THIS MATTER | | $1,260.00 | |

## EXPENSES

| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Mr. Eckstein | $19.61 |
|---|---|---|
| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Office of the US Trustee | $19.61 |
| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Morrison Forester LLP | $19.61 |

| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Mr. Small | $19.61 |
| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to US Bankruptcy Court | $19.61 |
| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Residential Capital LLC | $19.61 |
| 12/13/2013 | Delivery Service/Messengers - Federal Express from CL&L to Mr. Cieri, Kirkland and Ellis | $19.61 |
| 12/18/2013 | Delivery Service/Messengers - Federal Express from CL&L to Mr. Beck | $40.14 |
| 12/24/2013 | Delivery Service/Messengers - Federal Express from CL&L to CL&L | $33.10 |
| 12/30/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Nashelsky | $29.81 |
| 12/30/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $29.81 |
| 12/30/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis | $29.81 |
| 12/30/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $29.81 |
| | TOTAL EXPENSES FOR THIS MATTER | $329.75 |

## BILLING SUMMARY

| Beck, David A. | 4.50 | hrs | 280.00 /hr | $1,260.00 |

| TOTAL FEES | 4.50 | hrs | | $1,260.00 |

TOTAL EXPENSES                                                    $329.75

**TOTAL CHARGES FOR THIS INVOICE**                       **$1,589.75**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

February 07, 2014

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2013
Invoice #  57408       JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2013 | JAL | Review correspondence regarding production issues (.20).  Telephone conference with Ms. Battle regarding same (.10). | L320 | 0.30 | hrs |
| 12/04/2013 | JALB | Review and analyze document requests and send notes/questions to Mr. Beekhuizen regarding same. | L120 | 0.40 | hrs |
| 12/04/2013 | JALB | Discussion with Mr. Ruckdaschel and Mr. Smith (both Residential Capital) and Mr. Beekhuizen regarding document request and next steps. | L120 | 0.60 | hrs |
| 12/04/2013 | DAB | E-mail Ms. Battle and Mr. Beekhuizen regarding liquidating trust obligations related to New Jersey Carpenters settlement. | L120 | 0.30 | hrs |
| 12/05/2013 | JALB | Telephone conference with Mr. Fons and Mr. Hoffmann (both Morrison & Foerster) regarding Navigant SIGTARP issue. | L120 | 0.10 | hrs |
| 12/05/2013 | JALB | Participate in weekly Estate litigation call with in-house legal staff at Residential Capital. | L120 | 0.20 | hrs |
| 12/06/2013 | JALB | Discussion with client regarding compliance with NJ Carpenters document request. | L120 | 0.90 | hrs |
| 12/06/2013 | JALB | Discussion with plaintiffs regarding scope of NJ Carpenters document request and responses to compliance with NJ Carpenters document request. | L120 | 0.50 | hrs |

12-12020-mg   Doc 6543-9   Filed 02/28/14   Entered 02/28/14 18:11:47   Exhibit E
932   00060           Invoices for Fifth Interim   Pg 251 of 285

Invoice # 57408                Page 2

| 12/06/2013 | JALB | Discussion with Mr. Beekhuizen regarding compliance with NJ Carpenters document request. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 12/07/2013 | GNM | Downloading seller files from NightOwl for NJ Carpenters case. | L320 | 0.40 hrs |
| 12/09/2013 | JALB | Review initial data from vendor on size of review. | L120 | 0.20 hrs |
| 12/09/2013 | JALB | Follow-up with Mr. Underhill (Residential Capital) regarding initial data from vendor on size of review. | L120 | 0.20 hrs |
| 12/09/2013 | DAB | E-mails with Mr. Rothberg (Morrison & Foerster) and Ms. Battle regarding post-effective date strategy on third-party subpoenas. | L120 | 0.20 hrs |
| 12/12/2013 | JALB | Review cost information from Mr. Underhill (Residential Capital). | L120 | 0.30 hrs |
| 12/12/2013 | JALB | Telephone conference with Mr. Beekhuizen and Mr. Spiers (Cohen Milstein) regarding document request. | L120 | 0.40 hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $1,530.00 |

EXPENSES

| 12/01/2013 |  | (TRIP - 11/11-13/2013) Out-of-Town Travel/Airfare Increase and Change Fee - travel to Washington D.C. by Bruce Paradis for Deposition | $550.00 |
|---|---|---|---|
|  |  | TOTAL EXPENSES FOR THIS MATTER | $550.00 |

BILLING SUMMARY

| Beck, David A. | 0.50 hrs | 280.00 /hr | $140.00 |
|---|---|---|---|
| Marty, Gretchen N. | 0.40 hrs | 175.00 /hr | $70.00 |
| Lipps, Jeffrey A. | 0.30 hrs | 400.00 /hr | $120.00 |
| Battle, Jennifer A.L. | 4.00 hrs | 300.00 /hr | $1,200.00 |

TOTAL FEES                              5.20  hrs                    $1,530.00

TOTAL EXPENSES                                                      $550.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,080.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

February 07, 2014

|  |  |
|---|---|
| Tammy Hamzephour<br>Residential Capital, LLC<br>1100 Virginia Drive<br>190-FTW-L95<br>Fort Washington, PA 19034 | Billed through  12/31/2013<br>Invoice #  57409      JAL<br>Our file #  932   00065 |

Re:  Plan Confirmation
Matter No.:  2013-11-EF7072

## PROFESSIONAL SERVICES

| 12/02/2013 | JAL | Review proposed findings regarding plan confirmation (.60).  Review and respond to e-mails regarding same (.20). | L120 | 0.80  hrs |
|---|---|---|---|---|
| 12/02/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding status conference on plan confirmation. | L120 | 0.20  hrs |
| 12/03/2013 | DAB | Listen in to Court call on plan confirmation status. | L120 | 0.30  hrs |
| 12/03/2013 | DAB | Draft report e-mail to Mr. Lipps and Ms. Battle on plan status call. | L120 | 0.30  hrs |
| 12/05/2013 | JAL | Review findings regarding plan confirmation (.30). Review and respond to e-mails regarding same (.20).  Review Mr. Kruger's revised declaration (.30). | L120 | 0.80  hrs |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $864.00 |

## EXPENSES

| 12/10/2013 | Court Fees - Court Conference Call | $44.00 |
|---|---|---|
| 12/17/2013 | Court Fees - Internet Access to listen in on hearing in NY Bankruptcy Court | $19.95 |

TOTAL EXPENSES FOR THIS MATTER                                      $63.95

BILLING SUMMARY

     Beck, David A.                    0.80  hrs    280.00  /hr        $224.00

     Lipps, Jeffrey A.                 1.60  hrs    400.00  /hr        $640.00

TOTAL FEES                                 2.40  hrs                        $864.00

TOTAL EXPENSES                                                             $63.95

**TOTAL CHARGES FOR THIS INVOICE**                                   **$927.95**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

February 07, 2014

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2013
Invoice #  57410     JAL
Our file #  932   00067

Re:  Affirmative Claims Advise
Matter No.:  2013-12-ER1005

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2013 | JALB | Prepare budget for correspondent recovery project. | L120 | 1.20 | hrs |
| 12/02/2013 | JAL | Conference with Ms. Battle regarding correspondent recovery project (.30).  Prepare for conference call with Morrison Foerster regarding same (.20).  Conference call with Morrison Foerster team regarding same (.40).  Review research memo regarding statute of limitation issues (.30).  Review and respond to e-mails regarding strategy on correspondence project and data issues related to same (.10).  Conference with Ms. Battle regarding budget for client on correspondent litigation. (.20) | L120 | 1.50 | hrs |
| 12/02/2013 | VLS | Receipt of e-mail from Mr. Walsh at ResCap regarding correspondent contracts. | L110 | 0.10 | hrs |
| 12/02/2013 | VLS | Download from client's FTP site and organize onto internal database additional correspondent contracts. | L110 | 1.80 | hrs |
| 12/02/2013 | VLS | E-mail exchange with Ms. Battle regarding additional information to add to internal database on correspondent lender. | L110 | 0.20 | hrs |
| 12/02/2013 | JALB | Analysis of necessary next steps in correspondent lender litigation. | L120 | 0.60 | hrs |

| Date | | | | | |
|---|---|---|---|---|---|
| 12/02/2013 | JALB | Discussions with Mr. Lipps regarding next steps in correspondent lender litigation. | L120 | 0.30 | hrs |
| 12/02/2013 | JALB | Revisions to budget for client for correspondent lender litigation. | L120 | 1.80 | hrs |
| 12/02/2013 | JALB | Discussion with Ms. Delehey (Residential Capital) regarding case management (.20) and follow on discussion with Mr. Lipps regarding revisions to budget and litigation strategy with correspondents. (.30) | L120 | 0.50 | hrs |
| 12/02/2013 | JALB | Prepare proposed budget detail and work plan. | L120 | 1.20 | hrs |
| 12/02/2013 | JALB | Prepare e-mail at client request regarding case management and budget. | L120 | 0.30 | hrs |
| 12/02/2013 | JALB | Discussion with Ms. Levitt and Mr. Newton (both Morrison & Foerster) regarding case management and budget. | L120 | 0.20 | hrs |
| 12/02/2013 | DAB | Research regarding statute of limitations for potential claims against third parties related to securitizations. | L120 | 2.40 | hrs |
| 12/02/2013 | DAB | Draft memo to Mr. Lipps and Ms. Battle regarding potential claims against third parties related to securitizations. | L120 | 0.90 | hrs |
| 12/02/2013 | DAB | Research regarding timing of first indenture trustee repurchase demands. | L120 | 0.60 | hrs |
| 12/03/2013 | JAL | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding procedural issues in filings against correspondents (.40). Review e-mails and factual analysis of potential defendants in correspondents' project (.40). Review and redraft complaint (.60). Conference with Ms. Battle regarding same (.10). Review e-mails regarding same (.10). Call with Mr. Thompson, Ms. Delehey (Residential Capital) and Ms. Battle regarding call with UCC regarding claims. (.40) | L120 | 2.30 | hrs |
| 12/03/2013 | MNB | Assist with reviewing statements in prior briefs regarding validity of RMBS-related causes of actions. | L120 | 0.40 | hrs |
| 12/03/2013 | VLS | Review correspondent list provided by Ms. Beck at Morrison & Foerster and determine which correspondent contracts and files still need to be obtained from the client. | L110 | 2.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2013 | VLS | E-mail to Ms. Beck at Morrison & Foerster regarding correspondent contracts. | L110 | 0.20 | hrs |
| 12/03/2013 | JALB | Discussion of template complaint with Ms. Levitt, Ms. DeArcy and Mr. Lipps. | L120 | 1.40 | hrs |
| 12/03/2013 | JALB | Discussion with Ms. DeArcy (Morrison & Foerster) regarding template complaint and next steps in correspondent litigation. | L120 | 0.40 | hrs |
| 12/03/2013 | JALB | Discussion with Mr. Lipps regarding template complaint and next steps in correspondent litigation. | L120 | 0.40 | hrs |
| 12/03/2013 | JALB | Revise and circulate draft template complaint against correspondents. | L120 | 0.90 | hrs |
| 12/03/2013 | JALB | Participate in discussion with client (Ms. Delehey, Ms. Horst, Mr. Laubach and others) of next steps in correspondent litigation. | L120 | 0.50 | hrs |
| 12/03/2013 | JALB | Various discussions with Ms. Levitt, Ms. Beck, Mr. Newton (all Morrison & Foerster) regarding preparation for call with Unsecured Creditor Committee on correspondent claims, next steps for litigation, and data analysis. | L120 | 1.70 | hrs |
| 12/03/2013 | JALB | Call with Mr. Lipps, Ms. Delehey and Mr. Thompson (both Residential Capital) regarding Unsecured Creditors Committee call on correspondent claims. | L120 | 0.50 | hrs |
| 12/03/2013 | JALB | Further revisions to draft template complaint against correspondent lender to target key common allegations. | L120 | 1.40 | hrs |
| 12/03/2013 | JALB | Prepare draft tolling agreement against correspondent lenders. (.30)  Conference with Mr. Beck regarding same. (.10) | L120 | 0.40 | hrs |
| 12/03/2013 | JALB | Discussion with Mr. Underhill (Residential Capital) regarding data collection for affirmative claims project. | L120 | 0.50 | hrs |
| 12/03/2013 | DJB | Analyze filings in Allstate matter for arguments/representations/statements/admissions by RFC that could potentially impact its lawsuit against correspondent lenders. | L120 | 3.10 | hrs |
| 12/03/2013 | DJB | Analyze filings in WVIMB matter for arguments/representations/statements/admissions by RFC that could potentially impact its lawsuit against correspondent lenders. | L120 | 3.90 | hrs |
| 12/03/2013 | DJB | Analyze filings in Huntington matter for arguments/representations/statements/admissions | L120 | 2.20 | hrs |

|            |     | by RFC that could potentially impact its lawsuit against correspondent lenders. |      |      |     |
|------------|-----|---------------------------------------------------------------------------------|------|------|-----|
| 12/03/2013 | DJB | Analyze filings in Stichting matter for arguments/representations/statements/admissions by RFC that could potentially impact its lawsuit against correspondent lenders. | L120 | 0.70 | hrs |
| 12/03/2013 | DJB | Communications with Ms. Battle, Mr. Beck, and Ms. Weitzman regarding potentially adverse representations made in publicly filed documents to support lawsuit against correspondent lenders. (.50) Conference with Mr. Beck and Ms. Weitzman regarding same. (.20) Conference with Mr. Beck regarding same. (.30) Analyze draft complaint. (.30) | L120 | 1.30 | hrs |
| 12/03/2013 | DAB | Conference with Mr. Barthel regarding research requested by Ms. Battle on prior litigation statements. | L120 | 0.30 | hrs |
| 12/03/2013 | DAB | Analyze draft correspondent lender complaint to determine prior statements needing to be researched. | L120 | 0.50 | hrs |
| 12/03/2013 | DAB | Conference with Ms. Battle, Mr. Barthel, and Ms. Weitzman regarding research needed on prior litigation statements. | L120 | 0.50 | hrs |
| 12/03/2013 | DAB | Conference with Mr. Barthel and Ms. Weitzman regarding division of labor on prior litigation statements research. | L120 | 0.20 | hrs |
| 12/03/2013 | DAB | Conference with Ms. Battle regarding tolling agreement for correspondent lenders. | L120 | 0.10 | hrs |
| 12/03/2013 | DAB | Draft tolling agreement for use with correspondent lenders. | L120 | 0.70 | hrs |
| 12/03/2013 | DAB | Research regarding prior statements by Debtors in litigation about correspondents or loan quality. | L120 | 4.50 | hrs |
| 12/03/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding proper plaintiff in actions for benefit of liquidating trust. | L120 | 0.30 | hrs |
| 12/03/2013 | DAB | Draft memo regarding prior statements by Debtors in litigation about correspondents or loan quality. | L120 | 1.90 | hrs |
| 12/03/2013 | KPW | Telephone calls with Mr. Barthel regarding review of correspondent lender cases. | L140 | 0.30 | hrs |
| 12/03/2013 | KPW | Telephone call with Ms. Battle, Mr. Beck and Mr. Barthel regarding review of correspondent lender | L140 | 0.40 | hrs |

cases.

| 12/03/2013 | KPW | Telephone call with Mr. Beck and Mr. Barthel regarding review of correspondent lender cases. | L140 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/03/2013 | KPW | Review and analyze FHFA v. Ally case to assist Ms. Battle in drafting memo on prior settlements. | L140 | 1.30 | hrs |
| 12/03/2013 | KPW | E-mail to Mr. Beck and Mr. Barthel regarding analysis of FHFA case. | L140 | 0.10 | hrs |
| 12/04/2013 | JAL | Review and redraft tolling agreement (.40). Conference with Ms. Battle regarding same and call with UCC (.20). Review and respond to e-mails regarding same (.20). Review e-mails regarding template complaint (.20). | L120 | 1.00 | hrs |
| 12/04/2013 | MNB | Conference with Ms. Battle and Mr. Beck regarding research issues for correspondent lender claims and upcoming preparation. (.30) Review materials related to same. (.20) | L120 | 0.50 | hrs |
| 12/04/2013 | VLS | E-mail from Ms. Battle regarding changes to list of top correspondent lenders. | L110 | 0.10 | hrs |
| 12/04/2013 | VLS | Update tracking spreadsheet of seller files and contracts received from client. | L110 | 2.40 | hrs |
| 12/04/2013 | JALB | Revise draft tolling agreement. | L120 | 0.30 | hrs |
| 12/04/2013 | JALB | Attention to analysis and organization of loan level and correspondent level data for use in merge process and preparation of 80+ correspondent complaints. | L120 | 1.80 | hrs |
| 12/04/2013 | JALB | Follow-up e-mails and discussion with Mr. Lee, Ms. Levitt (both Morrison & Foerster) and regarding questions raised by Unsecured Creditors Committee on correspondent claims. (.40) Conference with Mr. Lipps regarding UCC call and tolling agreement issues. (.20) | L120 | 0.60 | hrs |
| 12/04/2013 | JALB | Prepare for (1.00) and participate in call with counsel for Unsecured Creditors Committee regarding status of claims and draft correspondent complaint. (.80) Conference with Mr. Beck and Mr. Beekhuizen regarding next steps on complaint. (.30) | L120 | 2.10 | hrs |
| 12/04/2013 | JALB | Draft file memorandum to Mr. Lipps regarding status of claims and draft complaint. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2013 | JALB | Participate in client call regarding status of correspondent litigation preparation and next steps to prepare claims. | L120 | 0.70 | hrs |
| 12/04/2013 | JALB | Work through revisions to tolling agreement language with Ms. DeArcy of Morrison & Foerster. | L120 | 0.30 | hrs |
| 12/04/2013 | DAB | Listen in to call with Creditors' Committee on key issues on correspondent lender claims. | L120 | 0.80 | hrs |
| 12/04/2013 | DAB | Research regarding prior statements by Debtors in litigation about particular correspondents or loan quality. | L120 | 2.90 | hrs |
| 12/04/2013 | DAB | Conference with Ms. Battle regarding significant issues raised in complaint on correspondent lender claims. | L120 | 0.30 | hrs |
| 12/04/2013 | DAB | Draft memo regarding prior statements by Debtors in litigation about correspondents or loan quality. | L120 | 2.10 | hrs |
| 12/04/2013 | DAB | Conference with Mr. Beekhuizen and Ms. Battle regarding drafting and finalization of complaints against correspondent lenders. | L120 | 0.30 | hrs |
| 12/04/2013 | DAB | Analyze prior Mr. Lipps' declarations and back up materials for items relevant to correspondent lender claims. | L120 | 3.90 | hrs |
| 12/05/2013 | JAL | Review and respond to e-mails related to remedies and potential recoveries in correspondents' suits (.30). Review e-mails regarding prior analysis of loans at issue in correspondents' project (.30). Review and redraft complaint (.90). Conference with Ms. Battle regarding same (.10). Review e-mails regarding same (.20). Review revised tolling agreement (.10). Review and respond to e-mails regarding same (.10). | L120 | 2.00 | hrs |
| 12/05/2013 | MNB | Review and provide comments to Ms. Battle regarding correspondent lender complaint. | L210 | 1.20 | hrs |
| 12/05/2013 | VLS | Compare loan numbers from top thirty correspondent lenders with list of loan previously reviewed by Mr. Sillman in the prior RMBS litigation matters. | L110 | 2.20 | hrs |
| 12/05/2013 | VLS | Review of revised list of correspondent lender provided by Morrison & Foerster. | L110 | 0.30 | hrs |
| 12/05/2013 | VLS | Research in Discovery partner database for contracts for select correspondent lenders. | L110 | 1.80 | hrs |

| 12/05/2013 | VLS | Search internal database for RFC client guides. | L110 | 0.70 | hrs |
| 12/05/2013 | VLS | Forward select correspondent lender contracts to Ms. Beck at Morrison & Foerster via secure file transfer. | L110 | 0.80 | hrs |
| 12/05/2013 | VLS | E-mails with Mr. Walsh at Residential Capital regarding additional material to be downloaded from client's FTP site. | L110 | 0.10 | hrs |
| 12/05/2013 | VLS | Download and organize onto internal database material from Mr. Walsh at Residential Capital. | L110 | 0.80 | hrs |
| 12/05/2013 | VLS | E-mail exchange with Mr. Beck regarding correspondent lender contract research. | L110 | 0.20 | hrs |
| 12/05/2013 | VLS | E-mail to Ms. Battle and Mr. Newton, Ms. Tice, Ms. Beck, and Ms. Levitt of Morrison & Foerster regarding RFC client guides. | L110 | 0.30 | hrs |
| 12/05/2013 | SSW | Review correspondent lender files and update master spreadsheet to reflect additional information. | L190 | 2.80 | hrs |
| 12/05/2013 | JALB | Continued work to analyze and assemble data for generation of 80+ complaints. | L120 | 1.00 | hrs |
| 12/05/2013 | JALB | Review comments from Mr. Bentley (Kramer Levin) to draft complaint and incorporate suggested revisions/additions. | L120 | 0.40 | hrs |
| 12/05/2013 | JALB | Analysis of potential legal issues, venue selection factors, and other strategic issues relevant to filing of correspondent complaints. (.60) Conference with Mr. Beck regarding issues related to same. (.30) | L120 | 0.90 | hrs |
| 12/05/2013 | JALB | Review suggested revisions from Felhaber (local counsel) and e-mail discussion with Mr. Lipps of potential legal issues, venue selection factors, and other strategic issues relevant to filing of correspondent complaints. | L120 | 0.30 | hrs |
| 12/05/2013 | JALB | Investigation into potential sources of quality control data to provide defect detail in complaints, | L120 | 0.40 | hrs |
| 12/05/2013 | JALB | Analyze potential categories of recoverable damages under indemnification theory. | L120 | 0.30 | hrs |
| 12/05/2013 | DJB | Research correspondent lender files for venue provisions regarding lawsuits against correspondent lenders and update same on chart. | L120 | 5.60 | hrs |

| 12/05/2013 | DAB | Conference with Mr. Barthel regarding research issues on correspondent lenders raised by committee on conference call. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | Review and analyze prior litigation research from representation and warranty cases for materials relevant to committee questions on strengths of correspondent lender claims. | L120 | 1.40 hrs |
| 12/05/2013 | DAB | Conference with Ms. Battle regarding strategy for preparation of large number of correspondent lender complaints. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | Conference with Ms. Sholl regarding help needed in researching pre petition hearing transcripts for materials relevant to correspondent lender claims. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | E-mail Ms. Sholl regarding template exhibit needed for correspondent lender claims. | L120 | 0.10 hrs |
| 12/05/2013 | DAB | Draft template complaint merge file for use in preparing correspondent lender complaints. | L120 | 1.00 hrs |
| 12/05/2013 | DAB | Communicate with Ms. Battle, Mr. Barthel, and Ms. Whisler regarding analysis needed on venue and choice of law provisions in correspondent lender contracts. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | Analyze large number of seller files to determine correct venue for each correspondent lender. | L120 | 5.90 hrs |
| 12/05/2013 | DAB | Multiple e-mails with Ms. Sholl regarding additional seller files needed relevant to correspondent lender claims. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | E-mail Ms. Battle regarding research on proper venue of correspondent lender claims. | L120 | 0.20 hrs |
| 12/05/2013 | DAB | E-mail Mr. Barthel regarding issues on correspondent lender contracts analysis. | L120 | 0.10 hrs |
| 12/06/2013 | JAL | Review memo and spreadsheet regarding factual information about potential defendants in correspondent project (.60).  Conference with Ms. Battle regarding same (.20).  Review e-mails regarding same (.10).  Review and revise complaint and tolling agreement (.60).  Telephone conference with Ms. Battle regarding same (.20). Review e-mails regarding same (.10). | L120 | 1.80 hrs |
| 12/06/2013 | MNB | Conference with Ms. Dearcy and Mr. Sadeghi (Morrison & Foerster) regarding preparation of correspondent lender complaints. | L210 | 0.40 hrs |

| 12/06/2013 | MNB | Conference with Ms. Battle regarding preparation of correspondent lender complaints. | L210 | 0.30 | hrs |
| 12/06/2013 | MNB | Research pleading standards for alleging diversity of citizenship where plaintiff is a limited liability company. | L120 | 0.50 | hrs |
| 12/06/2013 | VLS | E-mail to Ms. Battle regarding spreadsheet of next sixty correspondent lenders provided by Morrison & Foerster. | L110 | 0.10 | hrs |
| 12/06/2013 | VLS | Receipt and organize onto internal database, additional correspondent lender contracts from Mr. Laubach at ResCap. | L110 | 0.60 | hrs |
| 12/06/2013 | VLS | Update most recent chart of correspondent lenders with venue designation and notes from reviews by Mr. Beck, Mr. Barthel, and Ms. Whisler. | L110 | 1.10 | hrs |
| 12/06/2013 | VLS | Review and compare loan file list from top thirty correspondent lenders with loans previously reviewed by Mr. Sillman in RMBS litigation. | L110 | 2.80 | hrs |
| 12/06/2013 | VLS | E-mail to Ms. Battle regarding loans from correspondent lenders that have been reviewed by Mr. Sillman. | L110 | 0.20 | hrs |
| 12/06/2013 | VLS | E-mail exchange with Ms. Battle and Ms. Zellmann (Residential Capital) regarding materials received for select correspondent lenders. | L110 | 0.40 | hrs |
| 12/06/2013 | VLS | Conference with Ms. Battle, Mr. Beck, and Mr. Barthel regarding correspondent lender project. | L110 | 0.60 | hrs |
| 12/06/2013 | SSW | Analyze correspondent lender contracts and update master correspondent lender file to include additional information on waiver and venue. | L190 | 3.20 | hrs |
| 12/06/2013 | SSW | Exchange multiple e-mails with Mr. Beck and Ms. Battle regarding the correspondent lender claims. | L190 | 0.50 | hrs |
| 12/06/2013 | JALB | Participate in discussion with Ms. Horst, Mr. Underhill, Ms. Delehey, Mr. Laubach and others (all Residential Capital), Ms. Levitt, Ms. Beck and Mr. Newton (all Morrison & Foerster) regarding planning and preparation for filing of complaints against correspondents. (.50)  Meeting with Mr. Beck, Mr. Barthel and Ms. Sholl regarding next projects on correspondent lender claims. (.60) | L120 | 1.10 | hrs |
| 12/06/2013 | JALB | Review comments from Ms. Levitt (Morrison & Foerster) to Tolling Agreement, discuss with Mr. Beck, and respond to Ms. Levitt. | L120 | 0.20 | hrs |
| 12/06/2013 | JALB | Prepare for discussion with Ms. Horst, Mr. Underhill, Ms. Delehey, Mr. Laubach and others | L120 | 0.80 | hrs |

|            |      |                                                                                                                                                                                                                                      |      |           |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |      | (all Residential Capital), Ms. Levitt, Ms. Beck and Mr. Newton (all Morrison & Foerster) regarding planning and preparation for filing of complaints against correspondents.                                                           |      |           |
| 12/06/2013 | JALB | Follow-up regarding discussion with Ms. Horst, Ms. Underhill, Ms. Delehey, Mr. Laubach and others (all Residential Capital), Ms. Levitt, Ms. Beck and Mr. Newton (all Morrison & Foerster) regarding planning and preparation for filing of complaints against correspondents. | L120 | 0.20  hrs |
| 12/06/2013 | JALB | Coordination with Morrison & Foerster and internal team of legal research issues, data collection to support allegations, identification of target correspondents and defect data.                                                     | L120 | 2.60  hrs |
| 12/06/2013 | JALB | Discussion (by e-mail) with Mr. Lipps of jury demand issues.                                                                                                                                                                          | L120 | 0.20  hrs |
| 12/06/2013 | DJB  | Analyze filings in New Jersey Carpenters matter for arguments/representations/statements/admissions by RFC that could potentially impact its lawsuit against correspondent lenders.                                                    | L120 | 3.30  hrs |
| 12/06/2013 | DJB  | Strategy meeting with Ms. Battle, Mr. Beck, and Ms. Sholl regarding preparation for filing complaints against correspondent lenders.                                                                                                  | L120 | 0.50  hrs |
| 12/06/2013 | DAB  | Draft analysis spreadsheet regarding relevant venues for potential correspondent lender claims by lender.                                                                                                                             | L120 | 1.80  hrs |
| 12/06/2013 | DAB  | Meeting with Ms. Battle, Mr. Barthel, and Ms. Sholl regarding next projects on correspondent lender claims.                                                                                                                           | L120 | 0.50  hrs |
| 12/06/2013 | DAB  | Conference with client, Morrison & Foerster correspondent lender team and Ms. Battle regarding current issues on correspondent lender claims and next projects in drafting complaint.                                                  | L120 | 0.50  hrs |
| 12/06/2013 | DAB  | Research in various litigation databases for missing correspondent lender agreements.                                                                                                                                                 | L120 | 4.30  hrs |
| 12/06/2013 | DAB  | Conference with Ms. Whisler regarding seller file research needed.                                                                                                                                                                    | L120 | 0.10  hrs |
| 12/06/2013 | DAB  | Review Morrison & Foerster comments on correspondent lender tolling agreement.                                                                                                                                                        | L120 | 0.10  hrs |
| 12/06/2013 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding Morrison & Foerster comments on                                                                                                                                                   | L120 | 0.10  hrs |

| | | correspondent lender tolling agreement. | | | |
|---|---|---|---|---|---|
| 12/06/2013 | DAB | Communicate with Ms. Battle regarding research on prior statements in litigation related to correspondent lender claims. | L120 | 0.10 | hrs |
| 12/06/2013 | DAB | Research using Westlaw regarding Minnesota law relevant to venue of correspondent lender claims. | L120 | 1.60 | hrs |
| 12/06/2013 | DAB | Generate sample correspondent lender complaints. | L120 | 0.30 | hrs |
| 12/06/2013 | DAB | Analyze and revise sample complaints produced by mail merge. | L120 | 1.20 | hrs |
| 12/07/2013 | JAL | Review revisions to correspondent complaints (.50).  Review e-mails regarding same (.20). Telephone conference with Ms. Battle regarding same (.10). | L210 | 0.80 | hrs |
| 12/07/2013 | VLS | Download from vender Night Owl discovery's FTP site additional seller files provided by client. | L110 | 0.40 | hrs |
| 12/07/2013 | VLS | E-mail to Ms. Battle, Mr. Beck, Mr. Barthel and Ms. Whisler regarding seller files. | L110 | 0.20 | hrs |
| 12/07/2013 | VLS | Preparation of index of seller files received from client. | L110 | 0.40 | hrs |
| 12/07/2013 | JALB | Work to finalize data for generation of complaints (.80), review results of merge testing (.20), review and address open issues on venue and pleading requirements. (.50) | L120 | 1.50 | hrs |
| 12/07/2013 | JALB | Various discussions by e-mail with Mr. Beekhuizen, Mr. Beck, Ms. Whisler and Mr. Lipps regarding working to finalize data for generation of complaints, review results of merge testing, review and address open issues on venue and pleading requirements. (.50)  Conference with Mr. Lipps regarding same. (.20) | L120 | 0.70 | hrs |
| 12/08/2013 | JAL | Review revisions to complaints (.20).  Review e-mails regarding same (.20).  Telephone conference with Ms. Battle regarding same (.40). | L210 | 0.80 | hrs |
| 12/08/2013 | VLS | Preparation of electronic files for seller files provided by vender Night Owl discovery. | L110 | 1.60 | hrs |
| 12/08/2013 | VLS | Preparation of index of seller files provided today by vender Night Owl discovery. | L110 | 0.80 | hrs |

| | | | | |
|---|---|---|---|---|
| 12/08/2013 | VLS | Multiple e-mails to Ms. Battle, Mr. Beck, Mr. Barthel, and Ms. Whisler regarding seller files recently received from Night Owl discovery. | L110 | 0.40 hrs |
| 12/08/2013 | SSW | Update master correspondent lender spreadsheet to reflect venue and waiver information for various correspondent lenders. | L190 | 3.20 hrs |
| 12/08/2013 | JALB | On-going attention to analysi of informaiton necessary for preparation of 80+ correspondent complaints. | L120 | 4.70 hrs |
| 12/08/2013 | JALB | Telephone conference with Mr. Lipps regarding status of correspondent complaints/pleading preparation. | L120 | 0.50 hrs |
| 12/08/2013 | JALB | Review and prepare summary memorandum of key points from Terrace 8th circuit decision for Mr. Lipps. | L120 | 0.40 hrs |
| 12/08/2013 | JALB | Respond to questions from Ms. Levitt (Morrison & Foerster) regarding case management planning. | L120 | 0.30 hrs |
| 12/08/2013 | JALB | Discuss responding to questions from Ms. Levitt (Morrison & Foerster) regarding case management planning with Mr. Lipps. | L120 | 0.20 hrs |
| 12/08/2013 | DJB | Research seller files received on 12/7/13 and 12/8/13 for venue and jury trial waiver provisions relating to lawsuits against correspondent lenders and update same on chart. | L120 | 5.30 hrs |
| 12/08/2013 | DJB | Research use of statistical sampling in Minnesota state and federal Courts (1.80) and draft e-mail to Ms. Battle, Mr. Beekhuizen, and Mr. Beck regarding same. (.30) | L120 | 1.90 hrs |
| 12/08/2013 | DAB | Run revised mail merge to generate sample correspondent lender complaints. | L120 | 0.20 hrs |
| 12/08/2013 | DAB | Analyze and revise sample complaints produced by mail merge. | L120 | 1.60 hrs |
| 12/08/2013 | DAB | Analyze additional correspondent lender related agreements to determine proper venue on claims. | L120 | 1.10 hrs |
| 12/08/2013 | DAB | Draft overview of relevant venues for additional correspondent lender claims. | L120 | 1.70 hrs |
| 12/08/2013 | DAB | E-mails with Ms. Battle, Mr. Barthel and Ms. Whisler regarding venue analysis on correspondent lender claims. | L120 | 0.30 hrs |

| Date | | Description | | |
|---|---|---|---|---|
| 12/08/2013 | DAB | Research using Westlaw Minnesota cases regarding RMBS putbacks. | L120 | 2.10 hrs |
| 12/08/2013 | DAB | Draft memo to Ms. Battle, Mr. Beekhuizen and Mr. Barthel regarding Minnesota caselaw on RMBS related putbacks. | L120 | 1.20 hrs |
| 12/09/2013 | JAL | Participate on conference call regarding correspondence recovery project (.80).  Telephone conference with Ms. Battle regarding same (.30).  Telephone conference with Ms. Battle and Mr. Heeman (Felhaber Nelson) regarding procedural issues related to correspondents' suits (.50).  Telephone conference with Ms. Battle, Ms. Levitt and Mr. Sadeshi (Morrison & Foerster) regarding same (.50).  Review e-mails and research regarding sampling decisions (.50).  Review research memos regarding entities to be sued (.40).  Review complaint draft (.50). | L120 | 3.50 hrs |
| 12/09/2013 | MNB | Conference call with Ms. Levitt (Morrison & Foerster) regarding venue issues for correspondent lender claims. | L120 | 0.40 hrs |
| 12/09/2013 | MNB | Research Minnesota law governing commencement of action and running of statute of limitations. | L120 | 0.90 hrs |
| 12/09/2013 | MNB | Research Minnesota rules governing service of process. | L120 | 0.30 hrs |
| 12/09/2013 | MNB | Research Minnesota law governing rep & warranty claims. | L120 | 1.50 hrs |
| 12/09/2013 | MNB | Draft memo regarding Minnesota law governing rep & warranty claims. | L120 | 0.40 hrs |
| 12/09/2013 | VLS | Preparation of exhibit to be used for correspondent lender complaints. | L210 | 1.10 hrs |
| 12/09/2013 | VLS | Review and compose loan file list for next sixty correspondent lenders with loan previously reviewed by Mr. Sillman in the RMBS litigation. | L110 | 1.70 hrs |
| 12/09/2013 | VLS | Organize onto internal database seller files and contracts received from client. | L110 | 0.60 hrs |
| 12/09/2013 | SSW | Review ResCap correspondent lender files to update master correspondent lender spreadsheet to include venue and waiver information. | L190 | 3.50 hrs |
| 12/09/2013 | JALB | Follow-up upon issues raised in call with UCC | L120 | 1.40 hrs |

12-12020-mg     Doc 6543-9     Filed 02/28/14     Entered 02/28/14 18:11:47     Exhibit E
932    00067              Invoices for Fifth Interim     Pg 268 of 285

Invoice # 57410                    Page 14

including with respect to sampling and venue decisions.

| 12/09/2013 | JALB | Discussion with Felihaber lawyers (Minnesota counsel) regarding procedural and strategic management of MN-filed cases. | L120 | 0.50 | hrs |
| 12/09/2013 | JALB | Participate in call with Ms. DeArcy and others on Morrison & Foerster team regarding final strategy decisions on venue, pleading, etc. | L120 | 1.90 | hrs |
| 12/09/2013 | JALB | Discussion with Ms. Levitt, Mr. Sadeghi (both Morrison & Foerster) and Mr. Lipps regarding legal issues to be addressed following discussion with UCC. | L120 | 0.50 | hrs |
| 12/09/2013 | JALB | Discussions with Ms. Horst's (Residential Capital's) team regarding tolling agreements, finalization of complaints, defect rate data and other issues relating to claims. | L120 | 1.10 | hrs |
| 12/09/2013 | JALB | Analysis of information available and finalization of information/tools/language to be used in preparing complaints. | L120 | 3.50 | hrs |
| 12/09/2013 | DJB | Analyze filings in New Jersey Carpenters matter for arguments/representations/statements/admissions by RFC that could potentially impact its lawsuit against correspondent lenders. | L120 | 2.40 | hrs |
| 12/09/2013 | DAB | Research using Westlaw materials relevant to correspondent lender claims. | L120 | 2.10 | hrs |
| 12/09/2013 | DAB | Multiple e-mails with Ms. Battle regarding venue issues related to CTX contracts. | L120 | 0.30 | hrs |
| 12/09/2013 | DAB | Participate in call with Morrison & Foerster team and Ms. Battle regarding current projects and next work tasks on correspondent lender complaints. | L120 | 0.50 | hrs |
| 12/09/2013 | DAB | Conference with Ms. Sholl regarding research on missing seller agreements. | L120 | 0.10 | hrs |
| 12/09/2013 | DAB | Draft memo regarding key issues on correspondent lender claims. | L120 | 2.30 | hrs |
| 12/09/2013 | DAB | Participate in call with client, Morrison & Foerster team and Ms. Battle regarding finalization of list of correspondent lenders to sue and preparation of complaints. | L120 | 0.70 | hrs |
| 12/09/2013 | DAB | Draft first set of complaints against correspondent lenders. | L120 | 2.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/2013 | KPW | Research whether you can unilaterally withdraw a jury demand after filing a law suit in MN state court. | L140 | 1.00 | hrs |
| 12/09/2013 | KPW | Draft e-mail to Mr. Beck and Ms. Battle regarding research related to whether you can unilaterally withdraw a jury demand after filing a law suit in Minnesota state court. | L140 | 0.10 | hrs |
| 12/10/2013 | JAL | Review and respond to e-mails regarding various issues in correspondents' project (.30).  Conference with Ms. Battle regarding same (.20).  Review and redraft complaint (.20).  Review e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 12/10/2013 | VLS | E-mail exchange with Mr. Sadeghi at Morrison & Foerster regarding correspondent lender contracts. | L210 | 0.10 | hrs |
| 12/10/2013 | VLS | Assemble correspondent lender contracts requested by Mr. Russ and Mr. Sadeghi at Morrison & Foerster. | L210 | 1.90 | hrs |
| 12/10/2013 | VLS | Forward via secure file transfers select correspondent lender contracts requested by Mr. Russ at Morrison & Foerster. | L210 | 0.40 | hrs |
| 12/10/2013 | VLS | E-mail exchange with Ms. Battle regarding preparation of spreadsheet regarding RMBS trusts. | L110 | 0.20 | hrs |
| 12/10/2013 | VLS | Preparation of spreadsheet for use by Ms. Battle regarding RMBS trusts. | L110 | 2.40 | hrs |
| 12/10/2013 | VLS | E-mail exchange with Ms. Arett at Morrison & Foerster regarding correspondent lender contracts. | L210 | 0.10 | hrs |
| 12/10/2013 | VLS | E-mail exchange with Mr. Russ (Morrison & Foerster) regarding correspondent lender contracts. | L210 | 0.10 | hrs |
| 12/10/2013 | SSW | Revise numerous correspondent lender complaints. | L190 | 7.50 | hrs |
| 12/10/2013 | JALB | Negotiate tolling agreements with certain correspondents. | L120 | 0.50 | hrs |
| 12/10/2013 | JALB | Numerous e-mails working with Morrison & Foerster (Ms. Levitt and Mr. Sadeghi) and client (Ms. Delehey, Ms. Horst and Mr. Thompson) on resolving various final and/or individualized issues impacting drafting of individual complaints for filing and service. | L120 | 4.30 | hrs |
| 12/10/2013 | JALB | Continue to update and refine detail on chart for | L120 | 5.40 | hrs |

generation of batches of complaints.

| 12/10/2013 | JALB | Conference call with Mr. Sadeghi, Mr. Ziegler, Mr. Newton (Morrison & Foerster), Mr. Beck and Mr. Barthel regarding final revisions to correspondent complaints and preparations for filing and service of same (.60).  Conference with Mr. Barthel and Mr. Beck regarding same (.20).  Follow up on same (.20). | L120 | 1.00 | hrs |
| --- | --- | --- | --- | --- | --- |
| 12/10/2013 | DJB | Conference call with Ms. Battle and Mr. Beck and Mr. Mr. Sadeghi, Mr. Ziegler and Mr. Newton of Morrison & Foerster regarding quality checking complaints against correspondent lenders and readying them for filing. (.60)  Conference with Ms. Battle, Mr. Beck and Ms. Weitzman regarding same. (.20) | L120 | 0.80 | hrs |
| 12/10/2013 | DJB | Research and edit complaints against correspondent lenders in batches 4 and 6 for jurisdiction, venue, addresses for service of process, affiliates, amount of loans purchased, allegations as to specific loan defects from Sillman analysis and quality control spreadsheet as to each particular correspondent lender, and communications and e-mails with Morrison & Foerster and Carpenter Lipps & Leland attorneys regarding same. (11.20)  Meet with Mr. Beck, Ms. Whisler and Ms. Weitzman regarding quality control process and revisions on same. (.70) | L120 | 11.90 | hrs |
| 12/10/2013 | DJB | Communications with Mr. Hansen (Felhaber), Minnesota District Court clerk, and research Court rules regarding minimum demand and proper language to include in prayer for relief in Minnesota state complaints against correspondent lenders. | L120 | 0.50 | hrs |
| 12/10/2013 | DAB | E-mails with Ms. Battle regarding call on possible claims against director and officer insurance of correspondents. | L120 | 0.10 | hrs |
| 12/10/2013 | DAB | Conference with Ms. Battle regarding drafting of complaints against correspondent lenders. | L120 | 0.20 | hrs |
| 12/10/2013 | DAB | Conference call with Mr. Sadeghi, Mr. Ziegler, Mr. Newton (Morrison & Foerster), Ms. Battle and Mr. Barthel regarding quality control review of complaints against correspondent lenders. | L120 | 0.60 | hrs |
| 12/10/2013 | DAB | Conference with Ms. Battle, Mr. Barthel and Ms. Weitzman regarding quality control review of complaints against correspondent lenders. | L120 | 0.20 | hrs |

| 12/10/2013 | DAB | Finish drafting first set of complaints against correspondent lenders. | L120 | 1.70 | hrs |
| 12/10/2013 | DAB | Meeting with Mr. Barthel, Ms. Whisler and Ms. Weitzman regarding quality control process on 1st draft complaint. | L120 | 0.60 | hrs |
| 12/10/2013 | DAB | Multiple e-mails with Mr. Sadeghi, Mr. Ziegler, Mr. Newton (Morrison & Foerster), Ms. Battle, Mr. Barthel, Mr. Weitzman, and Ms. Whisler regarding revisions to complaints against correspondent lenders. | L120 | 0.30 | hrs |
| 12/10/2013 | DAB | Conduct quality control review and revise complaints against correspondent lenders. | L120 | 2.70 | hrs |
| 12/10/2013 | DAB | Participate in call with Ms. Horst, Mr. Laubauch, Ms. Delheny (Residential Capital) and Ms. Levitt (Morrison & Foerster) regarding possible claims against correspondent lenders' directors and officers insurance. | L120 | 0.30 | hrs |
| 12/10/2013 | DAB | Analyze possible claims against correspondent lenders under warehouse lending agreements. | L120 | 2.20 | hrs |
| 12/10/2013 | DAB | E-mail Mr. Ruckdashel (Residential Capital) regarding warehouse lending agreements. | L120 | 0.20 | hrs |
| 12/10/2013 | DAB | E-mail Ms. Battle regarding venue issues on correspondent lender complaints. | L120 | 0.30 | hrs |
| 12/10/2013 | DAB | Draft second batch of correspondent lender complaints for review team. | L120 | 1.20 | hrs |
| 12/10/2013 | DAB | Revise my assigned batch of correspondent lenders complaints. | L120 | 3.20 | hrs |
| 12/10/2013 | KPW | Telephone call with Ms. Battle, Mr. Beck and Mr. Barthel regarding final revisions and quality control review of Correspondent Lender Complaint. | L140 | 0.20 | hrs |
| 12/10/2013 | KPW | Revise Correspondent Lender Complaints. (batch 4) | L140 | 2.30 | hrs |
| 12/10/2013 | KPW | Telephone call with Mr. Beck, Mr. Barthel and Ms. Whisler regarding Quality Control process and revisions to complaint. | L140 | 0.50 | hrs |
| 12/10/2013 | KPW | E-mails to Ms. Battle, Mr. Beck, Mr. Barthel, Mr. Beekhuizen and Ms. Whisler regarding quality control process. | L140 | 0.50 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 12/10/2013 | KPW | Revise Correspondent Lender Complaint. (batch 6) | L140 | 2.20 hrs |
| 12/10/2013 | KPW | E-mail to Mr. Beck and Ms. Battle regarding status of quality control. ( batch 6) | L140 | 0.10 hrs |
| 12/10/2013 | KPW | E-mail to Ms. Battle, Mr. Beck, Mr. Barthel, Mr. Beekhuizen and Ms. Whisler regarding Quality Control process. | L140 | 0.10 hrs |
| 12/10/2013 | KPW | E-mails to Mr. Beck regarding questions related to Quality Control batch. | L140 | 0.30 hrs |
| 12/10/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding Correspondent Lender Service of Process Addresses and Parent Companies. | L140 | 0.10 hrs |
| 12/11/2013 | JAL | Review draft complaints (.20).  Review e-mails regarding same (.10).  Review e-mails regarding tolling agreements and facts regarding potential correspondents' defendants (.20). | L120 | 0.50 hrs |
| 12/11/2013 | MNB | Review case law regarding necessity of alleging citizenship of LLCs for diversity jurisdiction purposes. | L120 | 0.30 hrs |
| 12/11/2013 | MNB | Review and revise near-final versions of correspondent lender complaints. | L210 | 3.20 hrs |
| 12/11/2013 | VLS | Revise exhibit to be attached to correspondent lender complaints. | L210 | 0.30 hrs |
| 12/11/2013 | VLS | Multiple e-mail exchanges with Mr. Beck regarding contract exhibit for various correspondent lender complaints. | L210 | 0.40 hrs |
| 12/11/2013 | VLS | E-mail exchange with Mr. Barthel regarding contract exhibits for Wells Fargo and US Bank correspondent lender complaints. | L210 | 0.20 hrs |
| 12/11/2013 | VLS | Preparation of numerous contract exhibits to be attached to correspondent lender complaints. | L210 | 9.80 hrs |
| 12/11/2013 | SSW | Prepare revisions to correspondent lender complaints. | L190 | 1.20 hrs |
| 12/11/2013 | JALB | Call with Ms. Horst, Mr. Laubuch, Ms. Delehey (Residential Capital), Mr. Sadeghi, Mr. Newton (Morrison & Foerster) and Mr. Beck regarding complaint finalization. (.50)  Conference with Mr. Beck and Mr. Beekhuizen regarding same. (.20) | L120 | 0.70 hrs |
| 12/11/2013 | JALB | Discussion with client (Ms. Horst and Mr. | L120 | 1.00 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Laubach) regarding status of tolling agreement outreach to correspondent lenders. | | | |
| 12/11/2013 | JALB | Follow-up calls and e-mails to correspondent contacts regarding status of tolling agreement outreach. | L120 | 0.80 | hrs |
| 12/11/2013 | JALB | Discussion with client of final venue decisions. | L120 | 0.50 | hrs |
| 12/11/2013 | JALB | On-going resolution of venue, conflict, jury and other issues necessary to finalize complaints. | L120 | 0.60 | hrs |
| 12/11/2013 | JALB | Preparation/quality control of individual complaints. | L120 | 7.50 | hrs |
| 12/11/2013 | DJB | Research and edit complaints against correspondent lenders in batch 8. | L120 | 10.60 | hrs |
| 12/11/2013 | DAB | Conduct final review and revision of correspondent complaints drafted by other attorneys. | L120 | 3.70 | hrs |
| 12/11/2013 | DAB | E-mail Ms. Battle regarding issues with next batches of correspondent lender complaints. | L120 | 0.10 | hrs |
| 12/11/2013 | DAB | Call with Ms. Horst, Mr. Laubauch, Ms. Delheny (Residential Capital), Mr. Sadeghi, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding drafting of complaints and status of tolling agreement negotiations on correspondent complaints. | L120 | 0.50 | hrs |
| 12/11/2013 | DAB | Revise additional batches of correspondent lender complaints. | L120 | 3.70 | hrs |
| 12/11/2013 | DAB | Draft additional batches of complaints for review by Morrison & Foerster team. | L120 | 3.60 | hrs |
| 12/11/2013 | DAB | Conference with Ms. Battle and Mr. Beekhuizen regarding final review of complaints and preparation for filing. | L120 | 0.30 | hrs |
| 12/11/2013 | KPW | Revise Correspondent Lender Complaints. (batch 6) | L140 | 1.20 | hrs |
| 12/11/2013 | KPW | Revise Correspondent Lender Complaints. (batch 8) | L140 | 2.40 | hrs |
| 12/11/2013 | KPW | E-mails to Mr. Beck and Mr. Barthel regarding updating signature blocks on Minnesota | L140 | 0.20 | hrs |

complaints.

| 12/11/2013 | KPW | Revise Correspondent Lender Complaints. (batch 8, part 2) | L140 | 1.10 | hrs |
|---|---|---|---|---|---|
| 12/11/2013 | KPW | Research  whether presence of particular correspondent in New York is sufficient to file a case for Ms. Battle. | L140 | 0.50 | hrs |
| 12/11/2013 | KPW | E-mail to Mr. Barthel regarding New York venue statute. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | Revise additional complaints. | L140 | 0.40 | hrs |
| 12/11/2013 | KPW | E-mail to Mr. Beck regarding status of complaint revisions. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mail to Ms. Battle, Mr. Beck, Mr. Barthel, Mr. Beekhuizen and Ms. Whisler regarding confirming changes to Quality Control process. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mail to Ms. Battle, Mr. Beck, Mr. Barthel, Mr. Beekhuizen and Ms. Whisler regarding question about Decision One/HSBC complaint. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mails to Mr. Beck & Mr. Barthel regarding status of assigned batches. | L140 | 0.20 | hrs |
| 12/11/2013 | KPW | E-mail to Mr. Beck, Ms. Battle and Mr. Barthel regarding status of batch 8. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | Telephone call with Mr. Barthel regarding tracking list. | L140 | 0.20 | hrs |
| 12/11/2013 | KPW | E-mails to Ms. Battle, Mr. Beck, Mr. Barthel, Mr. Beekhuizen and Ms. Whisler regarding signature lines. | L140 | 0.20 | hrs |
| 12/11/2013 | KPW | E-mail to Mr. Beck regarding batch 8, part 2. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mail to Ms. Battle regarding signature blocks in NY cases. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mail to Mr.  Beck regarding status of complaints in batch 8, part 2. | L140 | 0.10 | hrs |
| 12/11/2013 | KPW | E-mail to Ms. Battle, Mr. Beck, Mr. Barthel regarding question related to addresses in complaints. | L140 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2013 | KPW | E-mail to Ms. Battle and Mr. Beck regarding outstanding issues related to quality control review of complaints. | L140 | 0.10 | hrs |
| 12/12/2013 | JAL | Review e-mails regarding tolling agreements and complaints (.20).  Conferences with Ms. Battle regarding same (.10). | L210 | 0.30 | hrs |
| 12/12/2013 | MNB | Attention to locating local Minnesota counsel without conflict for claims against US Bank and/or Wells Fargo. | L120 | 1.80 | hrs |
| 12/12/2013 | MNB | Conference call with Ms. Levitt (Morrison & Foerster) and affirmative claims team regarding finalizing correspondent lender complaints. | L210 | 0.70 | hrs |
| 12/12/2013 | MNB | Review and revise near-final versions of correspondent lender complaints. | L210 | 7.20 | hrs |
| 12/12/2013 | MNB | Research Minnesota pleading standards and elements for vicarious liability and successor-in-interest claims. | L120 | 0.70 | hrs |
| 12/12/2013 | VLS | E-mail exchange with Ms. Battle regarding contracts for Summit Lending. | L210 | 0.10 | hrs |
| 12/12/2013 | VLS | E-mail exchange with Ms. Whisler regarding contracts for Summit Lending. | L210 | 0.10 | hrs |
| 12/12/2013 | VLS | Research discovery partner database for seller files collected in prior RMBS litigation for seller file for Stearns Lending. | L110 | 1.20 | hrs |
| 12/12/2013 | VLS | Conference with Ms. Whisler regarding contracts for Stearns Lending. | L110 | 0.40 | hrs |
| 12/12/2013 | VLS | E-mail to Ms. Battle, Mr. Beck, Ms. Weitzman, and Ms. Whisler regarding select correspondent lender contracts received from the client. | L110 | 0.30 | hrs |
| 12/12/2013 | VLS | Preparation of numerous contract exhibits to be attached to correspondent lender complaints. | L210 | 7.70 | hrs |
| 12/12/2013 | SSW | Research corporate structures, merger or acquisition history, and continued existence of several correspondent lenders for possible successor liability claims. (2.30)  Conference with Ms. Sholl regarding stern lending. (.40) | L190 | 2.70 | hrs |
| 12/12/2013 | SSW | Finalize complaint to be filed against correspondent lenders. | L190 | 4.30 | hrs |

12-12020-mg    Doc 6543-9    Filed 02/28/14    Entered 02/28/14 18:11:47    Exhibit E
932   00067    Invoices for Fifth Interim    Pg 276 of 285

Invoice # 57410                    Page 22

| 12/12/2013 | JALB | Finalize individual complaints for filing and service. | L120 | 10.40 hrs |
|---|---|---|---|---|
| 12/12/2013 | JALB | Discussions with Ms. Levitt and Mr. Sadeghi (Morrison & Foerster) regarding correspondent complaints. | L120 | 0.50 hrs |
| 12/12/2013 | JALB | Discussions with client and Mr. Lipps regarding venue and existing settlement issues. | L120 | 0.40 hrs |
| 12/12/2013 | JALB | Status calls with Mr. Sadeghi, Mr. Newton (Morrison & Foerster) and Mr. Beck regarding finalizing complaints. | L120 | 0.90 hrs |
| 12/12/2013 | JALB | Discussion of defect rate data with client. | L120 | 0.50 hrs |
| 12/12/2013 | DJB | Research citizenship of U.S. Bank, N.A., for diversity of citizenship jurisdictional purposes (.40) and draft e-mail to Ms. Battle, Mr. Beekhuizen, and Mr. Beck regarding same. (.30) Conference with Mr. Beck regarding same. (.10) | L120 | 0.80 hrs |
| 12/12/2013 | DJB | Edit complaints against correspondent lenders (5.30) and communications with Morrison & Foerster, Ms. Battle, Mr. Beekhuizen, and Mr. Beck regarding same. (.30) Conference with Ms. Weitzman regarding revisions to complaints. (.20) | L120 | 5.80 hrs |
| 12/12/2013 | DAB | Review, revise and finalize additional complaints for filing. | L120 | 3.50 hrs |
| 12/12/2013 | DAB | Research ability to bring particular cases against correspondent lenders in bankruptcy court. | L120 | 3.40 hrs |
| 12/12/2013 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding venue issues on correspondent lender complaints. | L120 | 0.30 hrs |
| 12/12/2013 | DAB | Participate in status call with Mr. Sadeghi, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding finalization of complaints against correspondent lenders. | L120 | 1.30 hrs |
| 12/12/2013 | DAB | E-mail Mr. Barthel, Ms. Weitzman and Ms. Whisler regarding particular items needing to be checked on correspondent lender complaints. | L120 | 0.20 hrs |
| 12/12/2013 | DAB | E-mail Ms. Whisler and Ms. Sholl regarding issues on exhibits to Summit complaint. | L120 | 0.20 hrs |
| 12/12/2013 | DAB | Conference with Mr. Barthel regarding proper venue on national bank associations. | L120 | 0.10 hrs |

| 12/12/2013 | DAB | E-mail Ms. Battle and Mr. Beekhuizen regarding proper venue on national bank associations. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/12/2013 | DAB | Conference with Mr. Sadeghi (Morrison & Foerster) on local counsel issues related to correspondent lender complaints. | L120 | 0.10 | hrs |
| 12/12/2013 | DAB | Call with Mr. Sadeghi (Morrison & Foerser) and Ms. Nelson (Felhaber) regarding signature blocks and finalization of Minnesota complaints. | L120 | 0.20 | hrs |
| 12/12/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding Greenpoint complaints. | L120 | 0.30 | hrs |
| 12/12/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding vicarious liability issues on correspondent lender complaints. | L120 | 0.40 | hrs |
| 12/12/2013 | KPW | E-mail to Ms. Battle regarding service of process addresses. | L140 | 0.10 | hrs |
| 12/12/2013 | KPW | Meeting with Mr. Barthel regarding status of correspondent lender complaint Quality Control. | L140 | 0.20 | hrs |
| 12/12/2013 | KPW | Meeting with Ms. Sholl regarding status of correspondent lender complaint Quality Control. | L140 | 0.10 | hrs |
| 12/13/2013 | JAL | Participate on conference call with client and Ms. Battle regarding correspondent recovery project (.40).  Telephone conference with Ms. Battle regarding same (.20).  Review, revise and finalize complaints against correspondents (.20).  Review e-mails regarding same (.10).  Telephone conference with Ms. Battle regarding status of complaint finalization (.10). | L120 | 1.00 | hrs |
| 12/13/2013 | MNB | Finalize correspondent lender complaints. (4.00) Meeting with Ms. Battle, Mr. Beck and Ms. Whisler regarding same. (.30) | L210 | 4.30 | hrs |
| 12/13/2013 | VLS | Multiple e-mail exchanges with Ms. Whisler regarding select contract exhibits to be attached to correspondent lender complaints. | L210 | 0.80 | hrs |
| 12/13/2013 | VLS | Multiple e-mail exchanges with Mr. Beekhuizen regarding select contract exhibits to be attached to correspondent lender complaints. | L210 | 0.60 | hrs |
| 12/13/2013 | VLS | Preparation of contract exhibits to be attached to correspondent lender complaints. | L210 | 6.10 | hrs |
| 12/13/2013 | VLS | E-mail exchange with Mr. Newton at Morrison & | L210 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Foerster regarding Hometown Mortgage Service contracts. | | | |
| 12/13/2013 | VLS | Research prior RMBS litigation files for material requested by Mr. Newton at Morrison & Foerster. | L110 | 0.80 | hrs |
| 12/13/2013 | SSW | Finalize complaints against correspondent lenders. | L190 | 4.70 | hrs |
| 12/13/2013 | SSW | Research corporate identity for several correspondent lenders. | L190 | 2.50 | hrs |
| 12/13/2013 | JALB | Final revisions to correspondent complaints for filing and service. (10.90)  Discuss revisions with Ms. Weitzman. (.10)  Meeting with Mr. Beekhuizen, Mr. Beck and Ms. Whisler regarding finalization on complaints. (.30) | L120 | 11.30 | hrs |
| 12/13/2013 | JALB | E-mails with Mr. Beekhuizen and Mr. Beck specifically of DB Structured Products issues. | L120 | 0.40 | hrs |
| 12/13/2013 | JALB | Team status touch-base call led by Ms. Horst (Residential Capital) with others at Residential Capital and Morrison & Foerster team. | L120 | 0.50 | hrs |
| 12/13/2013 | DJB | Research whether action is commenced in D. Minn. when complaint is filed or served for purposes of running statute of limitations. (1.10)  Draft e-mail to Ms. Battle and Mr. Beck regarding same. (.20) | L120 | 1.30 | hrs |
| 12/13/2013 | DJB | Edit complaints against correspondent lenders and communications with Mofo, Ms. Battle, Mr. Beekhuizen, and Mr. Beck regarding same. | L120 | 4.80 | hrs |
| 12/13/2013 | DAB | Research regarding Equifirst and whether it is a viable defendant. | L120 | 1.20 | hrs |
| 12/13/2013 | DAB | Review and finalize for filing dozens of correspondent lender complaints. | L120 | 8.70 | hrs |
| 12/13/2013 | DAB | Multiple e-mails with Mr. Barthel regarding revisions to correspondent lender complaints. | L120 | 0.20 | hrs |
| 12/13/2013 | DAB | Communicate with Ms. Sholl regarding exhibits to correspondent lender complaints. | L120 | 0.20 | hrs |
| 12/13/2013 | DAB | Meeting with Ms. Battle, Mr. Beekhuizen and Ms. Whisler regarding finalization of complaints. | L120 | 0.30 | hrs |
| 12/13/2013 | DAB | E-mails with Ms. Whisler regarding revisions to | L120 | 0.20 | hrs |

particular correspondent lender complaints.

| 12/13/2013 | DAB | Multiple e-mails with Mr. Sadeghi (Morrison & Foerster) regarding finalization of correspondent lender complaints. | L120 | 0.40 | hrs |
| 12/13/2013 | KPW | E-mail to Ms. Battle, Mr. Beck and Mr. Beekhuizen regarding revisions to New York complaint. | L140 | 0.10 | hrs |
| 12/13/2013 | KPW | Meeting with Ms. Battle regarding filing correspondent lender cases. | L140 | 0.10 | hrs |
| 12/14/2013 | JAL | Review, revise and finalize complaints against correspondents (.60). Review e-mails regarding same (.20). Telephone conference with Ms. Battle regarding status of complaint finalization (.20). | L210 | 1.00 | hrs |
| 12/14/2013 | JALB | Finalize various complaints for correspondent project (4.30) and respond to questions from Mr Beekhuizen, Mr. Beck and Ms. Weitzman regarding same. (.20) Conference with Mr. Lipps regarding same. (.20) | L120 | 4.70 | hrs |
| 12/14/2013 | DAB | E-mail Mr. Sadeghi (Morrison & Foerster) and Ms. Battle regarding Gateway complaint. | L120 | 0.20 | hrs |
| 12/14/2013 | DAB | Analyze vicarious liability issues related to claims against Equifirst. | L120 | 0.60 | hrs |
| 12/14/2013 | DAB | E-mail Ms. Battle and Mr. Beekhuizen regarding vicarious liability issues related to claims against Equifirst. | L120 | 0.50 | hrs |
| 12/14/2013 | KPW | E-mail to Ms. Battle, Mr. Beck and Mr. Beekhuizen regarding edits to New York complaints. | L140 | 0.10 | hrs |
| 12/15/2013 | JAL | Review, revise and finalize complaints against correspondents (.60). Review e-mails regarding same (.20). Telephone conference with Ms. Battle regarding status of complaint finalization (.20). | L210 | 1.00 | hrs |
| 12/15/2013 | JALB | Continued correspondence with client, Morrison & Foerster, Felhaber and CL&L internal team regarding finalization and filing of correspondent complaints. (2.60) Conference with Mr.Lipps regarding same. (.20) | L120 | 2.80 | hrs |
| 12/15/2013 | DAB | E-mail Ms. Battle regarding relationship of Equifirst and Barclays. | L120 | 0.20 | hrs |
| 12/15/2013 | KPW | E-mail to Ms. Battle, Mr. Beekhuizen and Mr. Beck regarding outstanding administrative issues | L140 | 0.10 | hrs |

in NY cases.

| 12/15/2013 | KPW | E-mails to Ms. Battle regarding complaint filing in SDNY & pro hac vice motion. | L140 | 0.20 | hrs |
|---|---|---|---|---|---|
| 12/15/2013 | KPW | Research regarding filing cases in New York state supreme court and SDNY. | L140 | 0.50 | hrs |
| 12/15/2013 | KPW | Draft summons and mandatory e-filing notice for NY cases. | L140 | 1.30 | hrs |
| 12/16/2013 | JAL | Participate on conference call with Morrison Foerster and Cadwalader lawyers regarding correspondent suits (.50).  Participate on conference call with client and Ms. Battle regarding status of correspondence recovery project (.40).  Telephone conference with Ms. Battle regarding same (.10).  Review, revise and finalize complaints against correspondents (.60).  Review e-mails regarding same (.20).  Telephone conference with Ms. Battle regarding status of complaint finalization (.20). | L210 | 2.00 | hrs |
| 12/16/2013 | MNB | Review and revise UBS and Suntrust complaints. (1.50)  Conference with Ms. Sholl regarding same. (.20) | L120 | 1.70 | hrs |
| 12/16/2013 | MNB | Review status of miscellaneous outstanding correspondent lender complaints. | L210 | 0.60 | hrs |
| 12/16/2013 | MNB | Review and analyze potential differences in recovery for breach of contract and indemnification causes of action. | L120 | 0.70 | hrs |
| 12/16/2013 | VLS | Preparation of CD of seller files reviewed from client's vender RICOH and forward same to Ms. Zellmann. | L110 | 0.70 | hrs |
| 12/16/2013 | VLS | Receipt of additional seller files from client's vender RICOH and load same onto internal database. | L110 | 0.80 | hrs |
| 12/16/2013 | VLS | E-mail to Ms. Battle regarding seller files. | L110 | 0.10 | hrs |
| 12/16/2013 | VLS | Conference with Mr. Beekhuizen regarding review of contracts for correspondent lender Sun Trust. | L210 | 0.30 | hrs |
| 12/16/2013 | VLS | Preparation of complaint exhibit for Sun Trust. | L210 | 0.60 | hrs |
| 12/16/2013 | VLS | E-mail exchange with Mr. Beck regarding Circle | L210 | 0.10 | hrs |

Mortgage.

| 12/16/2013 | VLS | Research internal database and discovery partner database for material requested by Mr. Beck. | L110 | 0.70 | hrs |
|---|---|---|---|---|---|
| 12/16/2013 | VLS | Update and revise Master Tracking spreadsheet on correspondent complaints and status spreadsheet for UCC/MBIA. | L210 | 3.90 | hrs |
| 12/16/2013 | JALB | Call with client (Ms. Delehey, Ms. Horst) and Mr. Lipps regarding correspondent project status and upcoming meetings. (.40)  Conference with Mr. Lipps regarding same. (.10) | L120 | 0.50 | hrs |
| 12/16/2013 | JALB | Call with client team (Ms. Delehey, Ms. Horst, Mr. Laubach and others), Morrison & Foerster team (Ms. Levitt, Mr. Sadeghi) and Mr. Lipps regarding status of filings and service. | L120 | 0.50 | hrs |
| 12/16/2013 | JALB | Prepare final "problem" correspondent complaints, attention to finalizing, filing and serving correspondent complaints. (2.70)  Conference with Mr. Beck regarding issues related to Circle Mortgage. (.20) | L120 | 2.90 | hrs |
| 12/16/2013 | JALB | Draft update for client regarding filing status. | L120 | 0.70 | hrs |
| 12/16/2013 | JALB | Prepare for (1.60) and participate in call with UCC and MBIA's counsel and Morrison & Foerster team regarding status and scope of correspondent project. (.60) | L120 | 2.20 | hrs |
| 12/16/2013 | JALB | Attention to damages analysis for correspondent. | L120 | 0.40 | hrs |
| 12/16/2013 | JALB | Follow-up discussions with Ms. Levitt and Mr. Sadeghi (Morrison & Foerster) regarding questions raised by MBIA's counsel and responding to same. | L120 | 0.80 | hrs |
| 12/16/2013 | JALB | Prepare summary spreadsheet for UCC regarding status of claims. | L120 | 1.50 | hrs |
| 12/16/2013 | DAB | E-mails with Mr. Sadeghi, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding claims against Circle Mortgage. | L120 | 0.30 | hrs |
| 12/16/2013 | DAB | E-mails with Ms. Battle regarding remaining correspondent lender complaints to finalize and file. | L120 | 0.40 | hrs |
| 12/16/2013 | DAB | Revise complaint against HSBC for filing. | L120 | 1.40 | hrs |

| 12/16/2013 | DAB | Communicate with Ms. Battle regarding possible complaint against Circle Mortgage. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 12/16/2013 | DAB | Conference with Mr. Newton (Morrison & Foerster) regarding claims against Circle Mortgage. | L120 | 0.20 hrs |
| 12/16/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding quantification of potential recoveries on correspondent lender claims. | L120 | 0.40 hrs |
| 12/16/2013 | DAB | Analyze client guide provisions related to damages recoverable from correspondent lenders. | L120 | 0.70 hrs |
| 12/16/2013 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding trusts in which correspondent loans were placed. | L120 | 0.20 hrs |
| 12/16/2013 | DAB | Communicate with Ms. Nelson (Felhaber) regarding finalization of complaint against Circle Mortgage. | L120 | 0.20 hrs |
| 12/16/2013 | DAB | Research regarding universe of trusts for which correspondent loans were securitized. | L120 | 2.20 hrs |
| 12/16/2013 | DAB | Conference with Ms. Levitt (Morrison & Foerster) regarding next steps against correspondent lenders. | L120 | 0.20 hrs |
| 12/16/2013 | DAB | Discussion with Mr. Newton (Morrison & Foerster) regarding issues in quantifying potential liabilities against correspondent lenders. | L120 | 0.30 hrs |
| 12/16/2013 | DAB | Discussion with Mr. Sadeghi (Morrison & Foerster) regarding issues in quantifying potential liabilities against correspondent lenders. | L120 | 0.40 hrs |
| 12/16/2013 | DAB | Discussion with Mr. Newton and Mr. Sadeghi (Morrison & Foerster) regarding issues in quantifying potential liabilities against correspondent lenders. | L120 | 0.20 hrs |
| 12/16/2013 | KPW | Revise complaint in UBS Real Estate case. | L140 | 0.20 hrs |
| 12/16/2013 | KPW | E-mails to Mr. Beekhuizen and Ms. Battle regarding filing UBS Real Estate case in NY. | L140 | 0.20 hrs |

**TOTAL FEES FOR THIS MATTER**                                    $114,031.00

## EXPENSES

| 12/16/2013 | Delivery Service/Messengers - Federal Express - from Ms. Sholl to Ms. Zellmann | $18.97 |
|---|---|---|
| | TOTAL EXPENSES FOR THIS MATTER | $18.97 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 116.10 hrs | 280.00 /hr | $32,508.00 |
| Barthel, David J. | 66.70 hrs | 210.00 /hr | $14,007.00 |
| Lipps, Jeffrey A. | 20.30 hrs | 400.00 /hr | $8,120.00 |
| Battle, Jennifer A.L. | 110.20 hrs | 300.00 /hr | $33,060.00 |
| Weitzman, Katie P. | 20.30 hrs | 180.00 /hr | $3,654.00 |
| Beekhuizen, Michael N. | 28.00 hrs | 280.00 /hr | $7,840.00 |
| Whisler, Suzanne S. | 36.10 hrs | 220.00 /hr | $7,942.00 |
| Sholl, Veronica L. | 69.00 hrs | 100.00 /hr | $6,900.00 |
| **TOTAL FEES** | 466.70 hrs | | $114,031.00 |
| **TOTAL EXPENSES** | | | $18.97 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$114,049.97** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

February 07, 2014

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  12/31/2013
Invoice #  57406      JAL
Our file #  096  01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| 12/03/2013 | DAW | Finalize status report. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 12/03/2013 | KMC | Draft status report regarding bankruptcy. | L110 | 0.30 | hrs |
| 12/18/2013 | KMC | Review confirmation order to determine whether it affects stayed cases. | L110 | 0.40 | hrs |
| 12/30/2013 | DAW | Conference with Ms. Cadieux regarding bankruptcy issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                   $200.00

## BILLING SUMMARY

| Wallace, David A. | 0.20 | hrs | 300.00 | /hr | $60.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 0.70 | hrs | 200.00 | /hr | $140.00 |
| TOTAL FEES | 0.90 | hrs | | | $200.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$200.00**