# EXHIBIT C

# MorrisonCohen LLP

020530          RESCAP, LLC
020530-0002     CHAPTER 11

DATE:          10/04/12
INVOICE # : 227904

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 05/14/12 | MW | DRAFT NOTICE OF APPEARANCE (.8), SERVE SAME (.1); FILE SAME (.1); PREPARE PRO HAC VICE APPLICATION FOR M. CONNOLLY (1.0); FORWARD SAME TO COURT IN WORD FORMAT (.1); T/C WITH CHAMBERS RE: HEARING ON FIRST DAY MOTIONS (.2); RETRIEVE ALL DOCUMENTS FILED IN CASE ON 5/14/12 (1.8). | 4.10 | 881.50 |
| 05/16/12 | MW | REVIEW COURT FILINGS FOR 5/16/12 (1.0); RETRIEVE UPDATED DOCKET SHEET (.2); CALENDAR UPCOMING DEADLINES PER SCHEDULING ORDERS (.3); RETRIEVE SHEET SECOND TIME (.1). | 1.60 | 344.00 |
| 05/17/12 | MW | PREPARE WORKING GROUP CONTACT LIST. | 0.70 | 150.50 |
| 05/17/12 | MW | REVIEW COURT FILINGS FOR 5/17/12. | 0.60 | 129.00 |
| 05/21/12 | MW | REVIEW COURT FILINGS FOR MAY 18 THROUGH MAY 21. | 0.40 | 86.00 |
| 05/23/12 | MW | REVIEW COURT FILINGS FOR 5/23/12. | 0.40 | 86.00 |
| 06/01/12 | MW | REVIEW COURT FILINGS FOR 6/1/12 (.5); DIARY DEADLINES (.1). | 0.60 | 129.00 |
| 06/04/12 | MW | REVIEW COURT FILINGS FOR 6/2 - 6/4. | 0.40 | 86.00 |
| 06/05/12 | MW | REVIEW COURT FILINGS FOR 6/12/12. | 0.40 | 86.00 |
| 06/11/12 | MW | REVIEW COURT FILINGS FOR 6/09 - 6/11. | 0.60 | 129.00 |
| 06/12/12 | MW | RETRIEVE AND REVIEW COURT FILINGS FOR 6/12/12 (.3); ARRANGE FOR JTM TELEPHONE APPEARANCE AT OMNIBUS HEARING (.1). | 0.40 | 86.00 |
| 06/14/12 | MW | REVIEW COURT FILINGS FOR 6/14/12. | 0.50 | 107.50 |
| 06/15/12 | MW | REVIEW COURT PLEADINGS FOR 6/15/12 (.5); UPDATE DEPT CALENDAR ACCORDINGLY (.1); ARRANGE FOR JTM TELEPHONE APPEARANCE AT THE HEARING DATED 6/18/12 (.1). | 0.70 | 150.50 |
| 06/27/12 | MW | REVIEW COURT PLEADINGS (.4); UPDATE CALENDAR ACCORDINGLY (.2). | 0.60 | 129.00 |

# **Morrison**Cohen<sub>LLP</sub>

020530         RESCAP, LLC                              DATE:         10/04/12
020530-0002    CHAPTER 11                               INVOICE # : 227904

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/28/12 | MW | REVIEW COURT PLEADINGS FOR 6/28/12. | 0.40 | 86.00 |
| 06/29/12 | MW | REVIEW COURT PLEADINGS FOR 6/30 - 7/2/12. | 0.70 | 150.50 |
| 07/02/12 | MW | RETRIEVE COPIES OF SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FILED FOR ALL DEBTORS. | 1.00 | 215.00 |
| 07/05/12 | MW | REVIEW COURT FILINGS FOR 7/5/12. | 0.60 | 129.00 |
| 07/06/12 | MW | REVIEW COURT FILINGS FOR 7/6/12. | 0.40 | 86.00 |
| 07/11/12 | MW | REVIEW COURT FILING FOR 7/11/12. | 0.50 | 107.50 |
| 07/12/12 | MW | REVIEW PLEADINGS FILED IN CASE FOR 7/12/12. | 0.40 | 86.00 |
| 07/13/12 | MW | RETRIEVE DAILY COURT FILINGS (.3); UPDATE CALENDAR ACCORDINGLY (.1). | 0.40 | 86.00 |
| 07/20/12 | MW | REVIEW COURT FILINGS FOR 7/20/12. | 0.50 | 107.50 |
| 07/23/12 | MW | REVIEW COURT FILINGS FOR 7/21 - 7/23 (.5); UPDATE CALENDAR (.1). | 0.60 | 129.00 |
| 07/30/12 | MW | REVIEW COURT FILINGS FOR 7/28 - 7/30. | 0.60 | 129.00 |
| 07/31/12 | MW | REVIEW COURT FOR 7/31/12 (.3); ARRANGE JTM APPEARANCE AT COURT TELEPHONE CONF RE: KERP (.1). | 0.40 | 86.00 |
| 08/01/12 | MW | REVIEW DAILY COURT FILINGS (8/1/12). | 0.40 | 86.00 |
| 08/02/12 | MW | REVIEW COURT FILINGS (8/1/12). | 0.50 | 107.50 |
| 08/03/12 | MW | REVIEW DAILY COURT FILINGS (8/3/12). | 0.40 | 86.00 |
| 08/06/12 | MW | REVIEW DAILY COURT FILINGS (8/6/12). | 0.50 | 107.50 |
| 08/07/12 | MW | REVIEW DAILY COURT FILINGS (8/7/12). | 0.50 | 107.50 |
| 08/09/12 | MW | REVIEW PLEADINGS FOR 8/9/12. | 0.40 | 86.00 |
| 08/10/12 | MW | REVIEW COURT FILINGS FOR 8/10/12 (.4); ARRANGE JTM TELEPHONE APPEARANCE AT 3 UPCOMING HEARINGS (.2). | 0.60 | 129.00 |
| 08/28/12 | MW | REVIEW COURT FILINGS  FOR THE PERIOD 8/11 - 8/28/12 (1.40); UPDATE CALENDAR ACCORDINGLY (.3). | 1.70 | 365.50 |
| 08/29/12 | MW | REVIEW COURT FILINGS FOR 8/29/12. | 0.40 | 86.00 |
| 08/30/12 | MW | REVIEW COURT FILINGS FOR 8/30/12 (.5); UPDATE DEPT. CALENDAR (.1). | 0.60 | 129.00 |
| 08/31/12 | MW | REVIEW COURT FILINGS FOR 8/31/12. | 0.40 | 86.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 227904 | |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B110 | Case Administration | 24.90 | 5353.50 |

**TASK CODE    B160    Fee/Employment Applications**

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/12 | RKD | BEGIN DRAFTING APPLICATION FOR SECTION 327(E) RETENTION. | 3.10 | 1,627.50 |
| 05/25/12 | RKD | CONTINUE DRAFTING 327(E) RETENTION APPLICATION. | 2.90 | 1,522.50 |
| 05/31/12 | RKD | COMPLETE RETENTION APPLICATION (.2); BEGIN DRAFTING AFFIDAVIT IN SUPPORT OF SAME (1.9). | 2.10 | 1,102.50 |
| 06/04/12 | RKD | CONTINUE DRAFTING AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION (1.3). | 1.30 | 682.50 |
| 06/05/12 | RKD | CONTINUE DRAFTING AFFIDAVIT IN SUPPORT OF RETENTION APPLICATION. | 0.60 | 315.00 |
| 06/06/12 | MW | E-MAIL EXCHANGE WITH RKD RE MC RETENTION APP. | 0.20 | 43.00 |
| 06/06/12 | RKD | REVIEW INFORMATION REGARDING COMPLIANCE WITH LOCAL AND BANKRUPTCY RULES REGARDING DISCLOSURE IN RETENTION APPLICATIONS (2.1); CONTINUE DRAFTING RETENTION APPLICATION (.3). | 2.40 | 1,260.00 |
| 06/11/12 | RKD | COMPLETE REVIEW OF INFORMATION REGARDING COMPLIANCE WITH LOCAL AND BANKRUPTCY RULES REGARDING DISCLOSURE IN RETENTION APPLICATIONS (3.1); REVISE RETENTION APPLICATION TO INCORPORATE RESULTS OF SAME (1.7). | 4.80 | 2,520.00 |
| 07/11/12 | RKD | EMAILS WITH J. WISHNEW REGARDING MOCO RETENTION. | 0.30 | 157.50 |
| 07/25/12 | RKD | REVISE DRAFT RETENTION MOTION PREPARED BY MOFO. | 1.10 | 577.50 |
| 08/03/12 | RKD | REVISE MOFO DRAFT OF MOCO RETENTION APPLICATION. | 1.30 | 682.50 |
| 08/06/12 | RKD | FINALIZE COMMENTS TO DRAFT OF MOCO RETENTION APPLICATION (.7); EMAILS WITH N. MOSS (MOFO) REGARDING SAME (.4). | 1.10 | 577.50 |
| 08/17/12 | RKD | REVIEW REVISED MOCO RETENTION APPLICATION/ 363 MOTION (.7); EMAILS WITH J. MOLDOVAN REGARDING SAME (.3); EMAILS WITH N. MOSS REGARDING SAME (.3). | 1.30 | 682.50 |
| 08/20/12 | RKD | REVIEW MOLDOVAN DECLARATION IN SUPPORT OF MOCO RETENTION (.6); EMAILS WITH J. MOLDOVAN REGARDING SAME (.2); EMAILS WITH N. MOSS REGARDING SAME (.4); REVIEW PAYMENT HISTORY IN CONNECTION WITH SAME (.7); OFFICE CONFERENCE WITH J. MOLDOVAN REGARDING SAME (.4). | 2.30 | 1,207.50 |
| 08/31/12 | RKD | TELEPHONE CONFERENCE WITH G. LEE (MOFO). J. MOLDOVAN, D. PIEDRA, AND CHADBOURNE ATTORNEYS REGARDING EXAMINER'S INTERVIEWS (.6). | 0.60 | 315.00 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 25.40 | 13273.00 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

TASK CODE   B260         Board of Directors Matters

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/12 | DAP | REVIEW MATERIALS CONCERNING FIRST-DAY MOTIONS (1.1); CONFS WITH JTM REGARDING FIRST DAY MOTIONS (.2); MEETING WITH INDEPENDENT DIRECTORS CONCERNING FIRST DAY MOTIONS (.5); ATTEND HEARING ON FIRST DAY MOTIONS ON BEHALF OF INDEPENDENT DIRECTORS (3.4); MEETING JTM CONCERNING ANTICIPATED DISCOVERY CONCERNING ALLY SETTLEMENT (.5). | 5.70 | 3,277.50 |
| 05/14/12 | JTM | REVIEW MATERIALS FOR FIRST DAY HEARINGS INCLUDING OBJECTIONS FILED (3.2); APPEAR AT FIRST DAY HEARING ON BEHALF OF INDEPENDENT DIRECTORS (3.4); CALLS AND CONFERENCES WITH INDEPENDENT DIRECTORS POST HEARING RE ISSUES RAISED AT HEARING AND PROCESS FORWARD (2.1). | 8.70 | 5,959.50 |
| 05/14/12 | MC | ATTEND AT FIRST DAY HEARING IN BANKRUPTCY COURT (3.4); ATTEND MEETINGS W/ INDEPENDENT DIRECTORS (2.1). | 5.50 | 3,135.00 |
| 05/15/12 | DAP | CONF JTM RE: CONTINUED FIRST DAY MOTIONS (.5); ATTEND FIRST DAY MOTIONS ON BEHALF OF INDEPENDENT DIRECTORS (2.5); TELEPHONE CONFERENCE CALL WITH INDEPENDENT DIRECTORS CONCERNING STATUS AND PROCESS MOVING FORWARD (.8). | 3.80 | 2,185.00 |
| 05/15/12 | JTM | COURT APPEARANCE RE CONTINUED FIRST DAYS (2.5); CALL WITH INDIES RE STATUS (1.0); OCS TEAM RE BANKRUPTCY ISSUES AND ALLY SETTLEMENT (2.1); REVIEW MATERIALS IN CONNECTION WITH SAME (3.8). | 9.40 | 6,439.00 |
| 05/15/12 | MC | ATTENDANCE AT FIRST DAY HEARINGS (2.5); MEETING W/ INDEPENDENT DIRECTORS (3.2); CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (.8). | 6.50 | 3,705.00 |
| 05/16/12 | DAP | REVIEW MATERIALS CONCERNING FIRST DAY MOTIONS (1.5); CONFS JTM RE: PROCEDURE, PROCESS AND STRATEGY (1.0). | 2.50 | 1,437.50 |
| 05/16/12 | JTM | OC DAP RE ALLY SETTLEMENT (1.0); ANALYSIS OF MATERIAL IN CONNECTION WITH SAME (7.4). | 8.90 | 6,096.50 |
| 05/16/12 | MC | FOLLOW UP W/ INDEPENDENT DIRECTORS RE: FIRST DAY HEARINGS, APPOINTMENT OF SPECIAL COMMITTEE (2.0); MEETINGS RE: ALLY SETTLEMENT (.9); REVIEW SAME (1.6). | 4.50 | 2,565.00 |
| 05/17/12 | DAP | ATTEND MEETING WITH JTM & MC RE: PROCESS IN THE BANKRUPTCY CASE CONCERNING THE ALLY SETTLEMENT AND DISCOVERY RELATED THERETO (2.0); REV MOFO MATERIALS CONCERNING ALLY CLAIMS (2.0); CONF JTM AND RD CONCERNING DISCOVERY PROCESS (.5). | 4.50 | 2,587.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/17/12 | JTM | MEETING WITH DAP AND MC RE ALLY SETTLEMENT. | 2.00 | 1,370.00 |
| 05/17/12 | MC | MEETING WITH JTM & DAP RE: ALLY SETTLEMENT (2.0); T/C'S W/ INDEPENDENT DIRECTORS RE SAME(1.5). | 3.50 | 1,995.00 |
| 05/17/12 | NS | ATTEND PART OF MEETING WITH JOSEPH MOLDOVAN, OTHER ATTORNEYS (.5); FOLLOW-UP CONFERENCE WITH MARIOLA WIATRAK RE: INITIAL TASKS TO BE COMPLETED (.2). | 0.70 | 315.00 |
| 05/17/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN, D. PIEDRA, M. CONNOLLY, AND N. SIEGEL REGARDING ALLY SETTLEMENT AND POTENTIAL DOCUMENT PRODUCTIONS. | 2.00 | 1,050.00 |
| 05/18/12 | DAP | MEETING RE: DISCOVERY CONCERNING ALLY SETTLEMENT JTM/RD (1.0); REV. MATERIALS IN CONNECTION THERETO (.5). | 1.50 | 862.50 |
| 05/18/12 | JTM | MTG WITH DAP, MC RE ALLY SETTLEMENT ISSUES (1.0); REVIEW FILING MATERIALS AND SETTLEMENT MATERIALS (2.4). | 3.40 | 2,329.00 |
| 05/18/12 | MC | REVIEW FILES (1.0); PREPARATION FOR MEETING AT MOFO (1.0); FOLLOW UP W/ INDEPENDENT DIRECTORS (.5). | 2.50 | 1,425.00 |
| 05/18/12 | NS | CONFERENCE WITH JTM, RKD, DAP RE: ISSUES TO ADDRESS IN FACT/DOCUMENT COLLECTION, REVIEW PREPARING FOR EXPECTED DISCOVERY DEMANDS (1.0); REVIEW RELEVANT SECTIONS OF 102 PAGE RULE 1007 AFFIDAVIT GATHERING BACKGROUND PREPARING FOR EXPECTED DISCOVERY DEMANDS (1.2). | 2.20 | 990.00 |
| 05/18/12 | RKD | MEETING WITH J. MOLDOVAN, D. PIEDRA, N. SIEGEL REGARDING ALLY SETTLEMENT AND DOCUMENT COLLECTION ISSUES (.5); EMAILS WITH J. MOLDOVAN AND D. PIEDRA REGARDING ELECTRONIC STORAGE (.1). | 0.60 | 315.00 |
| 05/21/12 | DAP | ATTEND MEETING AT MORRISON FOERSTER REGARDING ALLY SETTLEMENT AND EXPECTED DISCOVERY (2.0); CONFERENCE WITH J. MOLDOVAN RE: ALLY SETTLEMENT ISSUES WITH CREDITOR'S COMMITTEE (.2); CORRESPONDENCE WITH INDEPENDENT DIRECTORS REGARDING ALLY SETTLEMENT NEGOTIATIONS (.7). | 2.90 | 1,667.50 |
| 05/21/12 | JTM | MEETING AT MOFO RE PREP FOR CC REQUESTS (2.0); TEAM MTGS RE SAME AND ORGANIZATION OF ANTICIPATED PRODUCTION (.2); CALLS WITH GOLDIN RE SAME (.4); REVIEW RECENT COURT FILINGS (1.7); CALL WITH INDIES RE CASE STATUS (.5). | 4.80 | 3,288.00 |

# **Morrison**Cohen~LLP~

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/21/12 | MC | ATTEND AT MEETING AT MOFO RE CRED. COMMITTEE INFORMATION REQUEST (2.0); REVIEW FILES RE SAME (.5). | 2.50 | 1,425.00 |
| 05/21/12 | RKD | ATTEND MEETING WITH J. MOLDOVAN, D. PIEDRA, M. CONNOLLY, ET AL., REGARDING COMMITTEE DOCUMENT REQUESTS (2.0); FOLLOW UP CONFERENCE WITH D. PIEDRA AND J. MOLDOVAN REGARDING SAME (.2). | 2.20 | 1,155.00 |
| 05/23/12 | DAP | DRAFT SLIDES FOR PRESENTATION TO CREDITOR'S COMMITTEE COUNSEL REGARDING ALLY SETTLEMENT (3.5); EMAIL CORRESPONDENCE J. ILANY (.3); TELEPHONE CALL J. ILANY (1.0). | 4.80 | 2,760.00 |
| 05/23/12 | MC | MEETINGS W/ INDEPENDENT DIRECTORS IN PREPARATION FOR MEETING AT MOFO (2.5); REVIEW FILES (.5). | 3.00 | 1,710.00 |
| 05/24/12 | DAP | PREP FOR MEETING WITH INDEPENDENT DIRECTORS (.3); MEET WITH INDEPENDENT DIRECTORS ILANY AND MACK AT MOFO CONCERNING ALLY SETTLEMENT (2.5). | 2.80 | 1,610.00 |
| 05/24/12 | MC | PARTICIPATE IN MEETINGS W/ INDEPENDENT DIRECTORS AND MOFO (2.5); FOLLOW UP MEETINGS (2.0). | 4.50 | 2,565.00 |
| 05/25/12 | MC | REVIEW REQUESTS FOR INFORMATION FROM INDEPENDENT DIRECTORS (1.0); REVIEW FILE (.3); CORRESPONDENCE WITH INDEPENDENT DIRECTORS RE: SAME (.2). | 1.50 | 855.00 |
| 05/29/12 | MC | CORRESPONDENCE WITH INDEPENDENT DIRECTORS RE: CASE STATUS (1.0); RESPONSE TO INQUIRIES (.2); CORRESPONDENCE WITH INDEPENDENT DIRECTOR RE: STATUS OF SETTLEMENTS(.3). | 1.50 | 855.00 |
| 05/30/12 | MC | CORRESPONDENCE WITH INDEPENDENT DIRECTORS RE: COMMITTEE MEETINGS AND CASE STATUS (.6); RESPONSE TO INQUIRIES (.2); FOLLOW UP WITH INDEPENDENT DIRECTOR RE: CASE ISSUES (.2). | 1.00 | 570.00 |
| 05/31/12 | MC | REVIEW FILE RE: DOJ PROCEEDINGS (1.0); CORRESPONDENCE WITH INDEPENDENT DIRECTOR RE: DISCOVERY ISSUES AND CASE STATUS (.5); DRAFT RESPONSE TO INDEPENDENT DIRECTOR INQUIRIES (1.0). | 2.50 | 1,425.00 |
| 06/01/12 | DAP | REC/REV DRAFT 2004 (.3); CORRESPONDENCE WITH R. DAKIS RE: DISCOVERY OBLIGATIONS (.3); EMAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL (.4); REC/REV DRAFT OF DEBTOR'S DRAFT PRESENTATION TO CREDITOR'S COMMITTEE (.4). | 1.40 | 805.00 |
| 06/01/12 | JTM | REVIEW COMMITTEE DRAFT 2004. | 2.60 | 1,781.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 227904 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/01/12 | JTM | REVIEW DEBTORS' FILED MOTIONS RE SALE AND RELATED DOCUMENTS (1.7); COMMITTEE MOTION FOR 2004 EXAM (.9). | 2.40 | 1,644.00 |
| 06/01/12 | MC | REVIEW CREDITORS COMMITTEE 2004 PAPERS. | 1.50 | 855.00 |
| 06/01/12 | NS | REVIEW DRAFT RULE 2004 SUBPOENA, ORDER AND MOTION. | 2.70 | 1,215.00 |
| 06/03/12 | JTM | REVIEW DRAFT PRESENTATION TO CC RE CLAIMS, INVESTIGATION. | 2.60 | 1,781.00 |
| 06/04/12 | DAP | REVIEW DRAFT 2004 MOTION AND PROPOSED AGREED ORDER (.5); MEETING WITH R. DAKIS REGARDING DOCUMENT COLLECTION PURSUANT TO DRAFT 2004 (.5); REVIEW DEBTOR'S PROPOSED PRESENTATION TO CREDITOR'S COMMITTEE COUNSEL (2.5); DRAFT PROPOSED REVISIONS TO PRESENTATION AND EMAIL TO DEBTOR'S COUNSEL (.8); EMAIL CORRESPONDENCE WITH DEBTOR'S COUNSEL CONCERNING SCHEDULING (.3). | 4.60 | 2,645.00 |
| 06/04/12 | JTM | REVIEW REVISED 2004 ORDER (.7); STATUS REPORTS (.2). | 0.90 | 616.50 |
| 06/04/12 | NS | PLANNING CONFERENCE FOR WORK ALLOCATION, LIKELY ISSUES TO BE ADDRESSED. | 0.50 | 225.00 |
| 06/04/12 | RKD | MEETING WITH D. PIEDRA AND N. SIEGEL REGARDING DISCOVERY FROM INDEPENDENT DIRECTORS (.5); OFFICE CONFERENCE WITH LIT SUPPORT REGARDING SAME (.4). | 0.90 | 472.50 |
| 06/05/12 | DAP | REVIEW MOTION FOR APPOINTMENT OF AN EXAMINER (.8); CONF. R. DAKIS RE: SAME (.3); CORRESPONDENCE WITH DEBTOR'S COUNSEL REGARDING CREDITOR'S COMMITTEE MEETING (.3); EMAIL CORRESPONDENCE WITH JTM REGARDING STATUS AND STRATEGY (.2). | 1.40 | 805.00 |
| 06/05/12 | JTM | REVIEW BERKSHIRE MOTION FOR APPOINTMENT OF EXAMINE AND ANCILLARY MATERIALS (1.3); DISCUSSION OF SAME WITH TEAM (.6). | 1.90 | 1,301.50 |
| 06/05/12 | MC | REVIEW PLEADINGS RE: SALE AND EXAMINER. | 1.50 | 855.00 |
| 06/05/12 | NS | CONFERENCE WITH JTM RE: EXAMINER MOTION. | 0.40 | 180.00 |
| 06/05/12 | RKD | OFFICE CONFERENCE WITH J. RIED REGARDING DISCOVERY FROM INDEPENDENT DIRECTORS (.3); REVIEW EXAMINER MOTION (.8); T/C WITH ROBERT DAKIS RE SAME (.3); EMAILS WITH J. MOLDOVAN, M. CONNOLLY, AND D. PIEDRA REGARDING SAME (.2). | 1.60 | 840.00 |
| 06/06/12 | DAP | PREPARE PRODUCTION FOR UNSECURED CREDITOR'S COMMITTEE COUNSEL DOCUMENT REQUEST. | 0.80 | 460.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/06/12 | JTM | REVIEW MATERIALS IN CONNECTION WITH BOARD MEETING (.7); DETERMINE STRATEGY GOING FORWARD (.6). | 1.30 | 890.50 |
| 06/06/12 | MC | RESPOND TO INDEPENDENT DIRECTOR INQUIRIES RE: SALE PROCESS (1.0); REVIEW BOARD MATERIALS IN ADVANCE OF BD MEETING (.5). | 1.50 | 855.00 |
| 06/07/12 | DAP | PREP FOR MEETING WITH CREDITOR'S COMMITTEE COUNSEL (.5); MEETING WITH JTM, MC, ET AL. RE: DISCOVERY (.9). | 1.40 | 805.00 |
| 06/07/12 | JTM | REVIEW EXAMINER AND OTHER MOTIONS, PLEADINGS AND FILINGS (3.5); MTG WITH MC, DAP, RKD, ET AL RE; SAME (.9); TC BOARD MEMBERS RE: DISCOVERY AND EXAMINERS ISSUES (.4); REVIEW MATERIALS FOR BOARD MTG (.8). | 5.60 | 3,836.00 |
| 06/07/12 | MC | REVIEW COMMITTEE PROPOSED DOCUMENT REQUESTS (1.0); REVIEW BOARD MATERIALS IN LIGHT OF SAME (.6); MEETING WITH JTM, RKD, ET AL RE: CASE STATUS (.9). | 2.50 | 1,425.00 |
| 06/07/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY, AND D. PIEDRA REGARDING DISCOVERY ISSUES AND CASE STATUS (.9). | 0.90 | 472.50 |
| 06/08/12 | DAP | ATTEND MEETING WITH CREDITOR'S COMMITTEE COUNSEL CONCERNING ALLY CLAIMS (4.0); REVIEW MATERIALS RE: SAME (.5); TELEPHONE CONFERENCE CALL WITH INDEPENDENT DIRECTORS (.5). | 5.00 | 2,875.00 |
| 06/08/12 | JTM | PREPARATION FOR BOARD MEETING (1.4); ATTEND BOARD MEETING (1.5); ATTEND AND PARTICIPATE IN MEETING WITH CREDITORS COMMITTEE (2.0); CALLS WITH INDEPENDENT DIRECTORS AND TEAM MEMBERS CONCERNING DOCUMENT PRODUCTION AND OTHER MATTERS (1.4). | 6.30 | 4,315.50 |
| 06/08/12 | MC | PARTICIPATE IN  BOARD MEETING (1.4); ATTEND MEETING W/ CREDITOR'S COMMITTEE RE: SETTLEMENT (4.0); FOLLOW UP CALLS W/ INDEPENDENT DIRECTORS (.6). | 6.00 | 3,420.00 |
| 06/08/12 | RKD | ATTEND MEETING WITH CREDITORS' COMMITTEE REPRESENTATIVES, J. MOLDOVAN, D. PEIDRA, G. GANNS, ETC., REGARDING SETTLEMENT (4.0); OFFICE CONFERENCE WITH J. MOLDOVAN, D. PIEDRA, AND M. CONNOLLY REGARDING DISCOVERY ISSUES (.3); PARTICIPATE IN UPDATE CALL WITH SAME AND INDEPENDENT DIRECTORS (.4); OFFICE CONFERENCE WITH J. RIED REGARDING DATA COLLECTION (.3). | 5.00 | 2,625.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 227904 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/10/12 | JTM | REVIEW CORR FROM DEBTORS COUNSEL RE CASE STATUS. | 0.10 | 68.50 |
| 06/11/12 | DAP | TELEPHONE CALL WITH JAMIE LEVITT CONCERNING DISCOVERY TO COMMITTEE (.3); TELEPHONE CALL WITH BOB SALERNO FROM MOFO REGARDING DISCOVERY (.8); TELEPHONE CALL WITH PAM WEST (1.0); EMAIL CORRESPONDENCE WITH INDEPENDENT DIRECTORS CONCERNING DISCOVERY (.8). | 2.90 | 1,667.50 |
| 06/11/12 | JTM | REVIEW LONESTAR RESPONSE TO SALE MOTION (.9); FREDDIE MAC OBJECTIONS TO SALES PROCEDURES (1.2); FANNIE MAE RESPONSE. ALLY LIMITED OBJECTION TO BERKSHIRE (.7); GREEN PLANET OBJECTION TO FIRST DAYS (.8). | 3.60 | 2,466.00 |
| 06/11/12 | MC | REVIEW DOCUMENTS RE: STATUS OF SALE (2.0); BERKSHIRE REQUEST TO APPOINT AN EXAMINER AND HUD MEETINGS (1.0). | 3.00 | 1,710.00 |
| 06/12/12 | JTM | ATTEND OMNIBUS COURT HEARING RE STATUS OF SETTLEMENT AND SALE. | 3.40 | 2,329.00 |
| 06/12/12 | MC | REVIEW PLEADINGS RE: SALE HEARING (1.9); REVIEW EXAMINER PLEADINGS (.6). | 2.50 | 1,425.00 |
| 06/13/12 | DAP | REVIEW OF FILED DOCUMENTS CONCERNING BID PROCEDURES, ETC (1.8); O/C WITH JTM, MC RE: 2004 RESPONSE 2004 (.4); COMMUNICATIONS WITH INDEPENDENT DIRECTORS CONCERNING DISCOVERY RESPONSE (1.6). | 3.80 | 2,185.00 |
| 06/13/12 | JTM | REVIEW FILED PLEADINGS (1.8); OC WITH DAP, MC RE 2004 RESPONSE (.4); EMAILS WITH IDS STATUS AND DEVELOPMENTS (.6). | 2.80 | 1,918.00 |
| 06/13/12 | MC | RESPOND TO INDEPENDENT DIRECTOR RE: CASE STATUS (1.5); REVIEW INFORMATION FROM MOFO RE: COMPENSATION AND RETENTION PLANS (2.0). | 3.50 | 1,995.00 |
| 06/14/12 | JTM | REVIEW PLEADING RE: DIP, SALE MOTION, DEBTORS REPLIES, LIMITED OBJECTIONS, SUPP WHITLINGER DEC, ALL RELATED DOCS IN PREPARATION FOR STATUS CONFERENCE. | 2.80 | 1,918.00 |
| 06/14/12 | MC | REVIEW COURT FILINGS (.8); PROVIDE STATUS UPDATE TO INDEPENDENT DIRECTORS RE: SAME (1.7). | 2.50 | 1,425.00 |

# MorrisonCohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/15/12 | JTM | PARTICIPATE IN SPECIAL MEETING OF BOARD OF DIRECTORS (1); REVIEW ISSUES RELATING TO EXECUTIVE COMPENSATION AND CHANGES IN OFFERS AND OTHER MATERIALS (2.8). | 3.80 | 2,603.00 |
| 06/15/12 | JTM | OC DAP RE DISCLOSURE STATEMENT INSERT, REVIEW SAME. | 0.80 | 548.00 |
| 06/15/12 | MC | REVIEW ALLY SETTLEMENT (1.6);  REVIEW COUNTER OFFERS RE: SALE (.8); PARTICIPATE IN BOARD MEETING (1.0); FOLLOW UP WITH DIR. RE: BD MATTERS (1.1). | 4.50 | 2,565.00 |
| 06/17/12 | JTM | COMMS INDEPENDENT BD MEMBER RE STATUS OF CH 11 CASE. | 0.60 | 411.00 |
| 06/18/12 | DAP | REVIEW PLAN AND DISCLOSURE STATEMENT (.8); CONF JTM RE: HEARING RE: EXAMINER (.7); ATTEND CONFERENCE CALL RE: BIDS (.3). | 1.80 | 1,035.00 |
| 06/18/12 | JTM | TELEPHONIC ATTENDANCE AT HEARING CONCERNING 363 MOTION, POSTPETITION FINANCING, BANK SERVICING AGREEMENTS, USE OF CASH COLLATERAL MORTGAGE LOAN COMMITMENTS, SALES PROCEDURES, BERKSHIRE MOTION FOR APPOINTMENT OF EXAMINER. | 5.60 | 3,836.00 |
| 06/18/12 | JTM | NUMEROUS CALLS AND EMAILS WITH TEAM, MOFO, INDIES RE LATEST DEVELOPMENTS IN COURT AND ACTION ITEMS (3.0), REVIEW MATERIALS FOR BOARD CALL (1.6). | 4.60 | 3,151.00 |
| 06/18/12 | MC | ATTEND SPECIAL MEETING OF INDEPENDENT DIRECTORS; COMMENT ON ALLY SETTLEMENT (3.3); T/C DAP RE: EXAMINER (.7). | 4.00 | 2,280.00 |
| 06/18/12 | RKD | ATTEND HEARING REGARDING EXAMINER AND SALE MOTIONS (7.4); TELEPHONE CONFERENCE WITH J. MOLDOVAN REGARDING UPDATE TO INDEPENDENT DIRECTORS REGARDING SAME (.2). | 7.60 | 3,990.00 |
| 06/19/12 | JTM | TEAM DISCUSSIONS CONCERNING IMPACT OF EXAMINER DECISION AND DISCOVERY ISSUES (1.4); BOARD MEETING TO DISCUSS STALKING HORSE BIDS (1.1); DISCUSSION OF ARGUMENT RE VARIOUS BID AND JUDICIAL DETERMINATIONS POST HEARING (1.1). | 3.60 | 2,466.00 |
| 06/19/12 | JTM | NUMEROUS CALLS WITH INDIES (2.0); FOLLOW UP WITH MOCO TEAM MEMBERS RE DEVELOPMENTS IN COURT (1.2). | 3.20 | 2,192.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/19/12 | MC | ATTEND SPECIAL BOARD MEETING (.9); FOLLOW UP WITH INDEPENDENT DIRECTORS REGARDING JUNE 18 HEARING (2.4). | 3.50 | 1,995.00 |
| 06/19/12 | RKD | ATTEND BOARD CALL REGARDING SALE PROCESS (.9); ATTEND HEARING REGARDING SAME (1.1). | 2.00 | 1,050.00 |
| 06/20/12 | MC | REVIEW HSR DOCUMENT REQUEST. | 0.50 | 285.00 |
| 06/21/12 | JTM | RESPOND TO HSR REQUEST. | 0.10 | 68.50 |
| 06/23/12 | JTM | REVIEW COURT FILINGS IN CONNECTION WITH CASE CONFERENCE RE: SALE DISCOVERY PROCESS. | 2.00 | 1,370.00 |
| 06/25/12 | JTM | ATTEND OMNIBUS HEARING. | 2.70 | 1,849.50 |
| 06/26/12 | DAP | REVIEW DOCUMENTS FROM INDEPENDENT DIRECTORS FOR PRODUCTION FOR 2004 TO CREDITOR'S COMMITTEE (.8). | 0.80 | 460.00 |
| 06/26/12 | MC | UPDATE INDEPENDENT DIRECTOR RE: CASE STATUS. | 0.50 | 285.00 |
| 06/27/12 | DAP | EMAIL CORRESPONDENCE PAM WEST RE: DISCOVERY ISSUES. | 0.30 | 172.50 |
| 06/27/12 | JTM | REVIEW AUDIT COM MATERIALS. | 2.20 | 1,507.00 |
| 06/27/12 | JTM | REVIEW DEBTORS LATEST FILINGS. | 0.60 | 411.00 |
| 06/28/12 | JTM | UPDATE CALL WITH INDEPENDENT DIRECTORS AND MC. | 0.80 | 548.00 |
| 06/28/12 | MC | CONFERENCE CALL W/ INDEPENDENT DIRECTORS (.8); REVIEW AUDIT COMMITTEE MATERIALS (1.7). | 2.50 | 1,425.00 |
| 06/29/12 | JL | REVIEW MATERIAL AND ATTEND RESCAP AUDIT COMMITTEE MEETING. | 3.50 | 2,117.50 |
| 06/29/12 | JTM | REVIEW RECENT FILINGS (1.0); CALL WITH INDEPENDENT DIRECTORS RE SAME (.8). | 1.80 | 1,233.00 |
| 06/29/12 | JTM | REV REVISED AUDIT COM MATERIALS. | 1.20 | 822.00 |
| 06/29/12 | MC | PARTICIPATE IN AUDIT COMMITTEE MEETING. | 3.50 | 1,995.00 |
| 07/02/12 | DL | CONF. MC, JTM, DAP, RKD RE: UPDATE ON STATUS (.5); DISCUSSION RE: SUPER-INDEPENDENT MEMBERS MEETING WITH ALLY (.3). | 0.80 | 468.00 |
| 07/02/12 | DAP | MEETING WITH TEAM CONCERNING INDEPENDENT BOARD MEMBER ISSUES (.5); CONF JTM & MC RE: DISCOVERY (.2); REVIEW COMPENSATION CORRESPONDENCE (.2). | 0.90 | 517.50 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/02/12 | JTM | ALL HANDS STATUS CALL (.9); REVIEW CORRESPONDENCE AND FILINGS (1.2); NUMEROUS EMAILS RE DIRECTOR ISSUES THROUGHOUT DAY (1.5); O/C WITH DAP RE: DISCOVERY (.2). | 3.80 | 2,603.00 |
| 07/02/12 | MC | PREPARATION FOR AND PARTICIPATION ON CALL W/ INDEPENDENT DIRECTORS AND MOFO (.9); FOLLOW UP AND E-MAILS RE: SAME (1.4); O/C'S WITH JTM & DAP RE SAME.(.2). | 2.50 | 1,425.00 |
| 07/02/12 | RKD | PARTICIPATE IN BOARD CALL WITH J. MOLDOVAN AND M. CONNOLLY (.9); REVIEW LETTERS REGARDING EXECUTIVE COMPENSATION (1.1); OFFICE CONFERENCE WITH JTM AND MC AND DAP REGARDING SAME (.7). | 2.70 | 1,417.50 |
| 07/03/12 | JTM | REVIEW RECENT FILINGS (.8); EMAILS AND CALLS THROUGHOUT DAY RE SENIOR MGMT AND DIRECTOR ISSUES AND COMMUNICATIONS RE SAME (2.4). | 3.20 | 2,192.00 |
| 07/03/12 | MC | UPDATE INDEPENDENT DIRECTOR RE CASE STATUS (.9); O/C'S WITH JTM RE SAME (1.1). | 2.00 | 1,140.00 |
| 07/06/12 | JTM | CASE UPDATE (.2); REVIEW RECENT FILINGS RE MBIA AND OTHER MATTERS (1.1). | 1.30 | 890.50 |
| 07/06/12 | MC | REVIEW RECENT FILINGS IN PREPARATION FOR BOARD MEETING. | 0.50 | 285.00 |
| 07/08/12 | JTM | REVIEW MATERIAL IN CONNECTIONS WITH BOARD CALL (1.7); BOARD CALL (2.0). | 3.70 | 2,534.50 |
| 07/08/12 | MC | PARTICIPATE IN SPECIAL BOARD MEETING. | 2.00 | 1,140.00 |
| 07/09/12 | DAP | EMAIL NILENE AT MOFO RE: BOARD MEETING. | 0.20 | 115.00 |
| 07/09/12 | JTM | PARTICIPATE IN COMP COM CALL (1.5); ANALYSIS OF MATERIALS FOR EXAMINER (2.8). | 4.30 | 2,945.50 |
| 07/09/12 | MC | PARTICIPATE IN COMPENSATION COMMITTEE MEETING. | 1.50 | 855.00 |
| 07/12/12 | DAP | REVIEW BOARD MATERIALS, PREP FOR AND ATTEND BOARD MEETING (1.8); CONF M. CONNOLLY AND J. MOLDOVAN RE: SAME (.4). | 2.20 | 1,265.00 |
| 07/12/12 | JL | ATTEND BOARD CALL. | 1.00 | 605.00 |
| 07/12/12 | JTM | REVIEW FILINGS IN CONNECTION WITH FRIDAY HEARING RE RETENTION OF DEBTORS PROFESSIONALS, COMMITTEE AND OTHER OBJECTIONS TO SAME (1.2); BOARD CALL (1.0); PREP FOR BOARD CALL (.9). | 3.10 | 2,123.50 |
| 07/12/12 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING. | 2.50 | 1,425.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/17/12 | JTM | REVIEW COURT FILINGS FOR 7/17/12. | 1.40 | 959.00 |
| 07/20/12 | JL | PREPARE FOR BOARD CALL, COMPENSATION COMMITTEE CALL. | 1.80 | 1,089.00 |
| 07/20/12 | JTM | REVIEW MATERIALS FOR BOARD MEETING AND ATTEND COMP COM MTG (2.2). | 2.20 | 1,507.00 |
| 07/20/12 | MC | PARTICIPATE IN BOARD MEETING AND MEETING OF COMPENSATION COMMITTEE (2.2); FOLLOW UP W/ INDEPENDENT DIRECTORS (.1). | 2.30 | 1,311.00 |
| 07/21/12 | MC | T/C'S W/ INDEPENDENT DIRECTORS RE: COMPENSATION ISSUES. | 1.50 | 855.00 |
| 07/22/12 | DAP | REVIEW PROPOSED EXAMINER ORDER. | 0.20 | 115.00 |
| 07/22/12 | JTM | REV MATERIAL RE EXAMINER SCOPE AND EMAILS RE SAME. | 0.90 | 616.50 |
| 07/23/12 | JL | MEET W/ INDEPENDENT DIRECTOR, MOLDOVAN, CONNOLLY. | 2.00 | 1,210.00 |
| 07/23/12 | JTM | MTG W MOFO TEAM RE EXAMINER ISSUES (2.3); CALLS WITH INDIES RE SAME (1.2); MTG W JL, MC & RKD RE SAME AND FILE PREP (1.4). | 4.90 | 3,356.50 |
| 07/23/12 | MC | MEETINGS AND CONFERENCE CALLS W INDEPENDENT DIRECTORS (3.5); CONFERENCE CALL W COMPANY COUNSEL (1.0). | 4.50 | 2,565.00 |
| 07/23/12 | RKD | OFFICE CONFERENCE WITH J. MACK, J. MOLDOVAN AND M. CONNOLLY REGARDING CASE STATUS (.3); PREPARE FOR AN PARTICIPATE IN BOARD UPDATE CALL (.6). | 0.90 | 472.50 |
| 07/24/12 | JTM | CT CONFERENCE RE EXAMINER (.2); ATTEND HEARINGS ON BEHALF OF INDEPENDENT DIRECTORS (5.0). | 5.20 | 3,562.00 |
| 07/24/12 | MC | ATTENDANCE HEARING AT BANKRUPTCY COURT (2.6); CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (2.4). | 5.00 | 2,850.00 |
| 07/24/12 | RKD | ATTEND OMNIBUS HEARING REGARDING DISPUTES RE SCHEDULING SETTLEMENT MOTIONS, SUBSERVICING MOTIONS, RETENTION ISSUES. | 2.60 | 1,365.00 |
| 07/25/12 | JTM | REVIEW REVISED EXAMINER ORDER AND EMAILS FROM PARTIES RE SAME. | 0.60 | 411.00 |
| 07/26/12 | JTM | REVIEW EXAMINER MATERIAL; COMP MATERIAL (1.1); CALLS WITH INDIES (.8); COMP CALL (.8); REVIEW SUBSERVICING TR AND EMAILS RE SAME FROM DEBTORS (1.2). | 3.90 | 2,671.50 |

# **Morrison**Cohen<sub>LLP</sub>

**Morrison**Cohen

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 227904 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/26/12 | MC | T/C'S W/ INDEPENDENT DIRECTORS RE: SUBSERVICING AND COMP. (.8); FOLLOW UP CORRESPONDENCE WITH DIRECTORS RE: SAME (.9). | 1.70 | 969.00 |
| 07/27/12 | JTM | PREP FOR COMP COM MTG (.7) OC MC RE SAME (.4) CALL RE SAME (.8). | 1.90 | 1,301.50 |
| 07/27/12 | JTM | REVIEW BOARD PACKAGE IN CONNECTION WITH AFI ISSUES. | 0.60 | 411.00 |
| 07/27/12 | MC | PREPARE FOR MEETING OF COMPENSATION COMMITTEE (.8); ATTEND MEETING (.3); FOLLOW UP WITH JTM (.4). | 1.50 | 855.00 |
| 07/30/12 | DAP | REVIEW EXAMINER DISCOVERY PROTOCOL MOTION (.3); CONF JTM RE: EXAMINER DISCLOSURE (.3); CONFERENCE CALL IN PREPARATION FOR EXAMINER PRESENTATION (.4). | 1.00 | 575.00 |
| 07/30/12 | JTM | REVIEW MATERIALS FOR MEETING WITH EXAMINER (7.1); O/C WITH DAP RE: SAME (.3). | 7.40 | 5,069.00 |
| 07/30/12 | MC | REVIEW MORRISON FOERSTER CASE  UPDATE (1.2); RESPOND TO INDEPENDENT DIRECTORS INQUIRIES RE: SAME (1.3). | 2.50 | 1,425.00 |
| 07/30/12 | RKD | PARTICIPATE IN CALL WITH G. LEE, J. MOLDOVAN, A. HOFFINGER, ET AL., REGARDING MEETING WITH EXAMINER AND COUNSEL (.4); REVIEW DOCUMENTS IN PREPARATION FOR SAME (.3). | 0.70 | 367.50 |
| 07/31/12 | DAP | PREP FOR MEETING WITH EXAMINER AND COUNSEL (1.7); MEETING WITH EXAMINER AND COUNSEL (3.8); MEETING WITH JTM AND RD RE: SAME (.3). | 5.80 | 3,335.00 |
| 07/31/12 | JTM | PREP FOR MTG WITH EXAMINER AND TEAM (2.6); MTG WITH EXAMINER AND TEAM (3.8). | 6.40 | 4,384.00 |
| 07/31/12 | MC | RESPOND TO INQUIRIES FROM INDEPENDENT DIRECTORS RE: EXAMINER ISSUES. | 2.00 | 1,140.00 |
| 07/31/12 | RKD | REVIEW NOTES AND PRESENTATIONS IN PREPARATION FOR MEETING WITH EXAMINER AND COUNSEL; (1.2); ATTEND MEETING WITH EXAMINER AND COUNSEL(3.8); FOLLOW UP CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING INVESTIGATION (.2). | 5.20 | 2,730.00 |
| 08/01/12 | JL | REVIEW MATERIAL FOR AUDIT COMMITTEE CALL. | 1.20 | 726.00 |
| 08/01/12 | JPR | COORDINATE GETTING USERS SET UP TO REVIEW RESCAP RELATIVITY DATA. | 0.70 | 252.00 |
| 08/01/12 | MC | REVIEW RECENT COURT FILINGS TO PREPARE FOR CALL WITH INDEPENDENT DIRECTORS. | 2.50 | 1,425.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 10/04/12 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/12 | NS | INITIATE REVIEW OF DOCUMENT DATABASE RE: EXAMINER ISSUES. | 1.20 | 540.00 |
| 08/02/12 | JL | REVIEW MATERIAL FOR AUDIT COMMITTEE (1.0); AUDIT COMMITTEE CALL (1.0). | 2.00 | 1,210.00 |
| 08/02/12 | JTM | COURT CALL RE KEIP/KERP STATUS (.30); REV UST OBJECTION TO KEIP KERP (.9); (COMMS INDIES RE KEIP ISSUES (.6); REVIEW AND ANALYSIS OF UST OBJECTIONS (1.6). | 3.40 | 2,329.00 |
| 08/02/12 | MC | CALLS W/ INDEPENDENT DIRECTORS RE: KERP/KEIP ISSUES (1.0); REVIEW REPORTS AND COURT FILINGS RE: SAME (1.5). | 2.50 | 1,425.00 |
| 08/02/12 | NS | REVIEW DOCUMENTS IN FIRM'S ELECTRONIC DATABASE RE: EXAMINER ISSUES. | 1.70 | 765.00 |
| 08/03/12 | NS | CONTINUED REVIEW OF IC MEETING MINUTES IN ELECTRONIC DATABASE. | 1.80 | 810.00 |
| 08/06/12 | MC | REVIEW COURT FILINGS, INCLUDING EXAMINER'S WORK PLAN AND OBJECTIONS OF US TRUSTEE (2.4); CORRESPONDENCE WITH INDEPENDENT DIRECTOR RE: SAME (1.6). | 4.00 | 2,280.00 |
| 08/07/12 | MC | PREPARATION FOR BANKRUPTCY HEARING (1.0); MEETINGS W/ INDEPENDENT DIRECTORS (1.0); FOLLOW UP WITH INDEPENDENT RE: COMPENSATION ISSUES (1.5). | 3.50 | 1,995.00 |
| 08/08/12 | JTM | APPEAR IN COURT RE HEARINGS ON KEIP AND ALLY SERVICING AGREEMENT (2.6); MEETINGS WITH INDIES RE SAME (1.1); MEETINGS WITH INDIES RE GO FORWARD ISSUES (1.2); ANALYSIS OF KEIP ISSUES (3.2). | 8.10 | 5,548.50 |
| 08/08/12 | MC | ATTEND BANKRUPTCY HEARING RE: KERP & KEIP (2.6); FOLLOW UP WITH INDEPENDENT DIRECTORS RE: SAME (2.3); REVIEW DOCS RE: COMPENSATION ISSUES (.6). | 6.50 | 3,705.00 |
| 08/09/12 | JTM | REVIEW BOARD PACKAGE. | 0.60 | 411.00 |
| 08/09/12 | MC | RESPOND TO INDEPENDENT DIRECTOR QUERIES ON NUMEROUS ISSUES. | 2.00 | 1,140.00 |
| 08/09/12 | NS | CONTINUED REVIEW OF INDEPENDENT TRUSTEE MEETING MINUTES RE: EXAMINER REQUESTS. | 0.60 | 270.00 |
| 08/10/12 | JTM | BOARD CALL (1); REVIEW EXAMINER MOTION, MEMORANDA TO BOARD, RECENT FILINGS (3.2). | 4.20 | 2,877.00 |
| 08/10/12 | MC | ATTEND BOARD MEETING (1.0); FOLLOW UP W/ INDEPENDENT DIRECTORS RE: ISSUES RAISED ON BOARD CALL (1.5). | 2.50 | 1,425.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/10/12 | NS | CONTINUED REVIEW INDEPENDENT DIRECTORS' COMMITTEE MEETING MINUTES RE CASE EXAMINER ISSUES. | 2.20 | 990.00 |
| 08/12/12 | JTM | TCF FORMER INDIE - GARVEY RE STATUS. | 0.50 | 342.50 |
| 08/13/12 | JTM | TCF FORMER DIRECTOR RE STATUS AND EXAMINER (.4); TC G LEE RE SAME (.2); REVIEW FILE MATERIALS IN CONNECTION WITH EXAMINER INVESTIGATION (6.4); REVIEW RECENT COURT FILINGS (.3). | 7.30 | 5,000.50 |
| 08/13/12 | NS | FURTHER REVIEW OF ELECTRONIC DATABASE DOCUMENTS RE EXAMINER ISSUES. | 3.70 | 1,665.00 |
| 08/14/12 | MC | CORRESPONDENCE WITH INDEPENDENT DIRECTOR RE: EXAMINER (1.6); FOLLOW UP RE: HEARING AND RMBS SETTLEMENT (.4). | 2.00 | 1,140.00 |
| 08/14/12 | NS | FURTHER REVIEW ELECTRONIC DATABASE DOCUMENTS RE EXAMINER ISSUES. | 1.00 | 450.00 |
| 08/15/12 | JTM | REVIEW MATERIAL RE SETTLEMENTS PER INDEPENDANT DIRECTOR REQUEST. | 4.20 | 2,877.00 |
| 08/16/12 | DL | CONF. JTM, MC, DAP, RD RE: DOCUMENTS REQUIRED BY EXAMINER. | 1.20 | 702.00 |
| 08/16/12 | DAP | OFFICE CONFERENCE RE: EXAMINER DOCUMENT PRODUCTION AND INTERVIEWS. | 1.20 | 690.00 |
| 08/16/12 | JTM | COURT CONFERENCE RE DISCOVERY AND EXAMINER (1.6); MTG WITH DAP, RD, MC, DL RE PREPARATION OF MATERIALS FOR TURNOVER TO EXAMINER AND COMMITTEE (1.2); REVIEW CERBERUS OBJECTION AND EXAMINER REPLY RE SAME (1.1). | 3.30 | 2,260.50 |
| 08/16/12 | MC | MEETING RE: EXAMINER'S REQUEST FOR INFORMATION (1.2); FOLLOW UP RE SAME (.8). | 2.00 | 1,140.00 |
| 08/16/12 | RKD | REVIEW REVISED MOTION REGARDING RMBS SETTLEMENT IN PREPARATION FOR PROVIDING UPDATE TO INDEPENDENT DIRECTORS (.7); REVIEW RMBS SCHEDULING ORDER IN CONNECTION WITH SAME (.4); DRAFT EMAIL TO JTM REGARDING STATUS AND SCHEDULE FOR RMBS SETTLEMENT (.7); OFFICE CONFERENCE WITH J. MOLDOVAN, D. PIEDRA, M. CONNOLLY, AND D. LERNER REGARDING EXAMINER SCHEDULE AND SCOPE (1.2). | 3.00 | 1,575.00 |
| 08/17/12 | MC | REVIEW REVISED MOTION REGARDING RMBS SETTLEMENT. | 1.50 | 855.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/04/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 227904 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/21/12 | JTM | ANALYSIS OF INDEPENDANT DIRECTOR ISSUES RE TRANSACTION HISTORY. | 1.30 | 890.50 |
| 08/22/12 | JL | NEW AUDIT COMMITTEE MEETING MATERIAL. | 1.40 | 847.00 |
| 08/23/12 | JL | CALLS W/ TED SMITH (.4); CONTINUE REVIEW OF COMMITTEE PACKAGE (.8); AUDIT COMMITTEE CALL (2.4); FOLLOW UP WITH PAM (.1). | 3.70 | 2,238.50 |
| 08/23/12 | JTM | REVIEW RECENT FILINGS FOR INDIES INCLUDING PRE-AUCTION OBJECTIONS OF THE RMBS TRUSTEES TO THE DEBTORS' SALE MOTION (1.3); WELLS JOINDER TO "PRE-AUCTION OBJECTIONS OF THE RMBS TRUSTEES TO THE DEBTORS' SALE MOTION (.5); EXAMINER SUPP WORK PLAN (1.0). | 2.80 | 1,918.00 |
| 08/23/12 | NS | REVIEW, ANALYSIS OF DOCUMENTS IN DATABASE RE EXAMINER ISSUES. | 1.40 | 630.00 |
| 08/24/12 | JTM | REVIEW BOARD MEMO (.6), RECENT FILINGS (.3). | 0.90 | 616.50 |
| 08/24/12 | NS | REVIEW, ANALYSIS OF DATABASE DOCUMENTS RE EXAMINER ISSUES. | 3.10 | 1,395.00 |
| 08/27/12 | JTM | REVIEW MOTION TO ESTABLISH BORROWER COMMITTEE, DEBTORS' STATEMENTS AND PROPOSED ORDERS. | 0.70 | 479.50 |
| 08/27/12 | NS | REVIEW OVER 360 DOCUMENTS IN DATABASE. | 6.40 | 2,880.00 |
| 08/28/12 | JTM | COMMS MOFO RE INDIE ISSUES AND RETENTION MATTERS (.7); MEMO TO BOARD RE OPEN ITEMS (.3); REVIEW SUBSERVICING ISSUES (.3). | 1.30 | 890.50 |
| 08/29/12 | JTM | COMMS MOFO AND CHADBOURNE RE EXAMINER REQUESTS FOR INTERVIEWS (.3); COMMS FORMER INDIES - NR (.3). | 0.60 | 411.00 |
| 08/29/12 | MC | REVIEW UPDATE MATERIALS INCLUDING STATEMENTS OF CREDITORS COMMITTEE (1.3); FOLLOW UP WITH INDEPENDENT DIRECTOR (.7). | 2.00 | 1,140.00 |
| 08/30/12 | DL | REVIEW EMAIL FORWARDED FROM MOFO RE: DOCUMENT SUBPOENA. | 0.60 | 351.00 |
| 08/30/12 | DAP | REVIEW EXAMINER DISCOVERY SUBPOENAS (.1); TELEPHONE CALL RESCAP MOFO RE: DOCUMENTS INDEPENDENTS (.2). | 0.30 | 172.50 |
| 08/30/12 | JTM | REVIEW EXAMINER SUBPOENAS, ANALYSIS OF SAME. | 2.40 | 1,644.00 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/04/12 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 227904 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/30/12 | MC | ATTENTION TO INDEPENDENT DIRECTOR ISSUES (.8); REVIEW DRAFT RESOLUTIONS (.9); T/C'S, CORRESPONDENCE (.8). | 2.50 | 1,425.00 |
| 08/31/12 | DAP | CONF. CALL WITH EXAMINER'S COUNSEL REGARDING WITNESS INTERVIEWS. | 0.50 | 287.50 |
| 08/31/12 | JTM | CALLS WITH CHADBOURNE RE EXAMINER INTERVIEWS AND CALLS TO FORMER INDEPENDANT DIRECTORS RE PRODUCTION (.3); CALL WITH MC RE FORMER DIRECTOR REPRESENTATION (.2). | 0.80 | 548.00 |
| 08/31/12 | MC | CALL WITH JTM RE FORMERS DIRECTOR REPRESENTATION. | 0.50 | 285.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 505.20 | 306999.00 |
| GRAND TOTAL FEES | | | 555.50 | 325,625.50 |
| | | TOTAL FEES SERVICES ————————————— $ | | 325,625.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 11/14/12 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 229138 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 09/04/12 | MW | REVIEW COURT FILINGS FOR 9/1/12-9/4/12 (.60); UPDATE DEPT CALENDAR ACCORDINGLY (.1). | 0.70 | 150.50 |
| 09/05/12 | MW | REVIEW COURT FILINGS FOR 9/5/12. | 0.40 | 86.00 |
| 09/06/12 | MW | REVIEW COURT FILINGS FOR 9/6/12. | 0.40 | 86.00 |
| 09/07/12 | MW | REVIEW COURT FILINGS FOR 9/7/12 (.40); UPDATE DEPT CALENDAR (.2). | 0.60 | 129.00 |
| 09/10/12 | MW | REVIEW COURT FILINGS FOR 9/8/12 THROUGH 9/10/12. | 0.60 | 129.00 |
| 09/11/12 | MW | REVIEW COURT FILINGS FOR 9/11/12. | 0.40 | 86.00 |
| 09/12/12 | MW | REVIEW COURT FILINGS FOR 9/12/12. | 0.40 | 86.00 |
| 09/17/12 | MW | REVIEW COURT FILINGS FOR 9/15/12 THROUGH 9/17/12. | 0.60 | 129.00 |
| 09/18/12 | MW | REVIEW COURT FILINGS FOR 9/18/12. | 0.30 | 64.50 |
| 09/19/12 | MW | REVIEW COURT FILINGS FOR 9/19/12. | 0.30 | 64.50 |
| 09/20/12 | MW | REVIEW COURT FILINGS FOR 9/20/12 (.40); UPDATE DEPT CALENDAR (.1). | 0.50 | 107.50 |
| 09/21/12 | MW | REVIEW COURT FILINGS FOR 9/21/12. | 0.40 | 86.00 |
| 09/24/12 | MW | REVIEW COURT FILINGS FOR 9/22/12 THROUGH 9/24/12. | 0.50 | 107.50 |
| 09/25/12 | MW | REVIEW COURT FILINGS FOR 9/25/12. | 0.40 | 86.00 |
| 09/26/12 | MW | REVIEW COURT FILINGS FOR 9/26/12. | 0.40 | 86.00 |
| 09/27/12 | MW | REVIEW COURT FILINGS FOR 9/27/12 (.40); UPDATE DEPT CALENDAR (.10). | 0.50 | 107.50 |
| TOTAL TASK CODE | B110 | Case Administration | 7.40 | 1591.00 |
| TASK CODE | B160 | Fee/Employment Applications | | |
| 09/04/12 | RKD | EMAILS WITH N. MOSS REGARDING MOCO RETENTION APPLICATION/ 363 MOTION (.6). | 0.60 | 315.00 |

909 Third Avenue, New York, NY 10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 11/14/12 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 229138 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/05/12 | RKD | REVIEW FINAL FORM OF MOCO RETENTION MOTION (.9); REVISE FINAL FORM OF MOLDOVAN DECLARATION IN SUPPORT OF SAME (.8); OFFICE CONFERENCES WITH J. MOLDOVAN REGARDING FILING (.6); EMAILS WITH N. MOSS REGARDING SAME (.4). | 2.70 | 1,417.50 |
| 09/14/12 | RKD | EMAILS WITH N. MOSS REGARDING COMMITTEE RESPONSE TO RETENTION MOTION (.9); TELEPHONE CONFERENCE WITH N. MOSS REGARDING SAME (.1); REVIEW COMMITTEE RESERVATION OF RIGHTS FOR SAME (.4); EMAILS WITH J. MOLDOVAN AND M. CONNOLLY REGARDING SAME (.2). | 1.60 | 840.00 |
| 09/16/12 | JTM | EMAILS RD AND MC RE RETENTION ISSUES. | 0.40 | 274.00 |
| 09/18/12 | MW | REVISE INVOICE FOR MAY 14, 2012 THROUGH AUGUST 31, 2012. | 0.80 | 172.00 |
| 09/19/12 | RKD | EMAILS WITH N. MOSS REGARDING COMMITTEE RESPONSE TO RETENTION MOTION. | 0.30 | 157.50 |
| 09/26/12 | MW | REVISE INVOICE FOR PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012 (1.4); FOLLOW UP WITH ACCOUNTING RE: SAME (.2). | 1.60 | 344.00 |
| 09/27/12 | RKD | PREPARE FOR (.4) AND ATTEND OMNIBUS HEARING (INCLUDING MOTION FOR APPROVAL OF REIMBURSEMENT OF MOCO FEES (1.8). | 2.20 | 1,155.00 |
| 09/28/12 | MW | FURTHER REVISIONS TO MAY 14, 2012 THROUGH AUGUST 31, 2012 INVOICE (1.0); O/C WITH ACCOUNTING RE: SAME (.2).O/C WITH RKD RE: SAME (.2). | 1.40 | 301.00 |
| 09/28/12 | RKD | REVIEW DRAFT MONTHLY FEE STATEMENT FOR PERIODS FROM MAY 2012 THROUGH AUGUST 2012 FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (2.6); OFFICE CONFERENCE WITH M. WIATRAK REGARDING SAME (.2); DRAFT MEMORANDUM BANKRUPTCY BILLING PROCESS FOR LEGAL TEAM (3.9). | 6.70 | 3,517.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 18.30 | 8493.50 |
| TASK CODE | B260 | Board of Directors Matters | | |
| 09/02/12 | JTM | CALLS TO FORMER RESCAP DIRECTORS. | 0.20 | 137.00 |
| 09/04/12 | JTM | REVIEW AND RESPOND TO INDIE QUESTIONS RE KEIP. | 0.40 | 274.00 |
| 09/04/12 | JTM | RESPOND TO INQUIRY FROM INDEPENDENT DIRECTOR RE KEIP DECISION. | 0.70 | 479.50 |

# MorrisonCohen LLP

| | | DATE: | 11/14/12 |
|---|---|---|---|
| 020530 | RESCAP, LLC | INVOICE # : | 229138 |
| 020530-0002 | CHAPTER 11 | | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/04/12 | JTM | REVIEW OBJECTION OF WILMINGTON, JUNIOR SECUREDS, AURELIUS CAPITAL MANAGEMENT, LP TO DEBTORS' MOTION TO EXTEND EXCLUSIVITY, UNDERLYING MOTION. | 1.20 | 822.00 |
| 09/04/12 | MC | REVIEW COURT DOCUMENTS INCLUDING ENGAGEMENT LETTER AND RELATED PETITION (1.8); T/C'S INDEPENDENT DIRECTORS (.7). | 2.50 | 1,425.00 |
| 09/05/12 | DAP | CONF W/ JTM RE: RESCAP EXAMINER DISCOVERY (.3); REV. EMAIL FROM EXAMINER'S COUNSEL (.1). | 0.40 | 230.00 |
| 09/05/12 | JTM | EMAILS WITH MOFO AND CHADBOURNE RE INDEPENDANT DIRECTOR REPRESENTATION ISSUES AND RESPONSE TO INTERVIEW REQUESTS (.8); REVIEW CORRESPONDENCE FROM EXAMINER COUNSEL RE REQUESTS FOR INFORMATION (.4); REVIEW CC EXLUSIVITY OBJ (.4); ANALYSIS OF KEIP ISSUES (.5); REV GOLDIN SUBPOENA (.3). | 2.40 | 1,644.00 |
| 09/06/12 | DAP | CONF JTM CONCERNING BOARD MEETING (.1); CONF JTM CONCERNING EXAMINER MEETING WITH FTI CONSULTING (.2). | 0.30 | 172.50 |
| 09/06/12 | JTM | REVIEW BOARD PACKAGE FOR MEETING (1.10); REVIEW MOTION FOR BORROWER COMM, SUBSERVICING MOTION AND OPPS (1.2); CALLS MOFO RE FORMER DIRECTORS (.2); REVIEW CLAIMS PRESENTATION FOR EXAMINER MEETING (1.4). | 3.90 | 2,671.50 |
| 09/06/12 | MC | REVIEW MATERIALS IN PREPARATION FOR BOARD MEETING. | 2.50 | 1,425.00 |
| 09/07/12 | DAP | BOARD OF DIRECTORS MEETING (1.5); MEETING WITH EXAMINER AND FTI RE: DAMAGES ANALYSIS (2.4); MEETING JTM, MC, RD RE: SAME (.6). | 4.50 | 2,587.50 |
| 09/07/12 | JTM | ATTEND BOARD MEETING (1.7); ATTEND FTI PRESENTATION TO EXAMINER (2.4); REVIEW MATERIAL FOR PRESENTATION (1.0); EMAIL CHADBOURNE RE FORMER DIRECTORS (.1); STRATEGY MEETING WITH RKD & MC (.7). | 5.90 | 4,041.50 |
| 09/07/12 | MC | PREPARATION FOR (.3) AND PARTICIPATION IN BOARD MEETINGS (1.7), REVIEW OF EXAMINERS FILING AND RELATED DOCUMENTS (.8); MEETING WITH JTM & RKD RE: ALLY SETTLEMENT (.7). | 3.50 | 1,995.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 11/14/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 229138 |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/07/12 | RKD | PARTICIPATE IN TELEPHONE CONFERENCE WITH EXAMINER AND DEBTORS' COUNSEL REGARDING COMPONENTS OF ALLY SETTLEMENT (2.4); OFFICE CONFERENCE WITH J. MOLDOVAN, D. PIEDRA, AND M. CONNOLLY REGARDING SAME (.7). | 3.10 | 1,627.50 |
| 09/10/12 | JTM | REVIEW FILINGS IN CONNECTION WITH RMBS SETTLEMENT - MOTIONS AND OPPOSITION (2.0); ANALYSIS OF SAME (.9). | 2.90 | 1,986.50 |
| 09/10/12 | MC | REVIEW RBMS LETTER AND RELATED DOCUMENTS; O/C'S (1.0); FOLLOW UP W/ INDEPENDENT DIRECTORS (.5). | 1.50 | 855.00 |
| 09/11/12 | JTM | CALLS WITH COUNSEL TO GOLDIN RE SUBPOENA (.6); OCS RD AND NS RE SAME (.3). | 0.90 | 616.50 |
| 09/11/12 | MC | REVIEW COURT DOCUMENTS RE: RMBS SETTLEMENTS. | 2.00 | 1,140.00 |
| 09/12/12 | JTM | REVIEW NOTEHOLDER CORRESPONDENCE, ANALYSIS OF SAME (.8); DISCUSSION RE SAME WITH CLIENTS (.6). | 1.40 | 959.00 |
| 09/12/12 | MC | REVIEW UPDATE ON HEARING (1.0); FOLLOW UP W/ INDEPENDENT DIRECTORS (.5). | 1.50 | 855.00 |
| 09/13/12 | JTM | REVIEW MATERIALS RE RMBS SETTLEMENT. | 2.60 | 1,781.00 |
| 09/13/12 | MC | REVIEW AUELIUS LETTER TO DEBTORS (.5); FOLLOW UP (.2). | 0.70 | 399.00 |
| 09/14/12 | JTM | ANALYSIS OF MATERIAL FOR DIRECTORS, BOARD PACKAGE (.9); REVIEW BORROWER COMMITTEE OPP PAPERS (.8); OC RD RE COMMITTEE ISSUES W MOCO RETENTION (.4). | 2.10 | 1,438.50 |
| 09/14/12 | MC | REVIEW QUESTIONS FROM EXAMINER (2.5); CORRESPONDENCE RE: SAME (.5). | 3.00 | 1,710.00 |
| 09/17/12 | MC | PREPARATION FOR (.5) AND PARTICIPATION IN BOARD MEETING (1.5); FOLLOW UP W/ INDEPENDENT DIRECTORS (.5). | 2.50 | 1,425.00 |
| 09/18/12 | JTM | REVIEW OBJECTIONS TO RMBS SETTLEMENT AND ANALYSIS OF SAME (3.9); TC COUNSEL TO FORMER DIRECTORS (.4). | 4.30 | 2,945.50 |
| 09/19/12 | JTM | ATTEND RMBS SETTLEMENT CONFERENCE (3.4); REVIEW UCC RES OF RTS RE MOCO RETENTION, TC DEBTOR'S COUNSEL RE SAME (.5). | 3.90 | 2,671.50 |
| 09/19/12 | MC | REVIEW EXAMINER INFORMAL INFORMATION REQUESTS. | 1.50 | 855.00 |
| 09/20/12 | JTM | ANALYSIS OF MATERIAL FROM RMBS HEARING (2.8); RESEARCH RE SAME (1.8). | 4.60 | 3,151.00 |

# MorrisonCohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 11/14/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 229138 |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/25/12 | JTM | TCS COUNSEL FOR GOLDIN RE DISCOVERY, OC RD RE SAME (.7); REVIEW HOMEOWNER COMMITTEE MOTIONS AND RELATED DOCS (.9); EMAILS DEBTORS COUNSEL RE JUNIOR SECUREDS (.2). | 1.90 | 1,301.50 |
| 09/25/12 | MC | T/C W/ JIM TANENBAUM, FOLLOW UP (.5); FOLLOW UP RE: APPLICATION (.5). | 1.00 | 570.00 |
| 09/26/12 | DAP | CONF M. CONNOLLY RE: DISCOVERY ISSUES CONCERNING RMBS SETTLEMENT (.3); EMAIL CORRESPONDENCE RE: SAME (.2). | 0.50 | 287.50 |
| 09/26/12 | MC | O/C W DAP RE: RMBS SETTLEMENT (.3); REVIEW DOCUMENTS RE SAME (1.2). | 1.50 | 855.00 |
| 09/27/12 | DAP | EMAIL CORRESPONDENCE FROM DEBTOR'S COUNSEL REGARDING DOCUMENT PRODUCTION BY INDEPENDENT DIRECTORS IN CONNECTION WITH RMBS SETTLEMENT HEARING (.2); PREP FOR AND ATTEND MEETING WITH JTM AND RKD CONCERNING DISCOVERY PROTOCOLS (.9); EMAIL CORRESPONDENCE TO INDEPENDENT DIRECTORS REGARDING DOCUMENTS (.3); REVIEW APPROXIMATELY 40 PAGES HANDWRITTEN NOTES OF PAM WEST FOR RESPONSIVENESS REGARDING RMBS SETTLEMENT (.6). | 2.00 | 1,150.00 |
| 09/27/12 | JTM | APPEAR AT HEARING RE MOCO RETENTION, PRICE WATERHOUSE FORECLOSURE REVIEW, RMBS DISCOVERY ISSUES, BORROWER COMMITTEE (3.4); PREP FOR (.3) AND MTG WITH DAP AND RKD RE DISCOVERY AND INDEPENDANT DIRECTOR ISSUES (.9); EMAILS FROM COUNSEL TO WILMINGTON TRUST RE DISCOVERY, TC RE SAME (.4); TCS DEBTORS RE DISCOVERY COORDINATION (.4). | 5.40 | 3,699.00 |
| 09/27/12 | MC | ATTENTION TO SCHEDULING DEPOSITIONS (1.0); CORRESPONDENCE; O/C'S; T/C'S (.5). | 1.50 | 855.00 |
| 09/27/12 | RKD | REVIEW 486 DOCUMENTS FROM GOLDIN IN CONNECTION WITH EXAMINER ISSUES (2.3); OFFICE CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING EXAMINER ISSUES (.9); EMAILS WITH A. TALESNICK (LUSKIN) REGARDING GOLDIN PRODUCTION (.3). | 3.50 | 1,837.50 |
| 09/28/12 | DAP | EMAIL CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (.2); TELEPHONE CALL WITH INDEPENDENT DIRECTOR TED SMITH CONCERNING STATUS AND RMBS SETTLEMENT (.5). | 0.70 | 402.50 |

# MorrisonCohen LLP

020530      RESCAP, LLC                              DATE:      11/14/12
020530-0002  CHAPTER 11                             INVOICE # : 229138

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/28/12 | JTM | REVIEW GOLDIN EMAILS IN CONNECTION WITH DOC PRODUCTION (.8); TCF COUNSEL TO WILMINGTON RE DISCOVERY AND REVIEW OF SUBPOENA RE SAME (1.1) CALLS AND EMAILS DEBTORS COUNSEL AND DAP RE RMBS DISCOVERY (.2). | 2.10 | 1,438.50 |
| 09/28/12 | MC | REVIEW RMBS SETTLEMENT TERMS, MATERIALS; FOLLOW UP CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.5); REVIEW REPORTS (.5); SCHEDULING DEPOSITIONS (1.0). | 3.00 | 1,710.00 |
| 09/28/12 | NS | RESUME REVIEW OF DOCUMENTS IN ELECTRONIC DATABASE RE: INFORMATION PROVIDED TO THE BOARD AND INDEPENDENT DIRECTORS. | 0.50 | 225.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 90.50 | 56652.00 |
|-----------------|------|----------------------------|-------|----------|

| GRAND TOTAL FEES | | | 116.20 | 66,736.50 |
|------------------|---|---|--------|-----------|

TOTAL FEES SERVICES _____ $          66,736.50

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 10/01/12 | MW | REVIEW COURT FILINGS FROM 9/29/12 THROUGH 10/1/12; (.4); UPDATE CALENDAR (.1); DAILY E-MAIL DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.70 | 150.50 |
| 10/02/12 | MW | REVIEW COURT FILINGS FOR 10/2/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/04/12 | MW | REVIEW COURT FILINGS FROM 10/3/12 TO 10/4/12 (.3); UPDATE CALENDAR (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.80 | 172.00 |
| 10/05/12 | MW | REVIEW COURT FILINGS FOR 10/5/12 (.4); REVIEW SCHEDULING ORDER RE: RMBS SETTLEMENTS (.2); DIARY ALL DEADLINES (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 1.20 | 258.00 |
| 10/08/12 | MW | REVIEW COURT FILINGS FOR 10/6/12 THROUGH 10/8/12 (.5); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.70 | 150.50 |
| 10/09/12 | MW | REVIEW COURT FILINGS FOR 10/9/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/10/12 | MW | REVIEW COURT FILINGS FOR 10/10/12 (.4); REVIEW ORDER RE RMBS SETTLEMENTS (.2); UPDATE CALENDAR (.2); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 1.00 | 215.00 |
| 10/11/12 | MW | REVIEW COURT FILINGS FOR 10/11/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/12/12 | MW | REVIEW COURT FILINGS FOR 10/12/12 (4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/15/12 | MW | REVIEW COURT FILINGS FROM 10/13/12 THROUGH 10/15/12 (.4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/16/12 | MW | REVIEW COURT FILINGS FOR 10/16/12 (.4); UPDATE DEPT CALENDAR (.1); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.70 | 150.50 |

# **Morrison**Cohen<small>LLP</small>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

---

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/17/12 | MW | REVIEW DOCUMENTS FOR 10/17/12 (.4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/18/12 | MW | REVIEW COURT FILINGS FOR 10/18/12 (.4) E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/19/12 | MW | REVIEW COURT FILINGS FOR 10/19/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/22/12 | MW | REVIEW COURT FILINGS FOR 10/22/12 (.4) E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/23/12 | MW | REVIEW COURT FILINGS FOR 10/23/12; (.4); UPDATE CALENDAR (.1); DAILY E-MAIL DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.70 | 150.50 |
| 10/24/12 | MW | REVIEW COURT FILING FOR 10/24/12 (.4); REVIEW THIRD SCHEDULING ORDER RE DEBTORS' MOTION FOR APPROVAL OF RMBS SETTLEMENTS (.1); CALENDAR ALL DEADLINES (.2); E-DAILY MAIL DOCKET TO ATTORNEYS WITH PLEADINGS (.3). | 1.00 | 215.00 |
| 10/25/12 | MW | RETRIEVE COURT FILINGS FOR 10/25/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/26/12 | MW | REVIEW COURT FILINGS FOR 10/26/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/29/12 | MW | REVIEW COURT FILINGS FOR 10/27/12 THROUGH 10/29/12 (.4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| 10/30/12 | MW | REVIEW COURT FILINGS FOR 10/30/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.50 | 107.50 |
| 10/31/12 | MW | REVIEW COURT FILINGS FOR 10/31/12 (.4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH PLEADINGS (.2). | 0.60 | 129.00 |
| TOTAL TASK CODE | B110 | Case Administration | 14.50 | 3117.50 |
| TASK CODE B160 | | Fee/Employment Applications | | |
| 10/08/12 | MW | REVIEW MAY 14, 2012 THROUGH AUGUST 31, 2012 MC INVOICE (.7); START DRAFTING EXHIBITS TO FIRST FEE APP (1.3). | 2.00 | 430.00 |
| 10/12/12 | MW | REVIEW SEPTEMBER INVOICE (.7); REVISE SAME (.4); FOLLOW UP WITH ACCOUNTING (.1). | 1.20 | 258.00 |
| 10/16/12 | RKD | DRAFT NARRATIVE SECTION OF FIRST INTERIM FEE APPLICATION(4.1); REVIEW MONTHLY FEE STATEMENTS IN CONNECTION WITH SAME (.8). | 4.90 | 2,572.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

---

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/17/12 | MW | PER RKD REVISE FIRST INTERIM FEE APPLICATION. | 0.80 | 172.00 |
| 10/17/12 | RKD | REVISE NARRATIVE SECTION OF FIRST INTERIM FEE APPLICATION (2.6); EMAILS WITH M. WIATRAK REGARDING SAME (.3). | 2.90 | 1,522.50 |
| 10/18/12 | MW | REVIEW BACKUP PROVIDED BY ACCOUNTING (.6); PREPARE DETAILED EXPENSES CHART (2.7). | 3.30 | No Charge |
| 10/18/12 | RKD | REVISE FEE APPLICATION TO INCORPORATE J. MOLDOVAN'S COMMENTS (.3); OFFICE CONFERENCE WITH M. WIATRAK REGARDING FEE APPLICATION (.2). | 0.50 | 262.50 |
| 10/19/12 | MW | FURTHER REVISIONS TO EXHIBITS TO FEE APPLICATION (1.8); O/C AND MULTIPLE E-MAILS WITH RKD RE: SAME (.4); E-MAIL COMPLETE DOCUMENTS TO MOFO FOR FILING (.1). | 2.50 | 537.50 |
| 10/19/12 | RKD | FINAL REVISIONS TO FEE APPLICATION (1.1); OFFICE CONFERENCE WITH M. WIATRAK REGARDING FILING SAME (.2); EMAILS WITH M. WIATRAK AND E. RICHARDS (MOFO) REGARDING FILING SAME (.3). | 1.60 | 840.00 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 19.70 | 6595.00 |
| TASK CODE | B260 | Board of Directors Matters | | |
| 10/01/12 | DAP | CONFERENCE JTM RE: WILMINGTON TRUST SUBPOENA AND RESPONSE (.4); REVIEW SUBPOENA (.2); EMAIL CLIENTS (.2). | 0.80 | 460.00 |
| 10/01/12 | JTM | REVIEW FANNIE MAE OBJECTION. | 0.30 | 205.50 |
| 10/01/12 | MC | REVIEW RMBS DISCOVERY REQUESTS (.7); FOLLOW UP W/ INDEPENDENT DIRECTORS (.8). | 1.50 | 855.00 |
| 10/01/12 | NS | REVIEW OVER 100 DOCUMENTS IN ELECTRONIC DATABASE RE: FACTORS CONSIDERED IN SELECTION OF FINANCIAL ADVISORS, INFORMATION AND FACTORS WEIGHED BY BOARD RE: COMPANY'S FINANCIAL CONDITION IN FALL 2008 (TO BE CONTINUED). | 3.10 | 1,395.00 |
| 10/02/12 | DAP | MEETING WITH JTM AND RKD CONCERNING PREPARATION FOR DEPOSITION OF INDEPENDENT DIRECTORS AND DOCUMENT PRODUCTION (.4); EMAIL DARRYL RAINS (.2); REVIEW MATERIALS FOR DEPO PREPARATION (.8). | 1.40 | 805.00 |
| 10/02/12 | JTM | TC MOFO, RAINES RE RMBS DISCOVERY (.2); O/C WITH DAP AND RKD RE WILMINGTON DOCUMENT REQUESTS (.4). | 0.60 | 411.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/02/12 | MC | REVIEW DRAFT RESPONSE TO CREDITORS COMMITTEE (.5); ATTENTION TO SCHEDULING OF DEPOSITIONS; O/C'S, T/C'S, CORRESPONDENCE (1.5). | 2.00 | 1,140.00 |
| 10/02/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING WILMINGTON DOCUMENT REQUESTS (.4); DRAFT RESPONSE TO DOCUMENT REQUESTS (1.1); REVISE SAME TO INCORPORATE COMMENTS FROM D. PEIDRA (.2). | 1.70 | 892.50 |
| 10/03/12 | DAP | CONFERENCES WITH JTM RE: DISCOVERY AND DEPOSITIONS OF INDEPENDENT DIRECTORS (.8); TELEPHONE CALL WITH MARK LIGHTNER (.3); RESEARCH CONCERNING COMPLIANCE COMMITTEE AND RMBS SETTLEMENT (.8); EMAIL CORRESPONDENCE AND CONFERENCE JTM RE: SAME (.2). | 2.10 | 1,207.50 |
| 10/03/12 | JPR | EXECUTE "RMBS" TERM SEARCH IN FILESITE FOR D. PIEDRA. | 0.30 | 108.00 |
| 10/03/12 | JTM | REVIEW RMBS MATERIAL IN CONNECTION WITH PROPOSED DIRECTOR DEPOS (4.0); CONFERENCE WITH DAP REGARDING DISCOVERY (.8); CALL W CLEARY RE DISCOVERY (.4); CALL WITH MOFO RE PWC RETENTION (.3); CALL WITH PAM WEST AND DP RE SAME (.7); REVIEW COMPLIANCE COMMITTEE MATERIAL IN CONNECTION WITH PWC RETENTION ISSUES (3.7). | 9.90 | 6,781.50 |
| 10/03/12 | MC | REVIEW FINAL BOARD OVERSIGHT PLAN. | 2.00 | 1,140.00 |
| 10/04/12 | DAP | COURT CALL REGARDING SCHEDULING MATTERS FOR 9019 HEARING (1.6); CONFERENCES WITH JTM AND R. DAKIS REGARDING DOCUMENT PRODUCTION AND PRIVILEGE ISSUES (.6); EMAIL CORRESPONDENCE WITH INDEPENDENT DIRECTORS CONCERNING DEPOSITIONS AND DISCOVERY (.6); TELEPHONE CALL TO COUNSEL FOR WILMINGTON TRUST CONCERNING DEPOSITION SCHEDULING (.4); RECEIVE AND REVIEW SUBPOENA FOR EDWARD SMITH (.4); EMAIL TO EDWARD SMITH (.2); RESEARCH REGARDING DOCUMENT PRODUCTION AND PRIVILEGE ISSUES FOR INDEPENDENT DIRECTORS (1.5). | 6.30 | 3,622.50 |
| 10/04/12 | JTM | COURT APPEARANCE RE RMBS DISCOVERY ISSUES (1.8) EMAILS TEAM RE DISCOVERY ISSUES AND OTHER MATTERS DISCUSSED DURING HEARING (.6); MTG WITH DAP, MC & RKD RE SAME (.9); REVIEW MATERIALS IN CONNECTION WITH DISCOVERY DEMAND (3.9). | 7.20 | 4,932.00 |
| 10/04/12 | MC | REVIEW FIGIC ISSUES RE: REVIEW OF RMBS APPROVAL PROCESS (1.5); O/C'S (.5). | 2.00 | 1,140.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/05/12 | DAP | CONFERENCE WITH JTM AND R. DAKIS CONCERNING DISCOVERY RELATING TO RMBS (.7); COMMUNICATIONS WITH MOFO RE: DISCOVERY (.3); PREPARE DEPOSITION OUTLINE FOR TED SMITH DEPOSITION (3.1); REVIEW FILED DISCLOSURES CONCERNING 9019 HEARING (.7); REVIEW MOTION PAPERS (.7). | 5.50 | 3,162.50 |
| 10/05/12 | JTM | MEETING W RD, DP, MC RE SUBPOENAS AND DISCOVERY RE RMBS SETTLEMENT (.7); CONTINUED REVIEW OF RMBS MATTERS FOR COMPLIANCE AND DEPOSITION PREP (7.4). | 8.10 | 5,548.50 |
| 10/05/12 | MC | PREPARATION FOR BOARD MEETINGS (1.5); REVIEW DOCUMENTS REGARDING RMSB DISCOVERY REQUEST (.5); O/C'S (1.0). | 3.00 | 1,710.00 |
| 10/05/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY, AND D. PIEDRA REGARDING RMBS LITIGATION (.7); OFFICE CONFERENCES WITH J. RIED REGARDING PREPARING REVIEW TOOL FOR SAME (.3). | 1.00 | 525.00 |
| 10/08/12 | DAP | EMAIL CORRESPONDENCE WITH INDEPENDENT DIRECTORS CONCERNING BOARD MEETING (.4); EMAIL CORRESPONDENCE DARRYL RAINS REGARDING DISCOVERY (.2); PREPARE POWERPOINT PRESENTATION FOR TED SMITH MEETING (3.5). | 4.10 | 2,357.50 |
| 10/08/12 | JTM | BOARD CALL (1.0); PREP FOR SMITH AND MACK DEPOS (4.2); POST BOARD CALL DISCUSSION WITH TEAM RE DEPOS AND AUCTION PROCESS (.6); REVIEW DEBTORS STATEMENT RE PRICE WATERHOUSE (.4). | 6.20 | 4,247.00 |
| 10/08/12 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (2.0); FOLLOW UP RE: INDEPENDENT DIRECTOR ISSUES; O/C'S (1.5). | 3.50 | 1,995.00 |
| 10/09/12 | DAP | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DARRYL RAINS CONCERNING DISCOVERY AND INDEPENDENT DIRECTOR DEPOSITIONS (1.5); CONFER WITH JTM AND RD REGARDING INDEPENDENT DIRECTOR DISCOVERY AND PRIVILEGE ISSUES (.8); CONFERENCE CALL WITH ALL INDEPENDENT DIRECTORS CONCERNING BOARD MEETING, BANKRUPTCY STATUS, ETC. (.8); PREPARE FOR AND ATTEND PREPARATION OF TED SMITH FOR DEPOSITION (3.5); RESEARCH REGARDING PRIVILEGE ISSUES (1.0). | 7.60 | 4,370.00 |
| 10/09/12 | JPR | EXPORT OF INTERNAL E-MAILS FOR E-DISCOVERY ISSUES. | 3.50 | 1,260.00 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/09/12 | JTM | CALL W RAINES AND RD AND DP RE DISCOVERY ISSUES (1.0); MTG W/ DP AND RD RE SAME AND PRIV LOG (.4); CALL W INDEPENDENT DIRECTORS RE ALL OPEN MATTERS, DEPOS, DISCOVERY, RMBS, SALE (1); MTG W/ DAP, MC AND TED SMITH, DEPO PREP (1.9); REVIEW FILINGS RE RMBS OBJECTIONS AND RESPONSES (.6). | 4.90 | 3,356.50 |
| 10/09/12 | MC | REVIEW DOCUMENTS FOR DEPOSITION PREPARATION (TED SMITH). | 2.50 | 1,425.00 |
| 10/10/12 | DAP | PREPARE FOR AND ATTEND HEARING IN BANKRUPTCY COURT CONCERNING 9019 MOTION CONCERNING RMBS SETTLEMENT (2.5); EMAIL CORRESPONDENCE WITH INDEPENDENT DIRECTORS (.4); TELEPHONE CALL TO DARRYL RAINS REGARDING DISCOVERY (.2). | 3.10 | 1,782.50 |
| 10/10/12 | JPR | UPLOAD FILESITE DATA TO FTP FOR PROCESSING. COMMUNICATION WITH D4 RE: PROCESSING SPECIFICATIONS. | 1.10 | 396.00 |
| 10/10/12 | JTM | APPEAR AT HEARING RE PRICE WATERHOUSE, RMBS DISCOVERY ISSUES, KEIP (2.5); REVIEW RMBS DISCOVERY MATERIAL, PRIVILEGE ISSUES (3.7); O/C WITH MC RE STATUS (.5). | 6.70 | 4,589.50 |
| 10/10/12 | MC | PREPARATION FOR DEPOSITION OF INDEPENDENT DIRECTORS (1.5); FOLLOW UP ON VARIOUS ISSUES W/ JTM (.5). | 2.00 | 1,140.00 |
| 10/11/12 | DAP | EMAIL CORRESPONDENCE WITH JOHN MACK AND TED SMITH REGARDING DEPOSITION PREPARATION (.4); CONFERENCE WITH AND EMAIL WITH JTM REGARDING 9019 HEARING DISCOVERY AND DEPOSITIONS (.6); TELEPHONE CALL WITH DARRYL RAINS REGARDING 9019 MOTION REGARDING RMBS SETTLEMENT (.6); EMAIL MOCO TEAM REGARDING WITNESS PREPARATION (.3); REVIEW MATERIALS RELATING TO RMBS SETTLEMENT (3.5). | 5.40 | 3,105.00 |
| 10/11/12 | JTM | PREP FOR RMBS DISCOVERY AND REVIEW MATERIALS RE SAME (3.3). | 4.20 | 2,877.00 |
| 10/11/12 | JTM | REVIEW KEIP AND RELEASE ISSUES (1); REVIEW PLEADINGS (2). | 3.00 | 2,055.00 |
| 10/11/12 | MC | PREPARATION FOR BOARD MEETING (.5); REVIEW COURT PLEADINGS FOR DETERMINE EFFECT ON INDEPENDENT DIRECTORS (1.0). | 1.50 | 855.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/12/12 | DAP | REVIEW MATERIALS AND ATTEND BOARD MEETING OF RESCAP (1.3); REVIEW MATERIALS AND ATTEND CONFERENCE CALL WITH ALLY COUNSEL AND OFFICERS REGARDING D&O / E&O INSURANCE (1.3); EMAIL CORRESPONDENCE CONCERNING D&O ISSUES (.3); EMAIL CORRESPONDENCE WITH DARRYL RAINS REGARDING WITNESS PREP (.2); EMAIL WITH JOHN MACK RE: DEPOSITION AND MEETING (.2); EMAIL CORRESPONDENCE TED SMITH RE: DEPOSITION (.2); RESEARCH RE: SHARED SERVICES AGREEMENT OBLIGATIONS (.4); RESEARCH RE: CURRENT D&O PACKAGE AND OBLIGATION TO RENEW (1.5). | 5.40 | 3,105.00 |
| 10/12/12 | JTM | BOARD CALL (1.1); REVIEW MATERIAL IN PREP FOR BOARD CALL (.7); OCS DAP RE INSURANCE ISSUES (.3); REVIEW PLEADINGS (2.5); REVIEW INSURANCE MATERIALS (.7). | 5.30 | 3,630.50 |
| 10/12/12 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.5); FOLLOW UP W/ JTM AND DAP (.5). | 2.00 | 1,140.00 |
| 10/15/12 | DAP | TELEPHONE CALL WITH MARK LIGHTNER (.3); TELEPHONE CALL WITH DARRYL RAINS (.2); PREP FOR MEETING JOHN MACK (.4); EMAIL CORRESP JOHN MACK & TED SMITH RE: DEPOSITIONS (.2); REVIEW KEIP MATERIAL (1.1). | 2.20 | 1,265.00 |
| 10/16/12 | DAP | PREP FOR AND ATTEND PREPARATION MEETING WITH JOHN MACK, DARRYL RAINS, ANTHONY PRINCI, JAMIE LEVITT (3.5); MEETING WITH JTM CONCERNING DISCOVERY (.7); DOC REVIEW FOR DEPOSITION (.4); PREPARE OUTLINE FOR TED SMITH DEPO PREP (.8). | 5.40 | 3,105.00 |
| 10/16/12 | JTM | DEPO PREP JOHN MACK AND MOFO RAINES, PRINCI, LEVITT (3.4); MTG WITH DAP RE DISC ISSUES (.7); REVIEW KEIP MATERIAL FOR HEARING (2.2); OC RD AND TEAM RE PRIV LOG (.6). | 6.90 | 4,726.50 |
| 10/17/12 | DAP | MEETING WITH JOHN MACK RE: DISCOVERY, STATUS, KEIP, SALE AUCTION ISSUES (1.5); PREPARE FOR AND ATTEND HEARING IN COURT (1.0). | 2.50 | 1,437.50 |
| 10/17/12 | JPR | COMMUNICATION WITH D4 REGARDING USER SET UP FOR R. DAKIS. | 0.30 | 108.00 |
| 10/17/12 | JTM | MEETING WITH INDEPENDENT DIRECTORS RE KEIP HEARING (1.8); APPEAR AT HEARING RE KEIP (2.1). | 3.90 | 2,671.50 |
| 10/17/12 | MC | MEETING W/ JOHN MACK (1.1). PREPARATION FOR AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.9). | 3.00 | 1,710.00 |

# **Morrison**Cohen LLP

| 020530       | RESCAP, LLC | DATE:        | 12/06/12 |
|--------------|-------------|--------------|----------|
| 020530-0002  | CHAPTER 11  | INVOICE # :  | 230023   |

**FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/17/12 | RKD | REVIEW 192 DOCUMENTS IN REVIEW DATABASE (3.6); EMAILS WITH D. PIEDRA REGARDING REVIEW PROCESS (.3). | 3.90 | 2,047.50 |
| 10/18/12 | DAP | PREP FOR AND MEET WITH EDWARD SMITH REGARDING DEPOSITION PREPARATION. | 5.50 | 3,162.50 |
| 10/18/12 | JTM | PREP TED SMITH FOR RMBS DEPO. | 4.80 | 3,288.00 |
| 10/18/12 | RKD | REVIEW 273 DOCUMENTS IN REVIEW DATABASE. | 3.90 | 2,047.50 |
| 10/19/12 | JTM | REVIEW DEBTORS MOTION RE REMEDIATION (.3); EMAILS AMONG BOARD AND MOFO RE ALLY SETTLEMENT (.8); REVIEW LATEST STATUS UPDATE (.1); REV ALLY DISCOVERY RESPONSE (.3). | 1.40 | 959.00 |
| 10/19/12 | RKD | REVIEW 142 DOCUMENTS IN REVIEW DATABASE. | 2.40 | 1,260.00 |
| 10/22/12 | DAP | MEETING WITH TED SMITH REGARDING PREPARATION FOR DEPOSITION (3.5); PREPARE FOR AND ATTEND RESCAP BOARD MEETING AT MOFO (3.5). | 7.00 | 4,025.00 |
| 10/22/12 | JTM | MTG SMITH, PIEDRA RE RMBS DEPOS AND PREP (3.2); ATTEND AND PREP FOR BOARD MEETING AT MOFO (3.6). | 6.80 | 4,658.00 |
| 10/22/12 | MC | PREPARATION FOR (1.6) AND ATTENDANCE AT BOARD MEETING (2.6). | 4.20 | 2,394.00 |
| 10/22/12 | RKD | REVIEW 901 DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN RESPONSE TO WILMINGTON SUBPOENA. | 8.70 | 4,567.50 |
| 10/23/12 | DAP | PREPARE FOR (2.0) AND ATTEND AUCTION OF THE RESCAP PLATFORM ON BEHALF OF INDEPENDENT DIRECTORS AND CONFERENCES WITH DIRECTORS AND COUNSEL THROUGHOUT (9.8). | 11.80 | 6,785.00 |
| 10/23/12 | JTM | AUCTION MATTERS THROUGHOUT DAYS, DISCUSSIONS WITH BOARD MEMBERS AND TEAM MEMBERS RE SAME (3.4); EMAILS COUNSEL TO THE EXAMINER (.2); EMAILS BOARD MEMBERS INTERVIEWS (.3). | 3.90 | 2,671.50 |
| 10/23/12 | MC | PREPARE FOR (1.0); AND ATTEND BANKRUPTCY AUCTION (5.2). | 6.20 | 3,534.00 |
| 10/23/12 | RKD | REPRESENT INDEPENDENT DIRECTORS AT AUCTION OF SERVICING PLATFORM. | 13.10 | 6,877.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/24/12 | DAP | PREPARE FOR AND ATTEND CONTINUATION OF AUCTION FOR PLATFORM (3.3); CONF INDEPENDENTS RE: CONSENT ORDER COMPLIANCE COMMITTEE (.4); EMAIL CORRESPONDENCE DARRYL RAINS CONCERNING RMBS SETTLEMENT DISCOVERY ISSUES (.4). | 4.10 | 2,357.50 |
| 10/24/12 | DAP | REVIEW PRIVILEGE LOG / DOCUMENT PRODUCTION FROM INDEPENDENT DIRECTORS WHO RECEIVED A SUBPOENA (.8); CONFERENCE J MOLDOVAN CONCERNING DISCOVERY ISSUES (.3); EMAIL CORRESPONDENCE WITH EXAMINER'S COUNSEL REGARDING INTERVIEWS OF INDEPENDENT DIRECTORS (.3). | 1.40 | 805.00 |
| 10/24/12 | JPR | COORDINATE DOCUMENT PRODUCTION WITH D4. | 1.30 | 468.00 |
| 10/24/12 | JTM | BOARD MTG RE BIDDER QUALIFICATION AND AUCTION ISSUES (1.2); MTG WITH INDIES RE SALES PROCESS (2.2). | 3.40 | 2,329.00 |
| 10/24/12 | JTM | OCS RD AND DP RE PRODUCTION FOR RMBS TRUSTEES INCLUDING REVIEW OF MATERIAL (1.7). | 1.70 | 1,164.50 |
| 10/24/12 | MC | FURTHER ATTENDANCE AT THE AUCTION (2.9); BOARD MEETING (2.2). | 5.10 | 2,907.00 |
| 10/24/12 | RKD | REPRESENT INDEPENDENT DIRECTORS AT CONTINUED AUCTION OF SERVICING PLATFORM (1.8); ATTEND BOARD MEETING TO DISCUSS WHOLE LOAN PLATFORM (2.2). | 4.00 | 2,100.00 |
| 10/24/12 | RKD | REVIEW 401 DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS IN RESPONSE TO WILMINGTON SUBPOENA. | 3.90 | 2,047.50 |
| 10/25/12 | DAP | CONFS JTM REGARDING 363 AUCTION FOR PORTFOLIO (.4); REVIEW OF DOCUMENTS FOR PRIVILEGE LOG / PRODUCTION OF INDEPENDENT DIRECTORS PURSUANT TO SUBPOENA FROM WILMINGTON TRUST (1.5); CONFS R. DAKIS REGARDING DISCOVERY (.4). | 2.30 | 1,322.50 |
| 10/25/12 | JPR | COORDINATE DISCOVERY ISSUES WITH CASE TEAM (.4); COORDINATE DOCUMENT PRODUCTION WITH D4 (.8). | 1.20 | 432.00 |
| 10/25/12 | JTM | ATTEND AUCTION AND ADVISE INDIES RE ISSUES ARISING (4.3); EMAILS CHADBOURNE RE EXAMINER REQUESTS (.2); OCS INDIES RE SAME (.4). | 4.90 | 3,356.50 |
| 10/25/12 | JTM | OCS RKD AND DAP RE PRODUCTION ISSUES RE PRIVILEGE. | 0.40 | 274.00 |
| 10/25/12 | MW | PREPARE CALENDAR OF AVAILABLE DATES FOR SCHEDULING DEPOSITIONS AND INTERVIEWS WITH INDEPENDENT DIRECTORS. | 1.60 | 344.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 230023 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/25/12 | MC | ATTENDANCE AT BANKRUPTCY AUCTION. | 5.50 | 3,135.00 |
| 10/25/12 | RKD | REPRESENT INDEPENDENT DIRECTORS AT AUCTION OF WHOLE LOAN PLATFORM. | 3.40 | 1,785.00 |
| 10/25/12 | RKD | EMAILS WITH J. MOLDOVAN AND D. PEIDRA REGARDING DOCUMENT PRODUCTION (.4); TELEPHONE CONFERENCE WITH D. CLARK (MOFO) REGARDING DOCUMENT REVIEW (.4). | 0.80 | 420.00 |
| 10/26/12 | DAP | PREPARE FORMAL RESPONSES TO SUBPOENAS (1.5); FINALIZE DOCUMENTS AND PRIVILEGE LOG FOR PRODUCTION (2.0); CONFERENCE WITH R. DAKIS RE: SAME (.4). | 3.90 | 2,242.50 |
| 10/26/12 | JPR | EXPORT PRIVLOG DATA OUT OF RELATIVITY FOR R. DAKIS. COORDINATE DOCUMENT PRODUCTION WITH D4. | 2.10 | 756.00 |
| 10/26/12 | JTM | OCS RD RE RMBS PRODUCTION (.4) REV PRIV LOG AND RESPONSES (1.0); CONFERENCE WITH DAP & RKD RE SAME (.4). | 1.80 | 1,233.00 |
| 10/26/12 | RKD | FINALIZE PRODUCTION OF DOCUMENTS (1.1); DRAFT PRIVILEGE LOG (6.2); REVISE MACK RESPONSE TO SUBPOENA (.7); PREPARE COVER LETTER FOR DISCOVERY RESPONSE (.4); CONFERENCE WITH D. PIEDRA AND J. MOLDOVAN REGARDING SAME (.4). | 8.80 | 4,620.00 |
| 10/29/12 | DAP | CONFERENCES WITH J. MOLDOVAN AND CORRESPONDENCE WITH INDEPENDENT DIRECTORS REGARDING DEPOSITIONS OF INDEPENDENT DIRECTORS AND EXAMINER INTERVIEWS OF INDEPENDENT DIRECTORS (1.8); TELEPHONE CONFERENCE CALL WITH J. LEAVITT MOFO REGARDING EXAMINER INTERVIEWS AND DEPOSITIONS (.4); EMAIL CORRESPONDENCE RE: SAME (.5). | 2.70 | 1,552.50 |
| 10/29/12 | JTM | MULTIPLE TCS AND EMAILS THROUGHOUT DAY RE ALL INDIE DIRECTORS RE EXAMINER INTERVIEWS (1.8); COORDATION OF SAME (1.3); EMAILS AND CALL WITH MARC ASHLEY RE SAME (.6); EMAILS MOFO RE SAME (.6). | 4.30 | 2,945.50 |
| 10/30/12 | JTM | MULTIPLE EMAILS WITH EXAMINER COUNSEL, MOFO, AND MOCO TEAM RE EXAMINER INTERVIEWS. (1.3); EMAILS RE APPROVAL OF APA (.4). | 1.70 | 1,164.50 |
| 10/31/12 | DAP | TELEPHONE CONFERENCE CALL WITH MOFO REGARDING INDEPENDENT DIRECTOR DEPOSITIONS AND EXAMINER INTERVIEWS (.4); EMAIL CORRESPONDENCE REGARDING SAME (.5). | 0.90 | 517.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230023 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/12 | JTM | CONTINUED EMAILS AND CALLS RE EXAMINER INTERVIEWS WITH ALL INDEPENDANT DIRECTORS (.7); EMAILS MOFO RE SAME (.7); EMAILS ALLY COUNSEL RE GARVEY INTERVIEW (.3). | 1.70 | 1,164.50 |
| 10/31/12 | MC | REVIEW STATUS DISCOVERY SCHEDULE. | 1.60 | 912.00 |
| 10/31/12 | MC | REVIEW DRAFT WAIVER LETTER. | 0.60 | 342.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 313.70 | 185726.00 |
| GRAND TOTAL FEES | | | 347.90 | 195,438.50 |
| | | TOTAL FEES SERVICES _____ $ | | 195,438.50 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 11/01/12 | MW | REVIEW COURT FILINGS FOR 11/1/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH COPIES OF PLEADINGS (.2). | 0.50 | 107.50 |
| 11/02/12 | MW | RETRIEVE COURT FILINGS FOR 11/8/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/05/12 | MW | REVIEW COURT FILINGS FOR 11/3/12 THROUGH 11/5/12 (.4); E-MAIL DAILY DOCKET TO ATTORNEYS WITH COPIES OF PLEADINGS (.2). | 0.60 | 129.00 |
| 11/06/12 | MW | REVIEW COURT FILINGS FOR 11/6/12 (.3); E-MAIL DAILY DOCKET TO ATTORNEYS WITH COPIES OF PLEADINGS (.2). | 0.50 | 107.50 |
| 11/07/12 | MW | CALENDAR FOR ATTORNEYS DEPOSITIONS. | 0.30 | 64.50 |
| 11/07/12 | MW | RETRIEVE COURT FILINGS FOR 11/7/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/08/12 | MW | RETRIEVE COURT FILINGS FOR 11/8/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/09/12 | MW | REVIEW COURT FILINGS FOR 11/9/12 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH COPIES OF PLEADINGS (.2). | 0.50 | 107.50 |
| 11/12/12 | MW | REVIEW COURT FILINGS FOR 11/10/12 THROUGH 11/12/12 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH COPIES OF PLEADINGS (.2). | 0.50 | 107.50 |
| 11/13/12 | MW | RETRIEVE COURT FILINGS FOR 11/13/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/14/12 | MW | RETRIEVE COURT FILINGS FOR 11/14/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/15/12 | MW | RETRIEVE COURT FILINGS FOR 11/15/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/16/12 | MW | RETRIEVE COURT FILINGS FOR 11/16/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/19/12 | MW | RETRIEVE COURT FILINGS FROM 11/17/12 THROUGH 11/19/12; E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/20/12 | MW | RETRIEVE COURT FILINGS FOR 11/20/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/21/12 | MW | RETRIEVE COURT FILINGS FOR 11/21/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/26/12 | MW | REVIEW COURT FILINGS FROM 11/22/12 THROUGH 11/26/12 (.7); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.80 | 172.00 |
| 11/27/12 | MW | RETRIEVE COURT FILINGS FOR 11/27/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 11/28/12 | MW | RETRIEVE COURT FILINGS FOR 11/8/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/29/12 | MW | RETRIEVE COURT FILINGS FOR 11/29/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 11/30/12 | MW | REVIEW COURT FILINGS FOR 11/30/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| TOTAL TASK CODE | B110 | Case Administration | 9.90 | 2128.50 |
| TASK CODE B160 | | Fee/Employment Applications | | |
| 11/08/12 | MW | REVISIONS TO MC SEPTEMBER INVOICE. | 0.70 | 150.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 0.70 | 150.50 |
| TASK CODE B260 | | Board of Directors Matters | | |
| 11/01/12 | DAP | EMAIL WITH COUNSEL FOR WILMINGTON TRUST REGARDING DISCOVERY (.2); E-MAIL WITH RKD RE PRIVILEGE LOG (.3); EMAIL REGARDING BOARD MEETING (.2); REV. BOARD MTG MATERIALS (.4); REVIEW 9019 PLEADINGS (1.5). | 2.30 | 1,322.50 |
| 11/01/12 | JTM | DISCUSSIONS WITH BOARD MEMBERS CONCERNING EXAMINER INTERVIEWS. | 0.60 | 411.00 |
| 11/01/12 | MC | REVIEW COMPENSATION COMMITTEE MATERIALS (1.1); FOLLOW UP RE: DISCOVERY SCHEDULE (.9). | 2.00 | 1,140.00 |
| 11/01/12 | RKD | EMAILS WITH D. PEIDRA REGARDING SCHEDULING CALL WITH COUNSEL FOR WILMINGTON RE: PRIV LOG (.3); EMAILS WITH M. LIGHTNER (CLEARY) REGARDING SAME (.1). | 0.40 | 210.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 230242 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/02/12 | DAP | PREP FOR AND ATTEND TELEPHONIC MEETING OF BOARD OF DIRECTORS OF RESCAP (1.3); REVIEW ASSET PURCHASE AGREEMENT CHANGES RE: AUCTION (1.0); TELEPHONE CONFERENCE CALL WITH TED SMITH, PAM WEST AND KARN CHOPRA RE: AUCTION PROCESS, APA CHANGES (1.5); REVIEW RESOLUTION CONCERNING UNANIMOUS WRITTEN CONSENT FOR APPROVAL OF APA'S WITH OCWEN AND BERKSHIRE (.5); TELEPHONE CALL WITH COUNSEL FOR WILMINGTON TRUST REGARDING DOCUMENT PRODUCTION AND PRIVILEGE LOG (.3); TELEPHONE CALL WITH R. DAKIS RE: SAME (.3); ISSUES CONCERNING CLAIM BAR DATE AND PROOF OF CLAIM FOR INDEPENDENT DIRECTORS (.5). | 5.30 | 3,047.50 |
| 11/02/12 | JTM | PREPARATION FOR (1.3) AND PARTICIPATION IN BOARD MEETING (1.1); MEETING OF INDEPENDENT DIRECTORS (.8); DISCUSSION WITH SMITH RE BOARD ISSUES (.4); DISCUSSION WITH ILANY RE SAME (.5). | 4.10 | 2,808.50 |
| 11/02/12 | MC | PREPARATION FOR (2.4) AND PARTICIPATION IN BOARD MEETING (1.2); COMPENSATION COMMITTEE MEETING (.9) AND MEETING OF INDEPENDENT DIRECTORS (.8). | 5.30 | 3,021.00 |
| 11/02/12 | RKD | TELEPHONE CONFERENCE WITH D. PEIDRA REGARDING CALL WITH COUNSEL FOR WILMINGTON RE: PRIV LOG (.3); TELEPHONE CONFERENCE WITH M. LIGHTNER (CLEARY), AND D. PIEDRA REGARDING SAME (.3); FOLLOW UP EMAILS WITH D. PIEDRA (.1). | 0.70 | 367.50 |
| 11/04/12 | DAP | TELEPHONE CONFERENCE CALL WITH BOARD OF DIRECTORS CONCERNING REQUEST FOR ADDITIONAL BOARD MEMBER (2.6); TELEPHONE CALL AND EMAIL EXCHANGE WITH JOE MOLDOVAN AND MICHAEL CONNOLLY REGARDING SAME (.5). | 3.10 | 1,782.50 |
| 11/04/12 | JTM | TELEPHONE CONFERENCE CALL WITH BOARD OF DIRECTORS CONCERNING REQUEST FOR ADDITIONAL BOARD MEMBER (.8); TELEPHONE CALL AND EMAIL EXCHANGE WITH DP AND MICHAEL CONNOLLY REGARDING SAME (.5). | 1.30 | 890.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/05/12 | DAP | CONFERENCE WITH JOE MOLDOVAN AND MICHAEL CONNOLLY REGARDING RECAP OF SUNDAY BOARD CALL (.4); TELEPHONE CALL WITH JOHN MACK REGARDING DISCUSSIONS WITH CREDITOR CONSTITUENTS (.9); TELEPHONE CALL WITH DAVID BROWN MOFO RE: DISCOVERY (.2); REVIEW MATERIAL IN PREP FOR DEPOSITIONS (1.0); EMAIL CORRESPONDENCE REGARDING SCHEDULING OF DEPOSITIONS (.4); BEGIN DEPOSITION PREPARATION OUTLINE (.6). | 3.70 | 2,127.50 |
| 11/05/12 | JTM | COURT CONFERENCE RE RMBS DISCOVERY (1.2); OC DP RE SUNDAY BOARD CALL (.4); CALL WITH PAM WEST AND JOHN MACK RE SAME (.8); EMAIL DEBTOR RE IMPACT OF HURRICANE ON BAR DATE (.2). | 2.60 | 1,781.00 |
| 11/05/12 | MW | PREPARE PROOF OF CLAIM FORMS ON BEHALF OF EACH DIRECTOR. | 1.00 | 215.00 |
| 11/05/12 | MC | TELEPHONIC CONFERENCE W/ P. WEST AND J. MACK REGARDING DISCOVERY AND OTHER MATTERS (.7); CONF W/ JTM AND DAP RE BOARD CALL (.4). | 1.10 | 627.00 |
| 11/05/12 | RKD | DRAFT PROOF OF CLAIM FORMS FOR INDEPENDENT DIRECTORS (1.2); DRAFT RIDER TO J. MACK PROOF OF CLAIM FORM (2.1); EMAILS WITH J. MOLDOVAN ET AL., REGARDING SAME (.2). | 3.50 | 1,837.50 |
| 11/06/12 | DAP | TELEPHONE CALL TED SMITH REGARDING DISCOVERY (5); REVIEW DEPO PREP MATERIALS REGARDING RMBS 9019 MOTION (1.0). | 1.50 | 862.50 |
| 11/06/12 | JTM | DEPO PREP FOR MACK AND SMITH INCLUDING DOC REVIEW. | 6.40 | 4,384.00 |
| 11/06/12 | MC | REVIEW DOCUMENTS IN PREP FOR T. SMITH DEPO. | 1.90 | 1,083.00 |
| 11/06/12 | RKD | EDIT PRIVILEGE LOG TO INCLUDE ADDITIONAL DESCRIPTIONS REQUESTED BY WILMINGTON COUNSEL (3.1); REVIEW DOCUMENTS IN CONNECTION WITH SAME (1.2); EMAILS WITH D. PEIDRA REGARDING SAME (.3). | 4.60 | 2,415.00 |
| 11/07/12 | DAP | EMAILS AND TELEPHONE CALLS WITH INDEPENDENT DIRECTORS AND COUNSEL FROM MOFO CONCERNING DEPOSITION SCHEDULING OF MACK AND TED SMITH, PREPARATION AND DISCOVERY (1.0). | 1.00 | 575.00 |
| 11/07/12 | JL | PREPARE FOR AUDIT COMMITTEE MEETING. | 1.80 | 1,089.00 |
| 11/07/12 | JTM | PREP FOR MACK AND SMITH DEPOS INCLUDING EXTENSIVE DOCUMENT REVIEW (6.3); EMAILS WITH EXAMINER COUNSEL (.1). | 6.40 | 4,384.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 230242 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/07/12 | MW | RETRIEVE MOTIONS RELATED TO RMBS SETTLEMENTS (.2); E-MAIL RE SAME TO DAP (.1). | 0.30 | 64.50 |
| 11/07/12 | MC | REVIEW MATERIALS (I.E. PLEADINGS AND PRESENTATIONS) TO PREPARE FOR EXAMINER INTERVIEW. | 1.60 | 912.00 |
| 11/07/12 | RKD | FURTHER EDITS TO PRIVILEGE LOG TO INCORPORATE ADDITIONAL DESCRIPTIONS (.9); DRAFT KEY OF ATTORNEYS ON PRIVILEGE LOG (.3); EMAILS WITH D. PIEDRA REGARDING SAME (.2); EMAILS WITH M. LIGHTNER, ET AL., RE SAME (.2). | 1.60 | 840.00 |
| 11/08/12 | DAP | ATTEND DEPOSITION OF RUCKDASCHEL (5.0); REVIEW 9019 MOTION AND PREP FOR MEETINGS WITH INDEPENDENT DIRECTORS MACK AND SMITH IN PREPARATION FOR DEPOSITIONS (3.5). | 8.50 | 4,887.50 |
| 11/08/12 | JL | ATTEND AUDIT COMMITTEE CALL/MEETING. | 2.50 | 1,512.50 |
| 11/08/12 | JTM | REVIEW DOCUMENTS FOR RMBS DEPO PREP. | 3.20 | 2,192.00 |
| 11/08/12 | MC | ATTEND AUDIT COMMITTEE MEETING (.8); REVIEW MATERIALS IN CONNECTION W/ SAME (.6); ATTENTION TO INDEPENDENT DIRECTOR INQUIRIES (.7). | 2.10 | 1,197.00 |
| 11/08/12 | RKD | REVISE DRAFT RIDER TO INDEPENDENT DIRECTORS PROOF OF CLAIM (.9); DRAFT PROOF OF CLAIM FOR P. WEST (1.1); DRAFT PROOF OF CLAIM FOR T. SMITH (1.1); DRAFT PROOF OF CLAIM FOR J. ILANY (1.4); EMAILS WITH J. MOLDOVAN, M. CONNOLLY AND D. PIEDRA REGARDING SAME (.2). | 4.70 | 2,467.50 |
| 11/09/12 | DAP | TELEPHONE CALL BROWN AT MOFO RE: EXAMINER INTERVIEWS AND DISCOVERY (.2); EMAIL J. LEVITT RE: MACK (.2); CONF JTM RE: DEPOSITIONS (.2); DEPO SCHEDULING (.2); REVIEW PROOF OF CLAIM ISSUE FOR INDEPENDENTS RE: INDEMNIFICATION (.3); DEPOSITION PREP FOR 9019 DEPOS (1.0). | 2.10 | 1,207.50 |
| 11/09/12 | JTM | ATTEND SPECIAL BOARD MEETING. | 1.00 | 685.00 |
| 11/09/12 | MW | FURTHER REVISIONS TO PROOFS OF CLAIM. | 1.20 | 258.00 |
| 11/09/12 | MC | PREPARATION FOR (2.0) AND PARTICIPATION IN BOARD MEETING (1.0); REVIEW OF PROOFS OF CLAIM (2.1); REVIEW SUMMERY (.3). | 5.20 | 2,964.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/09/12 | RKD | EMAIL WITH J. MACK REGARDING PROOF OF CLAIM (.2); EMAILS WITH P. WEST REGARDING PROOF OF CLAIM (.2); EMAILS WITH T. SMITH REGARDING PROOF OF CLAIM (.3); EMAILS WITH J. ILANY REGARDING PROOF OF CLAIM (.4); REVISIONS TO ILANY PROOF OF CLAIM (.2); DRAFT PROOF OF CLAIM FOR K. HIRTLER-GARVEY (1.1); EMAILS WITH K. HIRTLER GARVEY REGARDING SAME (.2). | 2.60 | 1,365.00 |
| 11/12/12 | DAP | PREP FOR AND ATTEND DEPOSITION OF THOMAS MARANO (7.5); CONFERENCE JOE MOLDOVAN RE: SAME (.5). | 8.00 | 4,600.00 |
| 11/12/12 | JL | EMAIL EXCHANGE WITH MOLDOVAN RE AUDIT COMMITTEE. | 0.20 | 121.00 |
| 11/12/12 | JTM | ATTEND MARANO DEPOSITION IN RMBS MATTER (7.5); CONFERENCE WITH DAP RE SAME (.5); MEETING WITH JOHN MACK RE RMBS DEPOSITION AND OTHER BOARD MATTERS (1.6). | 9.60 | 6,576.00 |
| 11/12/12 | MC | MEETING W/ INDEPENDENT DIRECTORS (2.3); REVIEW DOCUMENTS FOR DEPOSITIONS (1.8). | 4.10 | 2,337.00 |
| 11/13/12 | DAP | PREP FOR AND ATTEND PORTION OF DEPOSITION OF TAMMY HAMZEHPOUR BY TELEPHONE (4.5); DEPOSITION PREPARATION WITH JOHN MACK AT MOFO (4.5); DOCUMENT AND EXHIBIT REVIEW FOR DEPOSITION (1.0). | 10.00 | 5,750.00 |
| 11/13/12 | JTM | MTG WITH JOHN MACK, MOFO AND OTHERS FOR MACK DEPO PREP (4.6); ATTEND HAMZEPOUR DEPOSITION (6.2). | 10.80 | 7,398.00 |
| 11/13/12 | MW | COORDINATE FILING OF ILANY AND HIRTLER-GARVEY'S PROOFS OF CLAIM. | 0.60 | 129.00 |
| 11/14/12 | DAP | MEETING AT MOFO FOR PREP FOR JOHN MACK DEPO (1.5); ATTEND DEPOSITION OF JOHN MACK (3.2); REVIEW EXHIBITS AND PREPARE DEPOSITION MATERIALS FOR PREPARATION OF TED SMITH (3.5). | 8.20 | 4,715.00 |
| 11/14/12 | JTM | PARTICIPATE IN JOHN MACK DEPOSITION (3.2); MTG WITH COMMITTEE AND COUNSEL (1.4); MTG WITH INDIES RE COMMITTEE AND OPEN MATTERS (6.2). | 10.80 | 7,398.00 |
| 11/14/12 | MW | TRIP TO MOFO OFFICE TO PICK UP J. MACK'S PROOF OF CLAIM (.7); COORDINATE FILING SAME WITH THE BANKRUPTCY COURT (.2). | 0.90 | 193.50 |
| 11/14/12 | MC | MEETING W/ INDEPENDENT DIRECTORS AND COUNSEL (2.8); FOLLOW UP CORRESPONDENCE (.3). | 3.10 | 1,767.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 230242 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/15/12 | DAP | DEPOSITION PREPARATION WITH TED SMITH (4.0); MEETING AT MOFO FOR PREPARATION OF TED SMITH (3.0); MEETING WITH MOFO CONCERNING JOHN MACK DEPOSITION TRANSCRIPT, STRATEGY FOR REMAINING DEPOSITIONS, 9019 HEARING AND EXAMINER INTERVIEWS (1.5). | 8.50 | 4,887.50 |
| 11/15/12 | JL | REVIEW MATERIAL AND ATTEND COMPENSATION COMMITTEE MEETING. | 1.40 | 847.00 |
| 11/15/12 | JTM | PREP TED SMITH FOR DEPOSITION (8.2); REVIEW MACK TR (1.3) AND DISCUSS SAME WITH TEAM (.6). | 10.10 | 6,918.50 |
| 11/15/12 | MW | FILE WEST AND SMITH'S PROOF OF CLAIM. | 1.20 | 258.00 |
| 11/16/12 | DAP | EMAIL CORRESPONDENCE WITH MOFO CONCERNING JOHN MACK AND TED SMITH EXAMINATIONS (.5); REVIEW JOHN MACK TRANSCRIPT (.5); PREPARE FOR EXAMINER INTERVIEWS OF INDEPENDENT DIRECTORS (1.2); RMBS DISCOVERY (.9); REC/REV LETTER FROM MALONEY CONCERNING ADD'L DOCUMENTS (.2); TELEPHONE CALL WITH JAMIE LEVITT AND ARIEL RUIZ (.3). | 3.80 | 2,185.00 |
| 11/16/12 | JTM | DISCUSSION WITH DP CONCERNING RMBS DISCOVERY (.9) REVIEW TRANSCRIPTS OF DEPOSITIONS, MARANO, WHITLINGER, MACK (7.3); TC GL RE SALE HEARING (.2). | 8.40 | 5,754.00 |
| 11/18/12 | DAP | EMAIL CORRESPONDENCE WITH JOHN MACK CONCERNING SALE HEARING. | 0.60 | 345.00 |
| 11/19/12 | DAP | IN COURT TO ATTEND SALE HEARING WITH JOHN MACK (5.5); REVIEW TRANSCRIPT OF JOHN MACK TESTIMONY (.5); TELEPHONE CALL WITH PETER DAY / MOFO CONCERNING EXAMINER INTERVIEWS OF INDEPENDENT DIRECTORS (1.0). | 7.00 | 4,025.00 |
| 11/19/12 | JTM | APPEAR AT SALE HEARING DISCUSSIONS AND WITH DIRECTORS DURING COURSE OF SAME (7.6); REVIEW MACK TR AND OTHER TRS RE RMBS SETTLEMENT (3.8). | 11.40 | 7,809.00 |
| 11/19/12 | RKD | REPRESENT BOARD OF DIRECTORS AT HEARING TO APPROVE SALE CONTRACT. | 6.40 | 3,360.00 |
| 11/20/12 | DAP | REVIEW TRANSCRIPT OF JOHN MACK DEPOSITION (2.6); LENGTHY MEETING WITH JOHN MACK REGARDING DEPOSITION AND PREP FOR UPCOMING EXAMINER INTERVIEW (4.0); TELEPHONE CALL JAMIE LEVITT / MOFO CONCERNING DISCOVERY ISSUES (.5); O/C WITH JTM RE SAME (.4). | 7.50 | 4,312.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/20/12 | JTM | REVIEW MATERIAL TO RESPOND TO EXAMINER SUBPOENA (2.1); OCS DP AND RD RE SAME (.4); MTG WITH MACK AND DP RE DEPOSITION (2.1); COMP COMMITTEE MEETING (1.3). | 5.90 | 4,041.50 |
| 11/20/12 | MC | PREPARATION FOR (1.2) AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.0). | 2.20 | 1,254.00 |
| 11/21/12 | DAP | RECEIVE AND REVIEW FINAL TRANSCRIPTS OF TOM MARANO, TAMMY HAMZEHPOUR, AND JOHN RUCKDASCHEL (4.2); EMAIL CORRESPONDENCE WITH EXAMINER'S COUNSEL REGARDING SUBPOENA RESPONSE (.2); FINALIZE REVIEW OF MACK TRANSCRIPT (1.4). | 5.80 | 3,335.00 |
| 11/21/12 | JTM | REVIEW REVISED MACK AND HAMZEPOUR TRANSCRIPTS. | 2.60 | 1,781.00 |
| 11/21/12 | MC | REVIEW SALE ORDERS. | 3.20 | 1,824.00 |
| 11/23/12 | JTM | REVIEW MATERIALS IN PREP FOR EXAMINER INTERVIEWS, BOARD BOOKS, PRESENTATIONS, OTHER DOCUMENTS AND MATERIALS. | 8.80 | 6,028.00 |
| 11/24/12 | DAP | TELEPHONE MEETING WITH JOHN MACK CONCERNING 9019 RMBS ISSUES. | 2.50 | 1,437.50 |
| 11/25/12 | JTM | CONTINUED REVIEW OF EXAMINER MATERIALS IN CONNECTION WITH PREP FOR EXAMINATIONS. | 4.70 | 3,219.50 |
| 11/26/12 | DAP | TELEPHONE CALL AND PREPARATION WITH JONATHAN ILANY AND JOE MOLDOVAN (2.5); REVIEW MATERIALS FOR ILANY PREPARATION (2.5); RECEIVE AND REVIEW EXAMINER SUBMISSIONS FROM FGIC, MBIA, SENIOR UNSECURED NOTE HOLDERS AND COMMITTEE OF UNSECURED CREDITORS (4.5); TELEPHONE CALL WITH JAMIE LEVITT (.4). | 9.90 | 5,692.50 |
| 11/26/12 | JTM | MEETING WITH DAP & J. ILANY RE ILANY DEPO (2.5); REVIEW MATERIALS FOR PREP FOR ILANY EXAMINATION (3.4). | 8.90 | 6,096.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/12 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 230242 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/27/12 | DAP | REVIEW MATERIALS FOR ILANY PREPARATION (2.2); ATTEND PREPARATION SESSION FOR JONATHAN ILANY INTERVIEW (5.5); TELEPHONE CALL WITH DARRYL RAINS CONCERNING JOHN MACK (.4); TELEPHONE CALL WITH TED SMITH CONCERNING EXAMINER INTERVIEW (.4); PREPARE FOR ILANY INTERVIEW (1.4); DRAFT LETTER TO TOM MALONEY CONCERNING MACK SUBPOENA (.8); EMAIL CORRESPONDENCE JAMIE LEVITT REGARDING DISCOVERY (.4); REVIEW EMAIL CORRESPONDENCE FROM CLEARY GOTTLEIB REGARDING SUBPOENA (.4); DRAFT EMAIL TO TOM MALONEY (.6); O/C WITH RFD RE EXAMINER SUBPOENA (.3). | 12.40 | 7,130.00 |
| 11/27/12 | JTM | REVIEW MATERIAL FOR JOHN ILANY EXAMINATION (5.4); PREP ILANY FOR EXAMINATION (6.2). | 11.60 | 7,946.00 |
| 11/27/12 | RKD | OFFICE CONFERENCE WITH D. PIEDRA REGARDING ILANY RESPONSE TO EXAMINER SUBPOENA (.3); REVISE PRIVILEGE LOG TO RESPONSE TO ILANY SUBPOENA (1.1); DRAFT RESPONSE TO ILANY SUBPOENA (1.2); EMAILS WITH J. MOLDOVAN AND D. PIEDRA REGARDING SAME (.3); EMAIL WITH C. CHILD REGARDING SAME (.2). | 3.10 | 1,627.50 |
| 11/28/12 | DAP | PREPARE FOR AND ATTEND EXAMINER INTERVIEW WITH JONATHAN ILANY (7.0); TELEPHONE CALL WITH DARRYL RAINS REGARDING DEPOSITION (.4); PREPARE FOR TED SMITH INTERVIEW PREP (1.5). | 8.90 | 5,117.50 |
| 11/28/12 | JTM | PARTICIPATE IN ILANY EXAMINATION (6.1); REVIEW MATERIAL FOR TED SMITH EXAMINATION (4.8). | 10.90 | 7,466.50 |
| 11/28/12 | MC | PARTICIPATION IN TELEPHONE BOARD MEETING. | 0.90 | 513.00 |
| 11/28/12 | RKD | REVIEW EXAMINER PROTECTIVE ORDER (.8); EMAILS WITH S. HOURANG (LUSKIN) REGARDING EXAMINER ISSUES WITH GOLDIN PRODUCTION (.6); REVIEW DOCUMENTS MARKED AS HIGHLY CONFIDENTIAL IN CONNECTION WITH SAME (2.3). | 3.70 | 1,942.50 |
| 11/29/12 | DAP | PREPARE FOR AND MEET WITH TED SMITH TO PREPARE FOR EXAMINER INTERVIEW (6.5); REVIEW MATERIALS FOR EXAMINER INTERVIEW (1.5); REVISE MACK TRANSCRIPT (1.0); TELEPHONE CALL JOHN MACK CONCERNING DISCOVERY (.5). | 9.50 | 5,462.50 |
| 11/29/12 | JTM | REVIEW MATERIAL FOR TED SMITH EXAMINATION (6.6); PREP TED SMITH FOR EXAMINATION (6.8). | 13.40 | 9,179.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 12/06/12 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 230242 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/29/12 | MW | SEARCH FOR VARIOUS PRESENTATIONS BY SKADDEN AND MOFO (.8); E-MAIL SAME TO RKD (.1); FOLLOW UP WITH JTM RE: SAME (.1). | 1.00 | 215.00 |
| 11/30/12 | DAP | PREP FOR AND ATTEND EXAMINER INTERVIEW OF EDWARD F. SMITH III (7.0); EMAIL CORRESPONDENCE WITH JAMIE LEVITT RE: DISCOVERY (.4); REVIEW PROPOSED LETTER TO MARK ASHLEY (.4); BEGIN RESEARCH CONCERNING DIRECTOR BREACH OF FIDUCIARY DUTY ASSERTIONS CONTAINED IN BRIEF SUBMITTED TO THE EXAMINER BY COUNSEL FOR WILMINGTON TRUST (1.5). | 9.30 | 5,347.50 |
| 11/30/12 | ET | REVIEWED MATERIALS IN PREPARATION OF TED SMITH EXAMINATION. | 0.80 | 388.00 |
| 11/30/12 | JTM | PREP FOR TED SMITH EXAMINER EXAMINATION (3.4); APPEAR AT TED SMITH EXAMINATION (5.8). | 9.20 | 6,302.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 379.00 | 231966.50 |
| GRAND TOTAL FEES | | | 389.60 | 234,245.50 |
| | | TOTAL FEES SERVICES _____ $ | | 234,245.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 02/11/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232437 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 12/04/12 | MW | REVIEW COURT FILINGS FOR 12/4/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.30 | 64.50 |
| 12/05/12 | MW | REVIEW COURT FILINGS FOR 12/5/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/06/12 | MW | REVIEW COURT FILINGS FOR 12/6/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/07/12 | JPR | UPLOADED DATA TO D4 FOR PROCESSING TO RELATIVITY. | 0.80 | 288.00 |
| 12/11/12 | MW | REVIEW COURT FILINGS FOR 12/11/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/12/12 | MW | REVIEW COURT FILINGS FOR 12/12/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 12/13/12 | MW | REVIEW COURT FILINGS FOR 12/13/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/13/12 | MW | PREPARING BINDERS FOR JTM WITH DOCUMENTS SUBMITTED PER EXAMINER'S REQUEST. | 2.60 | 559.00 |
| 12/14/12 | MW | REVIEW COURT FILINGS FOR 12/14/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/18/12 | MW | REVIEW COURT FILINGS FOR 12/18/12 (.2); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.30 | 64.50 |
| 12/19/12 | MW | REVIEW COURT FILINGS FOR 12/19/12 (.3); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 12/20/12 | MW | REVIEW COURT FILINGS FOR 12/20/12 (.4); E-MAIL DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| TOTAL TASK CODE | B110 | Case Administration | 7.40 | 1707.00 |
| TASK CODE | B160 | Fee/Employment Applications | | |
| 12/07/12 | MW | REVIEW MC NOVEMBER INVOICE (.3); REVISE SAME(.5); DRAFT COVER LETTER (.4). | 1.20 | 258.00 |

909 Third Avenue, New York, NY 10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: 02/11/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 |

| | | | | |
|---|---|---|---|---|
| 12/20/12 | RKD | ATTEND OMNIBUS HEARING, INCLUDING HEARING ON FEE APPLICATIONS (5.1). | 5.10 | 2,677.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 6.30 | 2,935.50 |
| TASK CODE B170 | | Fee/Employment Objections | | |
| 12/07/12 | MW | REVIEW US TRUSTEE OBJECTION TO FEE APPLICATIONS (.4); E-MAIL SAME TO RKD (.1). | 0.50 | 107.50 |
| 12/07/12 | RKD | REVISE MONTHLY FEE STATEMENTS TO REMOVE CONFIDENTIAL MATERIALS (1.1); OFFICE CONFERENCE WITH M. WIATRAK REGARDING SAME (.1); EMAILS WITH M. CONNOLLY REGARDING SAME (.1); REVIEW UST OBJECTION TO MOCO FIRST QUARTERLY FEE APPLICATION (.7); OFFICE CONFERENCE WITH J. MOLDOVAN REGARDING SAME (.1). | 2.10 | 1,102.50 |
| 12/12/12 | NS | CONFERENCE WITH ROBERT DAKIS RE: PORTION OF U.S. TRUSTEE'S OMNIBUS OBJECTION TO FIRST INTERIM FEE APPLICATIONS RELEVANT TO MORRISON COHEN (MOCO), AND NEED FOR A PROMPT INFORMAL RESPONSE (0.2); REVIEW RELEVANT PORTIONS OF U.S. TRUSTEE'S OBJECTION AND MOCO FIRST INTERIM FEE APPLICATION (0.6). | 0.80 | 360.00 |
| 12/13/12 | NS | ANALYSIS OF U.S. TRUSTEE'S FEE APPLICATION OBJECTION AND DRAFT A SUMMARY RESPONSE (4.5); DRAFT A TRANSMITTAL E-MAIL TO U.S. TRUSTEE'S ATTORNEYS WITH THE SUMMARY RESPONSE AND REQUESTING A CONFERENCE CALL TO DISCUSS THEIR OBJECTION AND THE MOCO RESPONSE (0.3). | 4.80 | 2,160.00 |
| 12/14/12 | NS | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH U.S. TRUSTEE'S ATTORNEYS RE: MOCO PORTION OF U.S. TRUSTEE'S OMNIBUS OBJECTION TO FIRST INTERIM FEE APPLICATIONS AND THE MOCO RESPONSE (1.7); FOLLOW-UP EXPENSE AND FEE CALCULATIONS TO ADDRESS QUESTIONS POSED BY THE U.S. TRUSTEE'S ATTORNEYS DURING CONFERENCE CALL (0.5); DRAFT SUPPLEMENTAL E-MAIL REPLY TO U.S. TRUSTEE'S ATTORNEYS WITH ANSWERS AND COUNTER-OFFER TO RESOLVE THE OBJECTION (0.3); REVIEW REPLY E-MAIL FROM U.S. TRUSTEE'S ATTORNEY ACCEPTING THE MOCO COUNTER-OFFER TO RESOLVE THE OBJECTION, ADVISE ROBERT DAKIS (0.1). | 2.60 | 1,170.00 |
| 12/14/12 | RKD | TELEPHONE CONFERENCE WITH B. MASOMOTO, M. DRISCOLL AND N. SIEGEL REGARDING UST OBJECTION TO MOCO FEE APPLICATION (.6); OFFICE CONFERENCES WITH J. MOLDOVAN, AND M. CONNOLLY REGARDING SAME (.2); EMAILS WITH J. LEVY, ET AL., REGARDING SAME (.1). | 0.90 | 472.50 |

# **Morrison** Cohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | |
| 020530-0002 | CHAPTER 11 | |

DATE:       02/11/13
INVOICE # : 232437

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/18/12 | NS | FOLLOW-UP COMMUNICATIONS WITH U.S. TRUSTEE'S COUNSEL CONFIRMING RESOLUTION OF THEIR FEE OBJECTION. | 0.30 | 135.00 |
| | | | | |
| TOTAL TASK CODE | B170 | Fee/Employment Objections | 12.00 | 5,507.50 |
| | | | | |
| TASK CODE | B260 | Board of Directors Matters | | |
| 12/01/12 | DAP | REVIEW AND COMMENT ON PROPOSED LETTER TO CLEARY CONCERNING IB FINANCE TRANSACTION ISSUE RAISED DURING EXAMINER INTERVIEW OF TED SMITH (.5); EMAIL CORRESPONDENCE WITH JAMIE LEVITT RE: SAME (.4); REVIEW NOTES REGARDING INDEPENDENT DIRECTOR COMMITTEE MEETINGS (.4); REVIEW DOCUMENT PRODUCTION FOR CLEARY (.4). | 1.70 | 977.50 |
| 12/01/12 | JTM | REVIEW AND RESPOND TO EMAILS RE PRODUCTION OF MATERIAL TO EXAMINER AND WILMINGTON (.9); REVIEW PROPOSED EMAIL TO COUNSEL FOR EXAMINER RE SMITH EXAMINATION (.5). | 1.40 | 959.00 |
| 12/02/12 | JTM | REVIEW OF MATERIAL POST TED SMITH EXAMINATION FOR SUPPLEMENAL SUBMISSION TO EXAMINER. | 3.70 | 2,534.50 |
| 12/03/12 | DAP | REVIEW MATERIALS FOR JOHN MACK INTERVIEW PREPARATION (3.5); MEET WITH JOHN MACK FOR INTERVIEW PREPARATION (4.5); CONFERENCE JTM AND LEVITT AT MOFO RE: 9019 STATUS AND STRATEGY (.5); REVIEW MACK DEPOSITION TRANSCRIPT FOR FURTHER CHANGES (.5); RECEIVE/REVIEW CORRESPONDENCE FROM TOM MALONEY CONCERNING SUBPOENA TO JOHN MACK (.4); PREPARE RESPONSE TO MALONEY LETTER (.5). | 9.90 | 5,692.50 |
| 12/03/12 | JTM | PREP JOHN MACK FOR EXAMINATION BY EXAMINER (4.4); REVIEW MATERIALS IN CONNECTION WITH SAME (3.7); REVIEW MOTION TO APPOINT MEDIATOR (.8). | 8.90 | 6,096.50 |
| 12/04/12 | DAP | REVIEW MATERIALS FOR EXAMINER INTERVIEW BINDER (4.5) PREPARE FOR THE EXAMINER INTERVIEW OF JOHN MACK, MEETING WITH JOHN MACK, JOE MOLDOVAN AND JAMIE LEVITT AT MOFO (5.5); CORRESPONDENCE WITH MOFO RE: SAME (.4); ATTEND TO COLLECTION OF DOCUMENTS FROM FORMER DIRECTOR KARIN HIRTLER-GARVEY (.8); CORRESPONDENCE JOEL HAIMS AT MOFO CONCERNING D&O INSURANCE RENEWAL/EXTENSION FOR INDEPENDENTS (.6). | 11.80 | 6,785.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 02/11/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232437 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/04/12 | JTM | REVIEW MATERIALS AND PREP JOHN MACK FOR EXAMINATION. | 8.60 | 5,891.00 |
| 12/04/12 | MC | PREPARATION FOR (.9) AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.1). | 2.00 | 1,140.00 |
| 12/05/12 | DAP | PREPARE FOR EXAMINER INTERVIEW OF JOHN MACK (2.2); ATTEND EXAMINER INTERVIEW OF JOHN MACK (5.0); REVIEW CREDITOR'S SUBMISSIONS TO THE EXAMINER WHICH ASSERT POTENTIAL CLAIMS AGAINST DIRECTORS AND BEGIN PREPARATION FOR A RESPONSE TO SAME (3.0); RESEARCH CONCERNING BREACH OF FIDUCIARY DUTY CLAIMS ASSERTED IN THE EXAMINER SUBMISSIONS BY CREDITOR AND POTENTIAL DEFENSES TO SAME (2.6); DISCUSSIONS WITH FTI REGARDING FORENSIC EXAMINATION OF EMAIL OF JOHN MACK (.6). | 13.40 | 7,705.00 |
| 12/05/12 | JTM | PREP FOR (4.2) AND PARTICIPATE IN MACK EXAMINATION (4.0). | 8.20 | 5,617.00 |
| 12/06/12 | DAP | CONFERENCE CALL WITH FTI CONCERNING REVIEW OF JOHN MACK COMPUTER (.5); COORDINATE THE SEARCH AND REVIEW OF JOHN MACK COMPUTER FOR RESPONSIVE DOCUMENTS (.8); RESEARCH CONCERNING STATUTE OF LIMITATIONS IN CONNECTION WITH OPPOSITION TO POTENTIAL BREACH OF FIDUCIARY DUTY CLAIMS AGAINST DIRECTORS ASSERTED BY WILMINGTON TRUST IN EXAMINER SUBMISSION (3.3); DRAFT RESPONSE TO WILMINGTON TRUST EXAMINER SUBMISSION (7.0); COMMUNICATIONS WITH MOFO RE: SAME (.5). | 12.10 | 6,957.50 |
| 12/06/12 | JTM | TC DAN DONOVAN RE GARVEY INTERVIEW (.2); OC DP RE SAME (.1); TC K&E W/ DP RE GARVEY INTERVIEW (.7); MEETING WITH GARVEY AND MC FOR PREP (2) PREP FOR GARVEY INTERVIEW (6.3). | 9.30 | 6,370.50 |
| 12/06/12 | MC | MEETING W/ KARIN HIRTLER-GARVEY IN PREPARATION FOR INTERVIEW. | 1.50 | 855.00 |
| 12/07/12 | JL | PARTICIPATE IN COMPENSATION COMMITTEE CALL | 0.50 | 302.50 |
| 12/07/12 | JTM | BOARD CALL (.5); COMP COM CALL (.7); REVIEW MATERIAL FOR EXAMINER AND REVIEW EXAMINER SUBMISSIONS (4.6). | 5.80 | 3,973.00 |
| 12/07/12 | LM | PREPARE ERRATA SHEET FOR DEPOSITION TRANSCRIPT OF JOHN MACK. | 2.30 | 575.00 |
| 12/07/12 | RKD | EMAILS WITH J. LEVITT, D. RAINS AND J. MACK REGARDING DEPOSITION ERRATA SHEET (.3). | 0.30 | 157.50 |

# **Morrison** Cohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:       02/11/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/09/12 | JTM | REVIEW PARTIES' SUBMISSIONS TO EXAMINER (3.8); REVIEW MARANO DEPO TRANSCRIPT (2.7); REVIEW PROPOSED MACK ERRATA (.9). | 7.40 | 5,069.00 |
| 12/10/12 | JTM | OCS RD RE EXPERT DEPOSITIONS (.2); EMAILS DEBTORS' COUNSEL RE SAME (.2); CONTINUED REVIEW OF RMBS SUBMISSIONS (3.7); PREP FOR GARVEY EXAMINER INTERVIEW (3.1); REVIEW THIRD PARTY EXAMINER SUBMISSIONS (3.4). | 10.70 | 7,329.50 |
| 12/10/12 | MC | REVIEW RMBS SUBMISSIONS. | 3.70 | 2,109.00 |
| 12/10/12 | RKD | REVIEW DRAFT RESPONSE TO RMBS SETTLEMENT FROM WILMINGTON (.7); REVIEW DRAFT RMBS RESPONSE FROM FGIC (.8); REVIEW DRAFT RMBS RESPONSE FROM COMMITTEE (.7); CREATE CHART OF J. MACK REFERENCES IN SAME (1.2); EMAILS WITH E. HAMMERQUIST (FTI) REGARDING MACK EMAIL COLLECTION (.2). | 3.60 | 1,890.00 |
| 12/11/12 | DAP | EMAIL CORRESPONDENCE DAKIS REGARDING MACK DOCUMENT SEARCH AND RESPONSES (.3). | 0.30 | 172.50 |
| 12/11/12 | JTM | REVIEW PROPOSED DRAFT EXAMINER RESPONSE (4.2); REVIEW CIERI LETTER TO UCC (.4); REVIEW DRAFT BOARD PRESENTATION (1.6). | 6.20 | 4,247.00 |
| 12/11/12 | MC | REVIEW CREDITORS COMMITTEE/AFI DOCUMENTS. | 1.60 | 912.00 |
| 12/12/12 | DL | CONF. JTM RE: GOVERNANCE ISSUES AND STATUS. | 0.30 | 175.50 |
| 12/12/12 | DAP | CONFS JTM RE: BK CASE STRATEGY PRESENTATION FOR BOARD (.8); REV MATERIAL IN PREP FOR PAM WEST INTERVIEW (.8); CORRESPONDENCE MOFO RE: EXAMINER RESPONSES (.2). | 1.80 | 1,035.00 |
| 12/12/12 | JTM | ALL HANDS CALL RE BOARD STRATEGY PRESENTATION (1.4); REVIEW OF MATERIAL IN CONNECTION WITH SAME (2.2); PREP FOR WEST EXAMINER INTERVIEW (3.2); REVIEW OF RMBS LITIGANTS SUBMISSIONS AND PROPOSED RESPONSEAS (2.9); REVIEW EXAMINER SUBMISSIONS (2.1); TC JON ILANY RE UCC ISSUES (.4). | 12.20 | 8,357.00 |
| 12/13/12 | DL | CONF. JTM, MC, DAP, JL, RD RE: GOVERNANCE ISSUES DUTIES OF DIRECTORS, STATUS OF CLAIMS OF COMPETING CREDITORS CLASSES. | 1.20 | 702.00 |
| 12/13/12 | DL | REVIEW BOARD PRESENTATION MATERIALS. | 1.00 | 585.00 |

# **Morrison** Cohen LLP

020530          RESCAP, LLC                                    DATE:        02/11/13
020530-0002     CHAPTER 11                                     INVOICE # : 232437

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 12/13/12 | DAP | MEETING WITH JOHN MACK AT MOCO CONCERNING DEPOSITION AND EXAMINER INTERVIEW (2.5); REVIEW DRAFT RESPONSES TO EXAMINER SUBMISSIONS BY VARIOUS CREDITOR CONSTITUANTS (4.5); LENGTHY TELEPHONE CALL WITH TED SMITH CONCERNING THE STATUS OF BANKRUPTCY CASE AND STRATEGY IN PREPARATION FOR BOARD MEETING (1.9); REVIEW BOARD MEETING DECK AND MATERIALS IN PREP FOR BOARD MEETING (1.2); MEETING WITH JTM, RKD, DAP, MC, DL AND JL REGARDING STATUS AND STRATEGY FOR CASE (1.2). | 11.30 | 6,497.50 |
| 12/13/12 | JL | O/C WITH JRM, DAP, MC, DL AND RKD RE GOVERNANCE ISSUES (1.2); REVIEW BOARD MATERIAL FOR 12/14/12 MEETING (1.3). | 2.50 | 1,512.50 |
| 12/13/12 | JTM | REVIEW AND COMMENT ON PROPOSED SUBMISSIONS TO EXAMINER: JSN/SUN (3.2); STEERING COMMITTEE/TAL FRANKLIN (3.9); OMNIBUS (PLS AND MONOLINE) (3.6); MEETING WITH JOHN MACK AND DP RE RMBS DEPOSITION (.5); MEETING WITH MOCO TEAM RE CASE STRATEGY GOING FORWARD (1.2). | 12.40 | 8,494.00 |
| 12/13/12 | LM | UPDATED THE CHANGES TO THE ERRATA SHEET OF JOHN MACK. | 0.60 | 150.00 |
| 12/13/12 | MC | REVIEW BOARD MATERIALS. | 3.30 | 1,881.00 |
| 12/13/12 | RKD | CONFERENCE WITH J. MOLDOVAN, J. LEVY, D. PIEDRA, M. CONNOLLY, AND D. LERNER REGARDING PLAN PROCESS AND INDEPENDENT DIRECTOR ISSUES (1.2). | 1.20 | 630.00 |
| 12/13/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING RMBS DISCOVERY FROM INDEPENDENT DIRECTORS (.2); TELEPHONE CALL WITH M. DOLAN (CLEARY) REGARDING J. MACK DOCUMENT REQUESTS (.2); FOLLOW UP EMAILS WITH M. DOLAN REGARDING SAME (.8); FOLLOW UP EMAILS WITH D. PIEDRA REGARDING SAME (.3); EMAILS WITH E. HAMMERQUIST REGARDING MACK EMAIL SEARCHES (.2). | 1.70 | 892.50 |
| 12/14/12 | DAP | PREPARE FOR AND ATTEND MEETING OF BOARD OF DIRECTORS (3.2); MEETING WITH JOHN MACK CONCERNING ERRATA OF DEPOSITION (1.5); FINALIZE ERRATA SHEET (.5); ATTEND TO SERVICE OF ERRATA SHEET (.5); PREPARE FOR INTERVIEW OF PAM WEST AND ATTEND TO DOCUMENT COLLECTION ISSUES (1.5); CONFERENCES WITH RKD, JTM, JL, MC AND DL RE EXAMINER'S WORK PLAN (1.1) REVIEW MATERIALS FOR PAM WEST INTERVIEW (.5). | 8.80 | 5,060.00 |

# **Morrison** Cohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | |
| 020530-0002 | CHAPTER 11 | |

DATE:        02/11/13
INVOICE # : 232437

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/14/12 | JPR | COORDINATE PROCESSING OF CLIENT DATA BY D4. | 1.00 | 360.00 |
| 12/14/12 | JTM | BOARD MEETING (3); REVIEW OF MATERIALS IN CONNECTION WITH SAME (1.3); MEETING WITH INDIES RE SAME (1); OC RD RE UST ISSUES RE FEE APP (.3); PREP FOR NEXT ROUND OF EXAMINER EXAMINATIONS INCLUDING REVIEW OF PRIOR FAIRNESS OPINIONS AND RELATED MATERIALS (2.2); CONFERENCES WITH RKD, DAP, JL, MC AND DL RE EXAMINER'S WORK PLAN (1.1). | 8.80 | 6,028.00 |
| 12/14/12 | MC | ATTENDANCE AT BOARD MEETING AT MORRISON FOERSTER (1.4); CONFERENCE WITH RKD, JTM, JL, DAP AND DL RE PLAN OR REORGANIZATION ISSUES FROM INDEPENDENT  DIRECTOR (1.1). | 2.50 | 1,425.00 |
| 12/14/12 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN, J. LEVY, M. CONNOLLY, D. LERNER, AND D. PIEDRA REGARDING EXAMINER'S WORK PLAN AND PLAN OF REORGANIZATION ISSUES FOR INDEPENDENT DIRECTORS (1.1); REPRESENT INDEPENDENT DIRECTORS AT BOARD MEETING (3.1); EMAILS WITH E. HAMMERQUIST REGARDING J. MACK EMAIL SEARCHES (.2). | 4.40 | 2,310.00 |
| 12/16/12 | JTM | REVIEW PREP MATERIALS FOR PAM WEST AND KARIN HIRTLER GARVEY FOR EXAMINER INTERVIEWS. | 7.20 | 4,932.00 |
| 12/17/12 | DAP | REVIEW MATERIALS FOR PAM WEST EXAMINER INTERVIEW PREP (2.5); ATTEND PREPARATION MEETING WITH PAM WEST, JOE MOLDOVAN, JAMIE LEVITT IN CONNECTION WITH PREPARATION OF PAM WEST FOR EXAMINER INTERVIEW (5.5); ATTEND TO JOHN MACK ERRATA (.5); REVIEW EXPERT REPORTS AND BEGIN PREPARATION FOR EXPERT CROSS EXAMINATION (2.5). | 11.00 | 6,325.00 |
| 12/17/12 | JPR | COORDINATE RESCAP DOCUMENT PRODUCTION. ASSIST SETUP OF MACK DOCUMENT REVIEW BATCHES FOR N. SIEGEL AND R. SAENGER. | 1.60 | 576.00 |
| 12/17/12 | JTM | PAM WEST EXAMINER PREP (5.4); CONTINUED PREP FOR SAME (3.2); MEETING AT MOFO WITH STRATEGY TEAM (1); MEETING WITH PAM WEST AND TED SMITH AND MICHAEL CONNOLLY RE EXAMINATIONS AND PROGRESS OF CASE (1.5). | 11.10 | 7,603.50 |
| 12/17/12 | MC | REVIEW COURT DOCUMENTS (2.3).  ATTENDANCE AT MEETINGS AT MORRISON FORESTER (2.6). | 4.90 | 2,793.00 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/11/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/17/12 | NS | CONFERENCE WITH ROBERT DAKIS RE: URGENT DOCUMENT REVIEW ASSIGNMENT (0.4); REVIEW DOCUMENT REQUEST, CONFIRM BATCHES OF DOCUMENTS TO REVIEW IN DATABASE, REVIEW 96 DOCUMENTS IN DATABASE (2.3). | 2.70 | 1,215.00 |
| 12/17/12 | RKD | REVIEW 502 J. MACK DOCUMENTS (4.9); PRODUCE K. HIRTLER-GARVEY DOCUMENTS TO EXAMINER (.3); EMAILS WITH D. PIEDRA REGARDING DOCUMENT PRODUCTION (.2); OFFICE CONFERENCE WITH N. SIEGEL REGARDING DOCUMENT REVIEW (.4). | 5.80 | 3,045.00 |
| 12/18/12 | DAP | PREP FOR AND ATTEND EXAMINER INTERVIEW OF PAM WEST (6.5); CONFS DAKIS RE: MACK PRODUCTION (.6); REVIEW DRAFT PRIV LOG FOR MACK PRODUCTION (.6); REVIEW K&E BINDER FOR KARIN HIRTLER-GARVEY INTERVIEW (2.5); ANALYSIS OF ROSSI EXPERT REPORT (FIGIC) (1.0). | 11.20 | 6,440.00 |
| 12/18/12 | JL | REVIEW AUDIT COMMITTEE MEETING PACKAGE. | 0.80 | 484.00 |
| 12/18/12 | JTM | PAM WEST EXAMINATION BY CHADBOURNE (6); OCS DAP AND RD RE MACK DISCOVERY AND PRODUCTION (.6); PREP FOR KH GARVEY EXAMINATION INCLUDING REVIEW OF MATERIALS AND DECKS (4.6); REVIEW PRIVILEGE LOG (.7). | 11.90 | 8,151.50 |
| 12/18/12 | MW | PREPARE REVISE LETTER FORWARDING THE ERRATA SHEETS FOR THE DEPOSITION OF JOHN MACK. | 0.50 | 107.50 |
| 12/18/12 | NS | REVIEW 1,015 ELECTRONIC DOCUMENTS FOR SUPPLEMENTAL PRODUCTION PURSUANT TO WILMINGTON TRUST DOCUMENT REQUESTS (9.8); O/C WITH RKD AND NS RE SAME (.3). | 10.10 | 4,545.00 |
| 12/18/12 | RS | REVIEW DOCUMENTS 1100 (8.8); T/C WITH N. SIEGEL AND R. DAKIS RE: SAME (.3); REVIEW DOCUMENT REQUESTS (.5). | 9.60 | 3,648.00 |
| 12/18/12 | RKD | REVIEW 812 J. MACK DOCUMENTS (5.8); REVIEW ROSSI EXPERT REPORT IN PREPARATION FOR DEPOSITION (1.4); EMAILS WITH D. PIEDRA AND J. MOLDOVAN REGARDING SAME (.6); O/C WITH RS AND NS RE DOCUMENT REVIEW (.3). | 8.10 | 4,252.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/11/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/19/12 | DAP | REVIEW ROSSI EXPERT REPORT AND PREPARE QUESTIONS FOR ROSSI DEPOSITION EXAMINATION (3.5); ATTEND ROSSI DEPOSITION (5.0); MEETING WITH KARIN HIRTLER-GARVEY CONCERNING EXAMINER INTERVIEW (.5); CONF R. DAKIS RE: PRIVILEGE LOG AND DOCUMENT PRODUCTION FOR JOHN MACK (.5). | 9.50 | 5,462.50 |
| 12/19/12 | JL | PARTICIPATE IN AUDIT COMMITTEE CALL. | 2.00 | 1,210.00 |
| 12/19/12 | JTM | KARIN HIRTLER GARVEY PREP FOR EXAMINATION WITH MOFO AND DP (6.0); CONTINUED PREP POST MTG (3.1); OC RD RE PRIVILEGE LOG (.5). | 9.60 | 6,576.00 |
| 12/19/12 | MC | PREPARATION OF WITNESS FOR EXAMINER REVIEW. | 5.90 | 3,363.00 |
| 12/19/12 | NS | REVIEW 725 DOCUMENTS IN DATABASE FOR URGENT SUPPLEMENTAL DOCUMENT PRODUCTION. | 5.90 | 2,655.00 |
| 12/19/12 | RS | CORRECT CODING ON 324 DOCUMENTS (5.2); REVIEW AND CODE 819 DOCUMENTS (4.2). | 9.40 | 3,572.00 |
| 12/19/12 | RKD | REVIEW 113 J. MACK DOCUMENTS (1.1); REVISE PRIVILEGE LOG TO INCORPORATE NEW DOCUMENTS (5.7); ATTEND ROSSI DEPOSITION (4.7); O/C WITH DAP RE PRVIVILEGE LOG (.5). | 12.00 | 6,300.00 |
| 12/20/12 | DAP | PREP FOR (1.0) AND ATTEND INTERVIEW OF KARIN HIRTLER-GARVEY (6.5); CONFS R. DAKIS CONCERNING MACK PRODUCTION AND UPDATED PRIV LOG (.6). | 8.10 | 4,657.50 |
| 12/20/12 | JPR | COORDINATE RESCAP DOCUMENT PRODUCTION. | 1.00 | 360.00 |
| 12/20/12 | JTM | PREP FOR (1.9) KARIN HIRTLER GARVEY EXAMINATION AT CHADBOURNNE (6.2); EMAILS MOFO RE PACHULSKI RETENTION QUESTIONS (.2); EMAIL NILENE EVANS RE ALLY ERMINATION OF SERVICING AGREEMENT (.4); OCS RKD AND DAP RE ADDITIONAL MACK FILE REVIEW AND PRODUCTION (.6). | 9.10 | 6,233.50 |
| 12/20/12 | MC | ATTENDANCE AT EXAMINER'S INTERVIEW OF KARIN HIRTLER GARVEY. | 7.20 | 4,104.00 |
| 12/20/12 | NS | REVIEW 212 DOCUMENTS IN ELECTRONIC DATABASE FOR URGENT SUPPLEMENTAL DOCUMENT PRODUCTION. | 1.90 | 855.00 |
| 12/20/12 | RKD | CONTINUE REVISING J. MACK PRIVILEGE LOG TO INCORPORATE NEW DOCUMENTS (3.6); PREPARE DOCUMENTS FOR SUPPLEMENTAL PRODUCTION (1.2); EMAILS WITH J. MOLDOVAN AND D. PIEDRA REGARDING SAME (.6). | 5.70 | 2,992.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/11/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2012

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/21/12 | DAP | EMAIL CORRESPONDENCE WITH JOHN MACK RE: EMAIL PRODUCTION (.4); NUMEROUS EMAILS WITH PAM WEST RE: EXAMINER DOCUMENT PRODUCTION (.4); REVIEW MATERIALS PRODUCED BY PAM WEST (.4); REVIEW AND REVISE PROPOSED LETTER TO COUNSEL FOR WILMINGTON TRUST CONCERNING MACK PRODUCTION AND UPDATED PRIV LOG (.4); EMAIL CORRESPONDENCE J. LEVITT AT MOFO RE: 9019 DELIVERABLES IN EARLY JANUARY (.4). | 2.00 | 1,150.00 |
| 12/21/12 | JPR | COORDINATE RESCAP DOCUMENT PRODUCTION. | 0.30 | 108.00 |
| 12/21/12 | JTM | REVIEW MACK PRODUCTION TO WILMINGTON (1.3); GOLDIN DECKS RE FAIRNESS OF VARIOUS TRANSACTIONS (2.4). | 3.70 | 2,534.50 |
| 12/21/12 | JTM | REVIEW DRAFT RESPONSE RE RMBS DISPUTE (2.4). | 2.40 | 1,644.00 |
| 12/21/12 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.2); REVIEW WEEKLY REPORT (.3); REVIEW DOCKET (.4). | 1.90 | 1,083.00 |
| 12/27/12 | JTM | REVIEW LITIGATION ASSESSMENT AND BOARD PRESENTATION IN CONNECTION WITH UPCOMING BOARD MEETING. | 1.20 | 822.00 |
| 12/28/12 | JTM | REVIEW BOARD PACKAGE IN CONNECTION WITH BOARD CALL (.8); BOARD CALL (1.4); POST CAL WITH INDEPENDANT DIRECTORS (.6); CALL WITH JIM TANNENBAUM (.2); CALL WITH J ILANY, BOARD MEMBER (.4); ADDITIONAL VALL WITH INDEPENDANT DIRECTORS RE UCC ISSUES (.4); REVIEW CORRESPONDENCE RE COMMUNICATIONS WITH UCC (.3). | 4.10 | 2,808.50 |
| 12/28/12 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETINGS (2.6); PREPARATION FOR AND PARTICIPATION IN MEETING W/ INDEPENDENT DIRECTORS (.6). | 3.20 | 1,824.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 412.50 | 244846.00 |
|---|---|---|---|---|
| GRAND TOTAL FEES | | | 438.20 | 254,996.00 |
| | TOTAL FEES SERVICES | $ | | 254,996.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison** Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/11/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 | |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| | B110 Case Administration | | |
| JPR | JASON P. REID | 0.80 | 288.00 |
| MW | MARIOLA WIATRAK | 6.60 | 1,419.00 |
| SUBTOTAL | B110      Case Administration | 7.40 | 1,707.00 |
| | | | |
| B160 | Fee/Employment Applications | | |
| MW | MARIOLA WIATRAK | 1.20 | 258.00 |
| SUBTOTAL | B160      Fee/Employment Applications | 1.20 | 258.00 |
| | | | |
| B170 | Fee/Employment Objections | | |
| RKD | ROBERT K. DAKIS | 8.10 | 4,252.50 |
| NS | NEIL SIEGEL | 8.50 | 3,825.00 |
| MW | MARIOLA WIATRAK | 0.50 | 107.50 |
| SUBTOTAL | B170      Fee/Employment Objections | 17.10 | 8,185.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 2.50 | 1,462.50 |
| DAP | DAVID PIEDRA | 112.90 | 64,917.50 |
| JL | JACK LEVY | 5.80 | 3,509.00 |
| JTM | JOSEPH T. MOLDOVAN | 163.90 | 112,271.50 |
| MC | MICHAEL CONNOLLY | 37.70 | 21,489.00 |
| RKD | ROBERT K. DAKIS | 42.80 | 22,470.00 |
| NS | NEIL SIEGEL | 20.60 | 9,270.00 |
| RS | REBECCA SAENGER | 19.00 | 7,220.00 |
| JPR | JASON P. REID | 3.90 | 1,404.00 |
| LM | LUCY MAHECHA | 2.90 | 725.00 |
| MW | MARIOLA WIATRAK | 0.50 | 107.50 |
| SUBTOTAL | B260      Board of Directors Matters | 412.50 | 244,846.00 |
| | | | |
| TOTAL FEES | | 438.20 | 254,996.00 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 7.40 | 1,707.00 |
| B160 | Fee/Employment Applications | 1.20 | 258.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison** Cohen LLP

| 020530 | RESCAP, LLC |
|--------|-------------|
| 020530-0002 | CHAPTER 11 |

DATE:     02/11/13
INVOICE # : 232437

## TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B170 | Fee/Employment Objections | 17.10 | 8,185.00 |
| B260 | Board of Directors Matters | 412.50 | 244,846.00 |
| **TOTAL FEES** | | 438.20 | 254,996.00 |

## TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 2.50 | 1,462.50 |
| DAP | DAVID PIEDRA | 112.90 | 64,917.50 |
| JL | JACK LEVY | 5.80 | 3,509.00 |
| JTM | JOSEPH T. MOLDOVAN | 163.90 | 112,271.50 |
| MC | MICHAEL CONNOLLY | 37.70 | 21,489.00 |
| RKD | ROBERT K. DAKIS | 50.90 | 26,722.50 |
| NS | NEIL SIEGEL | 29.10 | 13,095.00 |
| RS | REBECCA SAENGER | 19.00 | 7,220.00 |
| JPR | JASON P. REID | 4.70 | 1,692.00 |
| LM | LUCY MAHECHA | 2.90 | 725.00 |
| MW | MARIOLA WIATRAK | 8.80 | 1,892.00 |
| **TOTAL FEES** | | 438.20 | 254,996.00 |

## DISBURSEMENTS:

VALUE

## TASK SUMMARY FOR EXPENSES:

| | | VALUE |
|------|------|-------|
| E109 | TRAVEL | 361.96 |
| E105 | TELEPHONE/FACSIMILE | 396.88 |
| E101 | SC  PHOTOCOPYING | 44.45 |
| E101 | SC  IN HOUSE VOLUME PRINTING | 1.75 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 0.84 |
| | MAIL | 104.91 |
| E107 | MESSENGER | 214.50 |
| | COURT SERVICES | 745.40 |
| | MEALS | 1,601.75 |
| | COURT FILINGS & MISC FEES | 77.00 |
| | PROFESSIONAL FEES | 2,535.69 |
| | DATABASE SEARCH | 1,907.54 |

# **Morrison** Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/11/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232437 | |

| TOTAL DISBURSEMENTS | $ | 7,992.67 |
| --- | --- | --- |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 262,988.67 |

# MorrisonCohen LLP

020530          RESCAP, LLC                                    DATE:          03/05/13
020530-0002     CHAPTER 11                                     INVOICE # : 232874

              TAMMY HAMZEHPOUR, GENERAL COUNSEL               TAXPAYER IDENTIFICATION
              GMAC RESCAP                                      NUMBER 13-3205994
              ONE MERIDIAN CROSSINGS, SUITE 100
              MINNEAPOLIS, MN  55423

---

FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 01/02/13 | MW | REVIEW COURT FILINGS FOR THE PERIOD DECEMBER 21, 2012 THROUGH JANUARY 2, 2013 (.1.2); E-MAIL TO ATTORNEYS DOCKET SHEET WITH PLEADINGS (.1). | 1.30 | 279.50 |
| 01/03/13 | MW | REVIEW COURT FILINGS FOR 1/3/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/04/13 | MW | REVIEW COURT FILINGS FOR 1/4/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/07/13 | MW | REVIEW COURT FILINGS FROM 1/5/13 THROUGH 1/7/13 (.3); E-MAIL TO ATTORNEYS DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/08/13 | MW | REVIEW COURT FILINGS FOR 1/8/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/09/13 | MW | REVIEW COURT FILINGS FOR 1/9/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/10/13 | MW | REVIEW COURT FILINGS FOR 1/10/13 (.3); E-MAIL TO ATTORNEYS DOCKET SHEET WITH COPIES OF PLEADINGS (.1) | 0.40 | 86.00 |
| 01/11/13 | MW | REVIEW COURT FILINGS FOR 1/11/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/14/13 | MW | REVIEW COURT FILINGS FROM 1/12/13 THROUGH 1/14/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/15/13 | MW | REVIEW COURT FILINGS FOR 1/15/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/16/13 | MW | REVIEW COURT FILINGS FOR 1/16/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/17/13 | MW | REVIEW COURT FILINGS FOR 1/17/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/18/13 | MW | REVIEW COURT FILINGS FOR 1/18/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/22/13 | MW | REVIEW DOCUMENTS FOR PERIOD 1/18/13 THROUGH 1/22/13 (.4); E-MAIL TO ATTORNEYS DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/23/13 | MW | REVIEW COURT FILINGS FOR 1/23/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/24/13 | MW | REVIEW COURT FILINGS FOR 1/24/13 (.4); E-MAIL TO ATTORNEYS DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/25/13 | MW | REVIEW COURT FILINGS FOR 1/25/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/28/13 | MW | REVIEW COURT FILINGS FROM 1/26/13 THROUGH 1/28/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 01/29/13 | MW | REVIEW COURT FILINGS FOR 1/29/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/30/13 | MW | REVIEW COURT FILINGS FOR 1/30/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 01/31/13 | MW | REVIEW COURT FILINGS FOR 1/31/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| TOTAL TASK CODE | B110 | Case Administration | 10.40 | 2236.00 |
| TASK CODE | B160 | Fee/Employment Applications | | |
| 01/15/13 | MW | REVIEW MOCO DECEMBER INVOICE (.2); REVISE SAME (.6). | 0.80 | 172.00 |
| 01/15/13 | MW | E-MAIL EXCHANGE WITH E. RICHARDS RE SECOND FEE APP AND REVISED PROTOCOL FOR SUBMITTING MONTHLY INVOICES. | 0.30 | 64.50 |
| 01/31/13 | RKD | EMAILS WITH D. MCFADDEN REGARDING FEE STATEMENTS (.7); REVIEW INFORMATION FROM FEE STATEMENTS IN CONNECTION WITH SAME (.4); EMAILS WITH M. CONNOLLY REGARDING SAME (.2). | 1.30 | 682.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 2.40 | 919.00 |
| TASK CODE | B260 | Board of Directors Matters | | |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: 03/05/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/02/13 | DAP | CONF JTM REGARDING STATUS AND MEETING WITH UCC REGARDING AFI CLAIMS ANALYSIS (.5); EMAIL CORRESPONDENCE WITH EXAMINER COUNSEL CONCERNING SCHEDULING OF PAM WEST INTERVIEW (.2); EMAIL WITH PAM WEST REGARDING INTERVIEW PREP (.3); BEGIN INTERVIEW PREP FOR PAM WEST (1.5). | 2.50 | 1,437.50 |
| 01/02/13 | JTM | ALL HANDS MOFO STRATEGY CALL (1.1); REVIEW ACCUMULATED DOCKET ENTRIES AND FILINGS DURING VACATION PERIOD (4.2). | 5.30 | 3,630.50 |
| 01/03/13 | DAP | EMAIL CORRESPONDENCE WITH JAMIE LEVITT CONCERNING OPPOSITION TO THE SUBMISSION OF SENIOR UNSECURED NOTE HOLDERS TO THE EXAMINER (.3); LEGAL RESEARCH CONCERNING BREACH OF FIDUCIARY DUTY BUSINESS JUDGMENT RULE CASES (2.5); ATTEND TO PAM WEST EXAMINER INTERVIEW PREP (.4); CONFERENCE WITH JOE MOLDOVAN CONCERNING CASE STATUS (.3). | 3.50 | 2,012.50 |
| 01/03/13 | JTM | MEETING WITH MOFO, GARY, TODD, LORENZO IN PREP FOR MEETING WITH UCC AND JUDGE PECK (2.5); MEETING WITH JUDGE PECK, UCC, AND DEBTORS (2.5); REVIEW MATERIALS FOR FRIDAY BOARD CALL (.7). | 5.70 | 3,904.50 |
| 01/04/13 | DAP | TELEPHONE CALL WITH INDEPENDENT DIRECTORS CONCERNING PROPOSED TRANSACTION WITH AFI RE: MMLPSA (.6); CONFERENCE CALL WITH GARY LEE AND JIM TANNENBAUM AT MOFO REGARDING MEDIATION MEETING WITH JUDGE PECK (.5); CONF JTM REGARDING PREPARATION FOR MEDIATION (.5); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH JUDGE PECK (1.0); REVIEW AND REVISE MOFO DRAFT BRIEF TO EXAMINER REGARDING SUBMISSION OF THE SENIOR UNSECURED NOTEHOLDERS (2.5); EMAIL WITH MOFO RE: SAME (.3). | 5.40 | 3,105.00 |
| 01/04/13 | JPR | COORDINATE SET UP "EXAMINER SUBPOENA" DOCUMENT REVIEW IN RELATIVITY. | 0.60 | 222.00 |
| 01/04/13 | JTM | BOARD CALL (2.1); REVIEW MATERIALS IN CONNECTION WITH SAME (.9); POST CALL WITH INDIES RE PROPOSED TRANSACTION WITH AFI (.6); CALL WITH D. PIEDRA, GLEE AND JTANNENBAUM RE MEDIATION ISSUES (.5); MEETING WITH SAME (2.3); REVIEW MATERIALS IN PREP FOR MONDAY MEETING WITH JUDGE PECK (5.2). | 11.60 | 7,946.00 |
| 01/04/13 | MC | REVIEW BOARD MATERIALS (.8); PARTICIPATION IN BOARD MEETING (2.1); FOLLOW UP W/ INDEPENDENT DIRECTORS (.6); O/C MEETING WITH JTM RE: MEDIATION ISSUES (2.3). | 5.80 | 3,306.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/05/13 | JTM | CONTINUED REVIEW MATERIALS IN PREP FOR MONDAY MEETING WITH JUDGE PECK. | 6.40 | 4,384.00 |
| 01/05/13 | MC | REVIEW DOCUMENTS AND PLEADINGS IN PREPARATION FOR MEETING W/ JUDGE PECK. | 4.40 | 2,508.00 |
| 01/06/13 | DAP | RESEARCH RE: INDEPENDENT DIRECTORS EXCULPATORY CLAUSE (.6); EMAIL CORRESPONDENCE JTM REGARDING SAME (.4); EMAIL WITH JAMIE LEVITT REGARDING SAME (.4); REVIEW MATERIALS IN PREPARATION FOR JUDGE PECK MEETING (2.0). | 3.40 | 1,955.00 |
| 01/06/13 | JTM | REVIEW AND ANALYSIS OF MATERIALS IN PREP FOR MONDAY MEETING WITH JUDGE PECK. | 12.40 | 8,494.00 |
| 01/06/13 | MC | REVIEW DOCUMENTS AND PLEADINGS IN PREPARATION FOR MEETING W/ JUDGE PECK. | 2.60 | 1,482.00 |
| 01/07/13 | DAP | RESEARCH CONCERNING BUSINESS JUDGMENT RULE AND EXCULPATORY CLAUSE OF DIRECTORS FOR BREACH OF FIDUCIARY DUTY UNDER DELAWARE LAW (2.0); REVISE BRIEF TO EXAMINER IN RESPONSE TO SUBMISSION OF SENIOR UNSECURED NOTE HOLDERS (2.1); PREPARE FOR AND MEET WITH JUDGE PECK REGARDING PLAN MEDIATION (2.1); CONFERENCE CALL WITH GARY LEE RE: JUDGE PECK MEETING (.4); TELEPHONE CALL WITH JOEL REGARDING D&O INSURANCE (.5); EMAIL CORRESPONDENCE RE: SAME (.2); T/C WITH INDEPENDENT DIRECTORS, MOLDOVAN AND CONNOLLY REGARDING PECK MEETING, MEDIATION, SETTLEMENT ISSUES (.9). | 8.20 | 4,715.00 |
| 01/07/13 | JTM | FINAL PREP FOR MEETING WITH JUDGE PECK (3.3); MEETING WITH JUDGE PECK, MC, DAP (2.1); CALL WITH MOFO, HOEL HAIMS AND PIEDRA RE INSURANCE ISSUES (.5); CALL WITH GARY LEE RE MEDIATION ISSUES (.4); REVIEW MATERIAL IN CONNECTION WITH DEBTOR RESPONSE TO SUNS AND OC DAP RE SAME AND REVISIONS TO DOC (.9); ALL HANDS MOFO STATUS CALL RE SALES PROGRESS AND OPEN MATTERS (.4); CALL WITH INDIES RE MEETING WITH MEDIATOR AND CASE PROGRESS (.9). | 8.80 | 6,028.00 |
| 01/07/13 | MC | PREPARATION FOR (1.7) AND PARTICIPATION IN MEETING WITH JUDGE PECK (2.1); FOLLOW UP WITH INDEPENDENT AND DIRECTORS (.9). | 4.70 | 2,679.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/08/13 | DAP | EMAIL CORRESPONDENCE WITH PAM WEST CONCERNING EXAMINER INTERVIEW (.3); EMAIL WITH JAMIE LEVITT REGARDING PREPARATION FOR EXAMINER INTERVIEW OF PAM WEST (.2); REVIEW AND COMMENT ON DRAFT OF REPLY BRIEF IN RESPONSE TO OPPOSITION TO 9019 MOTION TO APPROVE RMBS TRUST SETTLEMENT (2.0); EMAIL WITH JOEL HAIMS REGARDING D&O INSURANCE STATUS AND SETTLEMENT (.2); T/C WITH JOEL HAIMS, STEFAN ENGELHARD AND KIRKLAND & ELLIS (RAY SCHROCK) REGARDING D&O INSURANCE (.6); CONF JOE MOLDOVAN RE: MEDIATION ISSUES (.4). | 3.70 | 2,127.50 |
| 01/08/13 | JTM | CALL WITH JOEL HAIMS AND DP RE INSURANCE ISSUES (.6); SPECIAL BOARD OF DIRECTORS MTG (1.2); OCS DAP RE MEDIATION ISSUES (.4); REVIEW DEBTORS; DRAFT RMBS BRIEF (2.4). | 4.40 | 3,014.00 |
| 01/09/13 | DAP | REVISE BRIEF IN REPLY TO OPPOSITION OF CREDITORS TO 9019 MOTION TO APPROVE RMBS SETTLEMENT (3.5); REVIEW MATERIALS TO PREPARE FOR EXAMINER INTERVIEW OF PAM WEST (2.5). | 6.00 | 3,450.00 |
| 01/09/13 | JTM | REVIEW COLLECTED RESCAP DOCKETS AND FILINGS (.6). | 0.60 | 411.00 |
| 01/10/13 | DAP | MEET WITH AND PREPARE PAM WEST FOR EXAMINER INTERVIEW (6.2); TELEPHONE CALL JOEL HAIMS RE: D&O INSURANCE (.2); CORRESPONDENCE WITH JENNIFER SHANK TO OBTAIN INFORMATION FOR EXAMINER REGARDING REQUEST FOR SOURCE OF PAYMENT OF PAM WEST DIRECTOR COMPENSATION (.7); EMAIL CORRESPONDENCE WITH EXAMINER'S COUNSEL REGARDING OPEN DISCOVERY ISSUES (.6). | 7.70 | 4,427.50 |
| 01/10/13 | JTM | PREP FOR PAM WEST CONTINUED EXAMINATION (3.1); INCLUDING MEETING WITH CLIENT AND MOFO TEAM (6.2); REVIEW USA STATEMENT RE SALES (.4); REVIEW PREP MATERIALS FOR FRIDAY BOARD CALL (1.4). | 11.10 | 7,603.50 |
| 01/10/13 | MC | PREPARE FOR BOARD MEETING (1.4); REVIEW ALLY COURT PAPERS (2.7). | 4.10 | 2,337.00 |
| 01/10/13 | NS | REVIEW SUBPOENA, PROTECTIVE ORDER AND INITIAL PRIVILEGE LOG IN CONNECTION WITH DOCUMENT REVIEW PROJECT. | 0.80 | 380.00 |
| 01/10/13 | RKD | LEGAL RESEARCH REGARDING STATUTES OF LIMITATIONS (.9); EMAILS WITH J. MOLDOVAN REGARDING SAME (.3); EMAILS WITH M. LIGHTNER REGARDING MEET AND CONFER (.3). | 1.50 | 787.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 232874 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/11/13 | DAP | TELEPHONE CONFERENCE CALL WITH KIRKLAND & ELLIS AND ALLY FINANCIAL INSURANCE PEOPLE CONCERNING D&O POLICY, CLAIMS NOTICE AND SETTLEMENT (.7); TELEPHONE CALL JOEL HAIMS RE: SAME (.3); PREPARE FOR EXAMINER INTERVIEW OF PAM WEST (1.2); ATTEND EXAMINER INTERVIEW OF PAM WEST (4.0); CONF JAMIE LEVITT RE: EXAMINER INTERVIEW (.4); O/C WITH JTM, RKD RE: PRODUCTION OF DOCUMENTS (.6). | 7.20 | 4,140.00 |
| 01/11/13 | JTM | BOARD MEETING (1.0); PREP FOR CONTINUED WEST EXAMINATION (2.5); PARTICIPATE IN WEST CONTINUED EXAMINATION (4.0); OC DAP AND RKD RE CLEARY ISSUES RE MACK DISCOVERY AND SMITH PRODUCTION (.6). | 8.30 | 5,685.50 |
| 01/11/13 | MC | ATTEND BOARD MEETING (1.9); PARTICIPATION IN EXAMINATION OF PAM WEST (4.8);  FOLLOW UP RE COMPENSATION COMMITTEE (.2). | 6.90 | 3,933.00 |
| 01/11/13 | RKD | TELEPHONE CONFERENCE WITH M. LIGHTNER REGARDING DOCUMENT PRODUCTION ISSUES (.9); O/C W/J. MOLDOVAN AND D. PIEDRA REGARDING SAME (.6); FURTHER RESEARCH REGARDING STATUTES OF LIMITATIONS ISSUES (3.1). | 4.60 | 2,415.00 |
| 01/13/13 | JL | REVIEW DISTRIBUTED MATERIAL (.5); PARTICIPATE IN COMP COMMITTEE CALL (.9). | 1.40 | 847.00 |
| 01/14/13 | DAP | REVIEW MATERIALS TO PREPARE FOR JOHN MACK EXAMINER INTERVIEW (2.0); MEET WITH JOHN MACK AND PREPARE FOR EXAMINER INTERVIEW (5.0); CONFERENCE WITH JAMIE LEVITT REGARDING OUTSTANDING DISCOVERY TO EXAMINER (.3); EMAIL CORRESPONDENCE WITH JENNIFER SHANK AT RESCAP REGARDING DOCUMENTATION OF PAM WEST DIRECTOR COMPENSATION (.4). | 7.70 | 4,427.50 |
| 01/14/13 | JTM | PREP JOHN MACK FOR EXAMINATION AND REVIEW MATERIALS IN CONNECTION WITH SAME (6.4); MTG AT MOFO WITH RESCAP TEAM RE OPEN MATTERS AND STRATEGY (1.0). | 7.40 | 5,069.00 |
| 01/14/13 | MC | PREPARATION FOR COMPENSATION COMMITTEE MEETING (.4); PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.2). | 1.60 | 912.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/14/13 | NS | BEGIN REVIEW OF 21 DOCUMENTS IN RELATIVITY DATABASE FOR EXAMINER'S SUBPOENA COMPLIANCE AND CONTEMPORANEOUSLY DRAFT EXTENSIVE PRIVILEGE LOG ENTRIES AS NEEDED (3.8); CONFERENCES WITH ROBERT DAKIS RE: PRIVILEGE ISSUES (.4). | 4.20 | 1,995.00 |
| 01/14/13 | RKD | EMAILS WITH N. SIEGEL REGARDING DOCUMENT REVIEW PROJECT (.4); EMAILS WITH D. PIEDRA REGARDING MEET AND CONFER (.3); REVIEW CREDITOR' COMMITTEE SUBMISSIONS TO EXAMINER IN PREPARATION FOR MEETINGS REGARDING CLAIMS (1.9); REVIEW DEBTOR SUBMISSIONS IN PREPARATION REGARDING SAME (1.1); REVIEW CASES CITED IN DEBTOR SUBMISSION (1.9). | 5.60 | 2,940.00 |
| 01/15/13 | DAP | REVIEW AND FINALIZE BRIEF CONCERNING BOARD PROCESS IN RELATION TO 9019 MOTION (1.4); 9019 ISSUES (1.2); EXAMINER INTERVIEW OF JOHN MACK (5.0); CONFERENCE WITH RKD AND MOLDOVAN RE: EXAMINER ISSUES (.5). | 8.10 | 4,657.50 |
| 01/15/13 | JTM | PARTICIPATE IN JOHN MACK CONTINUED EXAMINATION BY EXAMINER (5.0); PREP FOR SAME (1.9); REVIEW 9019 BRIEF (.3); OC DAP RE SAME (1.2); OCS RD AND DAP RE COMMITTEE REQUEST FOR MACK MATERIALS (.5). | 8.90 | 6,096.50 |
| 01/15/13 | NS | REVIEW 73 DOCUMENTS ON RELATIVITY DATABASE FOR EXAMINER'S SUBPOENA RESPONSE AND DRAFT MULTIPLE EXTENSIVE PRIVILEGE LOG ENTRIES (THE DOCUMENT REVIEW AND CONTEMPORANEOUS DRAFTING OF PRIVILEGE LOG ENTRIES WAS ONE COMBINED TASK). | 8.30 | 3,942.50 |
| 01/15/13 | RKD | REVIEW LETTER FROM P. KAUFFMAN (KRAMER) REGARDING DOCUMENT PRODUCTIONS (.7); O/C WITH JTM AND DAP REGARDING RESPONSE TO SAME (.4); SEARCH DOCUMENTS IN RESPONSE TO ISSUES RAISED IN KRAMER LETTER (4.7). | 6.50 | 3,412.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/16/13 | DAP | TELEPHONE CALL WITH TED SMITH REGARDING DISCOVERY ISSUES IN RESPONSE TO WILMINGTON TRUST SUBPOENA (.8); TELEPHONE CALL WITH JOHN MACK REGARDING ISSUES IN RESPONSE TO UCC KAUFMAN LETTER (.4); MEETING WITH R. DAKIS AND J. MOLDOVAN REGARDING DISCOVERY ISSUES (.5); REVIEW AND DRAFT RESPONSE TO LETTER FROM KAUFFMAN REGARDING DISCOVERY (1.2); ARRANGE CONF CALL WITH FTI REGARDING DOCUMENT COLLECTION ISSUES (.3); CONF JAMIE LEVITT MOFO RE: MACK INTERVIEW WITH EXAMINER (.3); REVIEW AFI AND RMBS TRUSTEE (PATRICK) SUBMISSIONS RE: 9019 (2.0); EMAIL CORRESPONDENCE INDEPENDENT DIRECTORS REGARDING UCC CLAIMS PRESENTATION (.3). | 5.50 | 3,162.50 |
| 01/16/13 | JPR | COORDINATE RESCAP PRODUCTION THROUGH D4. | 0.40 | 148.00 |
| 01/16/13 | JTM | OC RD AND DAP RE MACK AND SMITH DISCOVERY DEMANDS (.5); REVIEW FINAL DEBTOR BRIEF RE IRIDIUM FACTORS AND APPROVAL OF RMBS SETTLEMENT (3.8). | 4.30 | 2,945.50 |
| 01/16/13 | MW | PREPARE BINDER WITH 9019 DOCUMENTS. | 1.60 | 344.00 |
| 01/16/13 | NS | REVIEW OF 62 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA COMPLIANCE AND CONTEMPORANEOUSLY DRAFT MULTIPLE PRIVILEGE LOG ENTRIES, AS NEEDED (ONE COMBINED TASK). | 6.10 | 2,897.50 |
| 01/16/13 | RKD | EMAILS WITH M. LIGHTNER REGARDING MEET AND CONFER (.6); O/C WITH JTM AND DAP RE: DISCOVERY ISSUES (.5); REVISE RESPONSE TO KAUFMANN LETTER (1.0); CONTINUE REVIEWING DOCUMENTS IN PREPARATION FOR MEET AND CONFER AND RESPONSES TO KAUFMANN LETTER (4.7). | 6.80 | 3,570.00 |
| 01/17/13 | DAP | PREPARE FOR MEETING WITH UNSECURED CREDITORS COMMITTEE REGARDING ALLY CLAIM (.4); PRESENTATION OF CLAIMS BY UCC (2.5); MEETING WITH INDEPENDENT DIRECTORS CONCERNING CLAIMS PRESENTATION AND RELATED PROCEDURAL ISSUES (2.1); TELEPHONE CALL WITH FTI RE: DOCUMENT COLLECTION (.5); ATTEND TO RESPONSES FOR DISCOVERY FROM INDEPENDENT DIRECTORS FROM UCC AND WILMINGTON TRUST (1.5); O/C WITH JTM AND RKD RE: DOCUMENT PRODUCTION (.4). | 6.90 | 3,967.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232874 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/17/13 | JTM | MTG AT KRAMER WITH UCC FOR CLAIMS PRESENTATION (2.5); PRE AND POST MEETINGS WITH CLIENTS RE SAME (1.4); OCS RD AND DAP RE DOCUMENT PRODUCTION (.4); REVIEW UCC PRESENTATION (2.5); REVIEW MATERIALS FOR FRIDAY BOARD MEETING (3.3). | 10.10 | 6,918.50 |
| 01/17/13 | MC | REVIEW BOARD MATERIALS (1.4); MEETING RE: UCC PRESENTATION (.6). | 2.00 | 1,140.00 |
| 01/17/13 | NS | REVIEW 65 DOCUMENTS IN ELECTRONIC DATABASE FOR PRODUCTION PURSUANT TO THE EXAMINER'S SUBPOENA AND CONTEMPORANEOUSLY DRAFT MULTIPLE ENTRIES FOR THE PRIVILEGE LOG (8 PAGES) (ONE COMBINED TASK). | 4.80 | 2,280.00 |
| 01/17/13 | RKD | ATTEND MEETING WITH INDEPENDENT DIRECTORS TO PREPARE FOR COMMITTEE PRESENTATIONS (.3); ATTEND COMMITTEE CLAIMS PRESENTATION (2.5); ATTEND FOLLOW UP MEETING WITH INDEPENDENT DIRECTORS RE SAME (.2); O/C WITH JTM AND DAP RE: DOCUMENT PRODUCTION (.4). | 3.40 | 1,785.00 |
| 01/18/13 | DAP | REVIEW MATERIALS AND ATTEND TELEPHONIC BOARD OF DIRECTORS MEETING (1.2); CONFERENCE CALL WITH ALEXANDER LAWRENCE (MOFO) AND RKD REGARDING DISCOVERY ISSUES (.6); O/C WITH JTM RE: KAUFMAN LETTER (.2); CONFERENCE R. DAKIS RE: PREPARE FOR TUESDAY MEET AND CONFER WITH CLEARY AND UCC (.4); REVIEW STATUS OF DISCOVERY AND PREPARE FOR MEET AND CONFER (1.0); REVIEW UCC DECK RE: CLAIMS PRESENTATION (1.0); CONF JTM RE: SAME (.3); TELEPHONE CALL WITH JOE MOLDOVAN AND DARRYL RAINS REGARDING RMBS 9019 TRIAL WITNESSES (.6); EMAIL CORRESPONDENCE WITH PAM WEST REGARDING RMBS TRIAL (.2). | 5.60 | 3,220.00 |
| 01/18/13 | JTM | FURTHER ANALYSIS OF BOARD DECK AND ATTEND BOARD MEETING (1.7); OCS DAP RE KAUFMAN LETTER (.2); OC DAP RE UCC CLAIM PRESENTATION (.3) CALL WITH DAP AND DARRYL RE 9019 TRIAL ISSUES AND WITNESSES (.6). | 2.80 | 1,918.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232874 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/18/13 | RKD | TELEPHONE CONFERENCE WITH A. LAWRENCE AND D. PIEDRA REGARDING MEET AND CONFER AND RESPONSE TO DOCUMENT REQUEST LETTER (.6); REVISE RESPONSE TO DOCUMENT REQUEST LETTER (.6); EMAILS WITH R. DISCICCIO, ET AL., REGARDING SAME (.3); REVIEW COMMITTEE PRESENTATION REGARDING CLAIMS IN PREPARATION FOR ATTENDANCE AT ALLY RESPONSE (1.5); O/C W/DAP REGARDING MEET AND CONFER (.4); CONTINUE REVIEWING DOCUMENTS IN PREPARATION FOR MEET AND CONFER (2.7). | 6.10 | 3,202.50 |
| 01/20/13 | DAP | EMAIL CORRESPONDENCE PAM WEST RE: RMBS 9019 (.3); EMAIL CORRESPONDENCE MOFO (RAINS, PRINCI) RE: RMBS 9019 (.3); REV. EMAIL CORRESP. RE: MACK EXAMINER INTERVIEW EXHIBIT (.2). | 0.80 | 460.00 |
| 01/22/13 | DAP | EMAIL CORRESPONDENCE PAM WEST REGARDING RMBS 9019 (.2); EMAIL CORRESPONDENCE D. RAINS (MOFO) RE: 9019 (.2); EMAIL CORRESPONDENCE JOHN MACK RE: DOCUMENT COLLECTION / CALENDAR ENTRIES (.3); CONFERENCE CALL FTI RE: DOCUMENT COLLECTION (.3); CONFERENCE R. DAKIS RE: MEET & CONFER (.3); ATTEND MEET & CONFER WITH COUNSEL FOR WILMINGTON TRUST AND COUNSEL FOR UCC (2.0); REVIEW 9019 BRIEFING (1.0): PREPARE OUTLINE RE: SAME IN PREP OF 9019 HEARING (1.0). | 5.30 | 3,047.50 |
| 01/22/13 | JPR | COORDINATE PROCESSING OF CLIENT MEDIA TO RELATIVITY FOR REVIEW AND PRODUCTS. | 0.50 | 185.00 |
| 01/22/13 | JTM | WEEKLY STATUS CALL WITH DEBTORS' COUNSEL (.7); OCS RKD RE UCC AND WILMINGTON DISCOVERY DEMANDS (.4); BEGIN REVIEW OF UCC CLAIMS ANALYSIS AND PRESENTATION AND BACK UP MATERIAL (6.3); REVIEW AMENDMENTS TO MMLPSA AND RELATED CONSENTS (.9). | 8.30 | 5,685.50 |
| 01/22/13 | MC | REVIEW CONSENTS W/ TED SMITH. | 0.70 | 399.00 |
| 01/22/13 | RKD | MEET WITH D. PIEDRA TO PREPARE FOR MEET AND CONFER (.3); REVIEW PRIVILEGE LOG AND KAUFMANN LETTER IN PREPARATION FOR SAME (.6); ATTEND MEET AND CONFER WITH REPRESENTATIVES FROM WILMINGTON AND COMMITTEE (2.1); FOLLOW UP MEETING WITH D. PIEDRA AND A. LAWRENCE (.3); REVIEW 400 DOCUMENTS FROM T. SMITH (5.9); OFFICE CONFERENCES WITH J. MOLDOVAN REGARDING MEET AND CONFER AND CASE STATUS (.4). | 9.60 | 5,040.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE:      03/05/13 |
|--------|-------------|---------------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/23/13 | DAP | REVIEW 133 DOCUMENTS IN RESPONSE TO OBJECTIONS RAISED IN MEET & CONFER, PREPARE REVISED PRIVILEGE LOG DESCRIPTIONS, ANALYZE LIMITED WAIVER ISSUES AND DESIGNATE FOR PRODUCTION WHERE APPROPRIATE (5.1); CONF R. DAKIS RE: SAME (.4); TELEPHONE CALL J. MOLDOVAN AND JOHN MACK RE: DOCUMENT COLLECTION (.3); EMAIL CORRESPONDENCE JOHN MACK RE: SAME (.3); TELEPHONE CALL FRESKOS FTI RE: MACK DOCUMENT COLLECTION (.3). | 6.60 | 3,795.00 |
| 01/23/13 | JPR | COORDINATE PROCESSING OF TED SMITH E-MAIL DATA. | 0.50 | 185.00 |
| 01/23/13 | JTM | REVIEW UCC PRESENTATION MATERIAL BACKUP (8.7); T/C DAP, MC AND MACK RE: DISCOVERY ISSUES (.3); REVIEW OF ADDITIONAL MATERIAL FOR POTENTIAL PRODUCTION (1.7); REVIEW MATERIALS FOR FRIDAY BOARD MEETING (1.4). | 12.10 | 8,288.50 |
| 01/23/13 | MC | T/C W/ JTM AND DAP RE: JOHN MACK DOCUMENT REQUEST (.3); REVIEW BOARD MATERIALS (1.7); T/C W/ PAM WEST OF AUDIT COMMITTEE (.6). | 2.60 | 1,482.00 |
| 01/23/13 | RKD | REVIEW DOCUMENTS IDENTIFIED BY WTC COUNSEL DURING MEET AND CONFER (5.9); EMAILS WITH D. PIEDRA REGARDING SAME (.4); REVIEW 138 T SMITH DOCUMENTS (2.8). | 9.10 | 4,777.50 |
| 01/24/13 | DAP | COORDINATE MACK DOCUMENT COLLECTION WITH FTI (.3); EMAIL JAMIE LEVITT RE: UCC CLAIMS PRESENTATION (.3); REVIEW ADDITIONAL DOCUMENTS REGARDING OBJECTIONS OF WILMINGTON TRUST AND UCC (.8); EMAIL R. DAKIS RE; SAME (.9); REVIEW CLEARY LETTER REGARDING DISCOVERY (.4). | 2.70 | 1,552.50 |
| 01/24/13 | JPR | COORDINATE EXPORT OF DOCUMENT FOR PRODUCTION. | 0.90 | 333.00 |
| 01/24/13 | JTM | BOARD CALL (1.4); CALL WITH TONY P AND LORENZO M RE STRATEGY MATTERS AND INDEPENDENT DIRECTORS (.5); CALL WITH G LEE AND JIM T RE DISCOVERY ISSUES (.6); OC DP AND RD RE DISCOVERY AND REVIEW OF PRODUCTION MATERIALS (2.3); CONTINUED REVIEW OF UCC PRESENTATION MATERIAL BACK UP (4.6). | 9.40 | 6,439.00 |
| 01/24/13 | MW | PRINT AND BIND COPIES OF THE COMMITTEE'S PRESENTATION FOR JTM, RKD AND DAP. | 0.60 | 129.00 |
| 01/24/13 | MC | PREPARATION FOR (.7) AND PARTICIPATION IN BOARD MEETING (1.1). | 1.80 | 1,026.00 |
| 01/24/13 | NS | REVIEW 19 DOCUMENTS IN ELECTRONIC DATABASE IN RESPECT OF EXAMINER SUBPOENA. | 2.40 | 1,140.00 |

# Morrison Cohen LLP

12-12020-mg    Doc 4527    Filed 08/09/13    Entered 08/09/13 12:32:42    Main Document
Pg 45 of 322

| 020530        | RESCAP, LLC | DATE:        03/05/13 |
|---------------|-------------|-----------------------|
| 020530-0002   | CHAPTER 11  | INVOICE # : 232874    |

FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/24/13 | RKD | EMAILS WITH D. PIEDRA REGARDING DOCUMENTS IDENTIFIED IN MEET AND CONFER (.9); REVIEW ADDITIONAL DOCUMENTS IDENTIFIED IN MEET AND CONFER (.7); REVIEW 119 T. SMITH DOCUMENTS (3.9); REVISIONS TO PRIVILEGE LOG TO ADDRESS ISSUES RAISED IN MEET AND CONFER (1.8). | 7.30 | 3,832.50 |
| 01/25/13 | DAP | MEETING WITH R. DAKIS REGARDING DISCOVERY OBJECTIONS, REVISIONS TO PRIVILEGE LOG AND POSSIBLE PRODUCTIONS (1.6); TELEPHONE CALL JAMIE LEVITT REGARDING PREPARING RESPONSE TO UCC PRESENTATION ON BEHALF OF DIRECTORS (.4); BEGIN OUTLINE OF RESPONSE TO UCC PRESENTATION REGARDING ALLEGED BREACHES OF FIDUCIARY DUTY (2.0). | 4.00 | 2,300.00 |
| 01/25/13 | JTM | REVIEW MATERIALS FOR PRODUCTION TO UCC AND WILMINGTON (3.3); OC RD RE SAME (.4); REVIEW CASE ANALYSIS IN UCC PRESENTATION (3.6). | 7.30 | 5,000.50 |
| 01/25/13 | NS | REVIEW 21 DOCUMENTS IN ELECTRONIC DATABASE WITH RESPECT TO EXAMINER SUBPOENA PRODUCTION AND CONTEMPORANEOUSLY DRAFT SEVERAL PAGES OF PRIVILEGE LOG ENTRIES AS NEEDED (ONE COMBINED TASK). | 2.70 | 1,282.50 |
| 01/25/13 | RKD | OFFICE CONFERENCE WITH D. PIEDRA DISCUSSING RESPONSES TO WTC QUESTIONS IN PRIV LOG AND DOCUMENT ISSUES (1.6); O/C WITH JTM RE: SAME (.4); REVISE PRIVILEGE LOG TO ADDRESS COMMENTS FROM WTC (3.9); REVIEW FINAL 174 T. SMITH DOCUMENTS (3.6); DRAFT EMAIL TO J. LEVITT AND A. LAWRENCE REGARDING DISCOVERY ISSUES (.7). | 9.80 | 5,145.00 |
| 01/27/13 | JTM | REVIEW BOARD DECK AND PREPARE FOR AND ATTEND SPECIAL BOARD MEETING RE SALES. | 1.40 | 959.00 |
| 01/28/13 | DAP | REVIEW MATERIALS IN PREPARATION FOR MEETING WITH PAM WEST AT MOFO REGARDING 9019 (1.5); ATTEND MEETING AT MOFO WITH PAM WEST, A. PRINCI, A. RUIZ, L. DARCY (1.5); ATTEND AFI MEETING IN RESPONSE TO UCC CLAIMS PRESENTATION (4.0); MEETING WITH BOARD AND MOFO FOLLOWING AFI MEETING (2.0); MEETING WITH INDEPENDENT DIRECTORS REGARDING DOCUMENT RETENTION/PRODUCTION ISSUES (.4). | 9.40 | 5,405.00 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

## FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/28/13 | JTM | ALL HANDS STATUS MEETING (.9);  MEETING AT K&E RE REBUTTAL TO COMMITTEE ALLY POSITION (3.1); REVIEW MATERIALS FROM ALLY BANK RE CLAIMS ANALYSIS (2.1); MEETING WITH INDIES AND MOFO RE ALLY BANK PRESENTATION, CRO SELECTION AND PROCESS (4.3). | 10.30 | 7,055.50 |
| 01/28/13 | MC | PARTICIPATION IN ALLY PRESENTATION AT K&E (3.1) AND MEETING WITH INDEPENDENT DIRECTORS (2.7). | 5.80 | 3,306.00 |
| 01/28/13 | RKD | EMAILS WITH J. LEVITT REGARDING DISCOVERY ISSUES (.4); ATTEND MEETING WITH ALLY (KIRKLAND) REGARDING CLAIMS ISSUES (3.1); ATTEND FOLLOW UP MEETING WITH RESCAP BOARD TO DISCUSS CLAIMS ISSUES, CASE STATUS, AND OTHER ISSUES (1.1); FOLLOW UP MEETING WITH INDEPENDENT DIRECTORS REGARDING SAME (.2). | 5.80 | 3,045.00 |
| 01/29/13 | DAP | DRAFT RESPONSE TO DISCOVERY ISSUES FROM CLEARY ON BEHALF OF WILMINGTON TRUST (.8); E-MAIL WITH R. DAKIS REGARDING WILMINGTON TRUST DOCUMENT REQUEST OBJECTIONS (.4); DRAFT LETTER RESPONSE TO CLEARY IN RESPONSE TO MARC LIGHTNER LETTER (.8); REVIEW EXAMINER REQUESTS RE: INDEPENDENT DIRECTOR COMPENSATION (.3); EMAIL CORRESPONDENCE WITH EXAMINER COUNSEL MARC ASHLEY RE: SAME (.4); EMAIL CORRESPONDENCE RESCAP CONCERNING DOCUMENTATION REGARDING DIRECTOR COMPENSATION (.5); REVIEW RESCAP'S MATERIALS RE: DIRECTOR COMPENSATION (.5). | 3.70 | 2,127.50 |
| 01/29/13 | JL | REVIEW MINUTES AND AUDIT COMMITTEE PACKAGE. | 1.50 | 907.50 |
| 01/29/13 | JTM | REVIEW AUDIT COMMITTEE PACKAGE IN PREP FOR WEDNESDAY AUDIT COMMITTEE MEETING (2.4). | 2.40 | 1,644.00 |
| 01/29/13 | MC | REVIEW COURT PAPERS INCLUDING ORDER RE: SALES CONTRACT AND RELATED AGREEMENTS (2.4); RESPOND TO INDEPENDENT DIRECTOR REQUESTS (.7). | 3.10 | 1,767.00 |
| 01/29/13 | NS | RENEW ANALYSIS OF EXAMINER'S SUBPOENA WITH RESPECT TO COMPLIANCE ISSUES. | 0.50 | 237.50 |
| 01/29/13 | RKD | BEGIN REVIEW OF CASES CITED IN KIRKLAND PRESENTATION (1.7); EMAILS WITH D. PIEDRA REGARDING DOCUMENT AND DISCOVERY ISSUES (.4); TELEPHONE CONFERENCE WITH A. LAWRENCE REGARDING SAME (.2); EMAILS WITH A. LAWRENCE REGARDING SAME (.1); REVIEW J. MACK CALENDAR ENTRIES (.2). | 2.60 | 1,365.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 01/30/13 | DAP | REVIEW MATERIALS IN PREPARATION FOR BOARD MEETING (.5); ATTEND TELEPHONIC BOARD MEETING (1.2); TELEPHONE CONFERENCE CALL WITH MOFO AND CARPENTER LIPPS REGARDING PRIVILEGE DESIGNATIONS AND DOCUMENT PRODUCTION ISSUES (1.8); REVISE LETTER TO LIGHTNER (.5); REVIEW PRIVILEGED DOCUMENT DESIGNATIONS (.4); TELEPHONE CALL JAMIE LEVITT RE: EXAMINER DISCOVERY REQUEST (.4); TELEPHONE CONFERENCE CALL WITH JIM TANENBAUM RE: CRO ISSUE (.4); TELEPHONE CALL WITH JOE MOLDOVAN RE: CRO ISSUE (.7); REVIEW CRO RESEARCH ISSUES (.4); REVIEW PROPOSED BOARD RESOLUTIONS (.3); CONF CONNOLLY RE: SAME (.2). | 6.80 | 3,910.00 |
| 01/30/13 | JL | AUDIT COMMITTEE CALL. | 2.50 | 1,512.50 |
| 01/30/13 | JTM | PREP FOR AND ATTEND TELEPHONIC BOARD MEETING (1.7); CALL WITH INDEPENDENT DIRECTORS RE ALL OPEN ISSUES INCLUDING CRO (2.3); REVIEW AND OC MC RE AMENDMENTS TO SALES CONTRACTS AND BOARD CONSENTS (1.4); OCS RD RE MACK DISCOVERY ISSUES AND REVIEW OF PROPOSED RESPONSE RE SAME (1.1); REVIEW PROPOSED CRO CANDIDATE BIOS OCS GARY RE SAME (.8); CALL WITH JONATHAN ILANY RE CRO ISSUES (.5); OC RD RE PROPOSED MEMO TO INDIES RE CRO PROCESS (.3); CALL WITH TEAM RE CRO ISSUES AND PROCESS (.7); REVIEW MOFO DRAFT OF CRO MOTION (.8); OC RD RE SAME (.2); REVIEW WALTER ASSIGNMENT ISSUES AND BOARD MATERIAL RE SAME (.3). | 10.10 | 6,918.50 |
| 01/30/13 | MW | E-MAIL WITH RKD RE: DOCUMENT PRODUCTION. | 0.30 | 64.50 |
| 01/30/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.7); O/C WITH JTM AND REVIEW AMENDMENTS TO SALE CONTRACTS, AND RELATED CONSENTS (2.2); CONFERENCE CALL W/ INDEPENDENT DIRECTORS RE: REVIEW AND APPROVAL OF CONSENT AND CRO QUALIFICATION AND SELECTION PROCESS (1.4); REVIEW CRO RETENTION MOTION (.7). | 6.20 | 3,534.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 232874 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF JANUARY 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/30/13 | RKD | CONFERENCE CALL WITH A. LAWRENCE, D. PIEDRA, J. BATTLE, ET AL., REGARDING MACK DOCUMENTS (1.1); REVISE PRIVILEGE LOG TO INCORPORATE COMMENTS FROM CALL (1.9); REVIEW DOCUMENTS IN RESPONSE TO REQUESTS FROM WTC (2.3); FOLLOW UP EMAILS WITH A. LAWRENCE REGARDING SAME (.4); REVISE LETTER TO M. LIGHTNER REGARDING DOCUMENT AND DISCOVERY PROCESS (.9); TELEPHONE CONFERENCE WITH J. MOLDOVAN REGARDING OFFICER ISSUES (.3); EMAILS WITH G. LEE, J. WISHNEW, AND N. MOSS REGARDING SAME (.4); TELEPHONE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY AND D. PIEDRA REGARDING SAME (.7); TELEPHONE CONFERENCE WITH J. WISHNEW AND N. MOSS REGARDING SAME (.4). | 8.40 | 4,410.00 |
| 01/31/13 | DAP | RESEARCH AND DRAFTING RESPONSE TO CRITICISMS BY UCC REGARDING DIRECTOR BREACH OF FIDUCIARY DUTY ISSUES AND COMPILE DOCUMENTATION SUPPORTING SOUND BUSINESS JUDGMENT (4.7); TELEPHONE CONFERENCE CALL WITH JAMIE LEVITT AND ALEX LAWRENCE OF MOFO REGARDING DOCUMENT PRODUCTION ISSUES (.3); REVIEW REVISED DRAFT OF LETTER TO LIGHTNER AND MAKE APPROPRIATE CHANGES (.5); EMAILS WITH ROBERT DAKIS RE: DOCUMENT PRODUCTION AND UPDATED PRIVILEGE LOG (.2); CONFERENCE WITH J. MOLDOVAN REGARDING POTENTIAL CRO ISSUE (.5); REVIEW JAMIE LEVITT DRAFT TO EXAMINER REGARDING ANALYSIS OF POTENTIAL THIRD PARTY CLAIMS AGAINST ALLY AS PART OF CLAIMS REVIEW (.4); EMAIL TO JAMIE LEVITT RE: SAME (.4). | 7.00 | 4,025.00 |
| 01/31/13 | JTM | REVIEW AND ANALYSIS OF CRO RETENTION AND RELATED ISSUES. | 3.20 | 2,192.00 |
| 01/31/13 | MC | CASE ADMINISTRATION (1.4); REVIEW PROCESS FOR CRO QUALIFICATION AND APPOINTMENT (.8). | 2.20 | 1,254.00 |
| 01/31/13 | NS | REVISE PRIVILEGE LOG FOR EXAMINER'S SUBPOENA. | 2.00 | 950.00 |
| 01/31/13 | RKD | REVIEW MATERIALS REGARDING CASE STATUS AND OPERATIONS STATUS IN PREPARATION FOR MEMORANDUM TO INDEPENDENT BOARD MEMBERS (.9); EMAILS WITH R. DECICCO AND E. HAMMERQUIST REGARDING DATA COLLECTIONS (.4); EMAILS WITH D. PIEDRA REGARDING SAME (.2); PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO DOCUMENT REQUEST (3.9); EMAILS WITH M. WIATRAK REGARDING SAME (.3). | 5.70 | 2,992.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 03/05/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 232874 | |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 490.20 | 291426.00 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 503.00 | 294,581.00 |
|---|---|---|---|---|

| | TOTAL FEES SERVICES | ............................................. $ | 294,581.00 |
|---|---|---|---|

## TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 10.40 | 2,236.00 |
| SUBTOTAL | B110    Case Administration | 10.40 | 2,236.00 |
| | | | |
| B160 | Fee/Employment Applications | | |
| RKD | ROBERT K. DAKIS | 1.30 | 682.50 |
| MW | MARIOLA WIATRAK | 1.10 | 236.50 |
| SUBTOTAL | B160    Fee/Employment Applications | 2.40 | 919.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DAP | DAVID PIEDRA | 127.70 | 73,427.50 |
| JL | JACK LEVY | 5.40 | 3,267.00 |
| JTM | JOSEPH T. MOLDOVAN | 172.60 | 118,231.00 |
| MC | MICHAEL CONNOLLY | 54.50 | 31,065.00 |
| RKD | ROBERT K. DAKIS | 92.80 | 48,720.00 |
| NS | NEIL SIEGEL | 31.80 | 15,105.00 |
| JPR | JASON P. REID | 2.90 | 1,073.00 |
| MW | MARIOLA WIATRAK | 2.50 | 537.50 |
| SUBTOTAL | B260    Board of Directors Matters | 490.20 | 291,426.00 |
| | | | |
| TOTAL FEES | | 503.00 | 294,581.00 |

## TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 10.40 | 2,236.00 |
| B160 | Fee/Employment Applications | 2.40 | 919.00 |
| B260 | Board of Directors Matters | 490.20 | 291,426.00 |
| TOTAL FEES | | 503.00 | 294,581.00 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 03/05/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 232874 | |

**TIMEKEEPER SUMMARY:**

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DAP | DAVID PIEDRA | 127.70 | 73,427.50 |
| JL | JACK LEVY | 5.40 | 3,267.00 |
| JTM | JOSEPH T. MOLDOVAN | 172.60 | 118,231.00 |
| MC | MICHAEL CONNOLLY | 54.50 | 31,065.00 |
| RKD | ROBERT K. DAKIS | 94.10 | 49,402.50 |
| NS | NEIL SIEGEL | 31.80 | 15,105.00 |
| JPR | JASON P. REID | 2.90 | 1,073.00 |
| MW | MARIOLA WIATRAK | 14.00 | 3,010.00 |
| **TOTAL FEES** | | **503.00** | **294,581.00** |

**DISBURSEMENTS:**                                                                                      VALUE

**TASK SUMMARY FOR EXPENSES:**

| | | VALUE |
|------|-----------------|-------|
| E109 | TRAVEL | 59.15 |
| E105 | TELEPHONE/FACSIMILE | 968.42 |
| E101 | SC PHOTOCOPYING | 31.64 |
| E101 | SC COLOR PHOTOCOPYING | 24.43 |
| E101 | SC IN HOUSE VOLUME COLOR PRINTING | 10.08 |
| | MAIL | -44.37 |
| E107 | MESSENGER | 233.50 |
| | MEALS | 11.00 |
| | PROFESSIONAL FEES | 523.25 |
| | DATABASE SEARCH | 665.06 |

|  | TOTAL DISBURSEMENTS | $ | 2,482.16 |
|--|---------------------|---|----------|
|  | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 297,063.16 |

# MorrisonCohen<sub></sub>LLP

020530  RESCAP, LLC         DATE:  04/25/13
020530-0002 CHAPTER 11        INVOICE # : 233865

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP          TAXPAYER IDENTIFICATION
ONE MERIDIAN CROSSINGS, SUITE 100  NUMBER 13-3205994
MINNEAPOLIS, MN  55423

---

FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 02/01/13 | MW | REVIEW COURT FILINGS FOR 2/1/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 02/04/13 | MW | REVIEW COURT FILINGS FOR PERIOD 2/2/13 THROUGH 2/4/13 (.4); E-MAIL TO ATTORNEYS DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 02/05/13 | MW | REVIEW COURT FILINGS (.2); E-MAIL TO ATTORNEYS DOCKET WITH PLEADINGS (.1). | 0.30 | 64.50 |
| 02/06/13 | MW | REVIEW COURT FILINGS FOR 2/6/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 02/07/13 | MW | REVIEW COURT FILINGS FOR 2/7/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 02/08/13 | MW | REVIEW COURT FILINGS FOR 2/8/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 02/11/13 | MW | REVIEW COURT FILINGS FROM 2/9/13 THROUGH 2/11/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1); FINALIZE PROFESSIONALS CONTACT LIST (1.4); PROOFREAD SAME (.3). | 2.20 | 473.00 |
| 02/13/13 | MW | REVIEW COURT FILINGS FOR 2/12/13 THROUGH 2/12/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 02/14/13 | MW | REVIEW COURT FILINGS FOR 2/14/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 02/15/13 | MW | REVIEW COURT FILINGS FOR 2/15/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 02/19/13 | MW | REVIEW COURT FILINGS FOR 2/15/13 THROUGH 2/18/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 02/20/13 | MW | REVIEW COURT FILINGS FOR 2/20/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/21/13 | MW | REVIEW COURT FILINGS FOR 2/1/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.60 | 129.00 |
| 02/22/13 | MW | REVIEW COURT FILINGS FOR 2/22/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 02/25/13 | MW | REVIEW COURT FILINGS FOR 2/25/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.60 | 129.00 |
| 02/26/13 | MW | REVIEW COURT FILINGS FOR 2/26/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 02/27/13 | MW | REVIEW COURT FILINGS FOR 2/27/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1); UPDATE CALENDAR ACCORDINGLY (.2). | 0.80 | 172.00 |
| 02/28/13 | MW | REVIEW COURT FILINGS FOR 2/28/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1); UPDATE CALENDAR ACCORDINGLY (.3). | 0.90 | 193.50 |
| TOTAL TASK CODE | | B110       Case Administration | 11.60 | 2494.00 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 02/13/13 | MW | COMPILE SEPT, OCT, NOV AND DEC. INVOICES (.1) START DRAFTING SECOND INTERIM FEE APPLICATION (1.6). | 1.70 | 365.50 |
| 02/20/13 | MW | EDIT JANUARY '12 INVOICE TO REMOVE PRIVILEGED INFORMATION. | 1.30 | 279.50 |
| 02/25/13 | MW | DRAFT EXHIBITS TO SECOND FEE APP. | 3.20 | 688.00 |
| TOTAL TASK CODE | | B160       Fee/Employment Applications | 6.20 | 1333.00 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 02/01/13 | DAP | REVIEW MATERIALS CONCERNING RMBS SETTLEMENT IN PREPARATION FOR MEETING WITH PAM WEST (1.0); CONFERENCE CALL WITH PAM WEST, DARRYL RAINS, TONY PRINCI AND LASHANN DEARCY (1.0); ATTEND TO ISSUES CONCERNING POTENTIAL APPOINTMENT OF CHIEF RESTRUCTURING OFFICER (.9); O/C WITH JTM AND RKD RE WILMINGTON'S ISSUES (6). | 3.50 | 2,012.50 |
| 02/01/13 | JPR | COORDINATE RESCAP PRODUCTION WITH D4. | 0.70 | 259.00 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: 04/25/13 |
|--------|-------------|----------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 |

FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/01/13 | JTM | CALL WITH MOFO RE CRO (.6); PREP FOR AND ATTEND BOARD MEETING (2.2); POST CALL WITH INDIES (1.7); OCS RKD RE MEMO TO INDIES RE CRO RETENTION, REVIEW, REVISE SAME (1.7); OCS MOFO, G. LEE AND JTAN RE SAME (.7); CALL WITH INDIES RE CRO RETENTION (1); REVIEW COMMUNICATION FROM WILMINGTON TO BOARD AND PREP RESPONSE (1.0); OC DAP AND RKD RE SAME (.6); EMAILS PROPOSED CRO CANDIDATES (.3). | 9.80 | 6,713.00 |
| 02/01/13 | MW | REVIEW COPIES OF SUBMISSIONS TO EXAMINER (.4); UPDATE JTM'S BINDER ACCORDINGLY (.6). | 1.00 | 215.00 |
| 02/01/13 | MW | REVIEW DOCUMENTS FOR KRAMER LEVIN PRESENTATION TO THE DEBTORS. | 2.80 | 602.00 |
| 02/01/13 | MW | CONTACT M. LUSKIN AND J. LEVITT RE MEETING WITH JTM. | 0.20 | 43.00 |
| 02/01/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD CALL (2.2); CONFERENCE CALL WITH MOFO RE CRO (.6); PARTICIPATION IN MEETING OF INDEPENDENT DIRECTORS (1.3). | 4.10 | 2,337.00 |
| 02/01/13 | NS | REVISIONS TO PRIVILEGE LOG FOR EXAMINER'S SUBPOENA. | 5.10 | 2,422.50 |
| 02/01/13 | RKD | FINAL REVIEW OF REVISED PRIVILEGE LOG IN RESPONSE TO ISSUES RAISED BY WILMINGTON (1.7); O/C WITH JTM AND DAP RE SAME (.6); DRAFT EMAIL TO M. LIGHTNER FOLLOWING MEET AND CONFER (1.2); EMAILS WITH D. PIEDRA REGARDING SAME (.3); DRAFT BULLET POINT MEMORANDUM TO DIRECTORS REGARDING CRO RESPONSIBILITIES AND ISSUES (2.1); EMAILS WITH J. MOLDOVAN REGARDING SAME (.2); EMAILS WITH J. REID AND J. MEISTER REGARDING PRODUCTION ISSUES (.7). | 5.80 | 3,045.00 |
| 02/02/13 | JTM | REVIEW AND RESPOND BY PHONE OR EMAIL TO EMAILS FROM DIRECTORS AND POTENTIAL CRO CANDIDATES RE CRO PROCESS. | 2.20 | 1,507.00 |
| 02/03/13 | DL | EMAIL EXCHANGES JTM ET AL RE: CRO SELECTION AND REVIEW PRIOR DECISION OF BKTCY JUDGE. | 0.80 | 468.00 |
| 02/03/13 | JTM | CALLS AND EMAILS THROUGHOUT DAY WITH POTENTIAL CRO CANDIDATES, MOFO, MOCO ABOUT MATTER AND SCHEDULING (4.1); REVIEW OF GOVERNANCE AND APPOINTMENT ISSUES IN CONNECTION WITH CRO (2.6). | 6.70 | 4,589.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/04/13 | DL | CONF. JTM, RKD, DAP, MC RE: GOVERNANCE ISSUE RE: APPOINTMENT OF CHIEF RESTRUCTURING OFFICER (1.0); REVIEW TRANSCRIPT OF HEARING RE: EARLIER CASE INVOLVING GOVERNANCE ISSUES (1.4). | 2.40 | 1,404.00 |
| 02/04/13 | DAP | TELEPHONE CALL WITH MOFO, RE: STATUS AND SHORT-TERM STRATEGY (.7); MEETING INTERNALLY WITH MOLDOVAN, DAKIS, CONNOLLY AND LERNER REGARDING CRO SELECTION PROCESS, GOVERNANCE ISSUES AND STRATEGY (1.0); MEETING / INTERVIEWS WITH TWO CRO CANDIDATES (4.5); PREPARE REBUTTAL TO UCC REPORT REGARDING FIDUCIARY DUTY ISSUES (.7); O/C WITH JTM AND RKD RE: SAME (.8). | 7.70 | 4,427.50 |
| 02/04/13 | JPR | COORDINATE RESCAP PRODUCTION. | 0.30 | 111.00 |
| 02/04/13 | JTM | UPDATE AND COORDINATION CALL RE CASE STATUS WITH MOFO (.7); MEETING WITH DAP, RKD, MC, AND DL RE CRO SELECTION GOVERNANCE PROCESS (1.0); MEETING WITH 2 CRO CANDIDATES (5.2); CALL WITH CRO CANDIDATE (1.7); OC RKD AND DAP RE REBUTTAL TO UCC PRESENTATION (.8). | 9.40 | 6,439.00 |
| 02/04/13 | MW | PREPARE SETS OF DOCUMENTS FOR CONSIDERATION BY INDEPENDENT DIRECTORS. | 1.60 | 344.00 |
| 02/04/13 | MW | CONTINUE ORGANIZING BACK UP DOCUMENTS FOR KRAMER LEVIN PRESENTATION TO THE DEBTORS. | 1.60 | 344.00 |
| 02/04/13 | MC | REVIEW CRO CANDIDATE BIOGRAPHIES (.8); REVIEW CASE LAW (2.1); PREPARATION FOR AND PARTICIPATION IN CRO PRE-INTERVIEWS (4.2); PARTICIPATION IN CORPORATE GOVERNANCE MEETING (1.0). | 8.10 | 4,617.00 |
| 02/04/13 | RKD | ATTEND MEETING WITH L. KRUGER REGARDING INTERVIEW PROCESS AND CASE STATUS (1.3); MEET WITH J. MOLDOVAN, ET AL., REGARDING CRO RETENTION ISSUES (1.0); FINAL REVIEW OF DOCUMENTS FOR PRODUCTION TO WILMINGTON (1.9); EMAIL WITH M. LIGHTNER, ET AL., REGARDING SAME (.5). | 4.70 | 2,467.50 |
| 02/05/13 | DAP | CONF WITH JTM RE: CRO PROCESS (.5); MEETING WITH MARK  BELLINSON CRO CANDIDATE DISCUSSION G. LEE AND J. MOLDOVAN RE: SAME (2.0); MEETING WITH ZOLFO COOPER CRO CANDIDATE AND CONF G. LEE AND JTM RE: SAME (2.0); MOFO ALL HANDS MEETING REGARDING CLAIMS REVIEW (2.0); MEETING G. LEE, J. MOLDOVAN REGARDING CRO APPOINTMENT AS OFFICER OR BY MOTION (.5); REVIEW DOCUMENTS FOR PRODUCTION TO WTC (1.0). | 8.00 | 4,600.00 |

# MorrisonCohen LLP

| | | | DATE: 04/25/13 |
|---|---|---|---|
| 020530 | RESCAP, LLC | | |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 233865 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/05/13 | JTM | MEETING WITH CRO CANDIDATES (1.6) WITH G. LEE, TANNENBAUM, CONNOLLY, PIEDRA; MEETING WITH RESCAP TEAM RE CLAIMS AND LITIGATION MATTERS (2.0); OCS GLEE RE SAME (.4); MTG WITH D. PIEDRA AND J. TANNENBAUM AND G. LEE RE WINDOWN MATTERS (.5); OC DAP RE RESPONSE TO WILMINGTON TRUST (.5);CONTINUED REVIEW BACKUP TO UCC CLAIM ANALYSIS IN PREP FOR MEETING WITH ECKSTEIN (3.8). | 10.70 | 7,329.50 |
| 02/05/13 | MW | FINALIZE BINDERS WITH KRAMER LEVIN PRESENTATION. | 2.80 | 602.00 |
| 02/05/13 | MC | PREPARATION FOR AND PARTICIPATION IN PRE-INTERVIEWS OF CRO CANDIDATES (4.8); PARTICIPATE IN CLAIMS MEETING (1.4); PREPARATION FOR INDEPENDENT DIRECTOR INTERVIEWS OF CRO CANDIDATES (1.4). | 7.60 | 4,332.00 |
| 02/05/13 | RKD | EMAILS WITH J. WISHNEW REGARDING CRO RETENTION PROCESS (.3); TELEPHONE CONFERENCE WITH J. WISHNEW AND N. MOSS REGARDING SAME (.9); TELEPHONE CONFERENCE WITH KIRKLAND REGARDING DOCUMENTS SUPPORTING RESPONSE TO COMMITTEE PRESENTATION (.3); REVIEW RESPONSE TO COMMITTEE PRESENTATION AND DOCUMENTS SUPPORTING SAME (5.5). | 5.80 | 3,045.00 |
| 02/06/13 | DAP | MEETING OF THE RESCAP BOARD OF DIRECTORS CONCERNING CRO SELECTION PROCESS (1.0); MEET WITH THREE CRO CANDIDATES AND DISCUSSIONS WITH THE BOARD CONCERNING SAME (6.5); DISCUSSION WITH INDEPENDENT DIRECTORS CONCERNING CRO SELECTION PROCESS AND CANDIDATES (1.0); DISCUSSION GARY LEE AND JOE MOLDOVAN REGARDING MEDIATION / JUDGE PECK (.6). | 9.10 | 5,232.50 |
| 02/06/13 | JTM | MEETING WITH BOARD RE CRO INTERVIEWS (1.0); MEETING WITH CRO CANDIDATE (2); MEETING WITH CRO CANDIDATES (2); CALL WITH G. LEE AND JUDGE PECK (.4); MEETING WITH RKD AND G. LEE ET. AL. RE: CRO AND MEDIATION (1); COMPENSATION COMMITTEE MEETING (.5); DISCUSSIONS WITH INDIVIDUAL BOARD MEMBERS RE MEDIATION AND CRO (.8). | 10.20 | 6,987.00 |
| 02/06/13 | MW | REVIEW DOCUMENTS RELATED TO RMBS SETTLEMENTS (1:00); ORGANIZE SAME (2.6). | 3.60 | 774.00 |
| 02/06/13 | MC | PARTICIPATION IN INTERVIEWS OF CRO CANDIDATES (6.5); PARTICIPATION IN MEETINGS WITH INDEPENDENT DIRECTORS AND COUNSEL (2.5). | 8.60 | 4,902.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/06/13 | RKD | REVISE LIST OF TOPICS FOR DISCUSSION WITH CRO CANDIDATES (.8); EMAILS WITH J. MOLDOVAN REGARDING SAME (.3); ATTEND BOARD MEETING REGARDING CRO SEARCH PROCESS (.8); ATTEND INTERVIEWS WITH THREE CRO CANDIDATES (6.5); MEETINGS WITH J. MOLDOVAN, G. LEE, ET AL., REGARDING MEDIATION ISSUES AND CRO SEARCH PROCESS (.6). | 9.00 | 4,725.00 |
| 02/07/13 | DAP | MEETING WITH BOARD OF DIRECTORS PRIOR TO FINAL CRO INTERVIEW (1.0); INTERVIEW CRO CANDIDATE WITH BOARD OF DIRECTORS (1.5); POST-INTERVIEW DISCUSSIONS WITH INDEPENDENT DIRECTORS REGARDING CRO (1.0); BOARD MEETING RE: CRO SELECTION (1.0); PREPARE FOR CRO PREPARATION SESSIONS (1.5). | 6.00 | 3,450.00 |
| 02/07/13 | JTM | CRO PRE-MEETING WITH BOARD (1.7); CRO CANDIDATE INTERVIEW WITH BOARD (1.5); POST INTERVIEW MEETINGS WITH BOARD (2.1); BOARD MEETING RE CRO RETENTION (1); CALLS WITH GLEE TO KRUGER, CRO (.6); OC RKD RE RMBS LITIGATION ISSUES (.2); REVIEW RMBS BRIEFS IN PREP FOR CRO DOWNLOAD (2.6); REVIEW ALLY PRESENTATION (1.8). | 11.40 | 7,809.00 |
| 02/07/13 | MC | PARTICIPATION IN INTERVIEWS OF CRO CANDIDATES (1.2); PARTICIPATION IN BOARD MEETING (1.3); PARTICIPATION IN MEETINGS WITH INDEPENDENT DIRECTORS AND COMPANY COUNSEL (3.4). | 5.90 | 3,363.00 |
| 02/07/13 | NS | REVIEW 73 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION, DRAFT PRIVILEGE LOG ENTRIES AS NEEDED. | 2.70 | 1,282.50 |
| 02/07/13 | RKD | MEETING WITH J. ILANY, J. MACK, T. SMITH, J. MOLDOVAN, G. LEE, ET AL., REGARDING CRO SEARCH AND CANDIDATES (.9); MEETING WITH CRO CANDIDATE (1.5); BOARD MEETING REGARDING CRO SEARCH (1.0); O/C WITH J. MOLDOVAN REGARDING INFORMATION FOR CRO (.2); EMAILS WITH L. KRUGER WITH CASE INFORMATION (.3). | 4.50 | 2,362.50 |
| 02/08/13 | DL | O/C WITH JTM, MC RE: APPOINTMENT OF ADDITIONAL BOARD MEMBERS. | 0.60 | 351.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/08/13 | DAP | MEETING OF BOARD OF DIRECTORS OF RESCAP (1.1); REVIEW TWO LARGE BINDERS CONTAINING UCC PRESENTATION AND ALL BACK-UP MATERIALS TO PREPARE FOR MEETING WITH UCC REGARDING MEDIATION / SETTLEMENT (3.4); DRAFT LETTER IN RESPONSE TO LETTER FROM WILMINGTON TRUST (.4); EMAIL CORRESPONDENCE WITH GARY LEE AND TAMMY HAMZEPHOUR REGARDING LETTER TO WILMINGTON TRUST (.2); REVIEW PROPOSED DRAFT CRO RETENTION LETTER (.4); EMAIL CORRESPONDENCE WITH MERYL ROTHCHILD REGARDING COMMENTS TO CRO RETENTION LETTER (.4); REVIEW DRAFT CRO MOTION (.4). | 6.30 | 3,622.50 |
| 02/08/13 | JTM | REVIEW AND COMMENT ON CRO RETENTION DOCS, WEST DECLARATION (1.4); NUMEROUS EMAILS AND CALLS AND DISCUSSIONS THROUGHOUT DAY WITH DAP, RKD RE CRO ISSUES AND DISCOVERY (2.3); OCS RKD RE RMBS LITIGATION (.4); CONTINUED REVIEW OF MATERIALS FOR THE RMBS TRIAL (2.8); REVIEW JSB AND SUN'S RESPONSES TO THE EXAMINER (3.8). | 10.70 | 7,329.50 |
| 02/08/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.1); REVIEW CORPORATE ORGANIZATION DOCUMENTS (1.5); OFFICE CONFERENCES AND TELEPHONE CALLS RE: APPOINTMENT OF ADDITIONAL INDEPENDENT DIRECTORS (1.5); REVIEW, INCLUDING CASE UPDATE (.3). | 4.40 | 2,508.00 |
| 02/08/13 | NS | REVIEW 120 DOCUMENTS IN ELECTRONIC DATABASE AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED, FOR EXAMINER SUBPOENA PRODUCTION. | 4.30 | 2,042.50 |
| 02/08/13 | RKD | PARTICIPATE IN BOARD CALL (1.0); FOLLOW UP CALLS WITH J. MOLDOVAN, D. PIEDRA, AND M. CONNOLLY (.4); REVISE FORM OF RETENTION APPLICATION (.9); EMAILS WITH J. MOLDOVAN REGARDING SAME (.2); TELEPHONE CONFERENCE WITH N. MOSS REGARDING SAME (.2); EMAILS WITH N. MOSS REGARDING SAME (.3); BEGIN REVIEW OF RMBS OBJECTIONS (1.6). | 4.60 | 2,415.00 |
| 02/09/13 | JTM | REVIEW MATERIAL FOR CRO AND REVIEW OF DRAFT RETENTION MATERIALS (2.8); CONTINUED REVIEW ALLY EXAMINER SUBMISSION (2.4); COMMUNICATIONS WITH INDEPENDENT DIRECTORS RE CRO RETENTION (.6). | 5.80 | 3,973.00 |
| 02/09/13 | RKD | REVISE KRUGER ENGAGEMENT LETTER (1.1); EMAILS WITH J. MOLDOVAN REGARDING SAME (.3); EMAILS WITH J. ILANY, P. WEST, T. SMITH, AND J. MACK REGARDING SAME (.3); REVISE FORM OF RETENTION APPLICATION (.4). | 2.10 | 1,102.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/10/13 | DAP | EMAIL CORRESPONDENCE RE: CRO RETENTION LETTER (.3); REVIEW CRO RETENTION MOTION (.5); RMBS TRIAL PREPARATION (.3). | 1.10 | 632.50 |
| 02/10/13 | JTM | REVIEW RMBS SUBMISSIONS IN CONNECTION WITH TRIAL (4.4); REVIEW DRAFTS OF CRO MOTION, DECLARATIONS, RETENTION LETTER (2.2); EMAILS ALL PARTIES RE SAME (.6); ANALYSIS OF CRO RETENTION ISSUES (2.2). | 9.40 | 6,439.00 |
| 02/10/13 | RKD | REVISE FORM OF KRUGER RETENTION APPLICATION (.6); EMAILS WITH T. HAMZEHPOUR REGARDING ENGAGEMENT LETTER (.2). | 0.80 | 420.00 |
| 02/11/13 | DAP | MEETING AT MOFO WITH MOFO TEAM, MOCO TEAM AND LEW KRUGER REGARDING CASE STRATEGY AND STATUS, INTERCREDITOR ISSUES, BOARD ISSUES, ETC. (4.0); EMAIL WITH INDEPENDENT DIRECTOR PAM WEST CONCERNING RMBS TRIAL (.2); EMAILS WITH JAMIE LEVITT AND LASHANN DEARCY REGARDING RMBS TRIAL DEPOSITION AND PREPARATION ISSUES (.2). | 4.40 | 2,530.00 |
| 02/11/13 | JTM | MEETING WITH GLEE, JTAN, LEW KRUGER, DAP, RKD RE KRUGER DOWNLOAD, BOARD ISSUES, GOVERNANCE, CASE DYNAMICS (4.0); TCS CRO CANDIDATES RE STATUS (.2); REVIEW WEST CRO DECLARATION AND RELATED MATERIALS (1.3); OCS DAP AND RKD RE SAME (.4); REVIEW FINAL EXAMINER SUBMISSIONS BY SUNS, STEERING COMMITTEE, DEBTOR (3.3). | 9.40 | 6,439.00 |
| 02/11/13 | MW | COMPLETE SUMMARIZING AND ORGANIZING DOCUMENTS RELATED TO APPROVAL OF RMBS SETTLEMENTS. | 2.60 | 559.00 |
| 02/11/13 | MC | REVIEW MOFO MOTION (2.3); O/C'S; T/C'S; CORRESPONDENCE (.8). | 3.10 | 1,767.00 |
| 02/11/13 | NS | REVIEW 182 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER SUBPOENA PRODUCTION AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED (7.2); CONFERENCE WITH ROBERT DAKIS RE: ADDITIONAL RESPONSIBILITIES TO BE ASSUMED IN CASE (0.2); REVIEW 3RD SUPPLEMENT TO EXAMINER'S WORK PLAN (0.1); TELEPHONE AND E-MAIL COMMUNICATIONS WITH DEBTORS' COUNSEL RE: ACCESS TO RMBS AND EXAMINER DATABASES (0.2). | 7.70 | 3,657.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/11/13 | RKD | REVIEW REVISED FORM OF P. WEST DECLARATION IN SUPPORT OF L. KRUGER RETENTION (.3); EMAILS WITH P. WEST REGARDING SAME (.4); TELEPHONE CONFERENCE WITH P. WEST REGARDING SAME (.2); EMAILS WITH N. MOSS REGARDING SAME (.1); MEETING WITH J. MOLDOVAN, D. PIEDRA, L. KRUGER, G. LEE, ET AL., REGARDING CASE STATUS AND MAJOR CONSTITUENCIES (4.0); REVIEW FINAL FORM OF KRUGER RETENTION APPLICATION (.8); REVIEW DRAFT RMBS PLEADING AND CASES CITED THEREIN (.6). | 6.40 | 3,360.00 |
| 02/12/13 | DL | O/C WITH JTM, DAP, JL, RKD RE: APPOINTMENT OF CRO AND BOARD DUTIES. | 0.60 | 351.00 |
| 02/12/13 | DAP | MEETING AT MOFO WITH LEW KRUGER, MOFO TEAM, MOCO TEAM, CENTERVIEW AND FTI (3.0); MOCO TEAM MEETING (JTM, RKD, DAP, DL, JL AND MC) REGARDING CRO RETENTION AND BOARD OF DIRECTORS GOVERNANCE ISSUES (.6); RMBS TRIAL PREPARATION FOR PAM WEST (.5); UPDATE CALL WITH INDEPENDENT DIRECTORS (.6); EMAIL CORRESP G. LEE & JTM REGARDING CREDITOR REQUEST TO TERMINATE AFI PLAN SUPPORT AGMT (.3). | 5.00 | 2,875.00 |
| 02/12/13 | JL | INTERNAL MEETING RE GOVERNANCE ISSUES (.6); FOLLOW UP UP REVIEW OF OPERATING AGREEMENT AND LLC AGREEMENT (.5). | 1.10 | 665.50 |
| 02/12/13 | JTM | CONTINUED MEETINGS WITH MOFO TEAM AND KRUGER RE CASE INTO (3.4); CALL WITH ECKSTEIN, JT, AND KRUGER (.4); UPDATE CALL WITH INDIES (.9); MEETING WITH MOCO TEAM RE CRO DUTIES, PROCESS, AND BOARD ISSUES (.6); ANALYSIS OF SAME (2.5); OCS RKD RE SAME (.5). | 9.30 | 6,370.50 |
| 02/12/13 | MC | REVIEW AND APPROVE OF RELEASE FORM (.3); CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.7); REVIEW MOFO MOTION (1.8); MEETING W/ JTM, DAP, JL, DL AND RKD (.6). | 4.40 | 2,508.00 |
| 02/12/13 | NS | REVIEW 117 DOCUMENTS ON DATABASE FOR EXAMINER SUBPOENA PRODUCTION AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED (6.0); CONFERENCE WITH ROBERT DAKIS RE: EMERGING ISSUE IS CASE TO RESEARCH IN CONNECTION WITH EXAMINER (0.3). | 6.30 | 2,992.50 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | | DATE: | 04/25/13 |
|--------|-------------|--|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/12/13 | RKD | ATTEND MEETING WITH L. KRUGER, J. MOLDOVAN, G. LEE, J. TANNENBAUM, ET AL. REGARDING CASE STATUS AND INTERCREDITOR ISSUES (1.2); MEETING WITH J. MOLDOVAN, L. KRUGER AND J. TANNENBAUM REGARDING RMBS SETTLEMENT AND PLAN DYNAMICS (2.3); MEETING WITH J. LEVY, D. LERNER, M. CONNOLLY, AND J. MOLDOVAN REGARDING DELEGATION OF DIRECTOR RESPONSIBILITIES TO OFFICERS OF LLC AND CASE STATUS (.6); LEGAL RESEARCH REGARDING EQUITABLE SUBORDINATION (2.1); MEETING WITH N. SIEGEL REGARDING SAME (.3); O/C WITH JTM RE GOVERNANCE ISSUES (.5). | 7.00 | 3,675.00 |
| 02/13/13 | DAP | EMAIL JTM, G. LEE, T. HAMZEHPOUR REGARDING ISSUE OF WILMINGTON'S REQUEST FOR TERMINATION OF AFI PLAN SUPPORT REQUEST (.8); REVISE DRAFT LETTER CONCERNING SAME (.4); REVIEW AND INCORPORATE COMMENTS TO DRAFT LETTER (.3); EMAIL TO LEW KRUGER (.3); CONFS JTM REGARDING SAME (.3). | 2.10 | 1,207.50 |
| 02/13/13 | JTM | CALL WITH LK AND MOFO, GL, TP RE MEETING WITH ECKSTEIN (.6); CALL WITH ILANY RE SAME (.6); REVIEW REVISE PROPOSED RESPONSE TO SUNS (.4); CONTINUED REVIEW OF SUNS, JSB, AND DEBTOR'S SUBMISSIONS TO THE EXAMINER (2.5); T/C WITH RKD RE: CRO MEETINGS WITH THE BOARD (.6). | 4.70 | 3,219.50 |
| 02/13/13 | MW | DOWNLOAD TO VENDOR'S WEBSITE VOLUMINOUS DOCUMENTS RELATED TO RMBS SETTLEMENTS (.6); MAKE ARRANGEMENTS TO PRINT SAME (.2). | 0.80 | 172.00 |
| 02/13/13 | MC | REVIEW DOCUMENTS; CORRESPONDENCE RE: INDEPENDENT DIRECTORS; COMPENSATION ISSUES; CRO. | 1.60 | 912.00 |
| 02/13/13 | NS | REVIEW 124 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER SUBPOENA PRODUCTION AND DRAFT MULTIPLE PRIVILEGE LOG ENTRIES, AS NEEDED. | 5.40 | 2,565.00 |
| 02/13/13 | RKD | LEGAL RESEARCH REGARDING DIRECTOR FIDUCIARY DUTIES IN LLC (4.1); TELEPHONE CONFERENCES WITH JTM REGARDING CRO MEETINGS WITH KEY CONSTITUENCIES (.6); EMAIL WITH P. WEST REGARDING SAME (.1); REVIEW LLC AGREEMENT AND OPERATING AGREEMENT IN CONNECTION WITH DELEGATION OF DUTIES (.7); LEGAL RESEARCH REGARDING DELEGATION OF DUTIES FROM LLC BOARD TO OFFICERS (2.7). | 8.20 | 4,305.00 |

# MorrisonCohen LLP

| | | | DATE: | 04/25/13 |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | | |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 233865 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/14/13 | DAP | EMAIL CORRESPONDENCE LASHANN REGARDING RMBS (.2); REVIEW RMBS PAPERS IN PREP FOR PAM WEST POTENTIAL DEPOSITION AND TESTIMONY (.5); REVIEW JSB'S OBJECTION TO RMBS 9019 MOTION REGARDING ALLEGATION OF PURPORTED BOARD BREACH OF DUTY (.6); REVIEW CASE LAW REGARDING SAME (1.2); MEETING WITH JTM, RKD, DL AND MC CONCERNING CREDITOR POTENTIAL OBJECTIONS TO CRO MOTION (.6); CONFERENCE CALL WITH INDEPENDENTS POST-BOARD MEETING CONFERENCE CALL (.7). | 3.80 | 2,185.00 |
| 02/14/13 | JTM | MTG WITH J. LEVITT (MOFO), RKD, M. LUSKIN, ET. AL. RE EXAMINER EXAMINATIONS OF ADDITIONAL WITNESS AND FINANCIAL ADVISORS (2.1); BOARD CALL (2.0); INDIES POST CALL RE BOARD CALL (.3); TEAM DISCUSSION RE BOARD COMPOSITION AND MODIFICATION (.6); REVIEW JSN OBJECTION RE RMBS SETTLEMENT AND ANALYSIS OF SAME (3.7); REVIEW PRECLUSION MOTION (1.0); O/C WITH RKD, DAP AND MC RE: CRO MOTION (.6). | 10.20 | 6,987.00 |
| 02/14/13 | MC | PREPARATION FOR AND PARTICIPATION IN TELEPHONIC MEETINGS OF BOARD AND COMPENSATION COMMITTEE (2.3); PARTICIPATION IN TELEPHONIC MEETING WITH INDEPENDENT DIRECTORS (.8); REVIEW DOCUMENTS (1.6). | 4.70 | 2,679.00 |
| 02/14/13 | NS | REVIEW 222 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED. | 6.80 | 3,230.00 |
| 02/14/13 | RKD | MEETING WITH M. LUSKIN, S. HOURANG, J. LEVITT, AND J. MOLDOVAN REGARDING GOLDIN EXAMINER INTERVIEW (2.1); MEETING WITH J. LEVITT AND J. MOLDOVAN REGARDING CASE STATUS (.3); REVIEW JSB BRIEF REGARDING FIDUCIARY DUTIES (.4); LEGAL RESEARCH REGARDING SAME (1.1); O/C WITH JTM, DAP, MC RE: CRO MOTION (.6). | 4.50 | 2,362.50 |
| 02/15/13 | DAP | REVIEW AND ANALYZE PROPOSED RESPONSE TO JSB OBJECTIONS TO RMBS 9019 (2.1); TELEPHONE CALLS WITH LASHANN DARCY REGARDING SAME (1.0); CONFS RKD AND JTM REGARDING KRUGER DISCLOSURE ISSUES AND JSB OBJECTION REGARDING BOARD ALLEGED BREACH OF DUTY (.6). | 3.70 | 2,127.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/15/13 | JTM | CALL WITH J ILANY RE PLAN SUPPORT AGREEMENT (.5); REVIEW AND ANALYZE SAME (1.1); DISCUSSIONS WITH RKD AND DAP THROUGHOUT DAY RE WILMINGTON AND OTHER CREDITORS ISSUES RE CRO RETENTION (1.4); EMAILS TCS G. LEE RE SAME (.3); REVIEW JOINDER ON MOTION TO PRECLUDE AND ANALYZE ISSUES RE SAME (.8); REVIEW ISSUES RAISED WITH RESPECT TO PARENT SUB FIDUCIARY ISSUES OF BOARD (2.5); T/C WITH DAP AND RKD RE: CRO ISSUES (.7). | 7.30 | 5,000.50 |
| 02/15/13 | NS | REVIEW 150 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED. | 6.50 | 3,087.50 |
| 02/15/13 | RKD | REVIEW DOCUMENTS APPENDED TO COMMITTEE PRESENTATION ON CLAIMS IN CONNECTION WITH ANALYSIS OF SAME (3.9); REVIEW LEGAL RESEARCH REGARDING SUBORDINATION ISSUES (.6); T/C WITH DAP AND JTM RE: CRO ISSUES (.7). | 5.20 | 2,730.00 |
| 02/16/13 | JTM | DISCUSSION W G. LEE RE TERMINATION OF PSA. | 0.30 | 205.50 |
| 02/19/13 | DAP | TELEPHONE CALL WITH DARRYL RAINS REGARDING 9019 MOTION DISCOVERY (.7); RESCAP BOARD MEETING CALL (1.1). | 1.80 | 1,035.00 |
| 02/19/13 | JTM | BOARD CALL (1.3); EMAILS G. LEE RE CRO DISCOVERY (.2); OCS RKD AND DAP RE SAME (.6) CALLS WITH INDIVIDUAL BOARD MEMBERS RE SAME (.8); REVIEW MBIA OBJECTION TO CLAIMS CLASSIFICATION MOTION AND RELATED JOINDERS (1.7). | 4.60 | 3,151.00 |
| 02/19/13 | MC | REVIEW COMMITTEE'S DOCUMENT REQUEST FOR CRO MOTION. | 0.60 | 342.00 |
| 02/19/13 | NS | REVIEW 22 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION AND DRAFT PRIVILEGE LOG ENTRIES AS NEEDED. | 1.20 | 570.00 |
| 02/19/13 | RKD | REVIEW 195 MACK DOCUMENTS FOR RESPONSE TO EXAMINER SUBPOENA (3.9). | 3.90 | 2,047.50 |
| 02/20/13 | JTM | OCS RKD RE REQUEST FROM EXAMINER (.9); EMAILS AND TC JLEVITT RE SAME (.7). | 1.60 | 1,096.00 |
| 02/20/13 | MW | COMPILE COMPLETE SET OF RMBS VOLUMINOUS DOCUMENTS. | 3.60 | 774.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/20/13 | MC | REVIEW FILES RE: TAX ALLOCATION (1.6); OFFICE CONFERENCES (.0); REVIEW DOCUMENTS RE: DIRECTOR COMPENSATION (1.4); O/C WITH JTM RE REQUEST FROM EXAMINER (.9). | 4.70 | 2,679.00 |
| 02/20/13 | NS | REVIEW 108 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION (4.9); REVIEW 82 DOCUMENTS RE EXAMINER'S INQUIRIES (3.5). | 8.40 | 3,990.00 |
| 02/20/13 | RKD | REVIEW COMMITTEE DOCUMENT REQUESTS FOR CRO MOTION (.6); BEGIN COLLECTING RESPONSIVE DOCUMENTS (1.1); DRAFT RESPONSE TO COMMITTEE LETTER (.4); EMAILS WITH N. MOSS AND S. ENGLEHARDT REGARDING SAME (.2); TELEPHONE CONFERENCE WITH S. ENGLEHARDT AND N. MOSS REGARDING SAME (.2); REVIEW EMAILS FROM EXAMINER REGARDING 2009 TAX ALLOCATION AGREEMENT (.2); OFFICE CONFERENCE WITH N. SIEGEL REGARDING SAME (.3); REVIEW DOCUMENTS ATTACHED TO EMAIL REGARDING TAX ALLOCATION AGREEMENT (1.4). | 4.60 | 2,415.00 |
| 02/21/13 | IG | REVIEW 2009 TAX ALLOCATION AGREEMENT (.4); CALL JTM, MC RE: SAME (.9). | 1.30 | 903.50 |
| 02/21/13 | JPR | DATABASE QUERIES FOR N. SIEGEL. | 1.10 | 407.00 |
| 02/21/13 | JTM | MEETING WITH MC, RKD, GROSSMAN RE 2009 TAX ALLOCATION (.9); REVIEW MATERIALS IN CONNECTION WITH DIRECTOR COMPENSATION (2.1); OC CONNOLLY RE SAME (.3); DISCUSSIONS WITH RKD RE DISCOVERY OF WEST AND HER MATERIAL (.6); REVIEW AD HOC OBJECTION TO EXTENSION OF EXCLUSIVITY (.7). | 4.60 | 3,151.00 |
| 02/21/13 | MC | OFFICE CONFERENCE RE: TAX ALLOCATION AGREEMENT (.9); REVIEW COMPENSATION ISSUES (1.6); CORRESPONDENCE RE: SAME (.4). | 2.90 | 1,653.00 |
| 02/21/13 | NS | REVIEW 407 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA (5.6); CONFERENCE WITH JASON REID RE:  SEARCH FOR DOCUMENTS RE: EXAMINER'S INQUIRY (.5); REVIEW 38 DOCUMENTS RE: SAME (1.0); PARTICIPATE IN MEETING W/ JTM, RKD, ET. AL. RE: EXAMINER'S TAX ALLOCATION AGREEMENT INQUIRY AND RELATED ISSUES (.5); T/C WITH JTM, ET. AL. RE SAME (.6). | 8.00 | 3,800.00 |

# Morrison Cohen LLP

| 020530       | RESCAP, LLC | DATE:         | 04/25/13 |
|--------------|-------------|---------------|----------|
| 020530-0002  | CHAPTER 11  | INVOICE # :   | 233865   |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 02/21/13 | RKD | REVIEW EMAILS REGARDING 2009 TAX ALLOCATION AGREEMENT (.6); REVIEW TAX ALLOCATION AGREEMENT (.9); OFFICE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY, I. GROSSMAN, AND N. SIEGEL REGARDING SAME (.5); TELEPHONE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY, I. GROSSMAN, N. SIEGEL, A. LAWRENCE AND J. LEVITT REGARDING TAX ALLOCATION AGREEMENT AND P. WEST DOCUMENT PRODUCTION (.5); REVIEW 56 P WEST DOCUMENTS FOR RESPONSIVENESS TO SUBPOENAS IN RMBS LITIGATION (2.9). | 5.40 | 2,835.00 |
| 02/22/13 | JTM | REVIEW KEIP KERP MATTERS AND MATERIALS RE SAME (2.1); COMMS BOARD MEMBERS RE SAME (.4); CATCH UP CALL WITH G. LEE RE OPEN MATTERS, CRO, DIRECTORS (.4); REVIEW AND ANALYZE REVISED AGREEMENT WITH UCC RE CRO AUTHORITY (.8). | 3.70 | 2,534.50 |
| 02/22/13 | MC | REVIEW UCC ESTATE UPDATE REPORT AND WEEKLY REPORT (2.7); CORRESPONDENCE AND T/C'S W/ INDEPENDENT DIRECTORS (.7). | 3.40 | 1,938.00 |
| 02/22/13 | NS | REVIEW 514 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA. | 8.20 | 3,895.00 |
| 02/22/13 | RKD | EMAILS WITH A. LAWRENCE REGARDING P WEST DOCUMENT COLLECTION (.2); EMAILS WITH D. PIEDRA REGARDING SAME (.3). | 0.50 | 262.50 |
| 02/24/13 | DAP | EMAIL CORRESPONDENCE PAM WEST RE: RMBS 9019. | 0.20 | 115.00 |
| 02/24/13 | NS | REVIEW 290 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA (4.1); EMAILS WITH RKD REGARDING J. MACK DOCUMENT REVIEW (.4). | 4.50 | 2,137.50 |
| 02/24/13 | RKD | EMAILS WITH N. SIEGEL REGARDING J. MACK DOCUMENT REVIEW (.4). | 0.40 | 210.00 |
| 02/25/13 | DAP | TELEPHONE CALL PAM WEST RE: 9019 ISSUES (.3); TELEPHONE CALL DARRYL RAINS CONCERNING RMBS 9019 ISSUES (.3); REC/REV DRAFT MOTION TO CLASSIFY FORECLOSURE REVIEW OBLIGATIONS FROM MOFO (.5); EMAIL CORRESPONDENCE REGARDING COMMENTS TO SAME (.2); REVIEW RMBS BRIEFS REGARDING PAM WEST POTENTIAL REBUTTAL TESTIMONY (.6); MEETING WITH MOLDOVAN AND DAKIS REGARDING STATUS AND OPEN ISSUES (.6). | 2.30 | 1,322.50 |

# MorrisonCohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 233865 | |

## FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/25/13 | JTM | ALL HANDS CALL RE STATUS OF ALL ITEMS (.8); ANALYSIS OF CRO AND ESTATE ISSUES RE UCC REQUEST FOR STN STANDING (2.9); OCS RKD AND DAP RE STATUS AND DISCOVERY MATTERS (.6); REVIEW DRAFT MOTION TO CLASSIFY FORECLOSURE REVIEW OBLIGATION (.9); REVIEW ANALYZE FINAL DRAFTS OF UCC AGREEMENT RE CRO (.7). | 5.90 | 4,041.50 |
| 02/25/13 | MC | REVIEW COURT FILINGS (2.0); OFFICE CONFERENCES, CORRESPONDENCE, T/C'S, INDEPENDENT DIRECTOR ISSUES (1.6). | 3.60 | 2,052.00 |
| 02/25/13 | NS | REVIEW 76 DOCUMENTS IN ELECTRONIC DATABASE FOR EXAMINER'S SUBPOENA PRODUCTION (3.9); CONFERENCES WITH JASON REID RE: SEARCHING FOR APPARENT DUPLICATE DOCUMENTS IN DATABASE (0.3); BEGIN RESEARCH ON APPLICATION OF SUBORDINATION ISSUE (3.9). | 8.10 | 3,847.50 |
| 02/25/13 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING CASE STATUS AND DOCUMENT ISSUES (.6); REVIEW 215 DOCUMENTS IN J. MACK EXAMINER PRODUCTION (4.2). | 5.00 | 2,625.00 |
| 02/26/13 | DAP | TELEPHONE CALL WITH PAM WEST REGARDING DISCOVERY ISSUES (.4); MEETING WITH DAKIS AND MOLDOVAN RE: CRO ISSUE, POTENTIAL SETTLEMENT, EXTENSION OF EXCLUSIVITY (.4); EMAIL RE: RMBS REBUTTAL WITNESS ISSUE (.2); REVIEW PROPOSED SETTLEMENT OF CRO MOTION, MOTION TO EXTEND EXCLUSIVITY (.5); EMAIL CORRESPONDENCE RE: COMMENTS TO SAME (.2); EMAIL WITH FTI CONCERNING DATA COLLECTION (.1). | 1.80 | 1,035.00 |
| 02/26/13 | JPR | DATABASE QUERIES FOR N. SIEGEL AND R. DAKIS. | 1.50 | 555.00 |
| 02/26/13 | JTM | REVIEW PROPOSED AGREEMENT WITH UCC RE CRO (1.0) OC RKD DAP RE SAME (.4); EMAILS G. LEE RE PROPOSED COMMENTS AND MODIFICATIONS (.4); REVIEW DRAFT UCC RESPONSE RE CRO AND EXCLUSIVITY (.8); WILMINGTON RESPONSE RE EXCLUSIVITY (.6). | 3.20 | 2,192.00 |
| 02/26/13 | MW | REVIEW AND ORGANIZE DOCUMENTS RELATED TO AIG MOTION FOR AN ORDER CLASSIFYING RMBS FRAUD CLAIMS IN THE SAME CLASS AS THE SECURITIZATION TRUSTS' CLAIMS FOR PURPOSES OF ANY CHAPTER 11 PLAN. | 2.60 | 559.00 |

# MorrisonCohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 233865 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/26/13 | MW | RETRIEVE AND REVIEW NEW DOCUMENTS RELATED TO RMBS SETTLEMENTS; (1.00); START UPDATING SETS OF DOCUMENTS (1.3). | 2.30 | 494.50 |
| 02/26/13 | NS | RESEARCH SUBORDINATION ISSUES. | 6.90 | 3,277.50 |
| 02/26/13 | RKD | OFFICE CONFERENCE WITH J. MOLDOVAN REGARDING COMMITTEE AGREEMENT RE CRO RETENTION AND EXCLUSIVITY (.4); EMAILS WITH J. MOLDOVAN AND D. PIEDRA REGARDING SAME (.2); REVIEW DRAFT AGREEMENT REGARDING SAME (.3); REVIEW MOTION TO EXCLUDE DEBTORS' TESTIMONY REGARDING ADVICE OF COUNSEL AND RELATED PLEADINGS (1.9); REVIEW 102 DOCUMENTS IN J. MACK EXAMINER PRODUCTION (2.2). | 5.00 | 2,625.00 |
| 02/27/13 | JTM | EMAILS THROUGHOUT DAY WITH JLEVITT RE EXAMINER INQUIRY INTO VARIOUS TRANSACTIONS (1.2); REVIEW MATERIALS- BOARD DECKS, PRESENTATION MATERIALS - IN CONNECTION WITH SAME (2.1); OCS CONNOLLY RE SAME (.4). | 3.70 | 2,534.50 |
| 02/27/13 | MW | FINALIZE UPDATING RMBS DOCUMENTS. | 2.40 | 516.00 |
| 02/27/13 | MC | REVIEW AND RESPONSE TO MORRISON FOERSTER REQUEST FOR INFORMATION RELATING TO INDEPENDENT DIRECTORS (1.2); REVIEW PROCESS ISSUES RELATING TO ISSUANCE OF FAIRNESS OPINIONS AND APPROVAL OF AFFILIATE TRANSACTIONS (2.0); O/C WITH JTM RE: EXAMINER INQUIRY (.4). | 3.60 | 2,052.00 |
| 02/27/13 | NS | CONTINUED RESEARCH RE SUBORDINATION ISSUES. | 7.80 | 3,705.00 |
| 02/27/13 | RKD | TELEPHONE CONFERENCE WITH J. MOLDOVAN REGARDING EXAMINER QUESTIONS (.4); REVIEW REVIEW PLEADINGS AND EXHIBITS IN RESPONSE TO RMBS ISSUES IN PREPARATION FOR RMBS TRIAL (4.9). | 5.30 | 2,782.50 |
| 02/28/13 | DAP | TELEPHONE CALL WITH PAM WEST REGARDING DOCUMENT PRODUCTION AND EMAIL ISSUES (.8); EMAIL CORRESPONDENCE WITH FTI RE: DATA COLLECTION FROM PAM WEST (.2); CONFERENCES WITH R. DAKIS RE: 9019 PREPARATION AND DISCOVERY (.4). | 1.40 | 805.00 |
| 02/28/13 | JPR | COORDINATE IMAGING OF PAM WEST HARD COPY DOCUMENTS. | 2.10 | 777.00 |
| 02/28/13 | JTM | REVIEW DISCOVERY DOCUMENTS. | 2.00 | 1,370.00 |
| 02/28/13 | MC | REVIEW MINUTES (1.2); CONFERENCE WITH INDEPENDENT DIRECTORS AND CORRESPONDENCE (.9). | 2.10 | 1,197.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: 04/25/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF FEBRUARY 28, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/28/13 | NS | CONTINUED RESEARCH ON A POTENTIALLY SIGNIFICANT ISSUE. | 7.30 | 3,467.50 |
| 02/28/13 | RKD | ATTEND STATUS CONFERENCE AND CASE UPDATE TO HEAR ISSUES REGARDING RMBS TRIAL (1); EMAILS WITH D. PIEDRA REGARDING P WEST DOCUMENT PRODUCTION (.6); OFFICE CONFERENCE WITH D. PEIDRA REGARDING SAME (.4); EMAILS WITH R. SAENGER REGARDING DOCUMENT REVIEW PROJECT (.4); REVIEW DOCUMENTS FROM DISCOVERY DATABASE IN CONNECTION WITH RMBS TRIAL ISSUES (4.1); REVIEW PLEADINGS IN RESPONSE TO RMBS ISSUES (3.8). | 10.30 | 5,407.50 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 553.00 | 307906.50 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 570.80 | 311,733.50 |
|---|---|---|---|---|

| | TOTAL FEES SERVICES | ----------------------------- $ | 311,733.50 |
|---|---|---|---|

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 11.60 | 2,494.00 |
| SUBTOTAL | B110   Case Administration | 11.60 | 2,494.00 |
| | | | |
| B160 | Fee/Employment Applications | | |
| MW | MARIOLA WIATRAK | 6.20 | 1,333.00 |
| SUBTOTAL | B160   Fee/Employment Applications | 6.20 | 1,333.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 4.40 | 2,574.00 |
| DAP | DAVID PIEDRA | 68.20 | 39,215.00 |
| IG | ISAAC GROSSMAN | 1.30 | 903.50 |
| JL | JACK LEVY | 1.10 | 665.50 |
| JTM | JOSEPH T. MOLDOVAN | 156.80 | 107,408.00 |
| MC | MICHAEL CONNOLLY | 73.40 | 41,838.00 |
| RKD | ROBERT K. DAKIS | 109.00 | 57,225.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

## TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|------|-----------------|---|-------|-------|
| NS | NEIL SIEGEL | | 105.20 | 49,970.00 |
| JPR | JASON P. REID | | 5.70 | 2,109.00 |
| MW | MARIOLA WIATRAK | | 27.90 | 5,998.50 |
| SUBTOTAL | B260 | Board of Directors Matters | 553.00 | 307,906.50 |
| | | | | |
| TOTAL FEES | | | 570.80 | 311,733.50 |

## TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 11.60 | 2,494.00 |
| B160 | Fee/Employment Applications | 6.20 | 1,333.00 |
| B260 | Board of Directors Matters | 553.00 | 307,906.50 |
| TOTAL FEES | | 570.80 | 311,733.50 |

## TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 4.40 | 2,574.00 |
| DAP | DAVID PIEDRA | 68.20 | 39,215.00 |
| IG | ISAAC GROSSMAN | 1.30 | 903.50 |
| JL | JACK LEVY | 1.10 | 665.50 |
| JTM | JOSEPH T. MOLDOVAN | 156.80 | 107,408.00 |
| MC | MICHAEL CONNOLLY | 73.40 | 41,838.00 |
| RKD | ROBERT K. DAKIS | 109.00 | 57,225.00 |
| NS | NEIL SIEGEL | 105.20 | 49,970.00 |
| JPR | JASON P. REID | 5.70 | 2,109.00 |
| MW | MARIOLA WIATRAK | 45.70 | 9,825.50 |
| | | | |
| TOTAL FEES | | 570.80 | 311,733.50 |

## DISBURSEMENTS:                                                                                          VALUE

## TASK SUMMARY FOR EXPENSES:

| | | | VALUE |
|------|---|----------------------------|-------|
| | | TELEPHONE/FACSIMILE | 1,379.24 |
| E101 | SC | PHOTOCOPYING | 488.32 |
| E101 | SC | COLOR PHOTOCOPYING | 232.75 |
| E101 | SC | IN HOUSE VOLUME PRINTING | 109.41 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 04/25/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 233865 | |

| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 58.94 |
| | MAIL | 41.34 |
| | MEALS | 260.00 |
| | PROFESSIONAL FEES | 304.64 |
| | DATABASE SEARCH | 757.90 |

|  | TOTAL DISBURSEMENTS | $ | 3,632.54 |
|  | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 315,366.04 |

12-12020-mg   Doc 4527   Filed 08/01/13   Entered 08/01/13 12:32:42   Main Document
Pg 96 of 235

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 03/01/13 | MW | REVIEW COURT FILINGS FOR 3/1/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1); REVIEW ATTORNEY'S NOTES RE SCHEDULING ORDER RE 9019 MOTION (.1); CALENDAR SAME (.3). | 1.10 | 236.50 |
| 03/04/13 | MW | REVIEW COURT FILINGS FOR 3/1/13 THROUGH 3/4/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.60 | 129.00 |
| 03/05/13 | MW | REVIEW COURT FILINGS FOR 3/5/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 03/06/13 | MW | REVIEW COURT FILINGS FOR 3/6/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/07/13 | MW | REVIEW COURT FILINGS FOR 3/7/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/11/13 | MW | REVIEW COURT FILINGS FROM 3/7/13 TO 3/11/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 03/12/13 | MW | REVIEW COURT FILINGS FOR 3/12/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/13/13 | MW | REVIEW COURT FILINGS FOR 3/13/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 03/14/13 | MW | RETRIEVE AND REVIEW VOLUMINOUS COURT FILINGS FOR 3/14/13 (.1.2); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 1.30 | 279.50 |
| 03/15/13 | MW | REVIEW ADDITIONAL VOLUMINOUS COURT FILINGS FROM 3/14/13 THROUGH 3/15/13 (1.00);  E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 1.10 | 236.50 |
| 03/18/13 | MW | REVIEW COURT FILINGS FROM 3/15/13 TO 3/18/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 03/19/13 | MW | REVIEW COURT FILINGS FOR 3/19/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.60 | 129.00 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/20/13 | MW | REVIEW COURT FILINGS FOR 3/20/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/21/13 | MW | REVIEW COURT FILINGS FOR 3/21/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/25/13 | MW | REVIEW COURT FILINGS FOR 3/22/13 THROUGH 3/25/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 03/26/13 | MW | REVIEW COURT FILINGS FOR 3/26/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/27/13 | MW | REVIEW COURT FILINGS FOR 3/27/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| 03/28/13 | MW | REVIEW COURT FILINGS FOR 3/28/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.40 | 86.00 |
| TOTAL TASK CODE | B110 | Case Administration | 10.80 | 2322.00 |
| TASK CODE B160 | | Fee/Employment Applications | | |
| 03/01/13 | MW | START REVIEWING BACK UP FOR DISBURSEMENTS INCLUDED IN SECOND INTERIM FEE APP. | 1.60 | 344.00 |
| 03/11/13 | DAP | REVISE FEE APPLICATION REGARDING SERVICES TO INDEPENDENT DIRECTORS (1.2); CONFERENCES WITH R. DAKIS RE: SAME (.2). | 1.40 | 805.00 |
| 03/11/13 | MW | DRAFT TABLES FOR INTERIM FEE APP. | 0.80 | 172.00 |
| 03/11/13 | MW | O/C WITH RKD AND NS RE: 2ND INTERIM FEE APP. | 0.30 | 64.50 |
| 03/11/13 | NS | CONFERENCE WITH R. DAKIS AND M. WIATRAK RE: QUARTERLY FEE APPLICATION  (0.3); REVISE SECOND QUARTERLY FEE APPLICATION, AND REVIEW DRAFT OF ACCOMPANYING CERTIFICATION (3.9). | 4.20 | 1,995.00 |
| 03/11/13 | RKD | OFFICE CONFERENCE WITH N. SIEGEL AND M. WIATRAK REGARDING FEE APPLICATION (.3); REVISE INITIAL SECTIONS OF DRAFT FEE APPLICATION (2.4); EMAIL WITH D. PIEDRA REGARDING FEE APPLICATION AND NARRATIVE (.2). | 2.90 | 1,522.50 |
| 03/12/13 | MW | FURTHER REVISIONS TO SECOND FEE APP AND EXHIBITS (.1.6); COMPILE EXHIBITS FOR SAME (.5); O/C WITH RKD RE SAME (.2). | 2.30 | 494.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/12/13 | NS | REVIEW QUARTERLY FEE APPLICATION FOR NECESSARY REVISIONS AND ADDITIONS (0.3); REVIEW NEW GENERAL ORDER RE: FEE APPLICATIONS AND DRAFT LIST OF POTENTIAL NECESSARY ADDITIONS AND REVISIONS TO SECOND QUARTERLY FEE APPLICATION (0.8). | 1.10 | 522.50 |
| 03/12/13 | RKD | REVISE NARRATIVE FOR SECOND INTERIM FEE APPLICATION (3.9); REVIEW CHARTS FOR PRIVILEGED MATERIALS (1.9); OFFICE CONFERENCE WITH M. WIATRAK REGARDING SAME (.2); REVISIONS TO NARRATIVE TO INCORPORATE ADDITIONAL INFORMATION FROM CHARTS (1.1). | 7.20 | 3,780.00 |
| 03/13/13 | MW | FURTHER REVISIONS TO EXHIBITS TO SECOND FEE APP. | 0.80 | 172.00 |
| 03/14/13 | JTM | REVIEW FEE APPLICATIONS ON BEHALF OF INDEPENDENT DIRECTORS. | 2.60 | 1,781.00 |
| 03/14/13 | MW | O/C WITH NS RE: STATUS OF 2ND INTERIM FEE APP. | 0.10 | 21.50 |
| 03/14/13 | NS | CONFERENCE WITH M. WIATRAK RE: CONFIRMING DEBTOR'S READINESS TO FILE AND SERVE MOCO'S SECOND INTERIM FEE APPLICATION. | 0.10 | 47.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 25.40 | 11722.00 |
| TASK CODE | B260 | Board of Directors Matters | | |
| 03/01/13 | DAP | CONFERENCE JTM REGARDING COURT HEARING REGARDING RMBS 9019 MOTION (.3); TELEPHONE CALL WITH DARRYL RAINS REGARDING PAMELA WEST DISCOVERY ISSUES (.3); SEVERAL TELEPHONE CALLS AND EMAIL CORRESPONDENCE WITH PAMELA WEST CONCERNING RMBS DISCOVERY AND DEPOSITION (1.1); NUMEROUS CONFERENCES R. DAKIS REGARDING PRODUCTION OF PAM WEST DOCUMENTS, PAPER & ELECTRONIC (.6); EMAIL CORRESPONDENCE RE: MEET & CONFER WITH COUNSEL FOR UNSECURED CREDITOR'S COMMITTEE (.3); EMAIL CORRESPONDENCE WITH FTI RE: COLLECTION OF PAMELA WEST ELECTRONIC DOCUMENTS (.4); TELEPHONE CALL WITH JAMIE LEVITT RE: PAM WEST (.2); REVIEW RMBS MOTION MATERIALS (.4); REVIEW EMAIL RE: REVISED RMBS SCHEDULING ORDER (.2). | 3.80 | 2,185.00 |
| 03/01/13 | IG | FOLLOW-UP M. MANUELIAN. | 0.30 | 208.50 |
| 03/01/13 | JPR | COORDINATE SCANNING 3 BOXES OF HARD COPY EXHIBITS WITH VENDOR. | 1.80 | 666.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/01/13 | JTM | BOARD CALL RE CRO, UCC, LATEST COURT HEARINGS, PROCESS FORWARD (1.2); TELEPHONIC APPEARANCE AT COURT CONFERENCE RE RMBS (1); MEETING OF I DIRECTORS RE BOARD ISSUES (.5); OC RKD AND DAP RE DISCOVERY (.6); CALL WITH LEVITT RE SAME (.3); REVIEW DEBTORS RESPONSES TO CRO AND EXCLUSIVITY OBJECTIONS (.8); REVIEW OF MATERIALS CONCERNING 2009 TAX ALLOCATION AGREEMENT (1.7). | 6.10 | 4,178.50 |
| 03/01/13 | MC | PREPARATION AND PARTICIPATION IN BOARD CALL (1.8); CONFERENCE CALL WITH INDEPENDENT DIRECTORS AND FOLLOW UP (1.2); REVIEW INCLUDING UPDATE AND RELATED DOCUMENTS (1.4). | 4.40 | 2,508.00 |
| 03/01/13 | NS | CONTINUED RESEARCH ON SUBORDINATION ISSUES. | 0.40 | 190.00 |
| 03/01/13 | RS | OFFICE CONF. W/ R. DAKIS RE: DOCUMENT REVIEW PROJECT. | 0.40 | 152.00 |
| 03/01/13 | RKD | PARTICIPATE IN HEARING REGARDING SCHEDULING ORDER FOR RMBS LITIGATION AND PRODUCTION OF ADDITIONAL DOCUMENTS (1.0); REVIEW AND SORT THREE SHIPPING BOXES OF DOCUMENTS FROM P. WEST (3.3); O/C WITH JTM AND DAP RE DISCOVERY (.6); OFFICE CONFERENCE WITH J. REID REGARDING DOCUMENT PRODUCTION ISSUES (.2); OFFICE CONFERENCE WITH R. SAENGER REGARDING DOCUMENT REVIEW PROJECT (.4); REVIEW 63 DOCUMENTS IN CONNECTION WITH SAME (2.0). | 7.50 | 3,937.50 |
| 03/02/13 | RS | REVIEW BOARD PRESENTATIONS FOR PRODUCTION - APPROXIMATELY 200 PAGES. | 1.90 | 722.00 |
| 03/03/13 | JTM | CALLS WITH WEST RE TESTIMONY RE CRO MOTION. | 0.60 | 411.00 |
| 03/03/13 | NS | CONTINUED RESEARCH ON A SUBORDINATION ISSUE. | 1.70 | 807.50 |
| 03/03/13 | RS | REVIEW BOARD PRESENTATIONS FOR PRODUCTION - APPROXIMATELY 200 PAGES. | 2.20 | 836.00 |
| 03/04/13 | AK | MEET WITH R. SAENGER AND R. DAKIS RE DOCUMENT REQUESTS IN PREPARATION TO REVIEW DOCUMENTS FOR PRODUCTION (.4); REVIEW APPROXIMATELY 50 DOCUMENTS (1.0). | 1.40 | 539.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 05/29/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 234867 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/04/13 | DAP | COORDINATE PAMELA WEST ELECTRONIC DOCUMENT COLLECTION WITH FTI (1.2); BEGIN REVIEW OF PAMELA WEST PAPER DOCUMENTS SCANNED INTO THE SYSTEM TO REVIEW FOR MARGINAL NOTATIONS AND OTHER RESPONSIVE MATERIAL (4.1); TELEPHONE CALL WITH DARRYL RAINS AND ALEX LAWRENCE (.8); PREP FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE CALL WITH P. KAUFMAN, COUNSEL FOR UCC REGARDING PAMELA WEST DISCOVERY (.6); TELEPHONE CALL WITH DARRYL RAINS RE: RMBS DEPO AND DISCOVERY (.3); CONFERENCE WITH J. MOLDOVAN AND DAKIS RE: SAME (.7). | 7.70 | 4,427.50 |
| 03/04/13 | JPR | COORDINATE DOCUMENT REVIEW AND PRODUCTION LOGISTICS FOR PAM WEST HARD COPY DOCUMENTS. | 1.00 | 370.00 |
| 03/04/13 | JTM | RESCAP MEETING WITH DAP, RKD ET. AL RE OPEN MATTERS (.7); REVIEW STATEMENTS OF ALLY AND JSBS RE EXCLUSIVITY AND RETENTION OF CRO (1.0). | 1.70 | 1,164.50 |
| 03/04/13 | MC | O/C'S RE: STATUS AND DEVELOPMENTS. | 0.70 | 399.00 |
| 03/04/13 | NS | LEGAL RESEARCH ON RESEARCH ON SUBORDINATION ISSUE, REVIEWING 340 CASES. | 7.40 | 3,515.00 |
| 03/04/13 | RS | OFFICE CONF. W/ A. KAHN AND R. DAKIS RE: DOCUMENT REVIEW (.3); REVIEW DOCUMENTS - APPROXIMATELY 450 PAGES (5.3). | 5.60 | 2,128.00 |
| 03/04/13 | RKD | REVIEW 510 DOCUMENTS IN RESPONSE TO ADDITIONAL REQUESTS FROM COMMITTEE RELATING TO RMBS TRIAL (10.7); O/C W/ JTM AND DAP RE DISCOVERY AND OPEN ITEMS (.7); OFFICE CONFERENCES WITH R. SAENGER AND A. KAHN REGARDING DOCUMENT REVIEW PROJECT (.3); OFFICE CONFERENCES WITH J. REID REGARDING SAME (.2). | 11.90 | 6,247.50 |
| 03/05/13 | AK | O/C WITH RKD AND RS RE: DOCUMENT REVIEW (.3); REVIEW APPROXIMATELY 200 DOCUMENTS FOR RELEVANCE IN PREPARATION FOR PRODUCTION (4.3). | 4.60 | 1,771.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/05/13 | DAP | SEVERAL TELEPHONE CALLS WITH PAMELA WEST CONCERNING DOCUMENT PRODUCTION ISSUES (1.2); O/C WITH RKD RE DOCUMENT PRODUCTION (.2); REVIEW APPROXIMATELY 800 PAGES FOR POTENTIALLY-RESPONSIVE HANDWRITTEN COMMENTS (6.1); TELEPHONE CALL WITH DARRYL RAINS (.2); CONFERENCE WITH JOE MOLDOVAN CONCERNING CRO MOTION (.8); DRAFT EMAIL TO COUNSEL TO COMMITTEE CONCERNING PARAMETERS FOR SEARCH AND REVIEW OF DOCUMENTS (.4). | 8.90 | 5,117.50 |
| 03/05/13 | JTM | COURT HEARING RE CRO RETENTION AND EXCLUSIVITY (1.40); REVIEW MOTIONS RE MODIFICATION OF PROTECTIVE ORDERS, PRECLUSION MOTION (.7); O/C WITH DAP RE CRO AND RELATED MATTERS (.8). | 2.90 | 1,986.50 |
| 03/05/13 | MC | REVIEW VARIOUS DOCUMENTS INCLUDING CONSENTS AND COURT FILINGS. | 1.40 | 798.00 |
| 03/05/13 | NS | ONLINE LEGAL RESEARCH RE: SUBORDINATION ISSUE (5.5); BEGIN DRAFTING REPORT RE: SAME (3.7). | 9.20 | 4,370.00 |
| 03/05/13 | RKD | PARTICIPATE IN HEARING REGARDING CRO APPOINTMENT AND EXTENSION OF EXCLUSIVITY (INDEPENDENT DIRECTOR WAS SCHEDULED TO TESTIFY) (1.4); OFFICE CONFERENCE WITH D. PIEDRA REGARDING DOCUMENT PRODUCTION (.2); REVIEW 419 DOCUMENTS IN RESPONSE TO ADDITIONAL REQUESTS FROM COMMITTEE (7.2); REVISE PRIVILEGE LOG TO INCORPORATE ADDITIONAL DOCUMENTS (4.2). | 13.00 | 6,825.00 |
| 03/06/13 | DAP | CORRESPONDENCE WITH COUNSEL FOR THE COMMITTEE CONCERNING DOCUMENT SEARCH, REVIEW AND PRODUCTION ISSUES (.8); TELEPHONE CALLS WITH PAMELA WEST RE: DOCUMENT ISSUES AND REVIEW OF CERTAIN NOTATIONS (.8); EMAIL CORRESPONDENCE WITH COUNSEL FOR THE DEBTORS CONCERNING DOCUMENT REVIEW (.6); REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (2.8); O/C WITH RKD RE: DOCUMENT PRODUCTION (.2). | 5.20 | 2,990.00 |
| 03/06/13 | JPR | COORDINATE PROCESSING AND FILTERING OF ADDITIONAL MACK, WEST AND SMITH DATA (.8); COORDINATE DOCUMENT PRODUCTION ISSUES. EXECUTE RELATIVITY DATABASE QUERIES FOR MORRISON FOERSTER REVIEW (3.2). | 4.00 | 1,480.00 |
| 03/06/13 | JTM | REVIEW CONSENT ORDER PROG REPORT AND CALL WITH TED SMITH RE SAME. | 0.70 | 479.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/06/13 | NS | CONTINUED REVIEW OF RESEARCH FOR SUBORDINATION ISSUE. | 6.10 | 2,897.50 |
| 03/06/13 | RKD | REVIEW 218 DOCUMENTS FROM P. WEST (7.4); OFFICE CONFERENCE WITH D. PIEDRA REGARDING DOCUMENT REVIEW (.2); OFFICE CONFERENCES WITH J. REID REGARDING DOCUMENT REVIEW AND PRODUCTION (.2); OFFICE CONFERENCE WITH JTM REGARDING DOCUMENT REVIEW AND PRODUCTION (.1); OFFICE CONFERENCE WITH DAP REGARDING SEARCH TERMS (.1); OFFICE CONFERENCE WITH J. REID REGARDING SAME (.1); ADDITIONAL REVISIONS TO PRIVILEGE LOG INCORPORATING SAME (4.1). | 10.20 | 5,355.00 |
| 03/07/13 | DAP | RESEARCH RE DISCOVERY DISPUTE WITH COUNSEL FOR COMMITTEE CONCERNING PAM WEST DOCUMENTS (2.6); EMAIL WITH R. DAKIS RE: SAME (.3); DRAFT PROPOSED LETTER (.4); EMAIL CORRESPONDENCE MOFO RE: SAME (.4). | 3.70 | 2,127.50 |
| 03/07/13 | JPR | COORDINATE DOCUMENT PRODUCTION. | 2.00 | 740.00 |
| 03/07/13 | JTM | REVIEW AGENDA AND RELATED MATERIALS FOR BOARD CALL (2.2); DISCUSSIONS CONCERNING NEW BOARD MEMBER SELECTION ANALYSIS OF APPOINTMENT PROCESS (1.6). | 3.80 | 2,603.00 |
| 03/07/13 | NS | FULL REVIEW AND DRAFT NOTES AS NEEDED CONCERNING 7 SELECTED CASES SAVED IN ONLINE RESEARCH FOLDER &/OR SHEPARDS RESULTS AND RELATED DECISIONS RE: SUBORDINATION ISSUE. | 8.60 | 4,085.00 |
| 03/07/13 | RKD | OFFICE CONFERENCE WITH JTM, ET AL., REGARDING CASE STATUS AND RMBS LITIGATION (.6); FURTHER REVISIONS TO UPDATED PRIVILEGE LOG WITH P. WEST DOCUMENTS (1.1); EMAILS WITH D. PIEDRA REGARDING DOCUMENT PRODUCTION (.3); EMAILS WITH A. LAWRENCE AND D. RAINS REGARDING SAME (.3); REVIEW 110 DOCUMENTS ARISING FROM NEW SEARCH TERMS FROM COMMITTEE (1.9). | 4.20 | 2,205.00 |
| 03/08/13 | DAP | TELEPHONE CALL WITH TED SMITH IN PREPARATION FOR BOARD CALL (1.0); REVIEW MATERIALS IN PREPARATION FOR BOARD CALL (.7); PARTICIPATE IN BOARD MEETING CONFERENCE CALL (2.0); PREPARE LETTER CONCERNING PRODUCTION OF PAMELA WEST DOCUMENTS PURSUANT TO COURT ORDER (.7); EMAILS WITH R. DAKIS REGARDING SAME (.3); REVIEW PRIVILEGE LOG AND REVISE SAME (1.4); EMAIL CORRESPONDENCE WITH DEBTORS' COUNSEL (.8). | 6.90 | 3,967.50 |

# MorrisonCohen LLP

| 020530       | RESCAP, LLC | DATE:            | 05/29/13 |
|--------------|-------------|-----------------|----------|
| 020530-0002  | CHAPTER 11  | INVOICE # : 234867 |       |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/08/13 | JPR | COORDINATE RESCAP DOCUMENT PRODUCTION (1.7); FOLLOW-UP EMAILS WITH RKD RE: SAME (.4). | 2.10 | 777.00 |
| 03/08/13 | JTM | REVIEW MATERIAL FOR BOARD CALL (1.7); BOARD CALL RE LATEST DEVELOPMENTS, STRATEGY, AND ANALYSIS (2). | 3.70 | 2,534.50 |
| 03/08/13 | MC | PREPARATION FOR (1.2) AND PARTICIPATION IN BOARD MEETING (2.0); CONFERENCE CALL W/ GENERAL COUNSEL RE: BOARD SERVICE ISSUES (.6). | 3.80 | 2,166.00 |
| 03/08/13 | NS | REVIEW ONLINE RESEARCH RE: SUBORDINATION ISSUE (2.6); CONTINUE DRAFTING MEMO CONCERNING SAME (2.0). | 4.60 | 2,185.00 |
| 03/08/13 | RKD | FINALIZE PRODUCTION OF APPROXIMATELY 700 PAGES OF DOCUMENTS IN RESPONSE TO COMMITTEE SUBPOENA (5.8); EMAILS WITH D. PIEDRA REGARDING SAME (.3); EMAILS WITH A. LAWRENCE REGARDING SAME (.2); EMAILS WITH J. REID REGARDING SAME (.4); EMAIL TO P. KAUFMAN ET AL. PRODUCING DOCUMENTS (.7). | 7.40 | 3,885.00 |
| 03/10/13 | NS | CONTINUE DRAFTING MEMO RE: SUBORDINATION ISSUE. | 0.20 | 95.00 |
| 03/11/13 | DAP | EMAIL PAM WEST RE: RMBS (.2); REVIEW DOCUMENTS REGARDING SAME (.4); RECEIVE/REVIEW LETTER FROM PHILIP KAUFMAN RE: DISCOVERY ISSUES (.3); OUTLINE RESPONSE TO KAUFMAN LETTER (.3); CONF DAKIS RE: SAME (.2). | 1.40 | 805.00 |
| 03/11/13 | JTM | REVIEW MATERIALS FILED IN CONNECTION WITH RESCAP MOTION RE FORECLOSURE REVIEW AND STATUS AS UNSECURED CLAIM. | 2.30 | 1,575.50 |
| 03/11/13 | NS | REVIEW TWO ONLINE RESEARCH UPDATE CASES REGARDING SUBORDINATION ISSUE (1.3); FURTHER REVIEW PREVIOUS RETRIEVED CASES (4.0). | 5.30 | 2,517.50 |
| 03/11/13 | RKD | REVIEW 97 DOCUMENTS FOR RESPONSIVENESS TO EXAMINER SUBPOENAS (3.1); CONF. W/ DAP RE KAUFMAN RESPONSE (.2). | 3.30 | 1,732.50 |
| 03/12/13 | DAP | REVIEW WILMINGTON TRUST REPLY SUBMISSION TO EXAMINER (1.0); EMAIL CORRESPONDENCE WITH JAMIE LEVITT REGARDING BREACH OF FIDUCIARY DUTY POINT (.4); RESEARCH RE: BREACH OF DUTY POINT FOR RESPONSE TO EXAMINER (1.6); REVIEW LETTER FROM THE COMMITTEE COUNSEL RE; DISCOVERY (.3); DRAFT RESPONSE TO COMMITTEE COUNSEL (1.0); EMAIL CORRESPONDENCE WITH DEBTORS' COUNSEL RE: SAME (.2). | 4.50 | 2,587.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/12/13 | JTM | CALLS WITH INDIES RE INTERVIEW OF ADDITIONAL BOARD MEMBER (.4); ANALYSIS OF WILMINGTON SUBMISSION TO EXAMINER RE FIDUCIARY DUTY CLAIMS AND REVIEW OF RELEVANT CASE LAW AND MATERIAL RE FORMULATION OF RESPONSE (8.7). | 9.10 | 6,233.50 |
| 03/12/13 | MC | CALLS AND CORRESPONDENCE W/ INDEPENDENT DIRECTORS (1.4); REVIEW COURT DOCUMENTS (2.3). | 3.70 | 2,109.00 |
| 03/12/13 | NS | CONTINUE DRAFTING MEMO REGARDING SUBORDINATION ISSUE. | 5.50 | 2,612.50 |
| 03/13/13 | DAP | REVIEW COMMITTEE SUBMISSIONS TO EXAMINER AND WILMINGTON TRUST SUBMISSION TO EXAMINER AND OUTLINE RESPONSE TO FIDUCIARY DUTY POINTS RELATING TO INDEPENDENT DIRECTORS TO PREPARE FOR RESPONSE SUBMISSION (1.2); RESEARCH RE: FIDUCIARY DUTY ISSUES (2.0); EMAIL CORRESP MOFO REGARDING RESPONSE TO COMMITTEE LETTER (.2). | 3.40 | 1,955.00 |
| 03/13/13 | JTM | COORDINATION OF BRENNER INTERVIEW AND DISCUSSION OF SAME WITH INDIES (.6); REVIEW GOLDIN OBJECTION TO EXAMINER PROTECTIVE ORDER MODIFICATION, FEDERAL RESERVE OBJECTION TO MOTION TO DETERMINE THE FRB REVIEW IS UNSECURED AND RELATED FILINGS (3.6); REVIEW UCC SUBMISSIONS TO EXAMINER RE ALLY RELEASES AND ESTATE CLAIMS V AFI, ANALYZE SAME WITH RESPECT TO DIRECTORS (7.7). | 12.10 | 8,288.50 |
| 03/13/13 | MC | REVIEW SUBMISSIONS TO EXAMINER (3.1); OFFICE CONFERENCES (.9). | 4.00 | 2,280.00 |
| 03/13/13 | NS | DRAFT TRANSMITTAL E-MAIL RE: RMBS DATABASE ACCESS. | 0.40 | 190.00 |
| 03/13/13 | NS | CONTINUE DRAFTING MEMO RE SUBORDINATION (5.6. | 5.60 | 2,660.00 |
| 03/14/13 | DAP | TELEPHONE CALL JONATHAN ILANY RE: DISCOVERY (.3); EMAIL CORRESPONDENCE FTI REGARDING DATA COLLECTION (.3); TELEPHONE CALL JOEL HAIMS RE: D&O INSURANCE ISSUES AND POTENTIAL SETTLEMENT (.4); REVIEW D&O INSURANCE RELATED DOCUMENTATION (.9). | 1.90 | 1,092.50 |
| 03/14/13 | JL | MEET WITH INDEPENDENT DIRECTOR CANDIDATE AND TED SMITH FOLLOW UP WITH CONNOLLY. | 1.30 | 786.50 |
| 03/14/13 | JTM | REVIEW FED, ALL, AND WILMINGTON OBJECTIONS TO FRB FORECLOSURE MOTION (2.1); CONTINUED ANALYSIS OF FIDUCIARY DUTY ISSUES AND RESPONSE TO WILMINGTON (6.6). | 8.70 | 5,959.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/14/13 | MC | MEETINGS WITH INDEPENDENT DIRECTORS (2.4); VARIOUS COMMUNICATIONS W/ INDEPENDENT DIRECTORS RE GOVERNANCE (.8). | 3.10 | 1,767.00 |
| 03/14/13 | NS | REVIEW CONTENTS OF RMBS DISCOVERY DATABASE (0.8); CONFERENCE WITH M. WIATRAK RE: RMBS DATABASE REGISTRATION PROCESS (0.1); TELEPHONE CALL TO ELIZABETH MILLER RE: GAINING ACCESS TO EXAMINER'S DOCUMENT DATABASE (VOICEMAIL) (0.1). | 1.00 | 475.00 |
| 03/14/13 | NS | REVIEW NEW ONLINE RESEARCH UPDATE REGARDING SUBORDINATION ISSUE (3.0); DRAFT NOTES CONCERNING SAME (1.3). | 4.30 | 2,042.50 |
| 03/15/13 | DAP | ATTEND BOARD MEETING RE: MEETING WITH MANAGEMENT TEAM, ELECTION OF NEW DIRECTOR (4.0); CONFERENCES WITH INDEPENDENT BOARD MEMBERS RE: SAME (.5); CONFERENCE WITH T. HAMZEHPOUR AND J. SHANK RE: DIRECTOR COMPENSATION DOCUMENTATION (.5); EMAIL CORRESPONDENCE WITH COUNSEL FOR THE EXAMINER CONCERNING DIRECTOR COMPENSATION (.5); TELEPHONE CALL WITH COUNSEL FOR THE EXAMINER (.5). | 6.00 | 3,450.00 |
| 03/15/13 | JTM | BOARD MEETING, ALL HANDS, OPS REPORT, AND STATUS OF ALL MATTERS. STRATEGY GOING FORWARD (4.0); REVIEW BOND INDENTURES AND OC ET RE BOND ISSUES VIS JSBS (.8); OCS WITH MOFO RE DIRECTOR COMPENSATION ISSUES INCLUDING REVIEW OF COMP PLAN (.7). | 5.70 | 3,904.50 |
| 03/15/13 | MW | REVIEW ADDITIONAL DOCUMENTS AND UPDATE BINDER WITH PLEADINGS SUBMITTED IN RESPONSE TO EXAMINER'S REQUEST. | 1.30 | 279.50 |
| 03/15/13 | MW | ORGANIZE DOCUMENTS RELATED TO INTERVIEWS WITH INDEPENDENT DIRECTORS. | 1.30 | 279.50 |
| 03/15/13 | MC | MEETINGS WITH INDEPENDENT DIRECTORS AND COUNSEL (1.6); PREPARATION FOR (.5) AND PARTICIPATION IN BOARD MEETINGS (4.0). | 6.10 | 3,477.00 |
| 03/15/13 | NS | ADDITIONAL RESEARCH RE: SUBORDINATION ISSUE (4.8); CONTINUE DRAFTING MEMO ON SAME (2.0). | 6.80 | 3,230.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/15/13 | NS | TELEPHONE CALL TO ELIZABETH MILLER (CHADBOURNE) RE: ACCESS TO EXAMINER'S DATABASE (V-MAIL) AND TELEPHONE CALL FROM A SEPARATE CHADBOURNE ATTY. RE: SAME (0.1); REVIEW E-MAIL WITH ATTACHMENTS FROM CHADBOURNE ATTY RE: STEPS NEEDED TO GAIN ACCESS TO EXAMINER'S DATABASE, DRAFT E-MAIL TO MOCO TEAM RE: SAME (0.2). | 0.30 | 142.50 |
| 03/18/13 | DAP | TELEPHONE CALL WITH INDEPENDENT DIRECTORS CONCERNING SELECTION OF NEW INDEPENDENT DIRECTOR (.7); REVIEW EMAIL CORRESPONDENCE RE: SAME (.3); CONF JTM RE: SAME (.3). | 1.30 | 747.50 |
| 03/18/13 | JTM | NUMEROUS CALLS AND EMAILS WITH INDIES MACK, WEST, CONNOLLY, SMITH THROUGHOUT DAY RE COMMITTEE ISSUES WITH SELECTION OF BRENNER TO FILL ABREAU SPOT (3.4); CALL WITH ECKSTEIN RE SAME (.5); O/C WITH DAP RE: SAME (.3). | 4.20 | 2,877.00 |
| 03/18/13 | MC | REVIEW BOARD APPOINTMENT AND TRUSTEE ISSUES. | 1.30 | 741.00 |
| 03/18/13 | NS | REVIEW ADDITIONAL ONLINE RESEARCH UPDATE REGARDING SUBORDINATION ISSUE (2.8); DRAFT MEMO RE: SAME (5.0). | 7.80 | 3,705.00 |
| 03/19/13 | DAP | MEETING WITH JTM, MC AND RKD REGARDING ELECTION OF T. BRENNER (.4); TELEPHONE CALL WITH MOFO RE: SAME (.4); PREPARE FOR CALL WITH CREDITOR'S COMMITTEE COUNSEL AND MEMBERS RE: BOARD ISSUE (1.0); TELEPHONE CALL WITH INDEPENDENT MEMBERS AND MOFO RE: SAME (POST-CALL) (.9); EMAIL CORRESP. WITH EXAMINER COUNSEL (.2); REVIEW BRIEF TO DRAFT REPLY FOR ALEX BARRAGE (.4). | 3.60 | 2,070.00 |
| 03/19/13 | JTM | CALL WITH KEN ECKSTEIN RE BOARD ISSUE (.2); CALL WITH LEW KRUGER RE SAME (.1); CALL WITH JIM T RE SAME (.2); CALLS WITH THERESA BRENNER RE SAME (.5); MEETINGS WITH MC AND DAP RE SAME (.4); COMPENSATION COMMITTEE CALL (.9) AND REVIEW OF MATERIALS IN CONNECTION WITH SAME (.8); CALL WITH UCC RE BOARD ISSUE (1.0); POST CALL WITH DIRECTORS (.8); CALL WITH JIM T AND LEW K RE SAME (.6); COURT CONFERENCE RE CLASSIFICATION OF RMBS CLAIMS AND DISCOVERY ISSUES (.5); REVIEW SUBMISSIONS IN CONNECTION WITH FRB FORECLOSURE REVIEW (1.6); REVIEW OF KEIP, KERP AND COMP SUBMISSIONS (3.1). | 9.70 | 6,644.50 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/19/13 | MC | PREPARATION FOR AND PARTICIPATION IN COMPENSATION COMMITTEE MEETING (1.2); CONFERENCE CALL WITH CREDITORS COMMITTEE (1.0); CONFERENCE CALL WITH INDEPENDENT DIRECTORS (.9); O/C'S (.8) REVIEW ORGANIZATION DOCUMENTS (1.7). | 5.60 | 3,192.00 |
| 03/19/13 | NS | REVIEW NEW ONLINE RESEARCH UPDATE REGARDING SUBORDINATION ISSUE (3.4); READ TWENTY NEW CASES IN SHEPARD'S UPDATE RESULTS (2.8); DRAFT NOTES CONCERNING SAME (2.4). | 8.60 | 4,085.00 |
| 03/19/13 | RKD | OFFICE CONFERENCE WITH JTM AND M. CONNOLLY REGARDING BOARD OF DIRECTORS COMPENSATION AND SELECTION OF NEW BOARD MEMBERS (.4); TELEPHONE CONFERENCE WITH JTM, M. CONNOLLY, J. DUBELL, KRAMER LEVIN, J. MACK, J. ILANY REGARDING SELECTION OF NEW BOARD MEMBER (1.0); FOLLOW UP CONFERENCE WITH J. MACK AND J. ILANY REGARDING SAME (.3); REVIEW OPERATING AGREEMENT AND CERTIFICATE OF INCORPORATION TO ANSWER BOARD QUESTIONS (.8); REVIEW DOCUMENTS REGARDING BOARD COMPENSATION (1.3). | 4.10 | 2,152.50 |
| 03/20/13 | DAP | PREP FOR AND MEET WITH MOFO, PERKINS COIE REGARDING POTENTIAL INSURANCE CLAIMS SETTLEMENT (2.5); REVIEW MATERIALS FROM INSURANCE MEETING (.7); MEETING WITH JOE MOLDOVAN AND GARY LEE REGARDING ALLY POSITION CONCERNING INDEMNIFICATION (.5); TELEPHONE CONFERENCE CALL REGARDING DIRECTOR COMPENSATION (.5); CONFERENCE CALL WITH CHRISTINE KOLLENBERG REGARDING INDEPENDENT DIRECTOR COMPENSATION (.4); EMAIL RE: SAME (.2); EMAILS WITH COUNSEL FOR EXAMINER REGARDING DOCUMENT PRODUCTION (.3); REC/REV DRAFT SUBMISSION TO EXAMINER FROM MOFO AND REVIEW SAME (.5). | 5.60 | 3,220.00 |
| 03/20/13 | JTM | ANALYSIS OF DIRECTOR GOVERNANCE ISSUES AND ALLEGATIONS WITH RESPECT THERETO IN CONNECTION REVIEW MINUTES AND OTHER MATERIALS (6.4); REVIEW ADDITIONAL EXAMINER SUBMISSIONS RELATING TO GOVERNANCE AND BOARD ACTIONS BY NBIA, AIG, UCC (3.5); MEETING WITH DAP AND G. LEE RE: ALLY POSITION CONCERNING INDEMNIFICATION (.5); O/C WITH RKD, JL, DL AND MC RE INDEMNIFICATION ISSUE (1.2). | 11.10 | 7,603.50 |
| 03/20/13 | MC | REVIEW COMPENSATION ISSUES (.6); O/C WITH JTM, DL, JL AND RKD RE INDEMNIFICATION ISSUE (1.2). | 1.80 | 1,026.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 234867 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 03/20/13 | NS | REVIEW NEW ONLINE RESEARCH UPDATE REGARDING SUBORDINATION ISSUE (2.8); READ FOURTEEN NEW CASES AND REVIEW SHEPARD'S RESULTS (2.0); DRAFT NOTES CONCERNING SAME (2.0). | 6.80 | 3,230.00 |
| 03/20/13 | RKD | REVIEW DOCUMENTS RELATING TO RMBS LITIGATION IN PREPARATION FOR TRIAL ON SAME (4.9); OFFICE CONFERENCE WITH JTM, J LEVY, D. LERNER, AND M. CONNOLLY REGARDING INDEMNIFICATION ISSUES (1.2). | 6.10 | 3,202.50 |
| 03/21/13 | DL | CONF. JTM, JLEVY, RKD RE: INSURANCE ISSUES AND DIRECTOR COMPENSATION. | 0.80 | 468.00 |
| 03/21/13 | DAP | REVIEW INSURANCE MATERIALS PROVIDED BY ALLY CONCERNING CLAIMS AND POTENTIAL SETTLEMENT (3.5); DRAFT INSERT FOR BRIEF CONCERNING POTENTIAL FIDUCIARY DUTY CLAIMS BY THE COMMITTEE AGAINST DIRECTORS (4.2); EMAIL CORRESPONDENCE ALEX BARRAGE RE: SAME (.5). | 8.20 | 4,715.00 |
| 03/21/13 | JL | REVIEW DOCUMENTS RE: INSURANCE SETTLEMENT AND DIRECTOR COMPENSATION (3.4); INTERNAL CONFERENCES WITH JTM, MC, RKD RE SAME (1.0). | 1.30 | 786.50 |
| 03/21/13 | JTM | APPEARANCE AT OMNIBUS HEARING ON MATTERS INCLUDING DEBTORS' MOTION PURSUANT TO BANKRUPTCY RULE 3013 AND BANKRUPTCY CODE SECTION 362(A) FOR A DETERMINATION THAT (I) GMAC MORTGAGE'S FRB FORECLOSURE REVIEW OBLIGATION IS A GENERAL UNSECURED CLAIM AND (II) THE AUTOMATIC STAY PREVENTS ENFORCEMENT OF THE FRB FORECLOSURE REVIEW OBLIGATION (2.2); CONTINUED ANALYSIS OF RECENT EXAMINER SUBMISSION VIS ALLEGATIONS RE BOARD AND REVIEW OF ALL CITED MATERIAL (5.6); INITIAL ANALYSIS OF INSURANCE AND INDEMNIFICATION ISSUES VIS AFI (2.6); O/C WITH JL, MC, DL AND RKD RE: INSURANCE SETTLEMENT AND DIRECTOR COMPENSATION (1.0). | 11.40 | 7,809.00 |
| 03/21/13 | MC | REVIEW COMPENSATION ISSUES (1.1); REVIEW INDEPENDENT DIRECTOR ISSUES, INCLUDING O/C'S AND T/C'S (1.8); O/C JTM, RKD, JL AND DL RE: SAME (1.0). | 3.90 | 2,223.00 |
| 03/21/13 | NS | REVIEW NEW ONLINE RESEARCH UPDATE WITH NEW CASES RE: SUBORDINATION ISSUE (3.7); READ TWENTY TWO NEW CASES AND REVIEW SHEPARD'S UPDATE RESULTS (1.0); DRAFT NOTES CONCERNING SAME (2.0). | 6.70 | 3,182.50 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/21/13 | RKD | OFFICE CONFERENCE WITH JTM REGARDING INDEMNIFICATION ISSUES (.2); LEGAL RESEARCH REGARDING INDEMNIFICATION AND CONTRIBUTION ISSUES IN BANKRUPTCY (3.4); O/C WITH JTM, JL ET. AL. RE: SAME (1.0). | 5.10 | 2,677.50 |
| 03/22/13 | DL | CONF. JTM, JL, MC, RKD RE: INSURANCE ISSUES. | 0.50 | 292.50 |
| 03/22/13 | DAP | EMAIL JENNIFER SHANK AND ATTEND BOARD MEETING CONFERENCE CALL (1.5); DRAFT INSERT FOR MOFO BRIEF TO EXAMINER REGARDING FIDUCIARY DUTY ISSUES (1.5); EMAIL CORRESPONDENCE CONCERNING ALLY INDEMNIFICATION OBLIGATIONS OF INDEPENDENT DIRECTORS (.8); REVIEW ALLY CHARTER (.6); REVIEW OPERATING AGREEMENT AND LLC AGREEMENT OF RESCAP RE: INDEMNIFICATION (.8); REVIEW INSURANCE CORRESPONDENCE (.4); EMAIL CORRESPONDENCE JAMIE LEVITT RE: BRIEF (.2); TELEPHONE CALL ALEX BARRAGE (.2). | 6.00 | 3,450.00 |
| 03/22/13 | JL | CONFERENCE WITH MOLDOVAN RE INSURANCE AND OTHER CASE ISSUES (.5); REVIEW CHARTER, ETC., INTERNAL CONFERENCES RE COVERAGE ISSUES (1.5); REVIEW INSURANCE RELATED MATERIAL (2.5). | 4.50 | 2,722.50 |
| 03/22/13 | JPR | EXPORT FILESITE DOCUMENTS FOR R. DAKIS. | 2.00 | 740.00 |
| 03/22/13 | JTM | BOARD CALL (1); PREP OF MATERIAL IN RESPONSE TO PARTIES'S EXAMINER SUBMISSIONS, ANALYSIS OF RELEVANT DELAWARE CASE LAW AND OTHER AUTHORITY, INCLUDING REVIEW OF TRANSACTIONAL MATERIAL, FAIRNESS OPINIONS (7.5); BEGIN ANALYSIS OF INSURANCE MATERIAL IN CONNECTION WITH AFI CONTEMPLATED SETTLEMENT WITH INSURERS AND ISSUES RAISED BY UCC (2.7); O/C WITH JL, DL AND RKD RE: INSURANCE DOCUMENT (.5); O/C W/RKD RE SAME (.2). | 11.90 | 8,151.50 |
| 03/22/13 | MC | PARTICIPATION IN BOARD MEETING (1.0); REVIEW COMPENSATION ISSUES (.8); INDEMNIFICATION ISSUES (.7); O/C WITH JTM, JL, DL AND RKD RE INSURANCE ISSUES (.5). | 3.10 | 1,767.00 |
| 03/22/13 | NS | ADDITIONAL RESEARCH REGARDING SUBORDINATION ISSUE (4.9); REVISE MEMO RE INCORPORATING SAME (3.0). | 7.90 | 3,752.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 |

---

FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/22/13 | RKD | OFFICE CONFERENCE WITH J. LEVY AND D. LERNER, J. MOLDOVAN REGARDING INSURANCE DOCUMENTS (.5); REVIEW 15 INSURANCE DOCUMENTS (2.7); OFFICE CONFERENCE WITH JTM REGARDING INSURANCE INFORMATION (.2). | 3.70 | 1,942.50 |
| 03/24/13 | JTM | CONTINUED ANALYSIS OF INSURANCE POLICIES - E&O AND D&O IN CONNECTION WITH POTENTIAL SETTLEMENT WITH AFI AND INSURERS (6.1); CONTIUNED ANALYSIS OF INDEMNIFICATION ISSUES IN CONNECTION WITH DIRECTORS (1.1). | 7.20 | 4,932.00 |
| 03/25/13 | DAP | EMAILS CONCERNING INDEPENDENT DIRECTOR COMP (.3); EMAIL CORRESPONDENCE WITH MOFO RE: EXAMINER SUBMISSION (.3); REVIEW DRAFT SUBMISSION RELATING TO INDEPENDENT DIRECTOR ISSUE (.2). | 0.80 | 460.00 |
| 03/25/13 | JTM | PREP MATERIALS FOR SUBMISSION TO EXAMINER RE INDEPENDENT DIRECTORS DUTIES AND ACTIONS (4.8); CONTINUED ANALYSIS OF AFI AND RESCAP INSURANCE POLICIES AND RELATED ISSUES (3.2); O/C WITH RKD RE: SAME (.3). | 8.30 | 5,685.50 |
| 03/25/13 | MC | T/C'S, O/C'S; REVIEW DOCUMENTS. | 1.50 | 855.00 |
| 03/25/13 | NS | CONTINUE DRAFTING SUBORDINATION MEMO (3.8); CONTINUED RESEARCH RE: SAME (.6). | 4.40 | 2,090.00 |
| 03/25/13 | RKD | REVIEW 110 DOCUMENTS RELATED TO RESCAP INSURANCE POLICIES AND INDEMNIFICATION ISSUES (6.6); TELEPHONE CONFERENCE WITH J MOLDOVAN REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. MOLDOVAN AND M. CONNOLLY REGARDING SAME (.4). | 7.30 | 3,832.50 |
| 03/26/13 | MC | CORRESPONDENCE RE: INDEPENDENT DIRECTOR ISSUES. | 0.80 | 456.00 |
| 03/26/13 | NS | CONTINUE DRAFTING MEMO ON SUBORDINATION ISSUES. | 3.30 | 1,567.50 |
| 03/26/13 | RKD | REVIEW 115 DOCUMENTS RELATED TO RESCAP INSURANCE POLICIES AND INDEMNIFICATION ISSUES. | 6.30 | 3,307.50 |
| 03/27/13 | JTM | REVIEW OF DRAFT MATERIAL IN CONNECTION WITH FINAL EXAMINER SUBMISSION (2.1); REVIEW DRAFT COMPLAINT RE MONOLINES (1.3). | 3.40 | 2,329.00 |
| 03/27/13 | MW | PREPARE INDEX OF ADDITIONAL INSURANCE DOCUMENTS. | 1.40 | 301.00 |
| 03/27/13 | NS | REVISE MEMO ON SUBORDINATION (3.0); FOLLOW UP RESEARCH RE: SAME (.8). | 3.80 | 1,805.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF MARCH 31, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 03/27/13 | RKD | REVIEW 15 DOCUMENTS RELATED TO RESCAP INSURANCE POLICIES (4.1). | 4.10 | 2,152.50 |
| 03/28/13 | DAP | REVIEW DRAFT SUBMISSION TO EXAMINER (1.2); DRAFT AND REVISE SUBMISSION TO EXAMINER REGARDING ALLEGED BOARD OF DIRECTORS FIDUCIARY DUTY ISSUES (2.2); EMAIL WITH ALEX BARRAGE REGARDING SAME (.2). | 2.60 | 1,495.00 |
| 03/28/13 | JTM | ANALYSIS OF INSURANCE MATERIAL AND CONTINUED POLICY REVIEW IN PREP FOR MEETING WITH UCC (3.1); REVIEW OF RESEARCH MATERIAL RE EXAMINER SUBMISSION AFFECTING INDEPENDENT DIRECTORS (3.7). | 6.80 | 4,658.00 |
| 03/28/13 | MC | REVIEW DRAFT DEBTOR FILINGS (2.2); REVIEW CORRESPONDENCE (.9). | 3.10 | 1,767.00 |
| 03/28/13 | NS | FOLLOW UP RESEARCH RE: SUBORDINATION (.2). | 0.40 | 190.00 |
| 03/29/13 | JTM | REVIEW MATERIAL IN CONNECTION WITH RMBS LITIGATION AND TESTIMONY ISSUES (2.2); RESEARCH RE INSURANCE ISSUES AND AFI AND PROPERTY OF THE ESTATE (2.7); REVIEW RECENT CASELAW RE FIDUCIARY DUTIES AND BOARD IN CONNECTION WITH INDEPENDENT DIRECTOR RESPONSE TO EXAMINER SUBMISSIONS (3.8). | 8.70 | 5,959.50 |
| 03/29/13 | MC | PARTICIPATION IN BOARD MEETING (1.2); REVIEW DRAFT DEBTORS RESPONSE (3.0); CORRESPONDENCE AND FILE REVIEW (.7). | 4.90 | 2,793.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 527.80 | 295278.00 |
|-----------------|------|----------------------------|--------|-----------|

| GRAND TOTAL FEES | | | 564.00 | 309,322.00 |
|------------------|--|--|--------|-----------|

| | TOTAL FEES SERVICES | ⋯⋯⋯⋯⋯⋯⋯⋯⋯⋯ $ | 309,322.00 |
|--|---------------------|---|-----------|

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 10.80 | 2,322.00 |
| SUBTOTAL | B110   Case Administration | 10.80 | 2,322.00 |
| B160 | Fee/Employment Applications | | |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 05/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 234867 | |

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| DAP | DAVID PIEDRA | 1.40 | 805.00 |
| JTM | JOSEPH T. MOLDOVAN | 2.60 | 1,781.00 |
| RKD | ROBERT K. DAKIS | 10.10 | 5,302.50 |
| NS | NEIL SIEGEL | 5.40 | 2,565.00 |
| MW | MARIOLA WIATRAK | 5.90 | 1,268.50 |
| SUBTOTAL | B160      Fee/Employment Applications | 25.40 | 11,722.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 1.30 | 760.50 |
| DAP | DAVID PIEDRA | 81.50 | 46,862.50 |
| IG | ISAAC GROSSMAN | 0.30 | 208.50 |
| JL | JACK LEVY | 7.10 | 4,295.50 |
| JTM | JOSEPH T. MOLDOVAN | 140.10 | 95,968.50 |
| MC | MICHAEL CONNOLLY | 53.20 | 30,324.00 |
| RKD | ROBERT K. DAKIS | 94.20 | 49,455.00 |
| AK | ANDREA KAHN | 6.00 | 2,310.00 |
| NS | NEIL SIEGEL | 117.10 | 55,622.50 |
| RS | REBECCA SAENGER | 10.10 | 3,838.00 |
| JPR | JASON P. REID | 12.90 | 4,773.00 |
| MW | MARIOLA WIATRAK | 4.00 | 860.00 |
| SUBTOTAL | B260      Board of Directors Matters | 527.80 | 295,278.00 |
| | | | |
| TOTAL FEES | | 564.00 | 309,322.00 |

**TASK SUMMARY FOR FEES::**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | Case Administration | 10.80 | 2,322.00 |
| B160 | Fee/Employment Applications | 25.40 | 11,722.00 |
| B260 | Board of Directors Matters | 527.80 | 295,278.00 |
| TOTAL FEES | | 564.00 | 309,322.00 |

**TIMEKEEPER SUMMARY:**

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 1.30 | 760.50 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 05/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 234867 |

| | | | |
|------|-------------------------|--------|------------|
| DAP | DAVID PIEDRA | 82.90 | 47,667.50 |
| IG | ISAAC GROSSMAN | 0.30 | 208.50 |
| JL | JACK LEVY | 7.10 | 4,295.50 |
| JTM | JOSEPH T. MOLDOVAN | 142.70 | 97,749.50 |
| MC | MICHAEL CONNOLLY | 53.20 | 30,324.00 |
| RKD | ROBERT K. DAKIS | 104.30 | 54,757.50 |
| AK | ANDREA KAHN | 6.00 | 2,310.00 |
| NS | NEIL SIEGEL | 122.50 | 58,187.50 |
| RS | REBECCA SAENGER | 10.10 | 3,838.00 |
| JPR | JASON P. REID | 12.90 | 4,773.00 |
| MW | MARIOLA WIATRAK | 20.70 | 4,450.50 |
| **TOTAL FEES** | | 564.00 | 309,322.00 |

DISBURSEMENTS:                                                                      VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|------|-------------------------------------|-----------|
| E105 | TELEPHONE/FACSIMILE | 1,550.62 |
| E124 | DOCUMENT REPRODUCTION SERVICES | 30.00 |
| E101 | SC  PHOTOCOPYING | 250.25 |
| E101 | SC  IN HOUSE VOLUME PRINTING | 1.54 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 0.70 |
| | MAIL | 155.81 |
| E107 | MESSENGER | 87.50 |
| | COURT SERVICES | 420.80 |
| | MEALS | 836.50 |
| | PROFESSIONAL FEES | 10,003.91 |
| | DATABASE SEARCH | 1,267.60 |

| | | |
|-------------------------------------|-----|------------|
| TOTAL DISBURSEMENTS | $ | 14,605.23 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 323,927.23 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 04/01/13 | MW | REVIEW COURT FILINGS FOR 3/29/13 TROUGH 4/1/13 (.5); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.60 | 129.00 |
| 04/03/13 | MW | REVIEW COURT FILINGS FOR 4.3.13. | 0.50 | 107.50 |
| 04/04/13 | MW | REVIEW COURT FILINGS FOR 3/29/13 TROUGH 4/4/13 (.8); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.90 | 193.50 |
| 04/09/13 | MW | REVIEW COURT FILINGS FOR 4/5/13 TROUGH 4/9/13 (1.0); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 1.00 | 215.00 |
| 04/10/13 | MW | REVIEW COURT FILINGS FOR 4/10/13 (.3); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1); MAKE ARRANGEMENTS WITH COURTCALL TO SET UP JTM'S APPEARANCE AT THE APRIL 11, 2013 HEARINGS (.3). | 0.70 | 150.50 |
| 04/11/13 | MW | REVIEW COURT FILINGS FOR 4/11/13. | 0.40 | 86.00 |
| 04/12/13 | MW | REVIEW COURT FILINGS FOR 4/12/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 04/15/13 | MW | REVIEW COURT FILINGS FOR 4/13/13 TROUGH 4/15/13. | 0.50 | 107.50 |
| 04/16/13 | MW | REVIEW COURT FILINGS FOR 4/13/13 (.4); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.50 | 107.50 |
| 04/18/13 | MW | REVIEW COURT FILINGS FOR 4/18.13. | 0.60 | 129.00 |
| 04/19/13 | MW | REVIEW COURT FILINGS FOR 4/19/13. | 0.50 | 107.50 |
| 04/22/13 | MW | REVIEW COURT FILINGS FOR 4/20/13 TROUGH 4/22/13 (.6); E-MAIL TO ATTORNEYS DAILY DOCKET WITH PLEADINGS (.1). | 0.70 | 150.50 |
| 04/23/13 | MW | REVIEW COURT FILINGS FOR 4/23/13. | 0.50 | 107.50 |
| 04/24/13 | MW | REVIEW COURT FILINGS FOR 4/24/13. | 0.40 | 86.00 |
| 04/25/13 | MW | RETRIEVE AND REVIEW COURT FILINGS FOR 4/25/13. | 0.40 | 86.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

### FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/29/13 | MW | REVIEW COURT FILINGS FROM 4/27/13 THROUGH 4/29/13. | 0.60 | 129.00 |
| 04/30/13 | MW | RETRIEVE AND REVIEW COURT FILINGS FOR 4/30/13. | 0.40 | 86.00 |
| TOTAL TASK CODE | | B110     Case Administration | 9.90 | 2128.50 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 04/04/13 | MW | PREPARE CHART WITH MONTHLY AND INTERIM FEE APPLICATIONS. | 0.80 | 172.00 |
| 04/10/13 | MW | COMPILE DOCUMENTS AND PREPARE INDEX OF SAME FOR HEARING RE 2ND INTERIM FEE APPLICATIONS. | 0.80 | 172.00 |
| 04/12/13 | MW | REVIEW FEBRUARY INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (.7); REVISE SAME (.6). | 1.30 | 279.50 |
| 04/26/13 | MW | DRAFT COVER LTR FOR MOCO FEB INVOICE. | 0.40 | 86.00 |
| TOTAL TASK CODE | | B160     Fee/Employment Applications | 3.30 | 709.50 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 04/01/13 | DAP | REVIEW EXAMINER SUBMISSION DRAFT AND CONF JTM/MC RE: SAME (.4); TELEPHONE CALL WITH JAMIE LEVITT OF MOFO AND J. MOLDOVAN RE: FIDUCIARY DUTY CLAIMS, DIRECTOR COMPENSATION DISCLOSURE (1.4); EMAIL ALEX BARRAGE AND RESEARCH RE: BREACH OF FIDUCIARY DUTY ISSUES (.1); LEGAL RESEARCH RE: SAME (.9); REVIEW DIRECTORS AND OFFICERS INSURANCE DOCUMENTATION FROM ALLY (.8). | 3.60 | 2,070.00 |
| 04/01/13 | JTM | CALLS WITH HAMZEPOUR, RE DIRECTOR COMPENSATION MATTERS (1.4); DISCUSSIONS RE SAME WITH BOARD MEMBERS (.4);CONTINUED INVESTIGATION AND ANALYSIS OF INSURANCE MATERIALS (3.2); REVIEW LATEST DOC REQUEST FROM EXAMINER AND REVIEW OF MATERIALS IN CONNECTION WITH SAME (2.6). | 7.60 | 5,206.00 |
| 04/01/13 | RKD | REVIEW P. WEST DOCUMENTS IN PREPARATION FOR POTENTIAL DEPOSITION (3.1); DRAFT OUTLINE OF ISSUES FOR DEPOSTION PREPARATION (1.6). | 4.70 | 2,467.50 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 236035 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/02/13 | DAP | EMAIL WITH ALEX BARRAGE AT MOFO REGARDING EXAMINER SUBMISSION (.3); RESEARCH CONCERNING FIDUCIARY DUTIES OF OFFICERS AND DIRECTORS OF DELAWARE CORPORATION OR LLC (2.4); DRAFT EMAIL TO ALEX TO INCORPORATE INTO EXAMINER SUBMISSION (.4); EMAIL CORRESPONDENCE REGARDING PRODUCTION OF PAM WEST DOCUMENTS TO THE EXAMINER (.8); REVIEW PAM WEST PRODUCTION AND EMAIL RE: SAME (.4); REVIEW DIRECTOR COMPENSATION DOCUMENTATION PROVIDED BY K. KOLLENBERG (.4); TELEPHONE CALL JENNIFER SHANK REGARDING DIRECTOR COMP INFORMATION (.5); EMAIL CORRESPONDENCE RE: D&O INSURANCE (.2); TELEPHONE CALL WITH EXAMINER'S COUNSEL REGARDING PAM WEST PRODUCTION AND OPERATING AGREEMENT SIGNATURE PAGES OF DIRECTORS (.2); EMAIL CORRESPONDENCE RE: SAME (.2). | 5.80 | 3,335.00 |
| 04/02/13 | JTM | CONTINUED ANALYSIS OF POTENTIAL ISSUE AND CLAIMS CONCERNING INDEPENDANT DIRECTORS INCLUDING CASE LAW ANALSIS (4.8); REVIEW OF TRANSCRIPTS OF EXAMINER MATERIALS (5.1) EMAILS LEVITT, PIEDRA RE EXAMINER ISSUES AND SUBMISSIONS (.7). | 10.60 | 7,261.00 |
| 04/02/13 | MC | REVISE SUBMISSION TO EXAMINER REGARDING FIDUCIARY DUTY ISSUES (3.1); EMAILS WITH INDEPENDENT DIRECTORS AND JTM (1.2). | 4.30 | 2,451.00 |
| 04/02/13 | RKD | REVIEW MATERIALS FOR POTENTIAL P. WEST DEPOSITION (1.7); EMAILS WITH D. PIEDRA REGARDING EXAMINER DISCOVERY (.3); REVIEW INFORMATION REGARDING INTERCOMPANY CLAIMS IN PREPARATION FOR MEETING REGARDING SAME (1.9); REVIEW EXAMINER RESPONSES IN PREPARATION FOR BRIEFING REGARDING SAME (.8). | 4.70 | 2,467.50 |
| 04/03/13 | DAP | RECEIVE AND REVIEW FINAL EXAMINER SUBMISSION IN RESPONSE TO COMMITTEE AND SUN SUBMISSIONS (1.0); CONF JTM RE: SAME (.4); EMAIL CORRESPONDENCE WITH JAMIE LEVITT CONCERNING EXAMINER OBJECTIONS TO CONFY/PEO DESIGNATIONS (.4); TELEPHONE CALL WITH BETH MILLER, EXAMINER'S COUNSEL, REGARDING CONFY/PEO DESIGNATION (.3); EMAIL CORRESP RE: ARRANGE FOR P. WEST DEPOSITION (.2); BEGIN PREP MATERIALS FOR PAM WEST DEPO FOR COMMITTEE RE: RMBS (2.8). | 5.10 | 2,932.50 |
| 04/03/13 | JL | REVIEW EMAIL RE COMPENSATION (.3); INTERNAL CONFERENCE WITH CONNOLLY RE INSURANCE AND COMPENSATION ISSUES (.4). | 0.70 | 423.50 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/03/13 | JTM | OCS DP AND TCS LEVITT RE GOLDIN EXAMINER ISSUES (.4); O/C WITH RKD RE INTERCOMPANY CLAIMS (.4); REVIEW GOLDIN DOCS AND FAIRNESS OPINIONS IN CONNECTION WITH EXAMINER REQUESTS (3.0); MEETING WITH KRUGER, DAKIS, LEE, ET.AL RE INTERCOMPANY CLAIMS (.8). | 6.60 | 4,521.00 |
| 04/03/13 | MC | O/C'S, T/C'S, CORRESPONDENCE RE: INDEPENDENT DIRECTOR ISSUES (2.4);  ATTENTION TO AUDIT RESPONSE (.4). | 2.80 | 1,596.00 |
| 04/03/13 | RKD | REVIEW UPDATED INTERCOMPANY CLAIMS INFORMATION IN PREPARATION FOR MEETING (1.9); OFFICE CONFERENCE WITH J. MOLDOVAN REGARDING INTERCO CLAIMS AND RMBS LITIGATION (.4); REVIEW EXPERT DEPOSITION TRANSCRIPTS IN PREPARATION FOR RMBS TRIAL (1.3); MEETING WITH KRUGER, MOLDOVAN, PIEDRA, LEE ET AL., RE INTERCOMPANY CLAIMS (2.8). | 6.40 | 3,360.00 |
| 04/04/13 | DAP | RESEARCH REGARDING APPLICABILITY OF BUSINESS JUDGMENT RULE TO MEMBERS/MANAGERS OF DELAWARE LLC (3.4); MEMO TO A. BARRAGE RE: SAME (.8); EMAIL J. LEVITT RE: PEO DESIGNATION ON DOCS PRODUCED TO EXAMINER'S COUNSEL (.3). | 4.50 | 2,587.50 |
| 04/04/13 | JL | TELEPHONE CONFERENCE WITH MACK RE COMPENSATION ISSUES (.4); INTERNAL CONFERENCE WITH R. DAKIS RE INTERCOMPANY CLAIMS (.4). | 0.80 | 484.00 |
| 04/04/13 | JTM | REVIEW OBJECTIONS TO KEIP AND REVIEW UNDERLYING PLEADINGS (3.7); T/C'S WITH INDEPENDENT DIRECTORS (1.2). | 4.90 | 3,356.50 |
| 04/04/13 | MC | REVIEW BOARD MATERIALS AND RELATED DOCUMENTS IN CONNECTION WITH DRAFT SETTLEMENT AGREEMENT (2.6); O/C'S, CONFERENCE CALLS AND CORRESPONDENCE RE: COMPENSATION ISSUES (1.3). | 3.90 | 2,223.00 |
| 04/04/13 | NS | CONTINUED RESEARCH REGARDING SUBORDINATION (.6); DRAFT MEMO RE SAME (.2). | 0.80 | 380.00 |
| 04/04/13 | RKD | REVIEW 118 J. ILANY DOCUMENTS (4.9); LEGAL RESEARCH REGARDING STANDARDS FOR EXAMINER REPORTS (1.1); O/C WITH JL RE INTERCOMPANY CLAIMS (.3). | 6.30 | 3,307.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : | 236035 |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/05/13 | DAP | ATTEND BOARD OF DIRECTORS CALL (1.2); EMAIL PAM WEST RE DEPOSITION PREP (.2); EMAILS WITH EXAMINER'S COUNSEL CONCERNING INTERVIEWS OF PAM WEST AND TED SMITH (.3); TELEPHONE CALL WITH EXAMINER'S COUNSEL REGARDING DOCUMENT PRODUCTIONS (.3); EMAILS WITH JAMIE LEVITT RE: ADDITIONAL EXAMINER INTERVIEWS AND PREPARATION FOR SAME (.4); REVIEW DRAFT OF STN MOTION BY COMMITTEE FOR STANDING TO PURSUE CLAIMS (1.4); DISCUSS SAME WITH JTM (.2); CONFERENCE WITH JTM RE EXAMINER'S DEMAND FOR ADDITIONAL INTERVIEWS (.4). | 4.40 | 2,530.00 |
| 04/05/13 | JTM | BOARD MEETING (1.2); REVIEW COMMITTEE STN MOTION (2.0); DISCUSS SAME WITH DAP (.2); O/C RKD RE STN ISSUES (.4); CALLS WITH DIRECTORS RE SAME (1.0); OCS RKD RE LATEST DEMAND BY EXAMINER FOR ADDITIONAL INTERVIEWS (.6). | 5.60 | 3,836.00 |
| 04/05/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.4);  O/C'S, T/C'S, CORRESPONDENCE RE: COMPENSATION AND INDEMNIFICATION ISSUES (.8). | 2.20 | 1,254.00 |
| 04/05/13 | NS | PREPARE FOR AND ENGAGE IN TELEPHONE CALL WITH EXAMINER'S COUNSEL RE: TERMS AND CONDITIONS FOR ACCESS TO EXAMINER'S DOCUMENT DATABASE, DRAFT FOLLOW-UP E-MAIL (0.4); CONTINUED RESEARCH REGARDING SUBORDINATION (2.7); DRAFT MEMO RE SAME (.5). | 3.60 | 1,710.00 |
| 04/05/13 | RKD | EMAILS WITH E. HAMMERQUIST REGARDING ADDITIONAL ILANY DOCUMENTS (.2); PARTICIPATE ON BOARD CALL (1.2); O/C W/ JTM RE EXAMINER INTERVIEWS MEMO (.6); CONFERENCE WITH JTM RE: STN ISSUES (.4). | 2.40 | 1,260.00 |
| 04/07/13 | JTM | REVIEW STN MOTION AND DISCUSS SAME WITH BOARD MEMBERS (1.4). | 1.40 | 959.00 |
| 04/07/13 | NS | CONTINUED RESEARCH RE SUBORDINATION ISSUE (.8); DRAFT MEMO CONCERNING SAME (.6). | 1.40 | 665.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/08/13 | DAP | PREPARE DIRECTOR COMPENSATION DOCUMENTATION FOR PRODUCTION TO EXAMINER'S COUNSEL (1.5); CONFS R. DAKIS REGARDING SAME (.3); DRAFT EMAIL TO EXAMINER'S COUNSEL (.4); EMAIL CORRESPONDENCE TED SMITH RE: EXAMINER INTERVIEW REQUEST (.2); EMAIL COMMITTEE COUNSEL AND PAM WEST RE: DEPOSITION REGARDING RMBS 9019 MOTION (.2); REVIEW FINAL EXAMINER SUBMISSION CIRCULATED BY JAMIE LEVITT RE: DIRECTOR FIDUCIARY DUTY ISSUES (.8); RECEIVE AND REVIEW UCC DRAFT STN MOTION (.8); RESCAP UPDATE CONFERENCE CALL W/ JTM, RKD AND INDEPENDENT DIRECTORS REGARDING POTENTIAL UCC STN MOTION AND RELATED MATTERS (1.0). | 5.20 | 2,990.00 |
| 04/08/13 | JTM | CONFERENCE CALL WITH DAP, RKD, ET.AL WITH RESPECT TO UCC STN MOTION, OTHER OPEN ISSUES (1.0); CONTINUED ANALYSIS OF STN MOTION AND ALLEGED CLAIMS INCLUDING REVIEW OF CASES AND SUPPORTING MATERIAL (3.5); PREP FOR RMBS TRIAL INCLUDING WITNESS DEPO TRANSCRIPTS (3.3); O/C WITH RKD RE STN ISSUES (.3). | 8.10 | 5,548.50 |
| 04/08/13 | RKD | REVIEW COMMITTEE STN MOTION (1.9); REVIEW COMPLAINT ATTACHED TO SAME (1.8); OFFICE CONFERENCE WITH JTM REGARDING SAME (.3); REVIEW CASES CITED IN MOTION (.6); CONFERENCE CALL WITH JTM, MC, AND INDEPENDENT DIRECTORS REGARDING CASE STATUS AND STANDING MOTION (1.0); EMAILS WITH J. WISHNEW REGARDING DIRECTOR TESTIMONY DURING KERP/ KEIP (.2); CONTINUED EXAMINATION OF 59 RELEVANT DOCUMENTS FOR RMBS TRIAL (3.7). | 9.50 | 4,987.50 |
| 04/09/13 | DAP | ARRANGE FOR BATES STAMPED PRODUCTION TO EXAMINER (.4); EMAIL CORRESPONDENCE WITH EXAMINER COUNSEL BETH MILLER (.2). | 0.60 | 345.00 |
| 04/09/13 | JPR | COORDINATE RESCAP DOCUMENT PRODUCTION. | 0.70 | 259.00 |
| 04/09/13 | JTM | CALLS WITH DIRECTORS RE STN MOTION (.9); REVIEW LATEST DRAFT OF EXAMINER SUBMISSION (3.7). | 4.60 | 3,151.00 |
| 04/09/13 | MW | CREATE OUTLINE OF DOCUMENTS FOR HEARINGS RE: MOTION TO PRECLUDE AND KERP MOTION. | 1.20 | 258.00 |
| 04/09/13 | NS | DRAFT E-MAIL TO THE EXAMINER'S COUNSEL WITH INSTRUCTIONS RE: SERVICE LIST OF NOTICE PARTIES NEEDED TO INITIATE ACCESS TO THE EXAMINER'S DOCUMENT DATABASE. | 0.20 | 95.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/09/13 | RKD | EMAILS WITH D. PIEDRA REGARDING ADDITIONAL DOCUMENTS FOR EXAMINER (.2); REVIEW ADDITIONAL DOCUMENTS (.6); PREPARED ADDITIONAL DOCUMENTS FOR PRODUCTION (.4); EMAILS WITH J. RIED REGARDING SAME (.2); PRODUCE DOCUMENTS (.2); EMAILS WITH J. WISHNEW REGARDING TRUSTEE RESPONSE TO KERP MOTION (.2); REVIEW MARANO DEPOSITION TRANSCRIPT IN PREPARATION FOR RMBS LITIGATION AND PRECLUSION MOTION (2.1); REVIEW CASES CITED IN PRECLUSION MOTION (.9). | 4.80 | 2,520.00 |
| 04/10/13 | DAP | TELEPHONE CALL WITH EXAMINER'S COUNSEL RE: WITNESS INTERVIEWS (.4); PREPARE FOR ISSAC GROSSMAN POTENTIAL INTERVIEW REGARDING TAX SHARING AGREEMENT AND REVIEW DOCUMENTATION RE: SAME (2.2); TELEPHONE CONFERENCE CALL WITH JTM, RD, MC, IG REGARDING ISAAC COHEN INTERVIEW (.7); PREPARE FOR PAM WEST EXAMINER INTERVIEW (.8); TELEPHONE CALL WITH PAM WEST (.4). | 4.50 | 2,587.50 |
| 04/10/13 | IG | MEET JTM, RKD, DAP REGARDING REQUEST FOR INTERVIEW. | 0.70 | 486.50 |
| 04/10/13 | JL | REVIEW AUDIT COMMITTEE MEETING DOCUMENTS. | 2.50 | 1,512.50 |
| 04/10/13 | JTM | TC JAMIE LEVITT RE EXAMINER CONTINUED INTERVIEWS (.2); OC IG, RKD, DAP RE TAX ALLOCATION (.7); TC JOEL HAIMS RE INSURANCE ISSUES (.4); REVIEW OF INSURANCE DOCS RE SAME (1.6); TCS PAM WEST REE RMBS DEPO AND BOARD MATTERS (.7); REVIEW RMBS MATERIAL IN PREP FOR WEST DEPOSITION (6.1). | 9.70 | 6,644.50 |
| 04/10/13 | MW | COMPLETE GATHERING DOCUMENTS FOR HEARINGS ON KERP MOTION AND MOTION TO PRECLUDE (.9); PREPARE INDEX FOR EACH (.7). | 1.60 | 344.00 |
| 04/10/13 | MC | T/C'S RE: VARIOUS ISSUES INCLUDING COMPENSATION. | 1.20 | 684.00 |
| 04/10/13 | RKD | REVIEW KERP/KEIP MOTION (1.1); REVIEW UST RESPONSE TO SAME (.7); REVIEW P. WEST DECLARATION IN SUPPORT OF SAME (.9); REVIEW PLEADINGS REGARDING PRECLUSION MOTION (1.2); ADDITIONAL ANALYSIS OF PRECLUSION AND RMBS ISSUES (.9); O/C WITH JTM, IG, DAP RE: TAX ALLOCATION INTERVIEW (.7). | 5.50 | 2,887.50 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/11/13 | DAP | EMAIL CORRESPONDENCE WITH EXAMINER'S COUNSEL REGARDING ADDITIONAL INTERVIEWS (.2); EMAIL CORRESPONDENCE WITH JAMIE LEVITT EXAMINER INTERVIEWS TAX ALLOCATION AGREEMENT (.3); COLLECT AND REVIEW MATERIALS CONCERNING NEGOTIATION AND EXECUTION OF TAX ALLOCATION AGREEMENT (2.4); TELEPHONE CALL WITH DARRYL RAINS RE: RMBS 9019 HEARING AND INDEPENDENT DIRECTORS (1.0); EMAIL CORRESPONDENCE WITH PAM WEST RE EXAMINER INTERVIEWS (.2); PREPARE FOR EXAMINER INTERVIEWS RE: TAX ALLOCATION (1.4). | 5.50 | 3,162.50 |
| 04/11/13 | JL | AUDIT COMMITTEE MEETING. | 1.50 | 907.50 |
| 04/11/13 | JTM | REVIEW MATERIAL IN CONNECTION EXAMINATION OF I GROSSMAN BY EXAMINER RELATING TO TAX ALLOCATION (4.1); APPEAR AT HEARING RE COMMITTEE PRECLUSION MOTION AND MOCO FEE APPLICATION (3.4); APPEAR AT KEIP HEARING WITH INDEPENDENT DIRECTORS (2.1); MEETING WITH INDEPENDENT DIRECTORS RE PRECLUSION DECISION AND KEIP (1.1); EMAILS MOFO TEAM RE PRECLUSION DECISION (.4). | 11.10 | 7,603.50 |
| 04/11/13 | MC | REVIEW COURT FILING RE KERP/KEIP IN ADVANCE OF COMMITTEE MEETINGS (2.4); PREPARATION FOR BOARD MEETING (2.0). | 4.40 | 2,508.00 |
| 04/11/13 | RKD | ATTEND OMNIBUS HEARING REGARDING MOCO FEE APPLICATION; PRECLUSION MOTION; AND KERP/KEIP MOTION. | 6.30 | 3,307.50 |
| 04/12/13 | DAP | ATTEND BOARD MEETING CALL (1.5); COMMUNICATIONS WITH EXAMINER'S COUNSEL RE: DOCUMENT PRODUCTION ISSUES AND WITNESS INTERVIEWS (.8); REC/REV COMMITTEE STN MOTION (.6); REVIEW TAX ALLOCATION MATERIALS (.6); EMAIL WITH RKD RE: SAME (.2); TELEPHONE CONFERENCE WITH MOCO TEAM RE: TAX ALLOCATION EXAMINATION (1.2). | 4.90 | 2,817.50 |
| 04/12/13 | JPR | RUN SEARCH TERMS IN FILE SITE FOR R. DAKIS.EXPORT RESULTS FOR REVIEW. COORDINATE WITH D4 RE: PROCESSING OF ILANY DATA. | 1.70 | 629.00 |
| 04/12/13 | JTM | CALLS TO ALL DIRECTORS RE LATEST CASE DEVELOPMENTS AND PROPOSED STRATEGY (2.1); BOARD CALL RE: SAME (1.5); CALL WITH MOFO TEAM RE RMBS STRATEGY (1.2); REVIEW HEARING TRANSCRIPTS (.3). | 5.10 | 3,493.50 |

# Morrison Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 236035 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/12/13 | MW | REVIEW E-MAIL RE PROCEDURE FOR ACCESS TO EXAMINER'S DOCUMENT DEPOSITORY (.2); COMPILE E-MAIL SERVICE BASED ON SAME (1.3). | 1.50 | 322.50 |
| 04/12/13 | MC | PREPARATION FOR (.8) AND PARTICIPATION IN BOARD MEETING (1.5); PARTICIPATION IN CONFERENCE CALL WITH JTM, DAP, RKD RE TAX ALLOCATIONS (1.2); TC'S, CORRESPONDENCE RE: COMPENSATION (.7); REVIEW EXAMINERS REQUEST AND RELATED EMAILS (.6). | 4.90 | 2,793.00 |
| 04/12/13 | RKD | REVIEW TAX ALLOCATION DOCUMENTS CIRCULATED BY J MOLDOVAN (.6); TELEPHONE CONFERENCE WITH J. MOLDOVAN, M. CONNOLLY, D. PIEDRA REGARDING TAX ALLOCATION EXAMINATION (1.2); EMAILS WITH J. REID ET AL., REGARDING ILANY DATA (.3); REVIEW ILANY DATA (3.8). | 5.90 | 3,097.50 |
| 04/15/13 | DAP | EMAIL CORRRESPONDENCE WITH EXAMINER'S COUNSEL REGARDING INTERVIEWS OF WEST AND GROSSMAN (.4); REVIEW DOCUMENTS RECEIVED FROM EXAMINER IN PREPARATION FOR INTERVIEW (3.5); MEET WITH ISAAC GROSSMAN AND JAMIE LEVITT IN PREPARATION FOR GROSSMAN INTERVIEW BY EXAMINER'S COUSNEL (3.5); MEETING WITH JAMIE LEVITT REGARDING 9019 AND POSSIBLE RESPONSE TO EXAMINER INTERVIEW (.5); EMAIL CORRESPONDENCE PAM WEST (.3). | 8.20 | 4,715.00 |
| 04/15/13 | DAP | MEETING WITH JTM, IG, J. LEVITT RE: EXAMINER MEETING WITH GROSSMAN. | 2.70 | 1,552.50 |
| 04/15/13 | DR | AS PER DAP PREP BINDER FOR WITNESS PREP SESSIONS. | 0.60 | 99.00 |
| 04/15/13 | IG | MEET WITH DAP, J. LEVITT TO PREPARE FOR EXAMINER INTERVIEW. | 3.00 | 2,085.00 |
| 04/15/13 | JPR | EXPORT RESCAP FILESITE SEARCH RESULTS FOR R. DAKIS. | 0.30 | 111.00 |
| 04/15/13 | JTM | CALL WITH G LEE RE RMBS AND MEDIATION (.4); MEETING WITH DAP MC, JAMIE LEVITT, IG RE PREP FOR GROSSMAN EXAMINER EXAMINATION (3.3); REVIEW ADDITIONAL DOCUMENT IN PREP FOR EXAMINATION (2.2). | 5.90 | 4,041.50 |
| 04/15/13 | MW | REVISE E-MAIL SERVICE LIST FOR NOTICE TO PARTIES REQUESTING ACCESS TO EXAMINER'S DOCUMENT DEPOSITORY. | 0.60 | 129.00 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/15/13 | MC | MEETING WITH INDEPENDENT DIRECTORS RE COMPENSATION (1.2); REVIEW COURT FILINGS, CORRESPONDENCE RE: TAX ALLOCATION, AGREEMENT AND RELATED MATTERS (2.4); O/C'S (.8); MEETING WITH JTM, DAP, J. LEVITT, IG RE: PREP FOR GROSSMAN EXAMINER MEETING (3.5). | 7.90 | 4,503.00 |
| 04/15/13 | NS | PREPARE AND DRAFT NOTICE REQUESTING EXAMINER DOCUMENT DEPOSITORY ACCESS, INSTRUCT M WIATRAK RE: SERVING SAME. | 0.60 | 285.00 |
| 04/15/13 | RKD | REVIEW MOCO FILES FOR DOCUMENTS REGARDING TAX ALLOCATION AGREEMENT (3.2); REVIEW DOCUMENTS PROVIDED BY EXAMINER REGARDING SAME (2.4); CONFERENCE WITH J. MOLDOVAN, J. LEVY, D. PIEDRA, M. CONNOLLY AND I. GROSSMAN REGARDING TAX ALLOCATION INTERVIEWS (3.5); CONTINUE REVIEW OF TAX ALLOCATION DOCUMENTS (1.1). | 10.20 | 5,355.00 |
| 04/16/13 | DAP | MEET WITH PAM WEST AND PREPARE FOR EXAMINER INTERVIEW OF PAM WEST (3.1); ATTEND EXAMINER INTERVIEW OF PAM WEST (2.5); PREPARE FOR INTERVIEW OF ISAAC GROSSMAN (.5); ATTEND INTERVIEW OF ISAAC GROSSMAN (2.4). | 8.50 | 4,887.50 |
| 04/16/13 | IG | PREPARE/MEETING WITH CHADBOURNE (.8); ATTEND EXAMINER INTERVIEW (2.4). | 3.20 | 2,224.00 |
| 04/16/13 | JL | ATTEND MEETING RE INSURANCE SETTLEMENT ISSUE AT K&E WITH CONNOLLY (2.0); REVIEW VARIOUS MEMORANDA AND INSURANCE POLICIES RELATING TO MATTERS DISCUSSED AT MEETING (1.3). | 3.30 | 1,996.50 |
| 04/16/13 | JTM | MEETING WITH PAM WEST, JAMIE LEVITT, DAP RE WEST PREP FOR EXAMINER EXAMINATION (3.1); DEFEND WEST AT EXAMINER EXAMINATION (2.5); MG WITH DAP AND GROSSMAN RE GROSSMAN EXAMINER PREP (.5); DEFEND GROSSMAN AT EXAMINER EXAMINATION (2.4); REVIEW DOCUMENTS RE: STN MOTION (.8). | 9.30 | 6,370.50 |
| 04/16/13 | MW | REVIEW AND UPDATE DOCUMENTS RELATED TO SUBMISSIONS TO EXAMINER. | 2.00 | 430.00 |
| 04/16/13 | MW | REVIEW SCHEDULING ORDER RELATING TO FGIC OBJECTION TO SALE MOTION (.3); DIARY ALL DEADLINES (.2). | 0.50 | 107.50 |
| 04/16/13 | MC | ATTENDANCE AT INSURANCE MEETING (2.0); REVIEW COURT FILINGS AND CASE CALENDAR IN PREP FOR BOARD CALL (4.4). | 6.40 | 3,648.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: 06/14/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/16/13 | NS | ADDITIONAL RESEARCH RE SUBORDINATION (.6); DRAFT MEMO CONCERNING SAME (2.2). | 2.80 | 1,330.00 |
| 04/16/13 | RKD | MEETING WITH I. GROSSMAN IN ADVANCE OF EXAMINER DISCUSSION (.2); REVIEW DOCUMENTS REGARDING TAX ALLOCATION (2.9); TELEPHONE CONFERENCE WITH I. GROSSMAN REGARDING ALLOCATION ISSUES (.2); PARTICIPATE IN I. GROSSMAN EXAMINER INTERVIEW (2.4); FOLLOW UP MEETING WITH JTM (.3). | 6.00 | 3,150.00 |
| 04/17/13 | DL | REVIEW MATERIALS FROM MOFO RE: TAX ALLOCATION AGREEMENT. | 1.00 | 585.00 |
| 04/17/13 | DAP | MEETING W/ JTM, RKD, JL AND MC RE: D&O / E&O INSURANCE SETTLEMENT UPDATE (1.0); TELEPHONE CALL WITH PAM WEST (.3); REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION OF PAM WEST (3.5). | 4.80 | 2,760.00 |
| 04/17/13 | JL | MEETING W/ DAP, JTM, MC AND RKD ON INSURANCE ISSUES (1.0); CONTINUE REVIEW OF INSURANCE DOCUMENTS (1.4). | 2.40 | 1,452.00 |
| 04/17/13 | JTM | MEETING WITH DL, DAP, JL, RKD RE INSURANCE AND TAX ALLOCATION (1.0); MTG WITH MC AND DL RE TAX ALLOCATION (.4); REVIEW OF INSURANCE AND TAX MATERIALS IN CONNECTION WITH SETTLEMENT AND EXAMINER REQUESTS (6.6). | 8.00 | 5,480.00 |
| 04/17/13 | MC | OFFICE CONFERENCE W/ JTM AND DL RE TAX ALLOCATION (.4); REVIEW COURT FILINGS IN PREPARATION FOR BOARD CALL (3.7). | 4.10 | 2,337.00 |
| 04/17/13 | NS | CONTINUED RESEARCH ON SUBORDINATION ISSUE. | 4.20 | 1,995.00 |
| 04/17/13 | RKD | EMAILS WITH JTM REGARDING TAX ALLOCATION ISSUES (.4); REVIEW EXAMINER SUBMISSION ON SAME (.3); REVIEW EXAMINER SUBMISSIONS ON FIDUCIARY DUTY (2.9); BEGIN REVIEW OF CASES CITED IN SAME (.7); OFFICE CONFERENCE WITH JL, MC, DL, DAP AND JTM REGARDING INSURANCE SETTLEMENT (1.0). | 5.30 | 2,782.50 |
| 04/18/13 | DAP | REVIEW OF INSURANCE MATERIALS FOR D&O / E&O CLAIMS AND PROPOSED SETTLEMENT OF INSURANCE ISSUE (3.7); REVIEW PAM WEST DOCUMENT PRODUCTION RE: POTENTIAL EXHIBITS AT DEPOSITION (1.4); MEETING WITH JTM, RKD, JL, IG RE: TAX ALLOCATION (1.1). | 6.20 | 3,565.00 |
| 04/18/13 | JL | INTERNAL CONFERENCE WITH JTM, RKD, DAP, IG RE: TAX ALLOCATION. | 1.10 | 665.50 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/18/13 | JTM | BEGIN PREP OF RESPONSE TO EXAMINER, INCLUDING FIDUCIARY DUTY ISSUES (6.3); REVIEW OF DEPOSITION TRANSCRIPTS AND EXAMINER SUMMARIES IN CONNECTION WITH SAME (2.60); MEETING WITH DP, RD, JL IG RE TAX ALLOCATION (1.1) REVIEW OF DOCUMENTS IN CONNECTION RE SAME (.7). | 10.70 | 7,329.50 |
| 04/18/13 | MC | REVIEW COURT FILINGS RELATING TO TAX ALLOCATION AGREEMENT. | 2.10 | 1,197.00 |
| 04/18/13 | NS | CONTINUED REVIEW OF LEGAL RESEARCH RE: SUBORDINATION (6.1); ADDITIONAL DRAFTING OF MEMO RE: SAME (2.1). | 8.20 | 3,895.00 |
| 04/18/13 | RKD | REVISE PROPOSED RESPONSE TO COMMITTEE STN MOTION (.7); REVIEW MARANO DEPOSITION IN RMBS LITIGATION (1.8); REVIEW LEGAL RESEARCH REGARDING PRECLUSION OF EVIDENCE AT TRIAL (.9); MEETING WITH JTM, DAP, JL, IG RE: TAX ALLOCATION (1.1). | 4.50 | 2,362.50 |
| 04/19/13 | DAP | RESEARCH DELAWARE LAW CONCERNING BREACH OF FIDUCIARY DUTY IN PREPARATION OF POTENTIAL RESPONSE TO EXAMINER REPORT (2.5); REVIEW DEPOSITION TRANSCRIPTS IN RMBS 9019 DISCOVERY MATERIALS FOR POTENTIAL LINES OF QUESTIONING IN PAM WEST DEPOSITION (2.5); TELEPHONE CALL ROBERT DAKIS REGARDING POTENTIAL RESEARCH IN PREP FOR EXAMINER REPORT (.4). | 5.40 | 3,105.00 |
| 04/19/13 | JTM | PREP FOR MEDIATION INCLUDING REVIEW OF EXAMINER MATERIAL, SUBMISSIONS, BY ALL PARTIES (9.4); REVIEW WILMINGTON STN MOTION (.7); EMAILS DAP, RKD RE SAME (.2). | 10.30 | 7,055.50 |
| 04/19/13 | NS | ADDITIONAL RESEARCH ON SUBORDINATION (4.8); DRAFT MEMO RE: SAME (1.1). | 5.90 | 2,802.50 |
| 04/19/13 | RKD | REVIEW WTC MOTION FOR STANDING TO BRING CLAIMS (1.1); REVIEW DRAFT COMPLAINT ATTACHED TO SAME (1.7); BEGIN REVIEW OF CASES CITED IN WTC BRIEF (.4); EMAILS WITH JTM AND DAP REGARDING SAME (.2). | 3.40 | 1,785.00 |
| 04/20/13 | JTM | PREP FOR PAM WEST WILMINGTON RMBS DEPOSITION INCLUDING REVIEW OF TRANSCRIPTS OF WITNESSES, DEPO MATERIAL AND DOCUMENTS. | 6.40 | 4,384.00 |
| 04/21/13 | JTM | PREP FOR MEDIATIONS INCLUDING REVIEW OF FIDUCIARY DUTY ISSUES, SUN AND UCC SUBMISSIONS TO THE EXAMINER (6.2); CONTINUED PREP FOR WEST RMBS DEPOSITION (2.6). | 8.80 | 6,028.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 236035 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/22/13 | DAP | PREPARE AND REVIEW RMBS MATERIALS AND POSSIBLE EXHIBITS FOR PAM WEST DEPOSITION (3.5); EMAIL CORRESPONDENCE WITH JAMIE LEVITT CONCERNING TAX ALLOCATION STANDARD IN OPERATING AGREEMENT AND INDENTURES AND RESEARCH REGARDING SAME IN CONNECTION WITH EXAMINER INTERVIEW OF J. YOUNG (2.0); OFFICE CONFERENCE WITH RKD RE: STN MOTION, EXAMINER ISSUES (.7); OFFICE CONFERENCE WITH WMF, RKD RE: RESEARCH ON CREDITOR STANDING (.3). | 6.50 | 3,737.50 |
| 04/22/13 | JL | REVIEW DOCUMENTS RE TAX SHARING AGREEMENT. | 2.30 | 1,391.50 |
| 04/22/13 | JTM | ALL DAY MEDIATION AT KRAMER LEVIN WITH ALL PARTIES AND JUDGE PECK (11.1); EMAILS RKD AND DAP RE WILMINGTON STN MOTION, REVIEW OF ISSUES IN CONNECTION WITH SAME (.4); REVIEW DRAFT MATERIALS RE SAME (1.1). | 12.60 | 8,631.00 |
| 04/22/13 | MC | REVIEW DOCUMENTS RELATING TO TAX ALLOCATION AGREEMENT (.6); CALLS W/ INDEPENDENT DIRECTORS (1.1). | 1.70 | 969.00 |
| 04/22/13 | NS | FURTHER RESEARCH RE: SUBORDINATION ISSUE (3.8); DRAFT MEMO RE SAME (.5). | 4.30 | 2,042.50 |
| 04/22/13 | RKD | OFFICE CONFERENCE WITH D. PIEDRA REGARDING WILMINGTON STN MOTION AND EXAMINER ISSUES (.7); OFFICE CONFERENCE WITH D. PIEDRA AND W. FIEL REGARDING RESEARCH ON CREDITOR STANDING (.3); LEGAL RESEARCH REGARDING BOARD PROCESS ISSUES (1.1); REVIEW DOCUMENTS IN PREPARATION FOR P. WEST DEPOSITION (6.1); EMAILS WITH J. MOLDOVAN REGARDING RESPONSE TO COMMITTEE STN MOTION (.2); EMAILS WITH J. MOLDOVAN REGARDING MEDIATION (.4); EMAILS WITH J.MOLDOVAN REGARDING ADVERSARY PROCEEDING ISSUES (.4). | 9.20 | 4,830.00 |
| 04/22/13 | WMF | CONFERENCE WITH D. PIEDRA AND R. DAKIS REGARDING TRUSTEE'S MOTION TO PROSECUTE CLAIMS ON BEHALF OF RESCAP. | 0.30 | 115.50 |
| 04/22/13 | WMF | REVIEW AND ANALYZE TRUSTEE'S MOTION AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF RESCAP AND PROPOSED COMPLAINT. | 2.30 | 885.50 |
| 04/23/13 | DL | ATTEND PORTION OF TELEPHONIC BOARD MEETING. | 0.40 | 234.00 |
| 04/23/13 | DL | REVIEW MATERIALS RE: HISTORY OF TAX ALLOCATION AGREEMENT. | 3.00 | 1,755.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | | DATE: | 06/14/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 236035 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/23/13 | DAP | ATTEND BOARD OF DIRECTORS TELEPHONIC MEETING (1.0); MEET WITH PAM WEST AT MORRISON COHEN AND PREPARE FOR DEPOSITION (3.5); EMAIL CORRESPONDENCE JAMIE LEVITT (.3); PREPARE MATERIALS FOR WEST DEPOSITION (1.5) | 6.30 | 3,622.50 |
| 04/23/13 | JL | PARTICIPATE IN BOARD CALL (1.0); CONFERENCE WITH PAM WEST, DAP, RKD RE DEPOSITION (.3). | 1.30 | 786.50 |
| 04/23/13 | JTM | RESCAP - BOARD CALL RE MEDIATION (1.0); CALL WITH INDEPENDENT DIRECTORS (.9); CONTINUED JUDGE PECK MEDIATION THROUGHOUT DAY (10.4). | 12.30 | 8,425.50 |
| 04/23/13 | MC | PREPARATION FOR AND ATTEND PORTION OF BOARD MEETING (1.0); REVIEW RECENT FILINGS IN PREPARATION FOR BOARD UPDATE (4.4). | 5.40 | 3,078.00 |
| 04/23/13 | NS | FURTHER RESEARCH UPDATE RE: SUBORDINATION ISSUE (1.9); DRAFT MEMO RE: SAME (.4). | 2.30 | 1,092.50 |
| 04/23/13 | RKD | REVIEW DOCUMENTS IN PREPARATION FOR P. WEST DEPOSITION (4.9); ATTEND PARTS OF MEETING WITH D. PIEDRA AND P. WEST REGARDING DEPOSITION (1.3); REVIEW PRECLUSION TRANSCRIPT IN PREPARATION FOR SAME (1.9); CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR SAME (2.8). | 10.90 | 5,722.50 |
| 04/23/13 | WMF | RESEARCH, REVIEW AND ANALYZE CASELAW REGARDING STN/DERIVATIVE STANDING AND IN CONNECTION OPPOSING TRUSTEE'S MOTION FOR STANDING. | 6.80 | 2,618.00 |
| 04/24/13 | DAP | PAM WEST DEPOSITION PREPARATION AT MORRISON FOERSTER (8.0); REVIEW DRAFT STN RESPONSE (.5). | 8.50 | 4,887.50 |
| 04/24/13 | JTM | REVIEW MATERIALS IN CONNECTION WITH PAM WEST DEPO PREP (4.1); ATTEND PORTION OF WEST DEPO PREP (5.2). | 9.30 | 6,370.50 |
| 04/24/13 | MC | REVIEW COURT FILINGS MATERIALS FOR P. WEST DEPOSITION PREP. | 2.90 | 1,653.00 |
| 04/24/13 | NS | FURTHER RESEARCH RE: SUBORDINATION ISSUE (3.2); DRAFT MEMO RE: SAME (.4); TARGETED RESEARCH ON FIDUCIARY DUTY ISSUE FOR RKD (.7). | 4.30 | 2,042.50 |
| 04/24/13 | RKD | MEETING WITH T. PRINCI, P. WEST, D. PIEDRA, J. MOLDOVAN, ET AL., REGARDING DEPOSITION PREPARATION (7.3); REVIEW LEGAL RESEARCH REGARDING DIRECTOR DUTIES (1.2). | 8.50 | 4,462.50 |

# MorrisonCohenLLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 236035 |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/24/13 | WMF | CONTINUED LEGAL RESEARCH REGARDING STN/DERIVATIVE STANDING OF TRUSTEE IN CONNECTION WITH OPPOSING TRUSTEE'S MOTION FOR STANDING. | 6.80 | 2,618.00 |
| 04/24/13 | WMF | DRAFT MEMORANDA TO DAP REGARDING RESEARCH RELATING TO STN/DERIVATIVE STANDING OF TRUSTEE TO BRING CLAIMS ON BEHALF OF RESCAP ESTATE. | 1.00 | 385.00 |
| 04/25/13 | DAP | TELEPHONIC MEETING W/ P. WEST, T. PRINCI, JTM, RKD, ET.AL (3.5); DRAFT STN RESPONSE AND RESEARCH STANDARD FOR SAME (2.8). | 6.30 | 3,622.50 |
| 04/25/13 | JL | CONTINUED REVIEW OF INSURANCE INFO. | 0.50 | 302.50 |
| 04/25/13 | JTM | CONTINUED REVIEW OF MATERIALS FOR WEST DEPOSITION (4.3); PREP SESSION WITH WEST, PRINCI, DAP (3.5); REVIEW OF BOARD MATERIALS (1.1); CONFERENCE WITH RKD RE: DEPOSITION PREPARATION (.3). | 9.20 | 6,302.00 |
| 04/25/13 | MC | REVIEW COURT FILINGS (3.1). | 3.10 | 1,767.00 |
| 04/25/13 | NS | CONTINUED RESEARCH RE: SUBORDINATION ISSUE (3.1); DRAFT MEMO RE: SAME (.3). | 3.40 | 1,615.00 |
| 04/25/13 | RKD | REVIEW DIRECTOR DEPOSITION TRANSCRIPTS IN PREPARATION FOR UPCOMING RMBS DEPOSITIONS (1.4); LEGAL RESEARCH REGARDING BOARD PROCESS ISSUES (1.7); TELEPHONE CONFERENCE WITH P. WEST, T. PRINCI, JTM, AND DAP REGARDING DEPOSITION PREPARATION (3.5); FOLLOW UP CONFERENCE WITH JTM (.3). | 6.90 | 3,622.50 |
| 04/26/13 | DAP | ATTEND TELEPHONIC RESCAP BOARD MEETING (2.0); TELEPHONE CALL WITH PAM WEST REGARDING DEPOSITION (.5); CONTINUE DRAFTING RESPONSE TO STN MOTION (3.0); EMAIL CORRESPONDENCE WITH JAMIE LEVITT RE: SAME (.5). | 6.00 | 3,450.00 |
| 04/26/13 | JL | PARTICIPATE IN TELEPHONIC BOARD MEETING. | 2.00 | 1,210.00 |
| 04/26/13 | JTM | PREP FOR RMBS TRIAL INCLUDING WITNESS PREP AND DOC REVIEW (6.0); REVIEW MATERIAL AND CASES IN CONNECTION WITH RESPONSE TO WILMINGTON STN STANDING MOTION (5.3). | 11.30 | 7,740.50 |
| 04/26/13 | MW | REVIEW TRANSCRIPTS AND EXHIBITS TO TRANSCRIPTS RELATING TO RMBS SETTLEMENTS (7.6); REVISE FORMS FOR ACCESS TO EXAMINER'S DEPOSITORY (.3); E-MAIL SAME TO R. SCHWINGER (.1). | 8.00 | 1,720.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/26/13 | MC | PARTICIPATION IN BOARD MEETING (2.0); REVIEW WEEKLY REPORT (.3) AND COURT FILINGS IN PREPARATION FOR BOARD CALL (2.6). | 4.90 | 2,793.00 |
| 04/26/13 | NS | EMAILS WITH EXAMINER'S COUNSEL RE DATABASE ACCESS (0.1); REVIEW 170 RMBS DOCUMENTS IN CONNECTION WITH TRIAL (8.1). | 8.20 | 3,895.00 |
| 04/26/13 | RKD | REVIEW LEGAL RESEARCH ON STN MOTIONS (2.4); FOLLOW UP RESEARCH REGARDING SAME (.7); LEGAL RESEARCH REGARDING BOARD DUTIES (1.3); OFFICE CONFERENCE WITH WMF REGARDING SAME (.3). | 4.70 | 2,467.50 |
| 04/26/13 | WMF | CONFERENCE WITH R. DAKIS REGARDING RESPONSE TO ANTICIPATED EXAMINER'S REPORT AND RESEARCH REGARDING CHOICE OF LAW, STATUTE OF LIMITATIONS, BUSINESS JUDGMENT RULE, AND FIDUCIARY DUTIES OWED BY DIRECTORS. | 0.30 | 115.50 |
| 04/26/13 | WMF | RESEARCH CHOICE OF LAW, STATUTE OF LIMITATIONS, BUSINESS JUDGMENT RULE, AND FIDUCIARY DUTIES OWED BY DIRECTORS. | 1.80 | 693.00 |
| 04/28/13 | JTM | REVIEW TRANSCRIPTS AND DOCUMENTS IN CONNECTION WITH PREP FOR RMBS TRIAL INCLUDING MACK AND WEST MATERIAL (3.1); REVISE DRAFT RESPONSE TO WILMINGTON STN MOTION (3.8). | 6.90 | 4,726.50 |
| 04/28/13 | NS | REVISE INDEX OF RMBS DEPOSITION EXHIBITS. | 1.30 | 617.50 |
| 04/29/13 | DAP | TELEPHONE CALL WITH PAM WEST REGARDING RMBS DEPOSITION (.8); PAM WEST DEPO PREP CALL WITH MOFO LAWYERS (.4); TELEPHONE CALL WITH PRINCI, LEVITT, MOLDOVAN REGARDING RMBS 9019 STRATEGY (1.2); TELEPHONE CALL WITH JAMIE LEVITT REGARDING OBJECTION TO WILMINGTON STN MOTION (.4); RESEARCH AND DRAFT STN RESPONSE RELATING TO INDEPENDENT DIRECTORS (3.9); RESEARCH AND DRAFT POINTS IN ANTICIPATION OF EXAMINER REPORT REGARDING INDEPENDENT DIRECTORS (5.0); MEETING WITH JTM RE: RMBS TRIAL (.6). | 12.30 | 7,072.50 |
| 04/29/13 | JL | INTERNAL CONFERENCE WITH MC RE DEPOSITIONS, OTHER MATTERS PERTAINING TO INDEPENDENT DIRECTORS. | 0.80 | 484.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 236035 |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 04/29/13 | JTM | MEETING WITH DAP IN CONNECTION WIITH RMBS TRIAL (.6); CONTINUED REVIEW OF DOCUMENTS IIN CONNECTION WITH SAME (3.7); CALL WIITH DAP AND WEST (.4); CALL WITH MOFO, LEVITT, PRINCI, PIEDRA RE RMBS TRIAL (1.2); PREP MATERIAL FOR EXAMINER REPORT RESPONSE (4.3); REVIEW WILMINGTON MOTIONS IN CONNECTION WITH STN MOTION (2). | 11.20 | 7,672.00 |
| 04/29/13 | MW | CONTINUE REVIEWING TRANSCRIPTS AND EXHIBITS TO TRANSCRIPTS RELATING TO RMBS SETTLEMENTS (3.6); COMPILE SAME IN BINDERS (2.0). | 5.60 | 1,204.00 |
| 04/29/13 | MC | REVIEW COURT FILINGS (2.3); OFFICE CONFERENCES W/ JL RE: DEPOSITIONS AND OTHER INDEPENDENT DIRECTOR ISSUES (.8). | 3.10 | 1,767.00 |
| 04/29/13 | NS | CONTINUED REVISION OF RMBS DEPOSITION EXHIBITS. | 0.80 | 380.00 |
| 04/29/13 | RKD | BEGIN REVIEW OF DEVINE DEPOSITION AND EXHIBITS ON RMBS TRIAL (2.3). | 2.30 | 1,207.50 |
| 04/29/13 | WMF | RESEARCH AND REVIEW CASELAW REGARDING CHOICE OF LAW, STATUTE OF LIMITATIONS, BUSINESS JUDGMENT RULE, AND FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH RESEARCH MEMO. | 8.30 | 3,195.50 |
| 04/30/13 | DL | ATTEND BOARD MEETING (1.2); CONFERENCE WITH JTM, JL, MC RE: DIRECTOR'S ISSUES (.9). | 2.10 | 1,228.50 |
| 04/30/13 | DAP | RESEARCH CONCERNING STN STANDING AND BREACH OF FIDUCIARY DUTY IN CONNECTION WITH OPPOSITION TO WILMINGTON MOTION FOR STANDING TO ASSERT DEBTOR CLAIM OF BREACH OF FIDUCIARY DUTY AGAINST INDEPENDENT DIRECTORS (4.7); ATTEND BOARD OF DIRECTORS CALL (1.2); CONFERENCE WITH JTM, RKD RE: WEST AND RMBS LITIGATION STRATEGY (.3). | 6.20 | 3,565.00 |
| 04/30/13 | JL | CONFERENCE WITH JTM RE DEPOSITIONS, OTHER MATTERS PERTAINING TO INDEPENDENT DIRECTORS (.9); ATTEND BOARD CALL (1.2). | 2.10 | 1,270.50 |
| 04/30/13 | JTM | CONTINUED RESEARCH IN CONNECTION WITH STN MOTION AND DIRECTOR FIDUCIARY DUTY ISSUE (2.4); ATTEND BOARD CALL (1.2); MEETING WITH MC, JL, DL RE DIRECTOR ISSUES AND STRATEGY (.9); REV ALLY RESPONSE TO STN MOTION (.6); CONFERENCE WITH RKD, DAP RE: WEST DEPOSITION AND RMBS LITIGATION STRATEGY (.3). | 5.40 | 3,699.00 |
| 04/30/13 | MW | COMPLETE REVIEWING RMBS RELATED DOCUMENTS. | 2.40 | 516.00 |

# MorrisonCohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

**FOR PROFESSIONAL SERVICES RENDERED AS OF APRIL 30, 2013**

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 04/30/13 | MC | REVIEW COURT FILINGS (1.4); PREPARE FOR AND PARTICIPATION IN BOARD MEETING (1.4) AND FOLLOW UP CONFERENCE RE: INDEPENDENT DIRECTORS (.9). | 3.70 | 2,109.00 |
| 04/30/13 | NS | CONTINUED RESEARCH RE: SUBORDINATION. | 1.70 | 807.50 |
| 04/30/13 | RKD | CONTINUE REVIEW OF DEVINE DEPOSITION AND EXHIBITS IN PREPARATION FOR RMBS TRIAL (3.1); OFFICE CONFERENCE WITH J. MOLDOVAN AND D. PIEDRA REGARDING P WEST DEPOSITION UPDATES AND RMBS LITIGATION STRATEGY (.3); BEGIN REVIEW MACK DEPOSITION AND EXHIBITS IN CONNECTION WITH RMBS LITIGATION (2.7); BEGIN REVIEW OF JSB RESPONSE TO STN MOTIONS (.9); PARTICIPATE IN BOARD CALL (1.2); REVIEW RESEARCH ON BOARD FIDUCIARY DUTIES IN CONNECTION WITH STN RESPONSE (.9); OFFICE CONFERENCE WITH D. PIEDRA REGARDING SAME (.1). | 9.20 | 4,830.00 |
| 04/30/13 | WMF | CONTINUED RESEARCH AND REVIEW CASELAW REGARDING CHOICE OF LAW, STATUTE OF LIMITATIONS, BUSINESS JUDGMENT RULE, AND FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH RESEARCH MEMO. | 8.50 | 3,272.50 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 703.00 | 400468.50 |
|---|---|---|---|---|
| GRAND TOTAL FEES | | | 716.20 | 403,306.50 |
| | TOTAL FEES SERVICES | ---------------------------------- $ | | 403,306.50 |

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 9.90 | 2,128.50 |
| SUBTOTAL | B110    Case Administration | 9.90 | 2,128.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| MW | MARIOLA WIATRAK | 3.30 | 709.50 |
| SUBTOTAL | B160    Fee/Employment Applications | 3.30 | 709.50 |
| | | | |
| B260 | Board of Directors Matters | | |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| DL | DAVID LERNER | 6.50 | 3,802.50 |
| DAP | DAVID PIEDRA | 132.00 | 75,900.00 |
| IG | ISAAC GROSSMAN | 6.90 | 4,795.50 |
| JL | JACK LEVY | 21.30 | 12,886.50 |
| JTM | JOSEPH T. MOLDOVAN | 212.90 | 145,836.50 |
| MC | MICHAEL CONNOLLY | 69.00 | 39,330.00 |
| RKD | ROBERT K. DAKIS | 137.60 | 72,240.00 |
| NS | NEIL SIEGEL | 54.00 | 25,650.00 |
| WMF | WENDY M. FIEL | 36.10 | 13,898.50 |
| JPR | JASON P. REID | 2.70 | 999.00 |
| MW | MARIOLA WIATRAK | 23.40 | 5,031.00 |
| DR | DEIRDRE ROSE | 0.60 | 99.00 |
| SUBTOTAL | B260    Board of Directors Matters | 703.00 | 400,468.50 |
| | | | |
| TOTAL FEES | | 716.20 | 403,306.50 |

**TASK SUMMARY FOR FEES::**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 9.90 | 2,128.50 |
| B160 | Fee/Employment Applications | 3.30 | 709.50 |
| B260 | Board of Directors Matters | 703.00 | 400,468.50 |
| TOTAL FEES | | 716.20 | 403,306.50 |

**TIMEKEEPER SUMMARY:**

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DL | DAVID LERNER | 6.50 | 3,802.50 |
| DAP | DAVID PIEDRA | 132.00 | 75,900.00 |
| IG | ISAAC GROSSMAN | 6.90 | 4,795.50 |
| JL | JACK LEVY | 21.30 | 12,886.50 |
| JTM | JOSEPH T. MOLDOVAN | 212.90 | 145,836.50 |
| MC | MICHAEL CONNOLLY | 69.00 | 39,330.00 |
| RKD | ROBERT K. DAKIS | 137.60 | 72,240.00 |
| NS | NEIL SIEGEL | 54.00 | 25,650.00 |
| WMF | WENDY M. FIEL | 36.10 | 13,898.50 |

# MorrisonCohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 06/14/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 236035 | |

| | | | |
|---|---|---|---|
| JPR | JASON P. REID | 2.70 | 999.00 |
| MW | MARIOLA WIATRAK | 36.60 | 7,869.00 |
| DR | DEIRDRE ROSE | 0.60 | 99.00 |
| TOTAL FEES | | 716.20 | 403,306.50 |

DISBURSEMENTS:                                                                 VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 396.88 |
| E124 | DOCUMENT REPRODUCTION SERVICES | 45.00 |
| E101 | SC  PHOTOCOPYING | 1,089.41 |
| E101 | SC  COLOR PHOTOCOPYING | 8.82 |
| E101 | SC  IN HOUSE VOLUME PRINTING | 184.45 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 7.49 |
| | MAIL | 20.44 |
| E107 | MESSENGER | 87.50 |
| | MEALS | 70.78 |
| | COURT FILINGS & MISC FEES | 179.00 |
| | PROFESSIONAL FEES | 17,870.11 |
| | DATABASE SEARCH | 2,171.60 |

TOTAL DISBURSEMENTS  $  22,131.48

TOTAL BALANCE DUE FOR THIS PERIOD  $  425,437.98

# **Morrison**Cohen_LLP_

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | Case Administration | | |
| 05/01/13 | MW | REVIEW COURT FILINGS FOR 5/1/13. | 0.50 | 107.50 |
| TOTAL TASK CODE | | B110 Case Administration | 0.50 | 107.50 |
| TASK CODE B160 | | Fee/Employment Applications | | |
| 05/01/13 | MW | REVIEW MARCH INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (.8); REVISE SAME (.6). | 1.40 | 301.00 |
| 05/02/13 | MW | COMPLETE REVIEWING MARCH INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (1.4); REVISE SAME (.8). | 2.20 | 473.00 |
| 05/31/13 | NS | REVIEW TIME ENTRIES RE: PRIVILEGED INFORMATION AND REDACT SAME. | 1.40 | 665.00 |
| TOTAL TASK CODE | | B160 Fee/Employment Applications | 5.00 | 1439.00 |
| TASK CODE B260 | | Board of Directors Matters | | |
| 05/01/13 | DL | PARTICIPATE IN CONF. CALL WITH CLIENTS RE: MEDIATION UPDATE. | 1.40 | 819.00 |
| 05/01/13 | DAP | RESEARCH AND REVIEW DELAWARE CASE LAW CONCERNING BREACH OF FIDUCIARY DUTY AND DRAFT RESPONSE TO WILMINGTON TRUST MOTION FOR STANDING (7.0); EMAIL CORRESPONDENCE WITH ROBERT DAKIS RE: RESPONSE TO THE WILMINGTON STN MOTION (.3); BOARD OF DIRECTORS UPDATE TELEPHONE CALL RE MEDIATION UPDATE (1.4). | 8.70 | 5,002.50 |
| 05/01/13 | JL | CALL WITH INDEPENDENT DIRECTORS RE: MEDIATION UPDATE (1.4). | 1.40 | 847.00 |
| 05/01/13 | JTM | CALL WITH INDEPENDENT DIRECTORS RE MEDIATION UPDATE AND INSTRUCTIONS (1.4); SECOND INDIE CALL RE SAME (.7); REVIEW CASELAW IN CONNECTION WITH WILMINGTON STN MOTION (4.4); REVIEW MATERIALS IN CONNECTION WITH CONTINUED MEDIATION (2.1). | 8.60 | 5,891.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/01/13 | MC | CALLS WITH INDEPENDENT DIRECTORS RE: MEDIATION UPDATE (2.1); OC'S WITH JTM, DAP RE SAME (.9), REVIEW ATTORNEY OBJECTIONS TO RMBS SALE (1.6). | 4.60 | 2,622.00 |
| 05/01/13 | RKD | TELEPHONE CONFERENCE WITH INDEPENDENT DIRECTORS TO DISCUSS AFI RESPONSE TO STANDING MOTIONS (.7); EMAILS WITH JTM ET AL., REGARDING SAME (.2); REVISE DRAFT RESPONSE TO WILMINGTON STN MOTION (1.9); ADDITIONAL LEGAL RESEARCH IN CONNECTION WITH SAME (.7); EMAILS WITH DAP REGARDING SAME (.2); CONTINUED REVIEW OF DEPOSITION EXHIBITS AND TRANSCRIPTS IN PREPARATION FOR TRIAL ON RMBS ACTION (2.6). | 6.30 | 3,307.50 |
| 05/01/13 | WMF | RESEARCH AND REVIEW CASELAW REGARDING FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH EXAMINER'S REPORT. | 6.50 | 2,502.50 |
| 05/02/13 | DL | REVIEW AND REVISE MARANO TERMINATION PRESS RELEASE. | 1.00 | 585.00 |
| 05/02/13 | DAP | RESEARCH CONCERNING INDEPENDENT DIRECTOR FIDUCIARY DUTY ISSUES IN CONNECTION WITH RESPONSE TO WILMINGTON STN MOTION (3.0); REVIEW DRAFT OF DEBTOR'S RESPONSE TO WILMINGTON STN MOTION (.6); EMAIL CORRESPONDENCE JAMIE LEVITT AT MOFO REGARDING STN (.4); CONTINUE TO DRAFT, EDIT AND REVISE WILMINGTON STN RESPONSE ON BEHALF OF INDEPENDENT DIRECTORS (6.5). | 10.50 | 6,037.50 |
| 05/02/13 | JL | REVIEW PRESS RELEASE RE CEO TERMINATION. | 0.30 | 181.50 |
| 05/02/13 | JTM | CONTINUED MEDIATION SESSION WITH JUDGE PECK AT KRAMER LEVIN (8.1). | 8.10 | 5,548.50 |
| 05/02/13 | MC | PREPARATION AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW PRESS RELEASE RE: CEO TERMINATION (.9); CORRESPONDENCE RE: SAME (.4). | 2.90 | 1,653.00 |
| 05/02/13 | NS | REVIEW AND ANALYSIS OF LEGAL RESEARCH RE SUBORDINATION. | 2.10 | 997.50 |
| 05/02/13 | RKD | CONTINUE REVIEWING DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR RMBS TRIAL (4.9); LEGAL RESEARCH REGARDING EXCLUDING PRIMA FACE EVIDENCE (.9); LEGAL RESEARCH REGARDING AMENDMENTS TO DEPOSITION TRANSCRIPTS (.1); EMAILS WITH W. FIEL REGARDING RESPONSE TO WILMINGTON STN MOTION (.1); REVIEW CASES REGARDING DERIVATIVE STANDING IN BANKRUPTCY CONTEXT (.8). | 6.80 | 3,570.00 |

# **Morrison**Cohen LLP

| | | | DATE: 07/18/13 |
|---|---|---|---|
| 020530 | RESCAP, LLC | | INVOICE # : 237404 |
| 020530-0002 | CHAPTER 11 | | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013·

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/02/13 | WMF | CONTINUED RESEARCH AND REVIEW RE CASELAW REGARDING FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH EXAMINER'S REPORT. | 7.80 | 3,003.00 |
| 05/03/13 | DAP | BOARD MEETING CONFERENCE CALL RE: MEDIATION AND DEVELOPMENTS (1.3); DRAFT STN RESPONSE (5.4); EMAIL CORRESPONDENCE JAMIE LEVITT (.4); TELEPHONE CALL WITH TED SMITH (.5); O/C WITH JTM AND RKD RE: WILMINGTON STN RESPONSE (.6). | 8.20 | 4,715.00 |
| 05/03/13 | JL | BOARD CALL RE MEDIATION AND DEVELOPMENTS. | 1.30 | 786.50 |
| 05/03/13 | JTM | BOARD CALL RE MEDIATION AND DEVELOPMENTS (1.3); OCS RD AND DP RE WILMINGTON STN RESPONSE (.6); REVIEW AND COMMENT ON LATEST DRAFT STN RESPONSE (5.2). | 7.10 | 4,863.50 |
| 05/03/13 | MC | REVIEW PRESS RELEASES RE: CEO TERMINATION, OTHER ISSUES (1.7); REVIEW DRAFT RESPONSE TO WILMINGTON TRUST MOTION (2.4). | 4.10 | 2,337.00 |
| 05/03/13 | RKD | PARTICIPATE IN BOARD OF DIRECTORS CALL (1.3); EMAILS WITH D. PIEDRA REGARDING RESPONSE TO WILMINGTON STN MOTION (.2); REVISE SAME (1.1); ADDITIONAL LEGAL RESEARCH IN CONNECTION WITH SAME (.3); O/C W. JTM AND DAP RE SAME (.6). | 3.50 | 1,837.50 |
| 05/04/13 | DAP | EMAIL CORRESPONDENCE WITH JAMIE LEVITT AND GARY LEE REGARDING STN (.4); REVISIONS TO WILMINGTON STN MOTION RESPONSE ON BEHALF OF INDEPENDENT DIRECTORS (1.8). | 2.20 | 1,265.00 |
| 05/04/13 | JTM | REVIEW MATERIALS IN CONNECTION WITH RESPONSE TO WILMINGTON STN MOTION. | 4.20 | 2,877.00 |
| 05/05/13 | DAP | TELEPHONE CALL JENNIFER MARINES FROM MOFO (.2); REVIEW SUBSIDIARY DEBT FORGIVENESS MATERIALS (.3); REVISE STN BRIEF PER MOFO COMMENTS (1.0). | 1.50 | 862.50 |
| 05/05/13 | JTM | CONTINUED STN REVIEW AND REVISION TO RESPONSE TO WILMINGTON MOTION AND ANALYSIS OF VARIOUS UNDERLYING MATERIALS (3.2); EMAILS AND CALLS WITH INDIES RE SAME (.6). | 3.80 | 2,603.00 |

909 Third Avenue, New York, NY 10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/06/13 | DAP | CONFERENCE CALL WITH INDEPENDENT DIRECTORS REGARDING STN RESPONSE (1.0); FINALIZE STN RESPONSE AND PREPARE SAME FOR FILING (3.7); REV. MOTION FOR SEALING ORDER (.5); O/C WITH JTM, RKD RE: SEALING MOTION (.4); REV DEBTOR RESPONSE TO WILMINGTON STN (.5); EMAIL CORRESPONDENCE JAMIE LEVITT RE SAME (.3); TELEPHONE CONFERENCE CALL WITH PERKINS COIE, ET AL. CONCERNING D&O AND E&O INSURANCE (.8); TELEPHONE CONFERENCE CALL WITH COMMITTEE AND PERKINS COIE REGARDING D&O AND E&O INSURANCE (.5); RMBS TRIAL PREPARATION JOHN MACK (1.0); O/C WITH JTM RE: RESPONSE TO WILMINGTON STN MOTION (.4). | 9.10 | 5,232.50 |
| 05/06/13 | JPR | MEETING WITH J. MOLDOVAN AND D. PIEDRA TO DISCUSS TRIAL DOCUMENT AND DEPOSITION TRANSCRIPT DATABASE SETUP (.1); CREATE NEW TRANSCRIPT REPOSITORY IN TEXTMAP. LOAD DEPOSITION TRANSCRIPTS AND EXHIBITS INTO TEXT TEXTMAP (2.4). | 2.50 | 925.00 |
| 05/06/13 | JTM | REVIEW FINAL DRAFTS OF INDEPENDENT DIRECTOR RESPONSES TO WILMINGTON STN MOTION (3.5); OCS DP RE SAME (.4); CALL WITH INSURANCE TEAM RE COVERAGE ISSUES PRIOR TO ALL HANDS CALL RE SAME WITH UCC (.8); CALL WITH UCC AND INSURANCE TEAM RE INSURANCE COVERAGE (.5); REVIEW POLICY MATERIAL IN CONNECTION WITH SAME (2.9); TWO OCS RKD AND DAP RE SEALING MOTION AND REVIEW OF SAME (.8); EMAIL FROM UCC RE SAME (.3); REVIEW DEBTORS' DAUBERT MOTIONS AND SUPPORTING MATERIALS RE MBIA AND FGIC, DEBTORS' MOTIONS IN LIMINE TO EXCLUDE EVIDENCE; UCC'S MOTION IN LIMINE AND FGIC JOINDER (1.6). | 10.80 | 7,398.00 |
| 05/06/13 | KCH | CITE-CHECK LIMITED OBJECTION AND RESPONSE OF THE INDEPENDENT DIRECTORS OF RESIDENTIAL CAPITAL, LLC TO THE MOTION OF WILMINGTON TRUST, NATIONAL ASSOCIATION, FOR AN ORDER AUTHORIZING IT TO PROSECUTE CLAIMS AND OTHER CAUSES OF ACTION ON BEHALF OF THE RESIDENTIAL CAPITAL, LLC ESTATE PER D. PIEDRA. | 3.20 | 1,072.00 |
| 05/06/13 | MC | REVIEW AND COMMENT ON STN REPLY BRIEF (2.1); CONFERENCE CALL WITH BOARD RE: RESPONSE TO WILMINGTON STN MOTION (1.0); CONFERENCE CALL WITH BOARD RE: D&O AND E&O INSURANCE (.8); EMAIL CORRESPONDENCE RE: SAME (.4). | 4.30 | 2,451.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/06/13 | RKD | FURTHER REVISIONS TO RESPONSE TO STN MOTION (2.1); DRAFT MOTION TO SEAL STN RESPONSE (1.1); DRAFT ORDER REGARDING SAME (.6); EMAILS WITH DAP REGARDING SAME (.3); O/C WITH JTM, DAP RE: SEALING MOTION (.4); PREPARE AND FILE RESPONSE AND SEALING MOTION (1.1). | 5.60 | 2,940.00 |
| 05/06/13 | WMF | REVIEW CITE CHECK REPORT FOR STN RESPONSE (.8); PERFORM ADDITIONAL RESEARCH IN CONNECTION WITH SAME (1.5). | 2.30 | 885.50 |
| 05/07/13 | DAP | COURT APPEARANCE REGARDING ORAL ARGUMENT OF COMMITTEE MOTION FOR STN STANDING AND EXCLUSIVITY MOTION (2.5); CONFERENCE WITH JAMIE LEVITT REGARDING RMBS TRIAL (.8); CONFERENCE WITH JTM REGARDING INSURANCE ISSUES AND REVIEW POLICIES RE: INDEPENDENT DIRECTORS (1.5); REVIEW BRIEFING AND DEPOSITION MATERIALS IN PREPARATION FOR JOHN MACK TESTIMONY IN CONNECTION WITH RMBS TRIAL (3.0); CONFERENCE CALL WITH T. PRINCI, JTM AND RKD RE: RMBS TRIAL PREPARATION (.8). | 8.60 | 4,945.00 |
| 05/07/13 | JL | CONFERENCE WITH JTM, INCLUDING TELEPHONE CALL WITH MOFO AND WITH PIEDRA RE RMB ACTION AND PREPARATION OF INDEPENDENT DIRECTORS, GENERAL STATUS. | 0.80 | 484.00 |
| 05/07/13 | JPR | LOAD DEPOSITION TRANSCRIPTS AND EXHIBITS TO TEXTMAP. SET UP DOCUMENT REPOSITORY FOR TRIAL DOCUMENTS. | 4.00 | 1,480.00 |
| 05/07/13 | JTM | APPEAR AT HEARING ON UCC STN MOTION (.5); REVIEW SUBMISSIONS OF EXPERT TESTIMONY BY UCC, MBIA RE RMBS TRIAL (1.4); O/C WITH DAP, MC RE: INSURANCE ISSUES FOR INDEPENDENT DIRECTORS (.7); REVIEW MACK, WEST MATERIAL IN CONNECTION WITH RMBS TRIAL (3.4); CONFERENCE CALL WITH T. PRINCI, DAP AND RKD RE: RMBS TRIAL PREPARATION (.8). | 6.80 | 4,658.00 |
| 05/07/13 | MW | START REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS AND RMBS SETTLEMENTS. | 5.30 | 1,139.50 |
| 05/07/13 | MC | PARTICIPATION IN TELEPHONE COURT HEARING ON STN MOTION (1.9); OFFICE CONFERENCES WITH DAP, JTM RE: INSURANCE ISSUES (.7); REVIEW EMAIL CORRESPONDENCE (.3). | 2.90 | 1,653.00 |

909 Third Avenue, New York, NY 10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: 07/18/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/07/13 | RKD | CONFERENCE CALL WITH T. PRINCI, JTM, AND DAP REGARDING RMBS TRIAL PREPARATION AND J. MACK DIRECT (.8); CONTINUE REVIEW OF DEPOSITION AND DEPOSITION EXHIBITS, AND PLEADINGS IN RESPECT OF SAME (3.4); REVIEW LEGAL RESEARCH ON FIDUCIARY DUTY ISSUES IN CONNECTION WITH DRAFT MEMO RE SAME (1.9). | 6.10 | 3,202.50 |
| 05/08/13 | DAP | REVIEW OF CASE LAW AND BRIEFS, AND PREPARE OUTLINE FOR ORAL ARGUMENT OF STN MOTION ON TUESDAY 5/14 (6.0); EMAIL CORRESPONDENCE J. LEVITT (.3); MEETING WITH JTM AND RKD REGARDING PREPARATION OF RESPONSE TO EXAMINER REPORT, STN MOTION AND RMBS TRIAL (1.0); TELEPHONE CALL TONY PRINCI REGARDING RMBS PREPARATION AND JOHN MACK (.7); TELEPHONE CALL WITH JOHN MACK (.5). | 8.50 | 4,887.50 |
| 05/08/13 | JPR | COORDINATE WITH CO-COUNSEL REGARDING DEPOSITION TRANSCRIPTS. LOAD DEPOSITION TRANSCRIPTS TO TEXTMAP. | 1.50 | 555.00 |
| 05/08/13 | JTM | REVIEW AND ANALYSIS OF MATERIALS FILED IN CONNECTION WITH RMBS TRIAL BY UCC, MBIA (1.6); MEETING WITH DAP AND RKD RE STN MOTION (1.0) REVIEW OF FILINGS AND CASES RE SAME (5.2); EMAILS MOFO, LEVITT RE MALONEY DESIGNATIONS FOR TRIAL AND OCS DAP RE SAME (.4); REVIEW OBJECTION OF UCC TO WILMINGTON STN MOTION (.4); REVIEW AFI PROPOSAL TO UCC (.5); EMAIL TO INDIES RE WILMINGTON MOTION AND UCC RESPONSE, STATUS OF SAME, GENERAL BOARD MATTERS (1.1). | 10.20 | 6,987.00 |
| 05/08/13 | MW | REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS. | 6.00 | 1,290.00 |
| 05/08/13 | MC | REVIEW COMMITTEE FILINGS (2.2); REVIEW CREDITORS COMMITTEE FILINGS (1.9). | 4.10 | 2,337.00 |
| 05/08/13 | RKD | EMAILS WITH W. FIEL REGARDING DRAFT MEMO RE FIDUCIARY DUTIES (.2); REVIEW CASE LAW AND ARTICLES REGARDING SAME (5.3); EMAILS WITH DAP AND JTM REGARDING TRIAL PREPARATION (.3); MEETING WITH JTM, DAP RE: PREPARING FOR STN HEARING AND RMBS TRIAL (1.0). | 6.80 | 3,570.00 |
| 05/09/13 | DL | TELEPHONE CONFERENCE WITH MOFO RE: INSURANCE CONTRIBUTION AND SETTLEMENT DISCUSSIONS. | 1.30 | 760.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/09/13 | DAP | TELEPHONE CALL WITH JOE MOLODVAN AND MICHAEL CONNOLLY REGARDING D&O INSURANCE ISSUES AND CONSIDERATION IN CONNECTION WITH THE SETTLEMENT NEGOTIATIONS (1.3): TELEPHONE CONFERENCE CALL WITH GARY LEE AND LEWIS KRUGER CONCERNING SETTLEMENT AND DIRECTOR CONTRIBUTION TO SETTLEMENT AND INSURANCE ISSUES (.7); REVIEW OF INSURANCE CLAIMS DOCUMENTATION REGARDING POTENTIAL INDIE EXPOSURE (.4); RMBS TRIAL PREPARATION (4.5); RECEIVE AND REVIEW DRAFT OF JOHN MACK DIRECT TESTIMONY (1.5); COMMENTS RE: SAME (.4). | 8.80 | 5,060.00 |
| 05/09/13 | JTM | PREP FOR RMBS TRIAL INCLUDING REVIEW OF ALL RESEARCH MATERIALS AND TESTIMONY OF DIRECTORS AND EXPERTS AND JOHN MACK MATERIAL IN CONNECTION WITH DIRECT TESTIMONY (8.9); OC WITH MC AND RKD RE EXAMINER'S REPORT (1.2); CONFERENCE CALL WITH DAP, MC RE: D&O INSURANCE ISSUES IN SETTLEMENT NEGOTIATION (1.3). | 11.40 | 7,809.00 |
| 05/09/13 | MW | REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS AND RMBS SETTLEMENTS. | 7.20 | 1,548.00 |
| 05/09/13 | MC | CONFERENCE CALL W/ JTM, DP, OTHERS RE D&O INSURANCE ISSUES (1.3); CONFERENCE CALL W/ MORRISON FOERSTER RE SAME (.7); OFFICE CONFERENCE WITH JTM AND RKD RE: EXAMINER'S EXPECTED REPORT (1.2);  REVIEW COURT PAPERS (2.2); CORRESPONDENCE W/ INDEPENDENT DIRECTORS (.5). | 5.90 | 3,363.00 |
| 05/09/13 | NS | CONFERENCE WITH R DAKIS, M WIATRAK, I REID RE: EXAMINER'S REPORT ASSIGNMENTS. | 0.40 | 190.00 |
| 05/09/13 | RKD | EMAILS WITH W. FIEL REGARDING FIDUCIARY DUTY MEMO (.4); OFFICE CONFERENCE WITH W. FIEL REGARDING SAME (.2); REVISE FIDUCIARY DUTY MEMO (6.7); FOLLOW UP LEGAL RESEARCH REGARDING SAME (2.3); EMAILS WITH JTM AND DAP REGARDING SAME (.3); REVIEW J. MACK DEPOSITION TRANSCRIPT IN PREPARATION FOR REVIEW OF DRAFT DIRECT TESTIMONY (.8); REVIEW DEPOSITION EXHIBITS IN CONNECTION WITH SAME (1.7); OC WITH MC AND JTM RE EXAMINER'S REPORT (1.2). | 12.60 | 6,615.00 |
| 05/09/13 | WMF | RESEARCH CASELAW RE FIDUCIARY DUTIES. | 3.50 | 1,347.50 |
| 05/09/13 | WMF | DRAFT MODULES REGARDING FIDUCIARY DUTIES IN ANTICIPATION OF EXAMINER'S REPORT. | 7.00 | 2,695.00 |

# **Morrison**Cohen <sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | **DATE:** 07/18/13 |
| 020530-0002 | CHAPTER 11 | **INVOICE # :** 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/09/13 | WMF | CONFERENCE WITH R. DAKIS REGARDING FIDUCIARY DUTY RESEARCH AND INSOLVENCY ANALYSIS. | 0.50 | 192.50 |
| 05/10/13 | DL | CONF. JTM, RD, JL, MC RE: STRUCTURING RESPONSES TO EXAMINER'S LIKELY REPORT (1.3). REVIEW DRAFTS OF MEMO SECTIONS (.4). | 1.70 | 994.50 |
| 05/10/13 | DL | CALL WITH INDEPENDENT DIRECTORS | 0.70 | 409.50 |
| 05/10/13 | DL | RESEARCH ISSUE OF MANAGERS' FIDUCIARY DUTY UNDER DEL. LAW. | 1.00 | 585.00 |
| 05/10/13 | DAP | TELEPHONE CALL WITH JOHN MACK RE: TESTIMONY (.5); REVIEW JOHN MACK DIRECT (.4); TELEPHONE CONFERENCE CALL WITH TONY PRINCI AND RMBS TEAM REGARDING RMBS TRIAL PREPARATION (1.1); REVIEW AND REVISE DRAFT OF RESPONSE TO EXPECTED EXAMINER REPORT CONCERNING BREACH OF FIDUCIARY DUTY ISSUES (1.2); EMAIL CORRESPONDENCE JAMIE LEVITT RE: SAME (.4). | 3.60 | 2,070.00 |
| 05/10/13 | JL | REVIEW AND COMMENT ON DRAFT OF FIDUCIARY DUTY MEMO SECTIONS (1.9); INTERNAL CONFERENCES RE STATUS, EXAMINERS REPORT, NEGOTIATIONS, INVESTIGATIONS, LEGAL DUTIES, ETC. (1.3). | 3.20 | 1,936.00 |
| 05/10/13 | JPR | UPLOADING RESCAP DATA TO NETWORK SHARE FOR CASE TEAM. | 0.50 | 185.00 |
| 05/10/13 | JTM | CALLS WITH TONY PRINCI AND DAP RE MACK DIRECT TESTIMONY (1.1); REVIEW MATERIALS IN CONNECTION WITH SAME AND PREP OF DIRECT (6.0); EMAILS AND CALLS WITH DIRECTORS THROUGHOUT DAY RE ALLY OFFER, SETTLEMENT, AND STATUS (1.5); REVIEW DRAFT FIDUCIARY DUTY MEMO (2.7) OCS RKD, JL, DL, MC RE SAME (1.4) COMMENT TO SAME (1.2). | 13.90 | 9,521.50 |
| 05/10/13 | MC | REVIEW AND COMMENT ON PROPOSED RESPONSE TO EXAMINERS REPORT (1.6); CONFERENCE CALL W/ INDEPENDENT DIRECTORS (1.3); O/C'S RE: CASE STATUS (MULTIPLE ISSUES) (.4); RE: FIDUCIARY DUTY MEMO (.4); CONFERENCE CALL W/ JOHN MACK AND MORRISON FOERSTER (.8); OC WITH MC, JTM, JL AND RKD RE EXAMINER'S REPORT (1.3). | 5.80 | 3,306.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/10/13 | RKD | TELEPHONE CONFERENCE WITH JTM REGARDING DRAFT FIDUCIARY DUTY MEMO (.2); TELEPHONE CONFERENCE WITH JTM AND J LEVITT REGARDING SAME (.2); OFFICE CONFERENCE WITH J. LEVY REGARDING SAME (.2); REVISE DRAFT FIDUCIARY DUTY MEMO TO INCORPORATE COMMENTS FROM JTM AND J LEVY (2.9); TELEPHONE CONFERENCE WITH INDEPENDENT DIRECTORS, JTM, J LEVY M CONNOLLY, AND W. FIEL REGARDING CASE STATUS (1.3); FOLLOW UP CALL WITH JTM, W FIEL, J LEVY AND M CONNOLLY REGARDING FIDUCIARY DUTY MEMO (.4); FURTHER REVISIONS TO FIDUCIARY DUTY MEMO (2.4); EMAILS WITH DAP REGARDING SAME (.3); EMAILS WITH J. LEVITT REGARDING SAME (.2); OC WITH JTM, JL AND MC RE SAME (1.3). | 9.40 | 4,935.00 |
| 05/11/13 | JTM | REVIEW AND ANALYSIS OF MATERIAL FOR EXAMINER RESPONSE IN CONNECTION WITH DIRECTORS AND TRANSACTIONS (4.4). | 4.40 | 3,014.00 |
| 05/11/13 | RKD | FURTHER REVISIONS TO J. MACK DIRECT TESTIMONY (1.3); REVIEW DRAFT TERM SHEET (1.7); EMAILS WITH JTM, MC, DAP, JL, AND DL REGARDING TERM SHEET (1.9). | 4.90 | 2,572.50 |
| 05/12/13 | DL | CONFS. AND EMAILS WITH JTM, MC, JL, RKD, DAP RE: INDEMNITY AND INSURANCE ISSUES, DUTIES OF INDEPENDENT DIRECTORS (1.1). REVIEW AND REVISE PROPOSED TERM SHEET AND PSA LANGUAGE (.7). | 1.80 | 1,053.00 |
| 05/12/13 | DAP | REVIEW DRAFTS OF TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING INDEPENDENT DIRECTORS (1.5); TELEPHONE CALL WITH JTM REGARDING SAME (.5); EXTENSIVE EMAIL CORRESPONDENCE REGARDING TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING ISSUES AFFECTING THE INDEPENDENT DIRECTORS (1.5); TELEPHONE CONFERENCE CALL WITH PERKINS COIE SELENA LINDA AND JOEL HAIMS OF MOFO (.5); REVIEW DRAFT REVISED LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT (.4); PROPOSE ADDITIONAL LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT AND EMAIL CORRESPONDENCE RE: SAME (.6); TELEPHONE CALL WITH JTM AND M. SHARKEY AT PERKINS COIE (.4); REV EMAIL CORRESPONDENCE M. SHARKEY (.4); REVIEW INSURANCE MATERIALS (1.0). | 6.30 | 3,622.50 |
| 05/12/13 | JL | REVIEW MULTIPLE DRAFTS OF DRAFT TERM SHEET AND PLAN SUPPORT AGREEMENT (2.6); INTERNAL CONFERENCES AND EMAILS WITH MOCO TEAM RE VARIOUS PROVISIONS, ISSUES RE D&O INSURANCE AND COVERAGE, INDEMNIFICATION (1.1). | 3.70 | 2,238.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
|--------|-------------|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/12/13 | JTM | CONTINUED PREP FOR RMBS TRIAL INCLUDING TESTIMONY AND EXPERT WITNESS MATERIAL REVIEW (2.8); REVIEW DRAFTS OF TERM SHEET AND PLAN SUPPORT AGREEMENT FOCUS ON INDIES (1.7); TC DAP REGARDING SAME (.5); NUMEROUS EMAILS TEAM, MOFO RE TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING ISSUES AFFECTING THE INDEPENDENT DIRECTORS (1.4); CALL WITH DAP AND DEBTOR INSURANCE COUNSEL PERKINS COIE SELENA LINDA AND JOEL HAIMS OF MOFO CONCERNING IMPACT ON INDIE INSURANCE (.5); SEVERAL CALLS SHARKEY RE IMPACT OF PSA ON INSURANCE TOWER AND DIRECTOR CONTRIBUTION (.8); REVIEW MULTIPLE TURNS OF REVISED LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT RE SAME (.3); OC DAP RE ADDITIONAL PROVISIONS FOR TERM SHEET AND PSA EMAILS RE SAME (.7); TC DAP AND M. SHARKEY AT PERKINS COIE (.4); REV EMAILS W SHARKEY (.3); REVIEW INSURANCE MATERIALS IN CONNECTION WITH SAME (.4); EMAILS THROUGHOUT DAY WITH MOFO TEAM AND MOCO TEAM RE MACK TESTIMONY AND DUTIES OF INDEPENDENT DIRECTORS (1.1). | 10.90 | 7,466.50 |
| 05/12/13 | MC | CONFERENCE CALLS AND EMAIL EXCHANGES THROUGHOUT THE DAY RE: INDEMNITY, INSURANCE ISSUES, PLAN TERM SHEET, AND DUTIES OF INDEPENDENT DIRECTORS (2.6); REVIEW AND COMMENT ON BOARD MATERIALS (1.0). | 3.60 | 2,052.00 |
| 05/12/13 | RKD | REVIEW DEPOSITION TRANSCRIPTS AND PLEADINGS IN CONNECTION WITH TRIAL PREPARATION (1.3); REVIEW REVISED SETTLEMENT TERM SHEET (1.6); EMAILS WITH JTM, ET AL., REGARDING SAME (.9); REVIEW DRAFT PRESENTATION TO BOARD REGARDING SAME (.8); EMAILS WITH JTM ET AL REGARDING PRESENTATION (.9). | 5.50 | 2,887.50 |
| 05/13/13 | DL | ANALYZE PSA AND TERM SHEET RE: INDEMNITY AND INSURANCE ISSUES (3.5); CONFS JTM, RD, JL, DAP RE: TERM SHEET (1.1); TELEPHONE CONFERENCES MOFO ET.AL RE: TERM SHEET (.4); SPECIAL TELEPHONE MEETING OF COMMITTEE OF INDEPENDENT DIRECTORS (1.0). | 6.00 | 3,510.00 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/13/13 | DAP | REVIEW AND COMMENT ON NUMEROUS DRAFTS OF PLAN SUPPORT AGREEMENT AND TERM SHEET REGARDING RIGHTS OF INDEPENDENT DIRECTORS, PROPOSE ALTERNATIVE LANGUAGE AND NUMEROUS OFFICE CONFERENCES RE: SAME (3.5); REVIEW OPERATING AGREEMENT AND AFI CHARTER REGARDING AFI INDEMNITY OBLIGATIONS FOR INDEPENDENT DIRECTORS (1.5); TELEPHONE CALLS WITH MOFO REGARDING SAME (1.0): TELEPHONE CONFERENCE CALL WITH ALL INDEPENDENT DIRECTORS (1.0). | 7.00 | 4,025.00 |
| 05/13/13 | JL | BOARD CALL AND FOLLOW UP (1.2); REVIEW PLAN SUPPORT AGREEMENT DRAFTS (1.8); TELEPHONE CALLS WITH MOFO TEAM, TELEPHONE CALLS WITH COUNSEL (1.0); REVIEW REVISED SUPPORT AGREEMENT DRAFTS (2.4); MEETING OF INDEPENDENT DIRECTORS (1.0); REVIEW RESPONSES RE PROPOSED CHANGES AND INTERNAL CONFERENCES (.8). | 8.20 | 4,961.00 |
| 05/13/13 | JTM | REVIEW DRAFTS OF PLAN SUPPORT AGREEMENT AND TERM SHEETS THROUGHOUT DAY INCLUDING NUMEROUS BACK AND FORTH EMAILS AND CALLS RE LANGUAGE AND VARIOUS PROVISIONS INCLUDING THOSE AFFECTING INSURANCE PROCEEDS (8.4); CHAMBERS CONFERENCE RE PLAN STATUS AND EXAMINER REPORT (1.4); CALLS AND EMAILS THROUGHOUT DAY AND EVENING NEGOTIATING REVISIONS AND MODIFICATIONS TO PLAN SUPPORT AGREEMENT AND TERM SHEETS WITH MOFO - LEE, TANENBAUM, MARINUZZI, K&E - SCHROCK, CRO, LEW KRUGER (3.7); MEETING OF INDEPENDENT DIRECTORS RE PSA AND TERM SHEETS (1.0); CALLS WITH INDEPENDENT DIRECTORS ILANY AND WEST (.4). | 14.90 | 10,206.50 |
| 05/13/13 | KCH | LOG OF MEETINGS OF INDEPENDENT DIRECTORS, BOARD MEETINGS WITH MOCO ATTORNEYS (.5); BEGIN REVIEW OF TIME RE: EXAMINER'S REPORT (1.0). | 1.50 | 502.50 |
| 05/13/13 | MW | PREPARATION FOR TRIAL. | 5.00 | 1,075.00 |
| 05/13/13 | MC | REVIEW EMAILS, CORRESPONDENCE REGARDING INDEMNIFICATION AND RELATED ISSUES IN RELATION TO PLAN SUPPORT AGREEMENT. | 2.10 | 1,197.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/13/13 | RKD | REVIEW REVISED FORM OF TERM SHEET (1.7); EMAILS WITH JTM REGARDING SAME (.3); OFFICE CONFERENCE WITH JTM, DL, JL REGARDING SAME (1.1); TELEPHONE CONFERENCE WITH JTM, DL, JL, J. TANNENBAUM AND G. LEE REGARDING SAME (.4); TELEPHONE CONFERENCE WITH DAP AND C BRUENS REGARDING SAME (.3); EMAILS REGARDING REVISED FORM OF STIPULATION (.4); REVIEW REVISED FORM OF PSA AND FURTHER REVISED STIPULATION (1.3). | 5.70 | 2,992.50 |
| 05/13/13 | WMF | REVIEW AND ANALYZE ATTORNEY TIME SHEETS FOR MEETINGS WITH INDEPENDENT DIRECTORS (2.1); DRAFT CHART SUMMARIZING SAME (2.4). | 4.50 | 1,732.50 |
| 05/14/13 | DL | CONF. DAP, MC, JTM, JL, RE: DISCLOSURES TO INDEPENDENTS. | 0.60 | 351.00 |
| 05/14/13 | DAP | REC/REV DEBTORS' PRE-TRIAL MOTIONS TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); REVIEW COMMITTEE RESPONSE AND OTHER PARTY JOINDERS IN SAME (.8); REVIEW COMMITTEE MOTION TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); CONF JTM RE: REVISED PLAN TERM SHEET AND REV SAME (.4); REVIEW EXHIBITS AND DEPOSITION TESTIMONY REGARDING MOTIONS IN LIMINE FOR 9019 TRIAL (1.4); EMAIL CORRESP. JAMIE LEVITT (.2); PREPARATION FOR 9019 TRIAL AND DECLARATION OF DIRECT TESTIMONY FOR JOHN MACK (1.5); EMAIL WITH TONY PRINCI RE: SAME (.2); OC WITH DL, MC, JTM AND JL RE DISCLOSURES (.6). | 6.70 | 3,852.50 |
| 05/14/13 | JL | OC WITH DL, DAP, MC AND JTM RE DISCLOSURES. | 0.50 | 302.50 |
| 05/14/13 | JTM | COURT APPEARANCE RE OMNIBUS HEARING ON CASH COLLATERAL, RMBS TRIAL STATUS, OTHER MATTERS (1.0); CALLS WITH DIRECTORS RE STATUS OF PSA AND RMBS TRIAL (.6); TC ILANY RE STATUS OF ALL MATTERS, PSA, INSURANCE ISSUES (.4); REVIEW MACK PROPOSED DIRECT, OCS DAP RE SAME (1.3); OC WITH DL, DAP, JL AND MC RE DISCLOSURE ISSUES (.6); REVIEW DEBTORS' OPPOSITION TO TESTIMONY PRECLUSION, COMMITTEE RESPONSE (1.6); EMAIL EXCHANGES WITH RKD RE: REVISED PLAN TERM SHEET (.6). | 6.10 | 4,178.50 |
| 05/14/13 | KCH | CONTINUE REVIEW TIME ENTRIES FOR SPREADSHEETS REFLECTING SAME. | 3.20 | 1,072.00 |
| 05/14/13 | MW | REVIEW DOCUMENTS AT DIRECTION OF RKD IN CONNECTION WITH RMBS TRIAL STRATEGY. | 5.00 | 1,075.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/14/13 | RKD | REVIEW DEBTOR'S MOTION TO EXCLUDE COMMITTEE TRIAL TESTIMONY (.8); REVIEW COMMITTEE RESPONSE TO SAME AND JOINDERS (1.9); REVIEW CASES CITED IN PLEADINGS (1.4); REVIEW COMMITTEE MOTION TO EXCLUDE DEBTOR'S EVIDENCE AND JOINDERS TO SAME (1.3); REVIEW MOTION TO EXCLUDE ROSSI TESTIMONY (.8); REVIEW CASES CITED IN SAME (.6); REVIEW MOTION TO EXCLUDE BROWN (.9); REVIEW RESPONSE TO SAME (.6); REVIEW EXHIBITS AND DEPOSITION TESTIMONY IN CONNECTION WITH REVIEW OF MOTIONS IN LIMINE (2.6); REVIEW REVISED FORM OF PLAN TERM SHEET (1.1); EMAILS WITH JTM REGARDING SAME (.6). | 12.60 | 6,615.00 |
| 05/15/13 | DAP | TELEPHONE CALL WITH TONY PRINCI AND JTM REGARDING RMBS TRIAL (.3); CONF. JTM RE: PREP FOR RMBS TRIAL (.3); BEGIN REVIEW OF PRE-TRIAL SUBMISSIONS IN CONNECTION WITH THE PREPARATION OF JOHN MACK FOR TESTIMONY AT TRIAL (3.5); EMAIL CORRESPONDENCE WITH JOHN MACK RE: RMBS TRIAL (.2); TELEPHONE CALL WITH PAM WEST (.2); REVIEW DOCUMENTS AND PLEADINGS FOR RMBS 9019 TRIAL PREPARATION (2.2). | 6.70 | 3,852.50 |
| 05/15/13 | JPR | TRIAL PREPARATION. DATABASE SETUP. | 0.60 | 222.00 |
| 05/15/13 | JTM | REVIEW MOTIONS TO EXCLUDE EVIDENCE AND RESPONSES TO SAME IN CONNECTION WITH TRIAL PREP (2.4); CALL DIRECTOR WEST RE STATUS (.3); CALL TONY PRINCI RE PREP ISSUES IN CONNECTION WITH MACK (.3); REVIEW PRE TRIAL SUBMISSIONS AND EXHIBIT LISTS (3.6); REVIEW REVISED MACK DIRECT (1.2); TCS PRINCI, MOFO, DAP, DAKIS RE UCC DESIGNATION OF WEST AS ADVERSE WITNESS (.6); CONTINUED PREP FOR RMBS TRIAL (3.7). | 12.10 | 8,288.50 |
| 05/15/13 | KCH | REVIEW OF TIME ENTRIES AND RECORD CONFERENCES WITH INDEPENDENT DIRECTORS. | 3.20 | 1,072.00 |
| 05/15/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES IN CONNECTION WITH EXAMINER'S REPORT. | 6.00 | 1,650.00 |
| 05/15/13 | MW | REVIEW 175 DOCUMENTS ON TRIAL EXHIBIT DATABASE. | 5.00 | 1,075.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/15/13 | RKD | REVIEW COMMITTEE PRETRIAL SUBMISSIONS (.9); REVIEW MBIA PRETRIAL SUBMISSIONS (.3); BEGIN REVIEW DESIGNATED DEPOSITION TESTIMONY (5.3); EMAILS WITH JTM REGARDING PRETRIAL SUBMISSIONS (.3); EMAILS WITH NS AND MW REGARDING SAME (.1); T/C W/JTM RE: COMMITTEE DESIGNATION OF WEST AS ADVERSE WITNESS (.6). | 7.50 | 3,937.50 |
| 05/16/13 | DAP | REVIEW EXTENSIVE SUBMISSIONS IN CONNECTION WITH RMBS TRIAL IN CONNECTION WITH THE PREPARATION OF JOHN MACK AND POTENTIALLY PAM WEST FOR TESTIMONY AT RMBS TRIAL (6.2); CONF WF RE: RESEARCH CONCERNING CORRECTION OF DEPO TESTIMONY (.5); O/C WITH JTM, RKD RE: DEPO ERRATA ISSUES AND ANALYSIS (.7); O/C JTM, RKD RE: WEST TESTIMONY (.6). | 8.00 | 4,600.00 |
| 05/16/13 | JPR | MEETING WITH CASE TEAM REGARDING TRIAL PREP ISSUES (.4). CALL WITH ALEXANDER LAWRENCE FROM MORRISON FOERSTER RE: EXPORT OF RMBS EXHIBITS (.7). | 1.10 | 407.00 |
| 05/16/13 | JTM | REVIEW WILMINGTON PRETRIAL SUBMISSION AND DESIGNATIONS OF TESTIMONY (1.3); REVIEW MACK DEPO TRANSCRIPT (3.9); OC DAP AND RD RE ERRATA ISSUES AND ANALYSIS (.7); OC TEAM RE STRATEGY AND TRIAL EXHIBITS (.4); REVIEW MEMO RE TESTIMONY ISSUES (.3); OCS DAP AND RD RE WEST TESTIMONY (.6); CONTINUED PREP FOR RMBS TRIAL (3.9). | 11.10 | 7,603.50 |
| 05/16/13 | KCH | REVISE CHARTS RE EXAMINER REPORTS (.4); OC WITH WF RE SAME (.4). | 0.80 | 268.00 |
| 05/16/13 | LM | CONTINUED REVIEW OF MORRISON COHEN TIME SHEETS FOR EXAMINER ISSUES. | 6.00 | 1,650.00 |
| 05/16/13 | MW | REVIEW 115 DOCUMENTS IN RMBS EXHIBIT DATABASE. | 5.00 | 1,075.00 |
| 05/16/13 | NS | CONFERENCE WITH R DAKIS, J REID, M WIATRAK RE: RMBS TRIAL PREPARATION ASSIGNMENTS (.4); MULTIPLE E-MAIL AND TELEPHONE COMMUNICATIONS WITH MORRISON FOERSTER RMBS TRIAL TEAM RE: DATABASE, AND OTHER TRIAL PREPARATION ISSUES (1.3). | 1.70 | 807.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/16/13 | RKD | OFFICE CONFERENCE WITH J RIED, N SIEGEL AND MW REGARDING EXHIBITS AND GENERAL TRIAL PREPARATION (.4); CONTINUED REVIEW OF DESIGNATED DEPOSITION TRANSCRIPTS AND DEPOSITION EXHIBITS REFERENCED THEREIN (4.8); LEGAL RESEARCH REGARDING ADVERSE WITNESSES (.9); REVIEW PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (.7); EMAILS WITH JTM REGARDING TRIAL PREPARATION (.4); BEGIN REVIEWING DIRECTOR EXHIBITS IN ADVANCE OF J MACK TRIAL PREPARATION (1.3); O/C WITH JTM, DAP RE: DEPO ERRATA ISSUES, ANALYSIS (.7); O/C WITH JTM, DAP RE: WEST TESTIMONY (.6). | 10.10 | 5,302.50 |
| 05/16/13 | WMF | LEGAL RESEARCH CASELAW DEPOSITION TESTIMONY AT TRIAL THAT WAS CHANGED BY DEPONENT. | 4.80 | 1,848.00 |
| 05/17/13 | DAP | EMAIL CORRESPONDENCE JOHN MACK (.2); CONTINUE PREPARATION FOR RMBS TRIAL AND REVIEW EVIDENTIARY SUBMISSIONS IN PREP FOR JOHN MACK DIRECT (5.6). | 5.80 | 3,335.00 |
| 05/17/13 | JL | REVIEW DRAFT MINUTES (.2); EMAIL MC RE SAME (.1). | 0.30 | 181.50 |
| 05/17/13 | JPR | COORDINATE UPLOAD OF RMBS EXHIBITS TO RELATIVITY (.7); OC WITH RKD RE TRIAL PREP (.3). | 1.00 | 370.00 |
| 05/17/13 | JTM | CONTINUED PREP THROUGHOUT DAY FOR RMBS TRIAL INCLUDING REVIEWING DEPOSITION AND OTHER TRANSCRIPTS (3.7); REVIEW OF DISCOVERY MATERIAL DESIGNATED FOR BY ADVERSE PARTIES (4.2); REVIEW MEMORANDA AND LEGAL RESEARCH (2.5). | 9.40 | 6,439.00 |
| 05/17/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 4.50 | 1,237.50 |
| 05/17/13 | MW | REVIEW ADDITIONAL 110 TRIAL EXHIBITS. | 5.00 | 1,075.00 |
| 05/17/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.4); REVIEW BOARD RESOLUTIONS (.7). | 2.10 | 1,197.00 |
| 05/17/13 | RKD | OFFICE CONFERENCES WITH J REID REGARDING TRIAL PREPARATION AND EXHIBITS (.3); OFFICE CONFERENCES WITH NS REGARDING SAME AND EXAMINER'S REPORT (.3); BEGIN REVIEW OF TRIAL EXHIBITS (7.6). | 8.20 | 4,305.00 |
| 05/17/13 | WMF | CONTINUE RESEARCH REGARDING USING DEPOSITION TESTIMONY AT TRIAL THAT WAS CHANGED BY DEPONENT. | 2.50 | 962.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:   07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/18/13 | JPR | COORDINATE LOADING OF RMBS EXHIBITS TO RELATIVITY (.3); COMMUNICATION WITH CASE TEAM AND VENDOR REGARDING DATA LOADS (.2). | 0.50 | 185.00 |
| 05/18/13 | JTM | CONTINUED REVIEW OF DEPOSITION TRANSCRIPTS FOR RMBS TRIAL AND PREP OF WEST AND MACK RE SAME. | 6.20 | 4,247.00 |
| 05/18/13 | RKD | EMAILS WITH J. REID REGARDING TRIAL EXHIBITS (.3); CONTINUE REVIEW OF TRIAL EXHIBITS (6.9). | 7.20 | 3,780.00 |
| 05/19/13 | JPR | EXECUTE RELATIVITY DATABASE SEARCHES AND EXPORT TO PDF FOR R. DAKIS. | 2.00 | 740.00 |
| 05/19/13 | JTM | PREP FOR RMBS TRIAL INCLUDING REVIEWING DEBTORS' MOTIONS AND OPPOSITION MATERIALS, EXPERT REPORTS, DEPO TRANSCRIPTS, REVIEW OF ALL EXHIBITS IDENTIFYING OR REFERENCING MOLDOVAN AND EMAILS WITH DAP AND RKD RE: TRIAL PREPARATION. | 11.20 | 7,672.00 |
| 05/19/13 | RKD | CONTINUE REVIEW OF TRIAL EXHIBITS (8.2); EMAILS WITH JTM AND DAP REGARDING TRIAL PREPARATION (.4); REVIEW ADDITIONAL J. MACK DOCUMENTS IN PREPARATION FOR J MACK TRIAL MEETINGS (1.7). | 10.30 | 5,407.50 |
| 05/20/13 | DAP | EMAIL CORRESPONDENCE WITH JTM AND RD REGARDING RMBS TRIAL PREPARATION ISSUES (.4); EMAIL FROM MOFO REGARDING SUBPOENA TO PAM WEST (.3); TELEPHONE CALL WITH PAM WEST (.2); REVIEW PRETRIAL SUBMISSIONS OF MBIA (.8); REVIEW PRIOR JOHN MACK TESTIMONY AND ALL EXHIBITS AND PREPARE OUTLINE FOR DIRECT TESTIMONY PREPARATION SESSION WITH JOHN MACK ON MAY 21 IN CONNECTION WITH UPCOMING RMBS 9019 TRIAL (8.5). | 10.20 | 5,865.00 |
| 05/20/13 | JL | TELEPHONE CALL WITH TAMMY W/MC RE MINUTES (.4); MEET WITH MC RE SAME (.7). | 1.10 | 665.50 |
| 05/20/13 | JPR | EXECUTE RELATIVITY DATABASE SEARCHES AND EXPORT TO PDF FOR R. DAKIS. | 0.80 | 296.00 |
| 05/20/13 | JTM | PREP FOR MEETING WITH JOHN MACK AND HIS PREP FOR TRIAL INCLUYDING REVIEW OF ALL MACK EXHIBITS AND DESIGNATIONS, NOTES, PRODUCED MATERIAL (6.5); REVIEW PRINCI SUPP DECLARATION RE MOTIONS TO STRIKE (.9); REVIEW AND COMMENT ON SUPPLEMENTAL TERM SHEET (3.2). | 10.60 | 7,261.00 |
| 05/20/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 4.50 | 1,237.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: 07/18/13 |
|--------|-------------|----------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/20/13 | MC | REVIEW AND COMMENT ON BOARD MINUTES (.2); OC AND PHONE CALL WITH JL TO TAMMY HAMZEHPOUR RE: SAME (.4); OC WITH JL RE SAME (.7). | 1.30 | 741.00 |
| 05/20/13 | NS | REVIEW OF MACK DOCUMENTS IDENTIFIED AS EXHIBITS FOR RMBS TRIAL (1.7); DRAFT CROSS-INDEXED CHART OF SAME (3.9). | 5.60 | 2,660.00 |
| 05/20/13 | RKD | REVIEW REVISED J. MACK DEPOSITION TESTIMONY IN PREPARATION FOR J. MACK PREP SESSIONS (2.9); REVIEW EXHIBITS CITED IN SAME (1.4); REVIEW REVISED J. MACK DIRECT TESTIMONY IN PREPARATION FOR SAME (1.7); REVIEW EXHIBITS CITED IN SAME (1.1); CONTINUE REVIEW OF EXHIBITS AND PLEADINGS IN PREPARATION FOR RMBS TRIAL (7.3). | 14.30 | 7,507.50 |
| 05/20/13 | WMF | COMPLETE RESEARCH MEMORANDUM DESCRIBING LAW RELEVANT TO FRCP 30(E). | 3.70 | 1,424.50 |
| 05/21/13 | DAP | PREPARE FOR MEETING WITH JOHN MACK (3.5); MEETING WITH JOHN MACK (5.0). | 8.50 | 4,887.50 |
| 05/21/13 | JTM | REVIEW OF PAM WEST MATERIAL INCLUDING TRANCRIPTS, DOCUMENTS PRODUCED, DESIGNATIONS, NOTES BASED UPON HER DESIGNATION AS ADVERSE WITNESS BY UCC IN CONNECTION WITH RMBS TRIAL (8.1); MEETING WITH DAP AND JOHN MACK IN PREP FOR TRIAL (3.2); REVIEW ALLY COMMENTS TO SUPP TERM SHEET (1.3). | 12.60 | 8,631.00 |
| 05/21/13 | LM | DRAFTING CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 3.70 | 1,017.50 |
| 05/21/13 | MC | REVIEW NOTES AND EMAIL CHAINS RE: BOARD MEETINGS AND MINUTES (1.4); REVIEW COURT FILINGS (1.8). | 3.20 | 1,824.00 |
| 05/21/13 | NS | CONFERENCE WITH M WIATRAK RE: MACK RMBS TRIAL EXHIBITS (0.1); TRIAL PREPARATIONS RE: WEST RMBS TRIAL EXHIBITS (1.2). | 1.30 | 617.50 |
| 05/21/13 | RKD | CONTINUED REVIEW OF DOCUMENTS AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR J. MACK TRIAL PREP (6.1); ATTEND PORTIONS OF J MACK TRIAL PREP (3.3). | 9.40 | 4,935.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/22/13 | DAP | EMAIL CORRESPONDENCE WITH JOHN MACK (.3); REVIEW DEPOSITION MATERIALS AND PREPARE OUTLINE FOR MEETING WITH JOHN MACK (3.1); EMAIL TO TONY PRINCI RE: JOHN MACK DIRECT TESTIMONY DECLARATION (.6); O/C WITH JTM AND MC RE: COORDINATING MACK TRIAL PREPARATION (.4); TELEPHONE CALL WITH TONY PRINCI (.5); MEETING WITH JOHN MACK AND PREPARE FOR RMBS TRIAL (3.0). | 7.90 | 4,542.50 |
| 05/22/13 | JTM | REVIEW LATEST TURN OF PLAN SUPPLEMENT (1.7); CONTINUED REVIEW OF EXPERT MATERIAL AND WEST DOCUMENTS IN CONNECTION WITH RMBS TRIAL (4.2); OCS DAP, MC RE MACK TRIAL PREP AND COORDINATION OF SAME (.4); REVIEW BERKSHIRE MOTION TO UNSEAL (1.1); EMAIL BOARD RE SAME (.4). | 7.80 | 5,343.00 |
| 05/22/13 | MC | REVIEW COURT DOCUMENTS (2.4); O/C WITH JTM, DAP (.4). | 2.80 | 1,596.00 |
| 05/22/13 | NS | TRIAL PREPARATIONS RE: WEST RMBS TRIAL EXHIBITS. | 4.70 | 2,232.50 |
| 05/22/13 | RKD | CONTINUED REVIEW OF DOCUMENTS AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR J. MACK TRIAL PREP (2.1); ATTEND J MACK TRIAL PREP (3.0); REVIEW RESPONSES TO MOTIONS IN LIMINE IN ADVANCE OF HEARING ON SAME (1.3); CONTINUE REVIEW AND ANALYSIS OF TRIAL EXHIBITS IN PREPARATION FOR TRIAL (4.9). | 11.30 | 5,932.50 |
| 05/23/13 | DAP | EMAIL CORRESPONDENCE WITH JAMIE LEVITT (.3); EMAIL CORRESPONDENCE TONY PRINCI (.3); TELEPHONE UPDATE CALL WITH INDEPENDENT DIRECTORS (.6). | 1.20 | 690.00 |
| 05/23/13 | JL | INDEPENDENT DIRECTOR CALL (.6); BOARD CALL (1.1). | 1.70 | 1,028.50 |
| 05/23/13 | JTM | CALLS WITH TANENBAUM RE GOVERNANCE ISSUES (.3); COMMUNICATIONS RE: TELEPHONIC INDEPENDENT BOARD DIRECTOR CALL (.2); T/C INDEPENDENT DIRECTOR RE GOVERNANCE ISSUES (.6); TELEPHONE CONFERENCE WITH RKD RE: PSA APPROVAL MOTION, RELATED DOCS (.9); BOARD CALL RE PSA AND STRATEGY GOING FORWARD (1.1); CONF. WITH DAP RE: PSA MOTION (.2). | 3.30 | 2,260.50 |
| 05/23/13 | MC | REVIEW PLAN SUPPORT AND RELATED COURT DOCUMENTS (2.7); PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.3) AND CALL WITH INDEPENDENT DIRECTORS (.6). | 4.60 | 2,622.00 |

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: 07/18/13 |
|--------|-------------|----------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/23/13 | NS | PREPARE INSTRUCTIONS FOR E MILLER RE: CALENDARING TERM SHEET "MILESTONES" FOR RESCAP TEAM. | 0.20 | 95.00 |
| 05/23/13 | RKD | REVIEW MOTION TO APPROVE PLAN SUPPORT AGREEMENT AND RELATED DOCUMENTS (2.3); TELEPHONE CONFERENCE WITH JTM REGARDING SAME (.9); EMAILS WITH JTM AND INDEPENDENT DIRECTORS REGARDING TELEPHONIC MEETING OF INDEPENDENT DIRECTORS (.2); PARTICIPATE IN TELEPHONIC MEETING OF INDEPENDENT DIRECTORS (.6); PARTICIPATE ON BOARD CALL (1.1). | 5.10 | 2,677.50 |
| 05/24/13 | DAP | READ AND REV MOTION TO APPROVE PLAN SUPPORT AGREEMENT (1.0); CONF JTM RE: SAME (.2). | 1.20 | 690.00 |
| 05/24/13 | MC | O/C'S, T/C'S RE" STATUS OF CASE; CRO, INDEPENDENT DIRECTORS (.7); REVIEW COURT FILINGS (2.2). | 2.90 | 1,653.00 |
| 05/28/13 | EM | RECEIVE REVIEW AND DOCKET OF THE SCHEDULING ORDER ON THE RESCAP MATTER FOR THE TEAM. NOTICE TO ATTORNEY. | 0.30 | 63.00 |
| 05/28/13 | MC | REVIEW DRAFT MOTION TO APPROVE PSA AND FORM OF PSA. | 2.00 | 1,140.00 |
| 05/29/13 | JTM | OCS RD RE DOC PRESERVATION IN CONNECTION WITH MATERIALS NEEDED FOR CONFIRMATION AND HEARING ON PSA (.3); TELEPHONIC APPEARANCE AT COURT CONFERENCE RE PSA (1.7). | 2.00 | 1,370.00 |
| 05/29/13 | MC | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.9); O/C'S (.4). | 2.30 | 1,311.00 |
| 05/29/13 | RKD | PREPARE FOR (.3) AND REPRESENT INDEPENDENT DIRECTORS AT STATUS CONFERENCE DISCUSSING SETTLEMENT AND PLAN SUPPORT AGREEMENT (1.7). | 2.00 | 1,050.00 |
| 05/31/13 | JL | PARTICIPATE IN BOARD CALL. | 0.60 | 363.00 |
| 05/31/13 | MC | PARTICIPATION IN BOARD MEETING (.6); FOLLOW UP (.3). | 0.90 | 513.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 772.90 | 420421.50 |
|-----------------|------|----------------------------|--------|-----------|

| GRAND TOTAL FEES | | | 778.40 | 421,968.00 |
|------------------|---|---|--------|-----------|

| | TOTAL FEES SERVICES | ———————— $ | | 421,968.00 |
|---|---|---|---|---|

# **Morrison**Cohen_LLP_

| 020530 | RESCAP, LLC | | DATE: 07/18/13 |
|--------|-------------|---|----------------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 |

### TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 0.50 | 107.50 |
| SUBTOTAL | B110    Case Administration | 0.50 | 107.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 1.40 | 665.00 |
| MW | MARIOLA WIATRAK | 3.60 | 774.00 |
| SUBTOTAL | B160    Fee/Employment Applications | 5.00 | 1,439.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 15.50 | 9,067.50 |
| DAP | DAVID PIEDRA | 139.20 | 80,040.00 |
| JL | JACK LEVY | 23.10 | 13,975.50 |
| JTM | JOSEPH T. MOLDOVAN | 207.50 | 142,137.50 |
| MC | MICHAEL CONNOLLY | 62.40 | 35,568.00 |
| RKD | ROBERT K. DAKIS | 171.20 | 89,880.00 |
| NS | NEIL SIEGEL | 16.00 | 7,600.00 |
| WMF | WENDY M. FIEL | 43.10 | 16,593.50 |
| EM | EDWARD D. MILLER | 0.30 | 63.00 |
| JPR | JASON P. REID | 14.50 | 5,365.00 |
| KCH | KRISTINA CONCEPCION HORN | 11.90 | 3,986.50 |
| LM | LUCY MAHECHA | 24.70 | 6,792.50 |
| MW | MARIOLA WIATRAK | 43.50 | 9,352.50 |
| SUBTOTAL | B260    Board of Directors Matters | 772.90 | 420,421.50 |
| | | | |
| TOTAL FEES | | 778.40 | 421,968.00 |

### TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|------------------|-------|--------|
| B110 | Case Administration | 0.50 | 107.50 |
| B160 | Fee/Employment Applications | 5.00 | 1,439.00 |
| B260 | Board of Directors Matters | 772.90 | 420,421.50 |
| TOTAL FEES | | 778.40 | 421,968.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 15.50 | 9,067.50 |
| DAP | DAVID PIEDRA | 139.20 | 80,040.00 |
| JL | JACK LEVY | 23.10 | 13,975.50 |
| JTM | JOSEPH T. MOLDOVAN | 207.50 | 142,137.50 |
| MC | MICHAEL CONNOLLY | 62.40 | 35,568.00 |
| RKD | ROBERT K. DAKIS | 171.20 | 89,880.00 |
| NS | NEIL SIEGEL | 17.40 | 8,265.00 |
| WMF | WENDY M. FIEL | 43.10 | 16,593.50 |
| EM | EDWARD D. MILLER | 0.30 | 63.00 |
| JPR | JASON P. REID | 14.50 | 5,365.00 |
| KCH | KRISTINA CONCEPCION HORN | 11.90 | 3,986.50 |
| LM | LUCY MAHECHA | 24.70 | 6,792.50 |
| MW | MARIOLA WIATRAK | 47.60 | 10,234.00 |
| **TOTAL FEES** | | **778.40** | **421,968.00** |

DISBURSEMENTS:                                                                     VALUE

TASK SUMMARY FOR EXPENSES:

| E105 | TELEPHONE/FACSIMILE | 1,922.64 |
|------|---------------------|----------|
| E124 | DOCUMENT REPRODUCTION SERVICES | 15.00 |
| E101 | SC PHOTOCOPYING | 193.55 |
| E101 | SC IN HOUSE VOLUME PRINTING | 32.97 |
| E101 | SC IN HOUSE VOLUME COLOR PRINTING | 1.75 |
| E108 | MAIL | 0.46 |
| E107 | MESSENGER | 95.75 |
| | MEALS | 278.28 |
| | PROFESSIONAL FEES | 1,673.14 |
| | DATABASE SEARCH | 4,265.28 |

TOTAL DISBURSEMENTS  ———————————— $      8,478.82

TOTAL BALANCE DUE FOR THIS PERIOD  ———————— $      430,446.82

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 06/03/13 | NS | ANALYSIS OF NOTICE OF CONTINUED HEARING DATE AND EXTENDED OBJECTION DEADLINE FOR MOTION TO UNSEAL EXAMINER'S REPORT (.2); INSTRUCTIONS TO T. SULLIVAN TO CALENDAR BOTH DATES FOR RESCAP TEAM (.3). | 0.50 | 237.50 |
| 06/03/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/3] (.3); EMAILS TO ATTORNEYS RE SAME (.1). | 0.40 | 100.00 |
| 06/04/13 | NS | ANALYSIS OF NEW RELEVANT PLEADINGS, AND NOTICE OF HEARINGS ON JUNE 6 (.4); FORWARD TO RESCAP TEAM WITH COMMENTS (.1). | 0.50 | 237.50 |
| 06/05/13 | TJS | PREPARE COURTCALL AND CALENDAR INVITATIONS FOR TEAM. | 0.50 | 125.00 |
| 06/06/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/6] (.2); EMAILS TO ATTORNEYS RE SAME (.1). | 0.30 | 75.00 |
| 06/07/13 | NS | ANALYSIS OF MULTIPLE RECENTLY FILED PLEADINGS (.5); ORGANIZE AND FORWARD RELEVANT PLEADINGS TO RESCAP TEAM (.1). | 0.60 | 285.00 |
| 06/10/13 | NS | ANALYSIS OF MULTIPLE RECENTLY FILED PLEADINGS. | 1.30 | 617.50 |
| 06/11/13 | NS | REVIEW OF PLEADINGS FILED ON 6/4. | 1.30 | 617.50 |
| 06/11/13 | TJS | PREPARE CALENDAR INVITATIONS AND COURT CALL APPEARANCE FOR EMERGENCY HEARING. | 0.40 | 100.00 |
| 06/12/13 | JPR | SET UP FTP SITE FOR N. SIEGEL. | 0.30 | 111.00 |
| 06/12/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/12] (.5); EMAILS TO ATTORNEYS RE SAME (.1). | 0.60 | 150.00 |
| 06/13/13 | TJS | REVIEW PLEADINGS FILED IN JSN ADVERSARY PROCEEDINGS AS PER R. DAKIS. | 0.80 | 200.00 |
| 06/14/13 | NS | ANALYSIS OF PLEADINGS FILED ON 6/14. | 1.50 | 712.50 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/17/13 | NS | ANALYSIS OF RECENTLY FILED PLEADINGS (.4); ORGANIZE AND FORWARD SAME TO RESCAP TEAM WITH COMMENT (.1). | 0.50 | 237.50 |
| 06/18/13 | NS | REVIEW OF RECENTLY FILED MOTION FOR RELIEF FROM STAY AND OTHER PLEADINGS (.5); SELECT AND ORGANIZE SET OF SPECIFIC PLEADINGS TO BE FORWARDED TO R. DAKIS (.1). | 0.60 | 285.00 |
| 06/19/13 | NS | REVIEW OF MULTIPLE RECENTLY FILED PLEADINGS (1.6); SELECT PLEADINGS RE: THE PSA TO BE IMMEDIATELY FORWARDED TO THE RESCAP TEAM (.1). | 1.70 | 807.50 |
| 06/20/13 | NS | ANALYSIS OF MULTIPLE ADDITIONAL PLEADINGS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (5.4); DOWNLOAD PLEADINGS RE: THE PSA, THE MOTION TO UNSEAL THE EXAMINER'S REPORT, MULTIPLE CLAIMS OBJECTIONS AND OTHER MATTERS, FORWARD SAME TO THE RESCAP TEAM WITH COMMENTS (.2). | 5.50 | 2,612.50 |
| 06/21/13 | NS | REVIEW OF MULTIPLE RECENTLY FILED PLEADINGS (.7); FORWARD SAME TO THE RESCAP TEAM WITH COMMENT AS APPROPRIATE (.1). | 0.80 | 380.00 |
| 06/24/13 | NS | TELEPHONE CALL WITH CHAMBERS RE APPEARANCES (.3); REVIEW DOCKET (.1);  ANALYSIS OF MULTIPLE ADDITIONAL PLEADINGS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (2.5); FORWARD SAME TO THE RESCAP TEAM WITH COMMENTS (.1); TELEPHONE CALL WITH VENDOR RE: EXAMINER'S REPORT ISSUES (.1). | 3.10 | 1,472.50 |
| 06/25/13 | NS | ANALYSIS OF ADDITIONAL PLEADINGS, OTHER DOCS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (2.4); REVIEW OF DOCKETS FOR MAIN CASE AND THE TWO MAIN ADVERSARY PROCEEDINGS (.2); FORWARD RELEVANT PLEADINGS, DOCKET EXCERPTS TO THE RESCAP TEAM WITH COMMENTS (.1); DRAFT BODY OF TRANSMITTAL LETTER FOR EXAMINER'S REPORT DISTRIBUTION (.4). | 3.10 | 1,472.50 |
| 06/26/13 | NS | EXPEDITE DISTRIBUTION OF EXTENSIVE EXAMINER'S REPORT VIA PRINTED COPIES (VENDOR INSTRUCTIONS AND CLARIFICATIONS - MULTIPLE COMMUNICATIONS) PLUS COMPUTER DOWNLOAD VIA FTP SITE FOLDER (.9); OBTAIN AVAILABLE EXAMINER'S REPORT (.1); REVISE TRANSMITTAL LETTERS (.4); MULTIPLE CLIENT AND IT STAFF COMMUNICATIONS RE: SOLVING COMPUTER DELIVERY / ACCESS ISSUES (8.2). | 9.60 | 4,560.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: 08/29/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/26/13 | TJS | ASSIST IN PREPARATION OF EXAMINER'S REPORT FOR DISTRIBUTION PER N. SIEGEL. | 4.20 | 1,050.00 |
| 06/27/13 | NS | FOLLOW-UP COMMUNICATIONS, INSTRUCTIONS AND CLARIFICATIONS TO IT STAFF AND VENDOR IMPROVING COMPUTER ACCESS TO AND EXPEDITING DISTRIBUTION OF FULL EXAMINER'S REPORT VIA COMPUTER AND PRINTED FORM (5.6); DRAFT NEW TRANSMITTAL LETTERS (.3). | 5.90 | 2,802.50 |
| 06/27/13 | TJS | ASSIST IN PREPARATION OF EXAMINER'S REPORT FOR DISTRIBUTION PER J. MOLDOVAN AND N. SIEGEL. | 3.50 | 875.00 |
| TOTAL TASK CODE | | B110      Case Administration | 47.50 | 20123.50 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 06/03/13 | NS | REVIEW TIME ENTRIES FOR PRIVILEGED MATERIAL TO REDACT SAME. | 0.30 | 142.50 |
| 06/05/13 | NS | REVIEW MULTIPLE APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT ACCORDINGLY. | 1.20 | 570.00 |
| 06/06/13 | NS | REVIEW MULTIPLE APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT AS NEEDED. | 3.20 | 1,520.00 |
| 06/10/13 | NS | REVIEW ADDITIONAL APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT ACCORDINGLY AS NEEDED. | 0.90 | 427.50 |
| 06/11/13 | NS | REVIEW APRIL TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 0.60 | 285.00 |
| TOTAL TASK CODE | | B160      Fee/Employment Applications | 6.20 | 2945.00 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 06/03/13 | RKD | REVIEW MOTIONS AND PLEADINGS IN ADVANCE OF REPRESENTING DIRECTORS AT UPCOMING OMNIBUS HEARING (3.9); REVIEW STIPULATIONS RESOLVING CLAIMS WITH BANKING AUTHORITIES (.9); REVIEW DB SETTLEMENT PLEADINGS (1.2); CONTINUED REVIEW OF RELEASE PROVISIONS IN ADVANCE OF PROVIDING ADVICE TO DIRECTORS REGARDING SAME (.7); LEGAL RESEARCH REGARDING SAME (.7). | 7.40 | 3,885.00 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/04/13 | MC | REVIEW COURT FILINGS INCLUDING DEBTORS MOTION FOR ORDER TO SATISFY CERTAIN SECURED CLAIMS AND RELATED FILINGS. | 4.50 | 2,565.00 |
| 06/04/13 | RKD | REVIEW NEWLY FILED PLEADINGS IN PREPARATION FOR UPCOMING HEARINGS (1.4); LEGAL RESEARCH REGARDING SEALING EXMAINER REPORTS AND RELATED MATERIALS (.8); REVIEW PLEADINGS REGARDING JSB DISPUTE IN CONNECTION WITH ADVICE TO CLIENTS REGARDING SAME (5.4). | 7.60 | 3,990.00 |
| 06/05/13 | RKD | CONTINUE REVIEW OF JSB ADVERSARY DOCUMENTS IN ORDER TO ADVISE BOARD REGARDING SAME (6.3); EMAILS WITH T SULLIVAN REGARDING JSB HEARING(.4). | 6.70 | 3,517.50 |
| 06/06/13 | RKD | CONTINUED REVIEW OF VARIOUS LOAN AGREEMENTS IN CONNECTIONS WITH JSB ADVERSARY PROCEEDINGS (6.1); MONITOR STATUS CONFERENCE REGARDING SAME (.7). | 6.80 | 3,570.00 |
| 06/07/13 | RKD | PARTICIPATE IN BOARD CALL (1.4); EMAILS WITH JTM REGARDING BOARD CALL (.3); CONTINUED REVIEW AND ANALYSIS OF JSB MATERIALS IN CONNECTION WITH UPCOMING ADVERSARY PROCEEDING (4.4). | 6.10 | 3,202.50 |
| 06/10/13 | MC | REVIEW COURT FILINGS (3.6); REVIEW DRAFT DISCLOSURE STATEMENT, REVIEW MOFO SUMMARY OF SAME (.3). | 3.90 | 2,223.00 |
| 06/10/13 | RKD | REVIEW DRAFT DISCLOSURE STATEMENT (4.9); REVISIONS TO SAME (3.7). | 8.60 | 4,515.00 |
| 06/11/13 | DL | CONFS. DAP, MC, RD RE: D&O RELEASE. | 0.50 | 292.50 |
| 06/11/13 | DAP | REVIEW DRAFT OF DISCLOSURE STATEMENT (3.5); EMAIL CORRESPONDENCE RE: SAME (.3); DRAFT INSERT REGARDING D&O RELEASES FOR INSERT INTO DRAFT DISCLOSURE STATEMENT (1.5); CONFERENCE WITH DL RE D&O RELEASE (.1). | 5.40 | 3,105.00 |
| 06/11/13 | JTM | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT. | 4.30 | 2,945.50 |
| 06/11/13 | MC | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (4.4); CONFERENCE WITH DL RE D&O RELEASES (.2). | 4.60 | 2,622.00 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/11/13 | RKD | REVIEW PAYDOWN MOTION AND RELATED PLEADINGS IN PREPARATION FOR OMNIBUS HEARING (1.9); CONTINUED REVIEW OF DRAFT DISCLOSURE STATEMENT (3.1); REVISIONS TO DISCLOSURE STATEMENT (1.4); EMAILS WITH DAP AND MC REGARDING SAME (.4); MONITOR STATUS CONFERENCE ON JSB ADVERSARY PROCEEDING (.4); EMAILS WITH NS REGARDING SAME (.2); CONFERENCE WITH DL RE D&O RELEASES (.2). | 7.60 | 3,990.00 |
| 06/12/13 | DAP | REVIEW DRAFT PLAN OF REORGANIZATION (1.5); CONF R. DAKIS REGARDING SAME (.3). | 1.80 | 1,035.00 |
| 06/12/13 | JTM | CALL WITH JIM TANENBAUM RE DIRECTOR ISSUES AND EXAMINER REPORT (.5); CALL WITH MOCO TEAM RE SAME (.4); REVIEW DRAFT OF UCC PLAN AND ANALYSIS OF RELEASE PROVISIONS (3.2). | 4.10 | 2,808.50 |
| 06/12/13 | MC | REVIEW REVISED DISCLOSURE STATEMENT. | 2.30 | 1,311.00 |
| 06/12/13 | RKD | ATTEND OMNIBUS HEARING (3.3); ATTEND ADVERSARY PROCEEDING STATUS CONFERENCES (1.6); O/C WITH DAP RE DISCLOSURE STATEMENT (.3); CONTINUED REVIEW OF DISCLOSURE STATEMENT (.6); EMAILS WITH JTM AND DAP REGARDING PLAN (.2). | 6.00 | 3,150.00 |
| 06/13/13 | DAP | TELEPHONE CALL WITH JENNIFER MARNES AT MOFO REGARDING DRAFT PLAN OF REORGANIZATION (.6); CONFERENCE WITH R. DAKIS RE: SAME (.4); DETAILED REVIEW OF PLAN OF REORGANIZATION (1.3); EMAIL EXCHANGE WITH R. DAKIS RE: PLAN (.1). | 2.40 | 1,380.00 |
| 06/13/13 | JTM | REVIEW MATERIALS FOR BOARD CALL INCLUDING AMENDED PSA (2.5); EMAIL EXCHANGE WITH R. DAKIS RE: PLAN (.1). | 2.60 | 1,781.00 |
| 06/13/13 | MC | REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT (3.1); REVIEW BOARD MATERIALS (.8). | 3.90 | 2,223.00 |
| 06/13/13 | RKD | REVIEW PROVISIONS OF PLAN OF REORGANIZATION (1.2); OFFICE CONFERENCE WITH DAP REGARDING SAME (.4); TELEPHONE CONFERENCE WITH J. MARNES RE SAME (.3); CONTINUE REVIEW OF PLAN AS PER TELEPHONE CONFERENCE (3.1). | 5.00 | 2,625.00 |
| 06/14/13 | JTM | EMAILS FROM DAKIS RE BOARD CALL UPDATE (.2) REVIEW TRUSTEE LIMITED SUPPORT FOR BERKSHIRE UNSEALING MOTION (.3); REVIEW LATEST BLACKLINE OF DISCLOSURE STATEMENT INCORPORATING COMMENTS (1.7). | 2.20 | 1,507.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/14/13 | MC | PREPARATION FOR (.9) AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW DRAFT DISCLOSURE STATEMENT (1.7). | 4.20 | 2,394.00 |
| 06/14/13 | RKD | PARTICIPATE IN BOARD CALL (1.7); DRAFT UPDATE EMAIL TO JTM (.4); CONTINUED REVISIONS TO PLAN OF REORGANIZATION TO INCORPORATE COMMENTS FROM MOCO (1.1). | 3.20 | 1,680.00 |
| 06/17/13 | DAP | REV. DEBTOR OMNIBUS CLAIMS OBJECTION (.3). O/C WITH J. MOLDOVAN, R. DAKIS RE: RECENT PLEADINGS AND FILINGS (.6). | 0.90 | 517.50 |
| 06/17/13 | JTM | REVIEW PLEADINGS AND FILINGS FROM PRIOR TEN DAYS RELATING TO DEBTOR'S MOTION AUTHORIZING IT TO SATISFY CERTAIN SECURED CLAIMS AND RELATED SUPPORTING MATERIALS, DEBTORS' MOTION TO CONTINUE USE OF CASH COLLATERAL, DEBTORS' AMENDED MOTION TO SATISFY SECURED CLAIMS, WILMINGTON TRUST'S MOTION FOR STANDING TO PROSECUTE CLAIMS ON BEHALF OF THE DEBTORS, US BANK'S MOTION SEEKING LIMITED DISCOVERY AND RELIEF FROM STAY IMPOSED BY FHFA ORDER, ALLY'S MOTION TO ENFORCE THE STAY IN THE ROTHSTEIN ACTION, VARIOUS STAY RELIEF MOTIONS, PWC INTERIM COMPENSATION MOTION, REVIEW SALE/CURE OBJECTIONS BY FGIC AND DB (9.2); OC RKD AND DAP RE SAME (.6). | 9.80 | 6,713.00 |
| 06/17/13 | MC | REVIEW RECENT COURT FILINGS. | 2.80 | 1,596.00 |
| 06/17/13 | RKD | CONFERENCE WITH J. MOLDOVAN, D. PIEDRA RE: RECENTLY FILED PLEADINGS. | 0.60 | 315.00 |
| 06/18/13 | DAP | CALL WITH INDEPENDENT DIRECTORS REGARDING STATUS AND UPDATE (1.2); CONFERENCE WITH R. DAKIS AND J. MOLDOVAN CONCERNING DISCLOSURE STATEMENT ISSUES CONCERNING RELEASES (.8); DRAFT DISCLOSURE STATEMENT REVISIONS AND COMMENTS (.8). | 2.80 | 1,610.00 |
| 06/18/13 | JTM | REVIEW PROPOSED DISCLOSURE STATEMENT (4.2); OC RKD AND DAP RE SAME (.8); CALL WITH INDEPENDENT DIRECTORS (1.1); REVIEW DEBTOR'S MOTION FOR APPROVAL OF FGIC SETTLEMENT, DEBTOR'S REPLY TO BERKSHIRE MOTION RE UNSEALING AND SECURED CLAIMS (2.1); CALLS WITH INDEPENDENT DIRECTORS RE FINANCIAL PRESENTATION (.6). | 8.80 | 6,028.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/18/13 | MC | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.3); REVIEW COURT FILINGS (2.6). | 3.90 | 2,223.00 |
| 06/18/13 | RKD | CONFERENCE WITH D. PIEDRA AND J. MOLDOVAN RE: DISCLOSURE STATEMENT RELEASE DISCUSSION (.8). | 0.80 | 420.00 |
| 06/19/13 | DAP | CONFERENCE WITH JTM REGARDING MEETING WITH UCC REGARDING ESTATE FINANCIAL REPORTING ISSUES (.5); REVIEW NJ CARPENTER MOTION AND OTHER PLEADINGS REGARDING PSA APPROVAL MOTION (1.5). | 2.00 | 1,150.00 |
| 06/19/13 | JTM | PREPARE FOR MEETING, INCLUDING CONFERENCE WITH D. PIEDRA RE: FINANCIAL REPORTING ISSUES (.7); MEETING WITH DEBTORS AND UCC RE ESTATE ISSUES, CLAIMS, STATUS (2.4); REVIEW NJ CARPENTERS MOTION AND LATEST PLEADINGS INCLUDING OBJECTIONS TO ENTRY INTO THE PSA FILED BY NUMEROUS PARTIES FILED IN CONNECTION WITH REPORT TO INDEPENDENT DIRECTORS (4.7). | 7.80 | 5,343.00 |
| 06/20/13 | DAP | REVIEW RESPONSES TO PLAN SUPPORT AGREEMENT MOTION (2.0); CONFS WITH JTM REGARDING SAME (.4). | 2.40 | 1,380.00 |
| 06/20/13 | JTM | CONTINUED REVIEW OF OBJECTIONS TO PSA AND BERKSHIRE MOTION TO UNSEAL (3.8); CALLS WITH INDIES RE SAME (.6); OC'S WITH D. PIEDRA RE: OBJECTIONS TO PSA (.4). | 4.80 | 3,288.00 |
| 06/20/13 | MC | REVIEW COURT FILINGS (1.4); PREPARATION FOR BOARD MEETING (.5). | 1.90 | 1,083.00 |
| 06/21/13 | DAP | REVIEW OBJECTIONS TO MOTION TO APPROVE PLAN SUPPORT AGREEMENT (.8); CONFERENCE WITH JTM, MC AND RD REGARDING PSA APPROVAL HEARING, EXAMINER REPORT (1.4); REVIEW LATEST DRAFT OF PLAN AND DISCLOSURE STATEMENT RELEASE PROVISIONS (.5). | 2.70 | 1,552.50 |
| 06/21/13 | JTM | PREP FOR HEARING RE APPROVAL OF PSA (6.1); NUMEROUS CALLS THROUGHOUT DAY WITH INDEPENDENT DIRECTORS (1.4); AND OCS WITH CONNOLLY, PIEDRA, AND DAKIS RE PSA HEARING, IMPENDING EXAMINER REPORT, TOM MARRANO, FINANCIAL REPORTING, FTI AND STATE OF THE COMPANY (1.6); PREP OF MATERIALS AND AGENDA FOR BOARD CALL (1.7); TC LOU KRUGER RE SAME (.3). | 11.10 | 7,603.50 |
| 06/21/13 | MC | PREPARATION FOR BOARD MEETING (1.1); FOLLOW UP W/ INDEPENDENT DIRECTORS (.6); OFFICE CONFERENCES WITH D. PIEDRA, J. MOLDOVAN, R. DAKIS RE: PSA APPROVAL AND EXAMINER'S REPORT (1.6). | 3.30 | 1,881.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 08/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/21/13 | RKD | REVIEW OBJECTIONS TO PSA IN ADVANCE OF HEARING ON SAME (4.3); REVIEW SCHEDULING ORDER IN JSB ADVERSARY PROCEEDINGS (.9); OC'S WITH J. MOLDOVAN, D. PIEDRA, M. CONNOLLY RE: EXAMINER'S REPORT, PSA APPROVAL MOTION (1.6). | 6.80 | 3,570.00 |
| 06/22/13 | JTM | REVIEW BOARD MATERIAL RE KESSLER SETTLEMENT (.8); EMAILS PAM WEST, OTHER DIRECTORS RE SAME (.3). | 1.10 | 753.50 |
| 06/23/13 | DAP | REC/REV CORRESP. RE: EXAMINER REPORT WORK STREAMS FOR SUMMARY (.3). | 0.30 | 172.50 |
| 06/23/13 | JTM | REVIEW DRAFT DISCLOSURE STATEMENT (5.7); CONTINUED REVIEW OF OBJECTIONS TO PSA AND FGIC SETTLEMENTS (5.9). | 11.60 | 7,946.00 |
| 06/24/13 | DAP | BOARD OF DIRECTORS MEETING CONFERENCE CALL (1.5); MEETING WITH JTM, RD, WF REGARDING DISCLOSURE STATEMENT ISSUES (.5); REVIEW EMAIL FROM ALEX BARRAGE REGARDING REVISED DISCLOSURE STATEMENT (.3); REVIEW K&E COMMENTS TO DISCLOSURE STATEMENT AND DRAFT ADDITIONAL LANGUAGE REGARDING D&O RELEASES (1.0). | 3.80 | 2,185.00 |
| 06/24/13 | JPR | UPDATE RESCAP FTP INFO. | 0.30 | 111.00 |
| 06/24/13 | JTM | BOARD CALL RE UPCOMING PSA HEARING AND OTHER AGENDA ITEMS (1.6); CONTINUED REVIEW OF OBJECTIONS TO PSA AND ANALYSIS OF SAME ALSO STATEMENTS IN SUPPORT (6.3); CALL WITH LOU KRUGER RE BOARD ISSUES (.2); REVIEW MARKUP OF DISCLOSURE STATEMENT AND FOCUS ON D&O RELEASE (1.7); CONFERENCE WITH DAP, RKD, MC, WF, NS RE: DISCLOSURE STATEMENT ISSUES EXAMINER'S REPORT (.5). | 10.30 | 7,055.50 |
| 06/24/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (2.0); REVIEW REVISED PLAN AGREEMENT (.9); OFFICE CONFERENCE WITH JTM, RKD AND OTHERS RE: EXAMINER'S REPORT AND DISCLOSURE STATEMENT ISSUES (.5). | 3.40 | 1,938.00 |
| 06/24/13 | NS | MEETING WITH J. MOLDOVAN, R. DAKIS, D. PIEDRA, W. FIEL RE: EXAMINER'S REPORT AND RELATED ISSUES. | 0.50 | 237.50 |
| 06/24/13 | RKD | CONTINUED REVIEW OF OBJECTIONS TO PSA (4.8); PARTICIPATE IN PART OF BOARD CALL ON SAME (.6); OFFICE CONFERENCE WITH JTM, MC, WF AND NS REGARDING REVIEW OF EXAMINER'S REPORT (.5). | 5.90 | 3,097.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/24/13 | WMF | CONFERENCE WITH JTM AND RKD REGARDING EXAMINER'S REPORT AND DISCLOSURE STATEMENT. | 0.50 | 192.50 |
| 06/25/13 | DAP | LEGAL RESEARCH CONCERNING CASELAW REGARDING CONSIDERATION FOR THIRD PARTY RELEASES (4.5); EMAIL CORRESPONDENCE WITH ALEX BARRAGE REGARDING K&E COMMENTS AND REVISIONS TO PLAN DISCLOSURE STATEMENT (1.0); DRAFT COMMENTS TO DISCLOSURE STATEMENT (1.8); CONFERENCES WITH JTM REGARDING SAME (.8). | 8.10 | 4,657.50 |
| 06/25/13 | JTM | CALLS WITH JONATHAN ILANY (.6) AND PAM WEST (.4) RE BOARD ISSUES AND PSA HEARING; REVIEW DP AND MC COMMENTS TO DISCLOSURE STATEMENT (.8); CONFERENCES WITH DAP RE: DISCLOSURE STATEMENT ISSUES AND COMMENTS (.8); PREP FOR HEARING ON PSA APPROVAL (4.2); REVIEW REVISED CIRCULATED DRAFTS OF DISCLOSURE STATEMENT (3.2); CONFERENCE WITH MC RE: DISCLOSURE STATEMENT ISSUE (.3). | 10.10 | 6,918.50 |
| 06/25/13 | MC | REVIEW COURT FILINGS (1.6); O/C'S WITH J. MOLDOVAN RE DISCLOSURE STATEMENT (.3). | 1.90 | 1,083.00 |
| 06/26/13 | DL | REVIEW EXAMINER'S REPORT. | 2.00 | 1,170.00 |
| 06/26/13 | DAP | RECEIVE AND BEGIN REVIEW OF EXAMINER REPORT (5.0); CONFERENCES WITH JOE MOLDOVAN REGARDING SAME (1.2). | 6.20 | 3,565.00 |
| 06/26/13 | JL | REVIEW EXAMINER'S REPORT (2.0); CONFERENCE WITH JTM RE: EXAMINER'S REPORT (.2). | 2.20 | 1,331.00 |
| 06/26/13 | JTM | APPEAR AT HEARING RE APPROVAL OF PSA ON BEHALF OF DIRECTORS, BERSHIRE UNSEALING MOTION, FGIC SETTLEMENT (4.4); REVIEW AND ANALYSIS OF EXAMINER REPORT (7.0); CONFERENCES WITH JL (.2); AND DAP RE: SAME (1.2). | 12.80 | 8,768.00 |
| 06/26/13 | MC | ATTENDANCE AT COURT HEARING ON PLAN SUPPORT AGREEMENT (4.4); REVIEW OF EXAMINERS REPORT (3.3). | 7.70 | 4,389.00 |
| 06/26/13 | RKD | ATTEND HEARING ON PSA APPROVAL TELEPHONICALLY (3.6); BEGIN REVIEW OF EXAMINER'S REPORT (3.9). | 7.50 | 3,937.50 |
| 06/27/13 | DL | REVIEW EXAMINER'S  REPORT (1.8); CONF. JTM, MC, RD, JL, IG, DAP RE: SAME (1.2). | 3.00 | 1,755.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | |
|---|---|
| 020530 | RESCAP, LLC |
| 020530-0002 | CHAPTER 11 |

DATE:      08/29/13
INVOICE # : 238101

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/27/13 | DAP | CONTINUE REVIEW OF EXAMINER REPORT (2.9); EMAIL CORRESPONDENCE WITH MOFO REGARDING PREPARING A SUMMARY OF REPORT TO INCLUDE IN DISCLOSURE STATEMENT (.6); BEGIN OUTLINE OF SUMMARY OF ALLEGED CLAIMS OF BREACH OF FIDUCIARY DUTY CONTAINED IN THE EXAMINER'S REPORT (1.0); CONFERENCES WITH JTM, RKD, ET AL RE: EXAMINER'S REPORT (1.2). | 5.70 | 3,277.50 |
| 06/27/13 | IG | CALL WITH J. MOLDOVAN ON TAX SHARING; CHECK EXAMINER'S REPORT RE: SAME. | 1.30 | 903.50 |
| 06/27/13 | JL | CONTINUE REVIEW OF EXAMINER REPORT (3.1); CONFERENCES MOLDOVAN, OTHERS RE: SAME (1.2). | 3.60 | 2,178.00 |
| 06/27/13 | JPR | MEETING WITH J. MOLDOVAN RE: DELIVERY OPTIONS FOR EXAMINER'S REPORT, UPLOAD EXAMINER'S REPORT TO YOUSENDIT. | 0.90 | 333.00 |
| 06/27/13 | JTM | CONTINUED REVIEW AND ANALYSIS OF EXAMINER'S REPORT (10.7); OCS MOCO TEAM RE SAME (1.2); TCS INDEPENDENT DIRECTORS RE SAME (1.7). | 13.10 | 8,973.50 |
| 06/27/13 | MC | REVIEW EXAMINER'S REPORT (4.8); OFFICE CONFERENCES WITH DL, DAP, JTM AND OTHERS RE: SAME (1.2). | 6.00 | 3,420.00 |
| 06/27/13 | RKD | CONTINUED REVIEW OF EXAMINER'S REPORT (1.6). | 1.60 | 840.00 |
| 06/28/13 | DL | BOARD CALL. | 2.40 | 1,404.00 |
| 06/28/13 | DL | REVIEW EXAMINER'S REPORT. | 1.80 | 1,053.00 |
| 06/28/13 | DAP | REVIEW LATEST DRAFT OF DISCLOSURE STATEMENT AND PLAN (4.0); EMAIL CORRESPONDENCE WITH MORRISON FOERSTER REGARDING PLAN AND DISCLOSURE STATEMENT COMMENTS (.8); DRAFT COMMENTS TO DISCLOSURE STATEMENT (1.8). | 6.60 | 3,795.00 |
| 06/28/13 | IG | PREPARE FOR MONDAY MEETING WITH GROUP ON EXAMINERS REPORT. | 0.70 | 486.50 |
| 06/28/13 | JL | BOARD CALL (2.0); INDEPENDENT DIRECTORS CALL (.8); CONTINUING REVIEW OF EXAMINERS REPORT SECTIONS (2.2). | 4.60 | 2,783.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/28/13 | JTM | CALL WITH LOU KRUGER RE BOARD ISSUES (.2); BOARD CALL RE PLAN AND DISCL STATEMENT, EXAMINER REPORT, STATUS OF PERFORMANCE, TOM MARRANO, DOJ REPORTING (2); REVIEW BOARD PACKAGE AND PRESENTATION MATERIALS IN CONNECTION WITH SAME (1.6); POST BOARD CALL MTG OF INDEPENDENT DIRECTORS RE BOARD ISSUES (.8) AND FOLLOW UP CALL WITH WEST AND ILANY (.6); CONTINUED REVIEW AND ANALYSIS OF EXAMINER REPORT (4.6); CALLS WITH DIRECTORS RE RE EXAMINER CONCLUSIONS (1.2); REVIEW JSN'S RESPONSIVE PLEADINGS TO DEBTORS' DEC MOTION RE LIENS (.7); REVIEW MATERIAL FOR INCLUSION IN DISCLOSURE STATEMENT RE DIRECTORS (.7). | 12.40 | 8,494.00 |
| 06/28/13 | MC | REVIEW EXAMINERS REPORT (2.6); REVIEW W&C LETTER (.2); PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.5); CONFERENCE CALL W/ INDEPENDENT DIRECTORS (.9). | 5.20 | 2,964.00 |
| 06/29/13 | DAP | ANALYSIS OF TAX ALLOCATION AGREEMENT ISSUES CONTAINED IN THE EXAMINER REPORT AND POTENTIAL FIDUCIARY DUTY ISSUES CONTAINED THEREIN. | 4.00 | 2,300.00 |
| 06/29/13 | JTM | REVIEW DRAFTS OF PLAN AND DISCLOSURE STATEMENT CONTAINING LATEST COMMENTS FROM ALL PARTIES INCLUDING INSERTS FOR MOCO AND INDIE INVOLVEMENT AND INSURANCE RELATED MATTERS (4.8); ANALYSIS OF EXAMINER FINDING FOR INCLUSION INTO PLAN AND DISCLOSURE STATEMENT (1.1). | 5.90 | 4,041.50 |
| 06/29/13 | MC | REVIEW EXAMINERS REPORT. | 3.00 | 1,710.00 |
| 06/30/13 | DAP | DRAFT SUMMARY OF EXAMINER REPORT ON CLAIMS OF BREACH OF FIDUCIARY DUTY AGAINST OFFICERS AND DIRECTORS FOR INCLUSION IN THE DISCLOSURE STATEMENT (8.5). | 8.50 | 4,887.50 |
| 06/30/13 | JTM | CONTINUED REVIEW OF EXAMINER REPORT (8.1); REVIEW MODIFICAITONS OF PLAN AND DISCLOSURE STATEMENT AND PREP COMMENTS TO SAME (3.1). | 11.20 | 7,672.00 |
| 06/30/13 | MC | REVIEW EXAMINERS REPORT. | 2.90 | 1,653.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 385.50 | 233023.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
|--------|-------------|---|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

---

| GRAND TOTAL FEES | | 439.20 | 256,092.00 |
|---|---|---|---|
| | TOTAL FEES SERVICES | $ | 256,092.00 |

### TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|----------------|-------|-------|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 36.50 | 17,337.50 |
| JPR | JASON P. REID | 0.30 | 111.00 |
| TJS | THOMAS J. SULLIVAN | 10.70 | 2,675.00 |
| SUBTOTAL | B110    Case Administration | 47.50 | 20,123.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 6.20 | 2,945.00 |
| SUBTOTAL | B160    Fee/Employment Applications | 6.20 | 2,945.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 9.70 | 5,674.50 |
| DAP | DAVID PIEDRA | 63.60 | 36,570.00 |
| IG | ISAAC GROSSMAN | 2.00 | 1,390.00 |
| JL | JACK LEVY | 10.40 | 6,292.00 |
| JTM | JOSEPH T. MOLDOVAN | 144.00 | 98,640.00 |
| MC | MICHAEL CONNOLLY | 65.40 | 37,278.00 |
| RKD | ROBERT K. DAKIS | 88.20 | 46,305.00 |
| NS | NEIL SIEGEL | 0.50 | 237.50 |
| WMF | WENDY M. FIEL | 0.50 | 192.50 |
| JPR | JASON P. REID | 1.20 | 444.00 |
| SUBTOTAL | B260    Board of Directors Matters | 385.50 | 233,023.50 |
| | | | |
| TOTAL FEES | | 439.20 | 256,092.00 |

### TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 47.50 | 20,123.50 |
| B160 | Fee/Employment Applications | 6.20 | 2,945.00 |

909 Third Avenue, New York, NY 10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# Morrison Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

### TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B260 | Board of Directors Matters | 385.50 | 233,023.50 |
| TOTAL FEES | | 439.20 | 256,092.00 |

### TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DL | DAVID LERNER | 9.70 | 5,674.50 |
| DAP | DAVID PIEDRA | 63.60 | 36,570.00 |
| IG | ISAAC GROSSMAN | 2.00 | 1,390.00 |
| JL | JACK LEVY | 10.40 | 6,292.00 |
| JTM | JOSEPH T. MOLDOVAN | 144.00 | 98,640.00 |
| MC | MICHAEL CONNOLLY | 65.40 | 37,278.00 |
| RKD | ROBERT K. DAKIS | 88.20 | 46,305.00 |
| NS | NEIL SIEGEL | 43.20 | 20,520.00 |
| WMF | WENDY M. FIEL | 0.50 | 192.50 |
| JPR | JASON P. REID | 1.50 | 555.00 |
| TJS | THOMAS J. SULLIVAN | 10.70 | 2,675.00 |
| TOTAL FEES | | 439.20 | 256,092.00 |

### DISBURSEMENTS:                                                                                              VALUE

### TASK SUMMARY FOR EXPENSES:

| E105 | TELEPHONE/FACSIMILE | 558.64 |
|---|---|---|
| E101 | SC  COLOR PHOTOCOPYING | 166.32 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 157.15 |
| E107 | MESSENGER | 115.25 |
| | COURT SERVICES | 469.40 |
| | MISCELLANEOUS | 4.99 |
| | MEALS | 435.67 |
| | OUTSIDE VENDOR FEES | 17,537.19 |

TOTAL DISBURSEMENTS   ...................................  $   19,444.61

TOTAL BALANCE DUE FOR THIS PERIOD   .........................  $   275,536.61

# MorrisonCohen LLP

020530        RESCAP, LLC                                    DATE:      10/24/13
020530-0002   CHAPTER 11                                     INVOICE # : 240548

TAMMY HAMZEHPOUR, GENERAL COUNSEL          TAXPAYER IDENTIFICATION
GMAC RESCAP                                NUMBER 13-3205994
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

---

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 07/01/13 | NS | ANALYSIS OF DOCKETS, NEW PLEADINGS RE: PREPARING CASE UPDATE (1.9); DRAFT UPDATE (.6). | 2.50 | 1,187.50 |
| 07/02/13 | NS | REVIEW DOCKETS PLUS NEW PLEADINGS RE: PREPARING CASE UPDATE (.2); DRAFT UPDATE (.5). | 0.70 | 332.50 |
| 07/08/13 | NS | ANALYSIS OF SIGNIFICANT NEW PLEADINGS AND NOTICES OF ALTERED HEARING DATES (.6); FORWARD WITH COMMENT AS NEEDED (.1). | 0.70 | 332.50 |
| 07/08/13 | TJS | REVIEW AND REVISE CASE DOCKET PER R. DAKIS. | 0.80 | 200.00 |
| 07/09/13 | NS | ANALYSIS OF SIGNIFICANT NEW PLEADINGS (.1); FORWARD SAME WITH COMMENT AS NEEDED (.1). | 0.20 | 95.00 |
| 07/09/13 | TJS | REVIEW NEW PLEADINGS AND UPDATE PLEADING CHARTS PER R. DAKIS. | 0.50 | 125.00 |
| 07/10/13 | NS | REVIEW SIGNIFICANT NEW PLEADINGS FILED ON 7/10 (.1); FORWARD WITH COMMENT AS NEEDED (.1). | 0.20 | 95.00 |
| 07/10/13 | TJS | UPDATE DOCKET AND CALENDAR PER R. DAKIS. | 0.50 | 125.00 |
| 07/11/13 | NS | ANALYSIS OF PLEADINGS FILED 7/11, FORWARD WITH COMMENT AS NEEDED. | 0.10 | 47.50 |
| 07/11/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.50 | 125.00 |
| 07/12/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.50 | 125.00 |
| 07/16/13 | NS | ANALYSIS OF 39 RECENTLY FILED PLEADINGS AND OTHER DOCUMENTS RE: SIGNIFICANCE, NEED (OR NOT) FOR IMMEDIATE DISTRIBUTION TO TEAM. | 0.40 | 190.00 |
| 07/16/13 | TJS | REVIEW NEWLY FILED PLEADINGS AND ALERT ATTORNEYS AS NEEDED. | 0.60 | 150.00 |
| 07/17/13 | NS | REVIEW CASE MANAGEMENT ORDER, SCHEDULING HEARING AND AGENDA. | 0.10 | 47.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/17/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.60 | 150.00 |
| 07/18/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.60 | 150.00 |
| 07/19/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.90 | 225.00 |
| 07/22/13 | TJS | REVIEW PLEADINGS FILED [7/22] AND ALERT ATTORNEY ACCORDINGLY. | 0.50 | 125.00 |
| 07/23/13 | TJS | REVIEW PLEADINGS FILED [7/23] AND ALERT ATTORNEY ACCORDINGLY. | 1.90 | 475.00 |
| 07/25/13 | NS | ANALYSIS OF NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.20 | 95.00 |
| 07/25/13 | TJS | REVIEW PLEADINGS FILED [7/25] AND ALERT ATTORNEY ACCORDINGLY. | 0.70 | 175.00 |
| 07/26/13 | NS | REVIEW OF NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.20 | 95.00 |
| 07/26/13 | TJS | REVIEW PLEADINGS FILED [7/26] AND ALERT ATTORNEY ACCORDINGLY. | 1.00 | 250.00 |
| 07/29/13 | NS | REVIEW NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.10 | 47.50 |
| TOTAL TASK CODE | | B110     Case Administration | 15.00 | 4965.00 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 07/08/13 | NS | ANALYSIS OF TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 1.50 | 712.50 |
| 07/09/13 | NS | REVIEW OF TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 2.30 | 1,092.50 |
| 07/09/13 | NS | CONFERENCE WITH R. DAKIS, T. SULLIVAN RE: TASK ALLOCATIONS FOR UPCOMING FEE APPLICATION DRAFTING. | 0.30 | 142.50 |
| 07/09/13 | TJS | MEET WITH RKD, NS RE: FEE APPLICATION. | 0.40 | 100.00 |
| 07/10/13 | NS | REVIEW MAY TIME RECORDS FOR DISCLOSURES OF PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NECESSARY. | 3.30 | 1,567.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/11/13 | NS | BEGIN DRAFTING NARRATIVE FOR THIRD INTERIM FEE APPLICATION. | 3.60 | 1,710.00 |
| 07/12/13 | NS | WORK ON NARRATIVE FOR THIRD INTERIM FEE APPLICATION. | 0.80 | 380.00 |
| 07/17/13 | NS | DRAFT PORTIONS OF THIRD INTERIM FEE APPLICATION. | 1.20 | 570.00 |
| 07/17/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.30 | 75.00 |
| 07/18/13 | NS | DRAFT PORTIONS OF THIRD INTERIM FEE APPLICATION. | 3.70 | 1,757.50 |
| 07/19/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.40 | 100.00 |
| 07/23/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.60 | 150.00 |
| 07/25/13 | TJS | CONTINUE DRAFTING SPREADSHEET OF DISBURSEMENTS FOR FEE APPLICATION. | 0.40 | 100.00 |
| 07/26/13 | TJS | FINALIZE APPLICATION DISBURSEMENT SPREADSHEET. | 0.30 | 75.00 |
| 07/30/13 | NS | DRAFT ADDITION TO THIRD FEE APPLICATION RE: PLAN MEDIATION SERVICES. | 5.80 | 2,755.00 |
| 07/31/13 | NS | ANALYSIS OF TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REDACT OR REVISE AS NEEDED. | 0.40 | 190.00 |
| TOTAL TASK CODE | | B160    Fee/Employment Applications | 25.30 | 11477.50 |

TASK CODE  B260     Board of Directors Matters

| 07/01/13 | DAP | DRAFT SUMMARY OF EXAMINER REPORT REGARDING BREACH OF FIDUCIARY DUTY CLAIMS AND RELATING TO TAX ALLOCATION AGREEMENT (6.5); EMAIL CORRESPONDENCE A. VASILU AND J. LEVITT OF MOFO REGARDING EXAMINER REPORT (.7); OFFICE CONFERENCE WITH JTM, MC, IG, JL CONCERNING TAX ALLOCATION AGREEMENT IN EXAMINER REPORT (.8); REVIEW REVISED DRAFT PLAN AND DISCLOSURE STATEMENT REGARDING D&O RELEASES AND CONSIDERATION (1.2). | 9.20 | 5,290.00 |
| 07/01/13 | IG | PREPARE (.1) AND MEET WITH GROUP, JL, JTM, DP, MC RE TAX ALLOCATION AGREEMENT (.8). | 0.90 | 625.50 |
| 07/01/13 | JL | INTERNAL CONFERENCE RE TAX ALLOCATION PART OF EXAMINER REPORT (.8); REVIEW MOFO SUMMARY (.4); REVIEW PORTIONS OF PLAN DOCUMENT (1.0); CONFERENCES WITH JTM (.2); AND MC RE SAME (.1). | 2.50 | 1,512.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: 10/24/13 |
|--------|-------------|----------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/01/13 | JTM | REVIEW LATEST REVISIONS OF PLAN AND DISCLOSURE STATEMENT AND PROVIDE REVISIONS AND COMMENTS TO SAME (6.0); MEETING RE TAX ALLOCATION ISSUES RAISED BY EXAMINER WITH GROSSMAN, LEVY, CONNOLLY (.8); CONTINUED REVIEW OF EXAMINER REPORT IN CONNECTION WITH PREP OF MATERIAL FOR DISCLOSURE STATMENT AND PLAN (6.9); CONFERENCE WITH J. LEVY RE: PLAN ISSUE (.2). | 13.90 | 9,521.50 |
| 07/01/13 | MC | REVIEW AND COMMENT ON SUMMARIES TO EXAMINERS REPORT (4.1); RESPOND TO INDEPENDENT DIRECTOR QUESTIONS (.6); CONFERENCE WITH MOCO TEAM RE: TAX ALLOCATION ISSUE (.8). | 5.50 | 3,135.00 |
| 07/01/13 | NS | REVIEW PORTIONS OF EXAMINER REPORT RE: INDEPENDENT DIRECTORS' (3.1). | 3.10 | 1,472.50 |
| 07/02/13 | DAP | REVIEW AFI PROPOSED INSERT FOR DISCLOSURE STATEMENT REGARDING EXAMINER REPORT (.7); EMAIL CORRESPONDENCE J. LEVITT OF MOFO (.3); REVIEW REVISED DISCLOSURE STATEMENT AND PLAN REGARDING D&O RELEASES (3.7); TELEPHONE CALL WITH L. MARINUZZI REGARDING PLAN (.3); EMAIL CORRESPONDENCE L. MARINUZZI (.4); PREPARE REVISED PLAN COMMENTS (1.5); CONF J. MOLDOVAN REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (.4); REC/REV MATERIALS FOR BOARD OF DIRECTORS MEETING (.8). | 8.10 | 4,657.50 |
| 07/02/13 | IG | CHECK MOFO SUMMARY RE: TAX ISSUE. | 0.40 | 278.00 |
| 07/02/13 | JL | REVIEW PREPARED DILIGENCE RE EXAMINER'S REPORT (.7); CONFERENCE WITH MC RE SAME (.3); CONFERENCES WITH JTM AND DP RE SAME (.6). | 1.60 | 968.00 |
| 07/02/13 | JPR | COORDINATE MIGRATION OF RELATIVITY DATABASE FROM VENDOR TO INTERNAL ENVIRONMENT. | 0.20 | 74.00 |
| 07/02/13 | JTM | CONTINUED REVIEW AND REVISIONS TO PLAN AND DISCLOSURE STATEMENT (3.9); OCS WITH CONNOLLY, PIEDRA, LEVY RE SAME AND EXAMINER FINDINGS (1.1); REVIEW PORTIONS OF EXAMINER REPORT IN CONNECTION WITH PROVIDING DISCLOSURE (4.8); EMAILS DEBTORS COUNSEL RE SAME (.5); CALLS WITH DIRECTORS WEST AND ILANY RE PLAN ISSUES (.8). | 11.10 | 7,603.50 |

# **Morrison**Cohen<sub>LLP</sub>

020530         RESCAP, LLC                                              DATE:      10/24/13
020530-0002  CHAPTER 11                                           INVOICE # : 240548

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/02/13 | MC | REVIEW AND COMMENT ON SUMMARY OF EXAMINER'S REPORT FOR DISCLOSURE STATEMENT (2.4); REVIEW REVISED DRAFT OF CHAPTER 11 PLAN (1.8); OC WITH J. LEVY RE: EXAMINER'S REPORT (.3); CONFERENCE WITH JTM RE: DISCLOSURE STATEMENT AND EXAMINER'S REPORT (.4). | 4.90 | 2,793.00 |
| 07/03/13 | DAP | PARTICIPATE IN BOARD OF DIRECTORS MEETING (.7); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (1.5); CONFERENCES WITH J. MOLDOVAN, M. CONNOLLY, J. LEVY RE: SAME (.9); ATTEND MEETING AT OFFICES OF MORRISON FOERSTER TO FINALIZE PLAN AND DISCLOSURE STATEMENT FOR FILING (6.4). | 9.50 | 5,462.50 |
| 07/03/13 | JL | OFFICE CONFERENCES WITH DAP, MC, JTM RE: REVISIONS TO PLAN AND DISCLOSURE STATEMENT. | 0.90 | 544.50 |
| 07/03/13 | JTM | REVIEW AND MODIFICATIONS TO PLAN AND DISCLOSURE STATEMENT (3.2) MEETING AT MOFO WITH ALL PARTIES INCLUDING DEBTORS AND UCC TO FINALIZE PLAN AND DISCLOSURE STATEMENT.(6.4); CALLS TO INDEPENDENT DIRECTORS RE PLAN ISSUES (.7); OCS DAP, MC, JL RE LANGUAGE ISSUES IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT (.9); CONFERENCE WITH R. DAKIS RE: EXAMINER'S REPORT AND CASE STATUS (.3). | 11.50 | 7,877.50 |
| 07/03/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (.8); DRAFT AND CIRCULATE BOARD CONSENTS FOR APPROVAL (1.4); REVIEW AND COMMENT ON REVISED DRAFT OF CHAPTER 11 PLAN (1.6); CORRESPONDENCE (.4); CONFERENCES WITH JTM, DAP, JL RE: PLAN DISCLOSURE STATEMENT REVISIONS (.9). | 5.10 | 2,907.00 |
| 07/08/13 | DAP | REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT (1.5); CONF R. DAKIS RE SAME (.3) | 1.80 | 1,035.00 |
| 07/08/13 | JTM | RESCAP TEAM CALL RE ALL PENDING MATTERS (.6); CONFERENCE WITH RKD RE: EXAMINER'S REPORT STATUS (.3). | 0.90 | 616.50 |
| 07/08/13 | MC | REVIEW COURT FILINGS | 2.10 | 1,197.00 |
| 07/08/13 | NS | CONFERENCE WITH JTM, RKD RE: POTENTIAL/UPCOMING CASE DEVELOPMENTS. | 0.20 | 95.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/08/13 | RKD | REVIEW DOCUMENTS AND PLEADINGS FILED OVER PAST WEEK (3.8); OFFICE CONFERENCE WITH JTM REGARDING CASE STATUS AND EXAMINER'S REPORT (.3); OFFICE CONFERENCE WITH DAP RE SAME (.3); CONTINUED REVIEW OF DIRECTOR ISSUES IN EXAMINER'S REPORT AND RELATED RESEARCH (3.9). | 8.30 | 4,357.50 |
| 07/09/13 | JTM | COURT CONFERENCE RE JSN AND DEBTOR DISCOVERY AND SCOPE ISSUES IN CONNECTION WITH JSN TRIAL AND CONFIRMATION (1.4); REVIEW PLAN AND RELATED MATERIALS FOR DISCUSSION WITH BOARD (2.9); CONFERENCE WITH MC RE: PLAN QUESTION (.2). | 4.50 | 3,082.50 |
| 07/09/13 | MC | REVIEW COURT FILINGS (2.4); O/C WITH JTM RE: PLAN ISSUE (.2). | 2.60 | 1,482.00 |
| 07/09/13 | RKD | LEGAL RESEARCH FOLLOWING UP ON EXAMINER DISCUSSION OF DIRECTOR CONDUCT (6.2); REVIEW EXAMINER REPORT DISCUSSION OF TAX ISSUES (1.4). | 7.60 | 3,990.00 |
| 07/10/13 | DAP | CONFERENCE WITH JTM, NS, WF RE: STATUS PREPARING DISCLOSURE STATEMENT RESPONSE SECTIONS. | 0.80 | 460.00 |
| 07/10/13 | JTM | ATTENDANCE AT RESCAP OMNIBUS HEARING (2); MEETING RE PREP FOR DISCLOSURE STATEMENT RESPONSES WITH DAP, WF AND NS (.8); REVIEW DISCL STMT AND PLAN AS FILED (4.2); ANALYSIS OF NON CONSENSUAL RELEASE CASES AND MATERIAL (2.8). | 9.80 | 6,713.00 |
| 07/10/13 | MC | RESPOND TO REQUEST FOR INFORMATION FROM GENERAL COUNSEL'S OFFICE (1.1); REVIEW COURT FILINGS (2.3). | 3.40 | 1,938.00 |
| 07/10/13 | NS | CONFERENCE WITH JTM, DAP, WF RE: RESEARCH ASSIGNMENT ALLOCATION ON KEY DISCLOSURE STATEMENT ISSUE. | 0.40 | 190.00 |
| 07/10/13 | RKD | PREPARE FOR (1.1) AND PARTICIPATE IN OMNIBUS HEARING INCLUDING JSN STATUS CONFERENCE (2.1); REVIEW ISSUES RELATED TO LIENS BY JSNS IN CONNECTION WITH SAME (3.3). | 6.50 | 3,412.50 |
| 07/10/13 | WMF | CONFERENCE WITH J. MOLDOVAN, D. PIEDRA AND N. SIEGEL REGARDING CASE UPDATE AND PLAN RELEASES RE: PLAN. | 0.80 | 308.00 |
| 07/11/13 | JTM | REVIEW RS MATERIAL RE DISCLOSURE STATEMENT AND CONFIRMATION ISSUES RE DIRECTORS (6.1); REVIEW EXAMINER REPORT IN CONNECTION WITH PLAN MATTERS AND DIRECTORS (2.9). | 9.00 | 6,165.00 |

# **Morrison**Cohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/11/13 | MC | REVIEW COURT FILINGS (1.4); RESPOND TO REQUEST FOR INFORMATION FROM GENERAL COUNSEL'S OFFICE (.7). | 2.10 | 1,197.00 |
| 07/11/13 | RKD | REVIEW DOCUMENTS AND PLEADINGS RELATED TO ADVERSARY WITH JSNS IN CONNECTION WITH ADVICE TO BOARD RE SAME. | 6.10 | 3,202.50 |
| 07/12/13 | DAP | BOARD OF DIRECTORS MEETING. | 1.30 | 747.50 |
| 07/12/13 | JL | BOARD MEETING CALL. | 1.30 | 786.50 |
| 07/12/13 | JTM | BOARD CALL (1.3); REVIEW MINUTES AND OTHER MATERIALS IN CONNECTION WITH BOARD ACTIVITIES (1.4); CALL WITH BOARD MEMBERS ILANY AND WEST RE INVESTMENT MATTERS (1.1); TC MOFO TODD GOREN RE SAME (.4); TC MC RE SAME (.4); REVIEW CONSENT ORDER COMPLIANCE MOTION (1.1). | 5.70 | 3,904.50 |
| 07/12/13 | NS | RESEARCH ARTICLES ON RELEASES IN CHAPTER 11 PLANS. | 3.30 | 1,567.50 |
| 07/12/13 | RKD | CONTINUED REVIEW OF DOCUMENTS, TRANSCRIPTS AND PLEADINGS RELATED TO JSN ADVERSARY PROCEEDING IN CONNECTION WITH BOARD ADVICE REGARDING SAME (3.6); PARTICIPATE IN BOARD CALL (1.3); FOLLOW UP EMAILS WITH J. MOLDOVAN REGARDING JSN PROCEEDING (.5). | 5.40 | 2,835.00 |
| 07/14/13 | JTM | DISCUSSIONS WITH TED SMITH, DIRECTOR, RE PENDING MOTIONS. | 0.40 | 274.00 |
| 07/15/13 | JTM | CALLS FROM BOARD MEMBERS RE OPEN ISSUES AND UCC MATERS (1.6); REVIEW MATERIAL FROM MOFO IN CONNECTION WITH TAX ALLOCATION AND OTHER EXAMINER RELATED MATTERS (2.6). | 4.20 | 2,877.00 |
| 07/15/13 | RKD | CONTINUED REVIEW PORTIONS OF EXAMINER'S REPORT RELATING TO TAX ALLOCATION AGREEMENT AND POTENTIAL CLAIMS AND CAUSES OF ACTION RE SAME (1.2); LEGAL RESEARCH REGARDING POTENTIAL LIENS ON CLAIMS (1.7). | 2.90 | 1,522.50 |
| 07/16/13 | JL | CONFERENCES WITH MC RE: TAX ALLOCATION AGREEMENT SECTIONS OF EXAMINER'S REPORT. | 0.70 | 423.50 |
| 07/16/13 | JTM | REVIEW FILINGS RE FGIC 9019 SETTLEMENT (1.1); OC WF RE RESEARCH FOR DISCLOSURE STATEMENT HEARING (.8). | 1.90 | 1,301.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/16/13 | MC | ANALYSIS OF COURT FILINGS (1.9); CONFERENCES WITH JL RE: EXAMINER'S REPORT ON TAX ALLOCATION ISSUES (.7). | 2.60 | 1,482.00 |
| 07/16/13 | NS | RESEARCH ARTICLES ON NON-CONSENSUAL THIRD PARTY RELEASES IN CHAPTER 11 PLANS (0.7). | 0.70 | 332.50 |
| 07/16/13 | RKD | REVIEW DRAFT MEMORANDUM SUMMARIZING EXAMINER'S CONCLUSIONS (1.9); REVIEW RESEARCH CITED THEREIN (3.6). | 5.50 | 2,887.50 |
| 07/16/13 | WMF | LEGAL RESEARCH RE: RELEASES (7.7); CONFERENCE WITH JTM RE: SAME (.8). | 8.50 | 3,272.50 |
| 07/17/13 | JTM | ATTEND FGIC CONFERENCE (1.4); REVIEW MATERIALS IN CONNECTION WITH EXAMINER REPORT FOR DISCLOSURE AND CONFIRMATION HEARINGS FOCUS ON TAX ALLOCATION (6.3) | 7.70 | 5,274.50 |
| 07/17/13 | MC | REVIEW NEW DOCKET ENTRIES. | 2.60 | 1,482.00 |
| 07/17/13 | NS | REVIEW PUBLISHED LEGAL ARTICLES ON NON-CONSENSUAL THIRD PARTY RELEASES IN CHAPTER 11 PLANS. | 1.40 | 665.00 |
| 07/17/13 | RKD | LEGAL RESEARCH IN CONNECTION WITH SUMMARY AND RESPONSE TO EXAMINER REPORT DISCUSSION OF CLAIMS (6.1). | 6.10 | 3,202.50 |
| 07/17/13 | WMF | CONTINUED RESEARCH OF CASES REGARDING PLAN RELEASES. | 8.30 | 3,195.50 |
| 07/18/13 | JTM | EMAIL EXCHANGES WITH CLIENTS RE BOARD AGENDA AND DEPOSITIONS (.6); REVIEW MOTION TO APPROVE JSN MEDIATION ORDER (.8); REVIEW JSN MOTION TO DISQUALIFY AND ANALYSIS OF SAME (5.3). | 6.70 | 4,589.50 |
| 07/18/13 | MC | REVIEW JSN DISQUALIFICATION MOTION AND RELATED DOCUMENTS | 2.70 | 1,539.00 |
| 07/18/13 | RKD | CONTINUED LEGAL RESEARCH REGARDING SUMMARIES AND RESPONSES TO EXAMINER'S REPORT. | 4.60 | 2,415.00 |
| 07/18/13 | WMF | CONTINUED RESEARCH OF CASES IN SECOND CIRCUIT AND OTHER CIRCUITS REGARDING PLAN RELEASES. | 7.50 | 2,887.50 |
| 07/19/13 | DL | CONFS. WITH JTM, JL, MC, DAP, RD RE: JSN MOTION (.4); REVIEW MOTION (1.2). | 1.60 | 936.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 10/24/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/19/13 | DAP | REVIEW MEMO FROM MOFO REGARDING RESPONSE TO EXAMINER REPORT (.8); CONF JTM RE: MOFO MEMORANDUM (.3); CONF JTM, JL, DL, MC, RD CONCERNING INDEPENDENT DIRECTOR RESPONSE TO MOTION BY JSN RE: CONFLICT (1.0) | 2.10 | 1,207.50 |
| 07/19/13 | JL | BOARD CALL (1.0); MOCO TEAM INTERNAL CONFERENCES RE JSN MOTION (.8). | 1.80 | 1,089.00 |
| 07/19/13 | JTM | BOARD CALL (1); CALLS AND MEETINGS THROUGHOUT DAY RE JSN MOTION TO DISQUALIFY (3.1); EMAIL TO BOARD RE COURT ORDER RE JSN MOTION (.5); CONTINUED ANALYSIS OF JSN MOTION TO DISQUALIFY AND CASE IMPACT (.7); REVIEW ALL CASES IN CONNECTION WITH SAME  (3.8); CALL WITH MOFO AND CURTIS MALLET RE RESPONSE STRATEGY (.9). | 10.00 | 6,850.00 |
| 07/19/13 | MC | PREPARATION FOR (.4) AND PARTICIPATION IN BOARD MEETING (.9); REVIEW JUNIOR SECURED NOTE HOLDER MOTION PAPERS (1.7); O/C'S WITH MOCO TEAM RE: SAME (.4). | 3.40 | 1,938.00 |
| 07/19/13 | NS | RESEARCH RE: RELEASES IN PLANS (COORDINATED WITH WF RESEARCH). | 9.30 | 4,417.50 |
| 07/19/13 | RKD | REVIEW MOTION FROM JSN'S TO DISQUALIFY COUNSEL AND HAVE DIRECTORS REMAINS NEUTRAL (1.4); REVIEW CASES CITED THEREIN (2.9); TELEPHONE CONFERENCES THROUGHOUT DAY WITH J. MOLDOVAN, J. LEVY, D. LERNER, D. PIEDRA REGARDING RESPONSES TO SAME (1.9). | 6.20 | 3,255.00 |
| 07/19/13 | WMF | FURTHER RESEARCH REGARDING PLAN RELEASES. | 3.80 | 1,463.00 |
| 07/19/13 | WMF | DRAFT MEMORANDUM SUMMARIZING RESEARCH REGARDING PLAN RELEASES. | 4.80 | 1,848.00 |
| 07/21/13 | JTM | CONTINUED ANALYSIS OF JSN DISQUALIFICATION MOTION AND RELATED MATERIALS. | 3.80 | 2,603.00 |
| 07/21/13 | NS | CONTINUED RESEARCH RE: RELEASES IN PLANS. | 0.80 | 380.00 |
| 07/22/13 | JL | CONFERENCE WITH JTM RE TAX ALLOCATION/HEDGE ISSUES. | 0.40 | 242.00 |
| 07/22/13 | JTM | WEEKLY STRATEGY AND STATUS CALL WITH MOFO ON ALL OPEN MATTERS (.5); CONTINUED ANALYSIS OF PLAN ISSUES RE TAX ALLOCATION (6.2). | 6.70 | 4,589.50 |
| 07/22/13 | MC | REVIEW WORKING REPORT AND DOCKET (.7); REVIEW COURT PAPERS (2.4). | 3.10 | 1,767.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/22/13 | NS | FURTHER RESEARCH RE: PLAN RELEASES. | 9.80 | 4,655.00 |
| 07/22/13 | RKD | CONTINUED REVIEW OF JSN MOTION TO DISQUALIFY AND RELATED RESEARCH (1.4); CONTINUED RESEARCH IN CONNECTION WITH RESPONSE TO EXAMINER MOTION (4.9). | 6.30 | 3,307.50 |
| 07/22/13 | WMF | FOLLOW UP RESEARCH OF CASELAW CONCERNING RELEASES. | 6.80 | 2,618.00 |
| 07/22/13 | WMF | CONTINUED DRAFTING OF MEMO RELEASES WITH REGARD TO PLAN CONFIRMATION. | 4.00 | 1,540.00 |
| 07/23/13 | DAP | REVIEW DRAFT RESP/OBJ TO JSN DISQUALIFICATION MOTION. | 0.80 | 460.00 |
| 07/23/13 | JTM | EMAIL DIRECTORS RE JSN MOTION AND COURT HEARING RE SAME (.4); REVIEW DRAFT OF DEBTORS' OBJECTION TO JSN MOTION RE: DISQUALIFICATION (3.1); REVIEW MATERIAL IN CONNECTION WITH EXAMINERS REPORT FOR DISCLOSURE STATEMENT ISSUES (2.4). | 5.90 | 4,041.50 |
| 07/23/13 | MC | REVIEW DOCKET ITEMS (.7); RESPOND TO INDEPENDENT DIRECTORS INQUIRIES (.4) | 1.10 | 627.00 |
| 07/23/13 | NS | RESEARCH SECOND CIRCUIT LAW ON NON-CONSENSUAL THIRD PARTY RELEASES IN PLANS. | 9.50 | 4,512.50 |
| 07/23/13 | RKD | EDIT RESPONSE TO EXAMINER REPORT TO INCORPORATE ADDITIONAL RESEARCH. | 1.70 | 892.50 |
| 07/23/13 | WMF | CONTINUED RESEARCH OF CASELAW CONCERNING RELEASES WITH REGARD TO PLAN CONFIRMATION. | 5.50 | 2,117.50 |
| 07/23/13 | WMF | DRAFT MEMORANDUM SUMMARIZING CASES ADDRESSING RELEASES WITH REGARD TO PLAN CONFIRMATION. | 3.50 | 1,347.50 |
| 07/24/13 | IG | CALL WITH R. DAKIS ON MOFO MEMO (.3); CHECK MOFO MEMO (.2). | 0.50 | 347.50 |
| 07/24/13 | JL | CONFERENCE MC RE INDEPENDENT BOARD COMPENSATION ISSUES. | 0.40 | 242.00 |
| 07/24/13 | JTM | REVIEW RESPONSE TO JSN DISQUALIFICATION MOTION (1.2); CALL WITH MOFO RE SAME AND CURTIS (1); TC DIRECTOR WEST RE SAME (.40); TC TANNENBAUM RE OPEN ISSUES (.2). | 2.80 | 1,918.00 |
| 07/24/13 | KCH | FOLLOW UP LEGAL RESEARCH RE: PLAN RELEASES PER W. FIEL. | 0.20 | 67.00 |

# **Morrison**Cohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/24/13 | MC | T/C'S, CORRESPONDENCE WITH JL RE: BOARD COMPENSATION QUESTIONS (.4); REVIEW COMPENSATION DATA (1.4). | 1.80 | 1,026.00 |
| 07/24/13 | NS | RESEARCH SECOND CIRCUIT LAW ON RELEASES IN PLANS (3.7); DRAFT SECTIONS OF MEMO RE: SAME (3.3). | 7.00 | 3,325.00 |
| 07/24/13 | RKD | TELEPHONE CONFERENCE WITH I GROSSMAN REGARDING RESPONSE TO TAX ISSUES IN EXAMINER'S REPORT (.3); REVISE MEMO RESPONSE TO EXAMINER'S REPORT TO INCORPORATE I GROSSMAN'S COMMENTS (1.3); EMAIL WITH J LEVITT REGARDING SAME (.2). | 1.80 | 945.00 |
| 07/24/13 | WMF | CONTINUED DRAFTING OF MEMORANDUM SUMMARIZING CASES ADDRESSING RELEASES PLAN. | 7.50 | 2,887.50 |
| 07/24/13 | WMF | CONTINUED RESEARCH RE: PLAN RELEASES. | 4.00 | 1,540.00 |
| 07/25/13 | JL | CONF MC (.3); AND TC TAMMY RE INDEPENDENT DIRECTOR COMPENSATION (.3). | 0.60 | 363.00 |
| 07/25/13 | JTM | CALL WITH TEAM RE JSN RESPONSE (.5); REVIEW MATERIAL IN CONNECTION WITH UCC CRO DEMAND (.4); TCS DIRECTORS RE SAME (.8). | 1.70 | 1,164.50 |
| 07/25/13 | MC | REVIEW MOTION OF JUNIOR SECURED NOTEHOLDERS; DEBTORS RESPONSE AND OTHER COURT PAPERS (4.1); OFFICE CONFERENCES AND TELEPHONE CONFERENCES RE: INDEPENDENT DIRECTOR COMPENSATION PLAN (.8) | 4.90 | 2,793.00 |
| 07/26/13 | DL | CONF. CALL WITH BOARD (1.0); REVIEW OPPOSITION TO JSN MOTION (.7). | 1.70 | 994.50 |
| 07/26/13 | JL | BOARD CALL (1.0); FOLLOW UP (.4). | 1.40 | 847.00 |
| 07/26/13 | JTM | INDIE BOARD CALL AND FOLLOWUP WITH DIRECTORS (2.6); REVIEW UCC AND AFI RESPONSE TO JSN MOTION (2.1) PREP FOR HEARING ON MOTION (4.2). | 8.90 | 6,096.50 |
| 07/26/13 | MC | REVIEW DEBTORS' RESPONSE TO JUNIOR SECURED BONDHOLDERS MOTION (2.3); MEETING W/ INDEPENDENT DIRECTORS AND FOLLOW UP (1.6); REVIEW WEEKLY REPORT (.3). | 4.20 | 2,394.00 |
| 07/26/13 | NS | ATTEND CONFERENCE CALL WITH DEBTORS' COUNSEL, J. MOLDOVAN, AND INDEPENDENT DIRECTORS RE: CREDITORS COMMITTEE ISSUE. | 0.60 | 285.00 |
| 07/28/13 | JTM | REVIEW WENDY FIEL RESEARCH MATERIAL IN CONNECTION WITH DISCLOSURE STATEMENT HEARING (2.5); PREP FOR SAME (1.1). | 3.60 | 2,466.00 |

# **Morrison**Cohen<sub>LLP</sub>

020530        RESCAP, LLC                                          DATE:        10/24/13
020530-0002   CHAPTER 11                                           INVOICE # : 240548

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/29/13 | DAP | REVIEW PLEADINGS RE: JSN DISQUALIFICATION MOTION AND OBJ TO FGIC SETTLEMENT (.8); CONFS WITH JTM (.2); AND MC (.4) RE: SAME. | 1.40 | 805.00 |
| 07/29/13 | JTM | REVIEW PLEADINGS FILED IN CONNECTION WITH JSN DISQUALIFICATION MOTION (3.2); REVIEW JSN OBJECTION TO FGIC SETTLEMENT (.8); REVIEW HEARING TRANSCRIPT (.7); CONFERENCE WITH DAP RE: JSN PLEADINGS (.2); CONTINUE PREP FOR HEARING (2.2). | 7.10 | 4,863.50 |
| 07/29/13 | MC | REVIEW DIRECTOR COMPENSATION PLAN AND RELATED CORRESPONDENCE (2.1); O/C'S WITH DAP RE SAME (.4). | 2.50 | 1,425.00 |
| 07/29/13 | RKD | REVIEW PLEADINGS AND RESPONSES IN CONNECTION WITH JSN MOTION TO DISQUALIFY (3.2); EMAILS WITH JTM REGARDING SAME (.2). | 3.40 | 1,785.00 |
| 07/30/13 | DAP | CONFS JTM RE: DENIAL OF JSN DISQUALIFICATION MOTION. | 0.60 | 345.00 |
| 07/30/13 | JTM | ATTEND HEARING RE JSN DISQUALIFICATION MOTION (2.1); TCS J. LEVITT RE JSN MEDIATION ISSUES (.7); OC'S WITH MOCO DAP, MC, RKD RE PREP OF MATERIAL FOR JSN MEDIATION (2.4); REVIEW MATERIAL IN CONNECTION WITH TAX ALLOCATION, EXAMINER REPORT (5.1). | 10.30 | 7,055.50 |
| 07/30/13 | MC | O/C'S, T/C'S WITH JTM RE: COMPENSATION PLAN (.6); REVIEW STATUS OF JSN MOTION (1.1); O/C'S WITH JTM RE SAME (.4). | 2.10 | 1,197.00 |
| 07/30/13 | NS | ANALYSIS OF DISCLOSURE STATEMENT OBJECTION BY NASSAU COUNTY TREASURER. | 0.20 | 95.00 |
| 07/30/13 | RKD | MONITOR HEARING ON JSN MOTION TO DISQUALIFY AT REQUEST OF INDEPENDENT DIRECTORS (2.1); EMAILS WITH JTM REGARDING JSN MEDIATION (.8); REVIEW EXAMINER REPORT RESPONSE MEMO AND RELATED SECTIONS OF EXAMINER'S REPORT (1.7). | 4.60 | 2,415.00 |
| 07/31/13 | DL | CONF. JTM RE: TAX ALLOCATION AGREEMENT | 0.50 | 292.50 |
| 07/31/13 | DAP | REVIEW HEARING TRANSCRIPT REGARDING JSN DISQUALIFICATION (.6); EMAIL CORRESPONDENCE MOFO REGARDING JSN COMPLAINTS RESPECTING SECOND TAX ALLOCATION AGREEMENT (.4); RESEARCH CONCERNING TAX ALLOCATION AGREEMENT (.7); REVIEW MOFO MEMORANDUM REGARDING TAX ALLOCATION AGREEMENT (.8); RESEARCH RE: SAME (.6); REVIEW JSN PLEADINGS AND OTHER JSN MATERIALS REGARDING TAX ALLOCATION AGREEMENT (2.8). | 5.90 | 3,392.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/31/13 | IG | CONFERENCE WITH MOCO TEAM RE: TAX SHARING AGREEMENT MEDIATION QUESTIONS. | 1.70 | 1,181.50 |
| 07/31/13 | JL | INTERNAL MEETING WITH I. GROSSMAN AND OTHER MOCO TEAM MEMBERS RE TAX SHARING AGREEMENT ISSUES. | 1.70 | 1,028.50 |
| 07/31/13 | JTM | REVIEW MATERIAL IN CONNECTION WITH JSN OPEN ISSUES INCLUDING JSN OPPOSITION TO MOTION TO DISMISS, INCLUDING TAX AGREEMENT QUESTIONS (4.2); MEETING WITH IG, RD, JL, IN CONNECTION WITH SAME (1.7); REVIEW FGIC PRETRIAL SUBMISSIONS (.7). | 6.60 | 4,521.00 |
| 07/31/13 | MC | REVIEW TRANSCRIPT OF MOTION HEARING RE: AD HOC COMMITTEE (1.7); REVIEW JSN CLAIMS AND MOFO RESPONSE (1.8); CONFERENCE WITH MOCO TEAM RE: VARIOUS ASPECTS OF TAX ALLOCATION TAX SHARING AGREEMENT, JSN MOTION AND EXAMINER'S REPORT (1.7). | 5.20 | 2,964.00 |
| 07/31/13 | RKD | CONTINUED REVIEW OF TAX SECTIONS IN EXAMINER REPORT AND RESPONSE MEMO RE SAME (1.7); JOIN PENDING OFFICE CONFERENCE WITH JTM, MC, I GROSSMAN, AND J LEVY REGARDING TAX ALLOCATION AGREEMENT AND EXAMINER CONCLUSIONS (1.1). | 2.80 | 1,470.00 |
| TOTAL TASK CODE | | B260 Board of Directors Matters | 470.20 | 266870.50 |
| GRAND TOTAL FEES | | | 510.50 | 283,313.00 |
| | | TOTAL FEES SERVICES ———————————— $ | | 283,313.00 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 5.40 | 2,565.00 |
| TJS | THOMAS J. SULLIVAN | 9.60 | 2,400.00 |
| SUBTOTAL | B110 Case Administration | 15.00 | 4,965.00 |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 22.90 | 10,877.50 |
| TJS | THOMAS J. SULLIVAN | 2.40 | 600.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 10/24/13 |
|--------|-------------|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 | |

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| SUBTOTAL | B160    Fee/Employment Applications | 25.30 | 11,477.50 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 3.80 | 2,223.00 |
| DAP | DAVID PIEDRA | 41.50 | 23,862.50 |
| IG | ISAAC GROSSMAN | 3.50 | 2,432.50 |
| JL | JACK LEVY | 13.30 | 8,046.50 |
| JTM | JOSEPH T. MOLDOVAN | 154.70 | 105,969.50 |
| MC | MICHAEL CONNOLLY | 61.90 | 35,283.00 |
| RKD | ROBERT K. DAKIS | 79.80 | 41,895.00 |
| NS | NEIL SIEGEL | 46.30 | 21,992.50 |
| WMF | WENDY M. FIEL | 65.00 | 25,025.00 |
| JPR | JASON P. REID | 0.20 | 74.00 |
| KCH | KRISTINA CONCEPCION HORN | 0.20 | 67.00 |
| SUBTOTAL | B260    Board of Directors Matters | 470.20 | 266,870.50 |
| | | | |
| TOTAL FEES | | 510.50 | 283,313.00 |

**TASK SUMMARY FOR FEES::**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 15.00 | 4,965.00 |
| B160 | Fee/Employment Applications | 25.30 | 11,477.50 |
| B260 | Board of Directors Matters | 470.20 | 266,870.50 |
| TOTAL FEES | | 510.50 | 283,313.00 |

**TIMEKEEPER SUMMARY:**

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 3.80 | 2,223.00 |
| DAP | DAVID PIEDRA | 41.50 | 23,862.50 |
| IG | ISAAC GROSSMAN | 3.50 | 2,432.50 |
| JL | JACK LEVY | 13.30 | 8,046.50 |
| JTM | JOSEPH T. MOLDOVAN | 154.70 | 105,969.50 |
| MC | MICHAEL CONNOLLY | 61.90 | 35,283.00 |
| RKD | ROBERT K. DAKIS | 79.80 | 41,895.00 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | | | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | | | INVOICE # : 240548 | |

| | | | | |
|---|---|---|---|---|
| NS | NEIL SIEGEL | 74.60 | 35,435.00 | |
| WMF | WENDY M. FIEL | 65.00 | 25,025.00 | |
| JPR | JASON P. REID | 0.20 | 74.00 | |
| KCH | KRISTINA CONCEPCION HORN | 0.20 | 67.00 | |
| TJS | THOMAS J. SULLIVAN | 12.00 | 3,000.00 | |
| | **TOTAL FEES** | 510.50 | 283,313.00 | |

DISBURSEMENTS:                                                                                          VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 706.24 |
| E107 | MAIL | 737.59 |
| E107 | MESSENGER | 87.50 |
| E111 | MEALS | 181.35 |
| E118 | PROFESSIONAL FEES | 1,204.47 |
| E106 | DATABASE SEARCH | 2,038.23 |

|  |  |  |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 4,955.38 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 288,268.38 |

# **Morrison**Cohen<sub>LLP</sub>

020530      RESCAP, LLC

020530-0002  CHAPTER 11

DATE:      10/28/13

INVOICE # : 240559

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 08/01/13 | TJS | REVIEW PLEADINGS FILED ON 8/1/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/02/13 | TJS | UPDATE CALENDAR AND FILES PER R. DAKIS (1.5). UPDATE ATTORNEY REVIEW FILES PER J. MOLDOVAN (1.4). | 2.90 | 725.00 |
| 08/05/13 | TJS | REVIEW PLEADINGS FILED ON 8/5/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.40 | 100.00 |
| 08/07/13 | TJS | REVIEW PLEADINGS FILED ON 8/7/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/08/13 | TJS | REVIEW PLEADINGS FILED ON 8/8/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/09/13 | TJS | REVIEW PLEADINGS FILED ON 8/9/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/12/13 | TJS | REVIEW PLEADINGS FILED ON 8/12/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.70 | 425.00 |
| 08/13/13 | TJS | REVIEW PLEADINGS FILED ON 8/13/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/14/13 | NS | ASSIST J. REID RE: EXAMINER DATABASE ACCESS DIFFICULTIES. | 0.60 | 285.00 |
| 08/14/13 | TJS | REVIEW PLEADINGS FILED ON 8/14/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.20 | 300.00 |
| 08/15/13 | TJS | REVIEW PLEADINGS FILED ON 8/15/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/19/13 | TJS | REVIEW PLEADINGS FILED ON 8/19/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/20/13 | NS | REVIEW MULTIPLE PLEADING FILED ON 8/20 (.2); FORWARD SELECTED PLEADINGS TO JTM WITH COMMENT (.1). | 0.30 | 142.50 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/20/13 | TJS | REVIEW PLEADINGS FILED ON 8/20/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/21/13 | NS | REVIEW CERTAIN PLEADINGS FILED ON 8/21 FOR SIGNIFICANCE. | 0.20 | 95.00 |
| 08/21/13 | TJS | REVIEW PLEADINGS FILED ON 8/21/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/22/13 | NS | REVIEW CERTAIN PLEADINGS FILED ON 8/22 (0.2); FORWARD SAME TO RKD FOR DISTRIBUTION WITH COMMENT (0.1). | 0.30 | 142.50 |
| 08/22/13 | TJS | REVIEW PLEADINGS FILED ON 8/22/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/23/13 | NS | REVIEW SIGNIFICANT NEW FILINGS ON 8/23 (0.2); FORWARD SAME TO ATTORNEYS (0.2). | 0.40 | 190.00 |
| 08/23/13 | TJS | REVIEW PLEADINGS FILED ON 8/23/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/26/13 | NS | REVIEW PLEADINGS FILED ON 8/26 (0.2); FORWARD SELECTED PLEADINGS TO TJS FOR DISTRIBUTION TO ATTORNEYS (0.1). | 0.30 | 142.50 |
| 08/26/13 | TJS | REVIEW PLEADINGS FILED ON 8/26/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/27/13 | NS | REVIEW PLEADINGS FILED ON 8/27 (.2); EMAILS TO JTM AND RKD RE SAME (.1). | 0.30 | 142.50 |
| 08/27/13 | TJS | REVIEW PLEADINGS FILED ON 8/27/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/28/13 | NS | REVIEW NEW FILED PLEADINGS, HEARING NOTICES FOR SIGNIFICANCE (0.2); EMAILS WITH TJS RE SAME (0.1). | 0.30 | 142.50 |
| 08/28/13 | TJS | REVIEW PLEADINGS FILED ON 8/28/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/29/13 | NS | EMAILS WITH TJS RE NEW PLEADINGS (0.4). | 0.40 | 190.00 |
| 08/29/13 | TJS | REVIEW PLEADINGS FILED ON 8/29/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/30/13 | TJS | REVIEW PLEADINGS FILED ON 8/30/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B110 | Case Administration | 22.30 | 6272.50 |

TASK CODE  B160    Fee/Employment Applications

# MorrisonCohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/01/13 | NS | REVIEW AND REDACT TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION. | 2.20 | 1,045.00 |
| 08/02/13 | NS | CONTINUE DRAFTING NARRATIVE SECTION OF THIRD INTERIM FEE APPLICATION (3.7); MEET WITH TJS RE FINALIZING FEE APPLICATION (.5). | 4.20 | 1,995.00 |
| 08/02/13 | TJS | MEET WITH NS RE FINALIZING FEE APPLICATION. | 0.50 | 125.00 |
| 08/04/13 | NS | REVISIONS TO NARRATIVE THIRD INTERIM FEE APPLICATION (1.7); DRAFT ADDITIONAL SECTIONS OF SAME (4.1). | 5.80 | 2,755.00 |
| 08/05/13 | NS | DRAFT AND REVISE THIRD INTERIM FEE APPLICATION AND EXPENSE CHARTS. | 4.70 | 2,232.50 |
| 08/05/13 | NS | REDACT TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION. | 0.80 | 380.00 |
| 08/05/13 | TJS | PREPARE DOCUMENTS FOR THIRD INTERIM FEE APPLICATION PER R. DAKIS. | 1.80 | 450.00 |
| 08/06/13 | JTM | REVIEW MOCO FEE APP AND PROVIDE COMMENTS TO SAME. | 1.10 | 753.50 |
| 08/06/13 | NS | REVISE AND FINALIZE THIRD INTERIM FEE APPLICATION, SUPPORTING CERTIFICATION. | 3.70 | 1,757.50 |
| 08/06/13 | NS | REVISE TIME ENTRIES TO REDACT PRIVILEGED OR CONFIDENTIAL INFORMATION (.9); O/C WITH RKD AND TS RE INTERIM FEE APP (.3). | 1.20 | 570.00 |
| 08/06/13 | RKD | REVISE INTERIM FEE APPLICATION (.7); OFFICE CONFERENCES WITH N. SIEGEL AND T. SULLIVAN REGARDING SAME (.3); EMAIL APPLICATION TO INDEPENDENT DIRECTORS (.1). | 1.10 | 577.50 |
| 08/06/13 | TJS | PREPARE DOCUMENTS FOR THIRD INTERIM FEE APPLICATION PER R. DAKIS (4.0); O/C WITH RKD AND NS RE SAME (.3). | 4.30 | 1,075.00 |
| 08/07/13 | NS | FINAL REVIEW AND APPROVAL OF THIRD INTERIM FEE APPLICATION FOR FILING, FORWARD TO MOFO. | 0.40 | 190.00 |
| 08/08/13 | NS | REVIEW TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT AS NEEDED. | 2.10 | 997.50 |
| 08/12/13 | NS | REVISE TIME ENTRIES RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, AS NEEDED. | 1.00 | 475.00 |
| 08/30/13 | NS | REVISE TIME ENTRIES TO REDACT CONFIDENTIAL MATERIAL. | 0.80 | 380.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

---

| TOTAL TASK CODE | B160 | Fee/Employment Applications | 35.70 | 15758.50 |
|---|---|---|---|---|

| TASK CODE | B260 | Board of Directors Matters | | |
|---|---|---|---|---|
| 08/01/13 | DL | ATTEND PART OF CONF. CALL WITH JTM, DAP MC, IG, JL AND MOFO RE: TAX ALLOCATION AGREEMENT. | 0.40 | 234.00 |
| 08/01/13 | DAP | ATTEND PART OF TELEPHONE CALL WITH DL, JTM, IG, MC, JL AND MOFO CONCERNING TAX ALLOCATION AGREEMENT. | 0.40 | 230.00 |
| 08/01/13 | IG | PREPARE FOR (.2) AND PARTICIPATE IN CALL ON TAX SHARING WITH JTM, DAP, DL, MOFO (.4); RESEARCH SECTION 7701 OF TAX CODE (3.9). | 4.50 | 3,127.50 |
| 08/01/13 | JL | CONFERENCE CALL RE TAX SHARING AGREEMENT WITH JTM, MC, RKD, IG AND MOFO TEAM (2.3); FOLLOW-UP EMAILS RE SAME (.2). | 2.50 | 1,512.50 |
| 08/01/13 | JPR | DATABASE SEARCHES FOR TAX DOCUMENTS AS PER RKD. | 0.70 | 259.00 |
| 08/01/13 | JTM | NUMEROUS EMAILS THROUGHOUT DAY WITH LEVITT RE: EXAMINER REPORT TAX ALLOCATION AND JSN MEDIATION (1.3); REVIEW DOCUMENTS RE SAME (7.3); CALL WITH RKD, DAP, JL, DL, IG, MC AND MOFO RE SAME (2.3); OCS WITH WMF AND NS RE RESEARCH RE TAX ALLOCATION (.5). | 11.40 | 7,809.00 |
| 08/01/13 | MC | REVIEW JSN PRESENTATION AND RELATED DOCUMENTS IN PREP FOR CALLS RE TAA (3.5); O/C'S AND CONFERENCE CALLS (2.3). | 5.80 | 3,306.00 |
| 08/01/13 | NS | CONFERENCE WITH JTM, RKD, WMF RE: TAA RESEARCH. | 0.50 | 237.50 |
| 08/01/13 | RKD | REVIEW MEDIATION DOCUMENTS REGARDING TAX ALLOCATION AGREEMENTS (1.3); PARTICIPATE IN MEETINGS WITH J. MOLDOVAN, J. LEVY, M. CONNOLLY, I. GROSSMAN AND J. LEVITT REGARDING RESPONSES TO ARGUMENTS ON THE TAX ALLOCATION AGREEMENTS (2.3); O/C WITH JTM, NS AND WMF RE TAA RESEARCH (.5). | 4.10 | 2,152.50 |
| 08/01/13 | WMF | CONFERENCE WITH JTM, NS AND RKD REGARDING RESEARCH RELATING TO DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES. | 0.50 | 192.50 |
| 08/01/13 | WMF | RESEARCH AND REVIEW CASELAW AND TREATISES REGARDING DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES. | 3.50 | 1,347.50 |
| 08/02/13 | DL | REVIEW TO RESPONSE TO EXAMINER'S FINDINGS. | 2.70 | 1,579.50 |
| 08/02/13 | IG | EMAILS TO JTM RE NOL LANGUAGE IN TAX SHARING AGREEMENT. | 0.40 | 278.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/02/13 | JTM | CONTINUED ANALYSIS THROUGHOUT DAY OF TAX ALLOCATION ISSUES AND LAW IN CONNECTION WITH JSN MEDIATION INCLUDING REVIEW OF CASES AND RESEARCH FROM WMF (7.7); EMAILS LEVITT RE SAME (1.0); REVIEW AND ANALYSIS OF MOTIONS AND PLEADINGS IN CONNECTION WITH FGIC SETTLEMENT FILED BY FGIC TRUSTEES AND RELATED MATERIALS (1.4). | 10.10 | 6,918.50 |
| 08/02/13 | MC | DRAFT RESPONSE TO AD HOC COMMITTEE OF NOTEHOLDER CLAIMS. | 2.60 | 1,482.00 |
| 08/02/13 | NS | REVIEW & ANALYSIS OF DISCLOSURE STATEMENT OBJECTION BY SAN BERNARDINO COUNTY. | 0.40 | 190.00 |
| 08/02/13 | WMF | RESEARCH AND REVIEW CASELAW AND TREATISES REGARDING DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES (1.4); DRAFT EMAIL/MEMO SUMMARIZING RESEARCH (1.1). | 2.50 | 962.50 |
| 08/05/13 | DL | TELEPHONE CONFERENCE WITH K&E, MOFO RE: TAX ALLOCATION ISSUES. | 2.00 | 1,170.00 |
| 08/05/13 | DAP | CONF CALL K&E REGARDING TAX ALLOCATION AGREEMENT (1.6); REVIEW DOCUMENTS CONCERNING VARIOUS TAX ALLOCATION AGREEMENTS AND NEGOTIATION AND EXECUTION OF SAME (2.2); REVIEW MEMORANDUM FROM MOFO REGARDING TAX ALLOCATION AGREEMENT AND EXAMINER REPORT (.8). | 4.60 | 2,645.00 |
| 08/05/13 | IG | PREPARE FOR (1.1) AND ATTEND CALL WITH JTM ET. AL RE TAA (1.6). | 2.70 | 1,876.50 |
| 08/05/13 | JTM | REVIEW MATERIAL IN CONNECTION WITH SAME (3.2); CONTINUED ANALYSIS AND RESEARCH RE TAX ALLOCATION AGREEMENTS (5.3); NUMEROUS EMAILS LEVITT RE SAME THROUGHOUT DAY (1.4); MEETING WITH MOFO, MOCO, AND K&E RE TAX ALLOCATION IN CONNECTION WITH JSN MEDIATION (1.6); REVIEW OF DRAFT MEMO RE SAME (1.4). | 12.90 | 8,836.50 |
| 08/05/13 | NS | DRAFT MEMO TO MOCO TEAM RE COMBINED DISCLOSURE STATEMENT OBJECTION AND MOTION TO VACATE SALE. | 1.00 | 475.00 |
| 08/05/13 | RKD | ATTEND PORTION OF TELEPHONE CONFERENCE WITH K&E, J. LEVITT, I. GROSSMAN, J. MOLDOVAN, J. LEVY, REGARDING TAX ALLOCATION AGREEMENT ARGUMENTS (.9); REVISE MEMORANDUM REGARDING TAX ALLOCATION AGREEMENTS TO INCORPORATE NEW ARGUMENTS (3.9); LEGAL RESEARCH REGARDING SAME (2.1). | 6.90 | 3,622.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/05/13 | WMF | CONTINUED RESEARCH REGARDING DISREGARDED ENTITY FOR FEDERAL INCOME TAX PURPOSES. | 0.70 | 269.50 |
| 08/06/13 | IG | REVISE DRAFT MEMO RE TAA (1.2); EMAIL WITH JTM RE SAME (.3). | 1.50 | 1,042.50 |
| 08/06/13 | JTM | REVIEW REVISE TAX ALLOCATION MEMO THROUGHOUT DAY (4.1); OCS RD AND IG RE SAME (1.1); OCS WITH RKD AND DAP RE SAME (.6); REVIEW LEVITT EMAIL RE TAX ANALYSIS AND RESPOND TO SAME (.8). | 6.60 | 4,521.00 |
| 08/06/13 | RKD | FURTHER REVISIONS TO TAX ALLOCATION MEMO (.9); REVISE SAME TO INCORPORATE COMMENTS FROM JTM AND DAP (1.6); O/C WITH JTM RE SAME (.6); FOLLOW UP LEGAL RESEARCH IN CONNECTION WITH SAME (1.3). | 4.40 | 2,310.00 |
| 08/07/13 | DAP | REVISE MEMORANDUM CONCERNING TAX ALLOCATION AGREEMENT (4.6); EMAILS WITH J. LEVITT RE: SAME (.2). | 4.80 | 2,760.00 |
| 08/07/13 | IG | FURTHER REVISIONS TO TAA MEMO (1.6); O/C WITH JTM RE SAME (2.9). | 4.50 | 3,127.50 |
| 08/07/13 | JTM | REVIEW AND REVISE TAX ALLOCATION MEMO (3.4); OC WITH IG IN CONNECTION WITH SAME (2.9) AND PREPARE FURTHER REVISIONS (3.8). | 10.10 | 6,918.50 |
| 08/07/13 | NS | REVIEW AND ANALYSIS OF TWO VERSIONS OF THE TAX ALLOCATION AGREEMENT WITH ALLY (0.5); REVIEW AND ANALYSIS OF MULTIPLE NEW FILINGS (0.3). | 0.80 | 380.00 |
| 08/07/13 | RKD | CONTINUED LEGAL RESEARCH REGARDING TAX ALLOCATION ISSUES AS PER D PEIDRA (1.9); REVISE LATEST VERSION OF TAX ALLOCATION MEMO (.7). | 2.60 | 1,365.00 |
| 08/07/13 | TJS | SEARCH FILES FOR WITNESS PREP BINDERS PER J. MOLDOVAN. | 1.00 | 250.00 |
| 08/08/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM (3.3); EMAILS WITH JAMIE LEVITT AT MOFO RE SAME (.4). | 3.70 | 2,127.50 |
| 08/08/13 | IG | SEND EMAIL TO MOFO WITH COMMENTS TO TAA MEMO (.3); O/C WITH JTM RE SAME (.2). | 0.50 | 347.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/08/13 | JTM | REVIEW REVISE TAX ALLOCATION MEMO AND RELATED MATERIALS (2.1); OCS IG RE SAME (.2); EMAILS MOFO RE SAME (.3); TC BOARD MEMBERS RE FRIDAY BOARD CALL (.6); DISCUSS COMMUNICATION FROM UCC RE APPOINTMENT OF CHIEF LIQUIDATION OFFICER WITH TANNANBAUM (.7); TC BOARD MEMBERS MACK AND ILANY RE SAME (1.3); REVIEW ROTHENSTEIN GROUP AND FREDDIE MAC OBJECTIONS TO THE DISCLOSURE STATEMENT (.7); REVIEW FINAL VERSION OF TAX ALLOCATION MEMO (1.6); REVIEW IN LIMINE MOTIONS FILED IN CONNECTION WITH JSN TRIAL (1.1). | 8.60 | 5,891.00 |
| 08/08/13 | NS | ANALYSIS OF ROTHSTEIN PLAINTIFFS' D. STMT. OBJ. (0.2); ANALYSIS OF FREDDIE MAC D. STMT. OBJ. (0.6); ANALYSIS OF IMPAC D. STMT. OBJ. (0.1); ANALYSIS OF PBGC D. STMT. OBJ. (0.2); ANALYSIS OF RESPA PLAINTIFFS' D. STMT. OBJ. (0.1); INITIAL ANALYSIS OF FHFA D. STMT. OBJ. (0.4). | 1.60 | 760.00 |
| 08/09/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM PER JL AT MOFO. | 1.30 | 747.50 |
| 08/09/13 | IG | O/C WITH J. MOLDOVAN ON TAA MEMO. | 0.40 | 278.00 |
| 08/09/13 | JTM | CONTINUED WORK ON TAX ALLOCATION AGREEMENT ISSUES IN CONNECTION WITH JSN MEDIATION (6.0); O/C WITH IG RE SAME (.4); BOARD CALL (1.3); FOLLOW UP AFTER BOARD CALL WITH INDEPENDENT DIRECTORS (1.2). | 8.90 | 6,096.50 |
| 08/09/13 | NS | DRAFT SUMMARIES D. STMT. OBJECTIONS BY IMPAC, RESPA PLAINTIFFS' AND FHFA. | 0.60 | 285.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTION BY JSN'S (0.4); DRAFT SUMMARY OF SAME (0.2). | 0.60 | 285.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTIONS BY AAM, UMB BANK, ASSURED GUARANTY MUNICIPAL (1.7); DRAFT SUMMARIES (0.3); ANALYSIS OF D. STMT. OBJECTION BY US TRUSTEE (0.8), DRAFT SUMMARY (0.2). | 3.00 | 1,425.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTIONS, RESPONSES BY AIG, CLASS ACTION PLAINTIFFS, UNION CENTRAL LIFE, CAMBRIDGE PLACE INVESTORS (0.8); DRAFT SUMMARIES (0.2). | 1.00 | 475.00 |
| 08/09/13 | WMF | REVIEW DRAFT MEMO REGARDING EXAMINER/JSN TAX ALLOCATION AGREEMENT CLAIMS (4.7); EMAILS WITH J. MOLDOVON AND D. PIEDRA REGARDING RESEARCH (.6). | 5.30 | 2,040.50 |

# **Morrison**Cohen~LLP~

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | **DATE:** | 10/28/13 |
| 020530-0002 | CHAPTER 11 | **INVOICE # :** 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/10/13 | DAP | EMAIL CORRESPONDENCE WITH MOFO CONCERNING TAX ALLOCATION AGREEMENT (.6); DRAFT, EDIT AND REVISE MEMORANDUM RESPONDING TO JSN ARGUMENTS AND EXAMINER ARGUMENTS CONCERNING TAX ALLOCATION AGREEMENT (3.8). | 4.40 | 2,530.00 |
| 08/10/13 | JTM | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT FILED BY NUMEROUS PARTIES INCLUDING UST, CLASS PLAINTINFFS, UNION CENTRAL (2.7); ADDITIONAL TAX ALLOCATION ANALYSIS AND JSN MOTION TO DISMISS (3.2). | 5.90 | 4,041.50 |
| 08/10/13 | WMF | REVISE DRAFT TAX MEMORANDUM TO INCORPORATE ADDITIONAL ISSUES. | 3.80 | 1,463.00 |
| 08/11/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM (2.8); EMAILS WITH JAMIE LEVITT RE SAME (.3). | 3.10 | 1,782.50 |
| 08/11/13 | JTM | REVIEW DISCLOSURE STATEMENT OBJECTIONS FILED BY FHFA, JSNS, PBGC (2.2); CONTINUED ANALYSIS OF RESEARCH MATERAIL IN CONNECTION WITH TAX SHARIONG/ALLOCATION AGREEMENTS AND IMPACT OF SAME ON SETTLEMENT (3.1). | 5.30 | 3,630.50 |
| 08/12/13 | IG | O/C WITH JTM RE TAA ISSUES (.4); REVIEW / RESEARCH SECTIONS OF TAX CODE RE SAME (3.4). | 3.80 | 2,641.00 |
| 08/12/13 | JTM | OC IG RE TAX ALLOCATION ISSUES (.4); REVIEW REVISED MEMO AND RESEARCH MATERIAL RE SAME (2.7); REVIEW DISCLOSURE STATEMENT OBJECTIONS (3.5); O/C WITH MC RE BOARD MATERIALS ON CLO (.7); CALLS TO DIRECTORS RE CLO ISSUES (.9). | 8.20 | 5,617.00 |
| 08/12/13 | MC | REVIEW BOARD MATERIALS ON CLO (1.9); O/C WITH JTM RE SAME (.7). | 2.60 | 1,482.00 |
| 08/13/13 | JTM | CALLS WITH JOHN MACK (.7) AND LEE (.3) RE UCC REQUEST FOR CLO; REVIEW MOTIONS IN LIMINE AND RESPONSES IN CONNECTION WITH FGIC SETTLEMENT TRIAL (3.6); REVIEW FGIC OMNIBUS IN LIMINE OBJECTION, DEBTORS' OPPOSITION, OTHER RELATED FILINGS (3.5). | 8.10 | 5,548.50 |
| 08/13/13 | MC | REVIEW DOCKET AND RELATED COURT FILINGS FOR BOARD CALL. | 1.90 | 1,083.00 |
| 08/13/13 | NS | REVIEW AND COMMENT ON ORDER FOR SUPPLEMENTAL SCHEDULING RE: FGIC MOTION IN LIMINE (0.2); REVIEW MULTIPLE ADDITIONAL FGIC MOTIONS, REPLIES, MEMOS RE: SETTLEMENT (0.5); FORWARD SAME WITH COMMENT (0.1). | 0.80 | 380.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/13/13 | NS | ANALYSIS OF TWO PRO SE DISCLOSURE STATEMENT OBJECTIONS. | 0.20 | 95.00 |
| 08/14/13 | DAP | MEETING WITH ISAAC GROSSMAN AND JOE MOLDOVAN REGARDING CLAIMS BY EXAMINER AND BY JUNIOR SECURED NOTEHOLDERS CONCERNING CLAIMS ARISING FROM THE 2009 TAX ALLOCATION AGREEMENT (1.3); REVIEW GROSSMAN COMMENTS AND PREPARE MEMORANDUM / ANALYSIS RE: SAME (1.2); REVIEW EXAMINER REPORT ARGUMENTS CONCERNING TAX ALLOCATION AGREEMENT (.8); REVIEW JSN BRIEF CONCERNING REFERENCE TO TAX ALLOCATION AGREEMENT (.4); LEGAL RESEARCH CONCERNING CONSIDERATION AND FRAUDULENT TRANSFER ARGUMENTS (2.4). | 6.10 | 3,507.50 |
| 08/14/13 | IG | PREPARE (.2) AND MEET WITH JTM AND DAP ON REVISED TAA MEMO (1.3). | 1.50 | 1,042.50 |
| 08/14/13 | JPR | SEARCHING IN EXAMINER'S DATABASE ON TAA DOCUMENTS. | 1.50 | 555.00 |
| 08/14/13 | JTM | MEETING WITH MACK RE MEETING WITH DUBEL (1.6); CALL WITH MC, LEE, AND JIM T RE SAME (.4); MEETING WITH DP, IG, MC RE TAX ALLOCATION ISSUES AND DISCLOSURE STATEMENT (1.3); REVIEW DRAFT RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (2.3); OC RKD RE UCC CLO REQUEST (.3); REVIEW BRIEFS OF UCC AND DEBTORS RE DISMISSAL OF JSN COUNTERCLAIMS (2.4); REVIEW DRAFTS OF DISCLOSURE STATEMENT REPLY (2.1). | 10.40 | 7,124.00 |
| 08/14/13 | MC | REVIEW AND COMMENT ON RESPONSE TO EXAMINER'S REPORT (1.8); T/C WITH JTM G. LEE AND J.T. RE MEETING WITH DUBEL (.4); MEETING WITH JTM, IG AND DAP RE TAA MEMO (1.3); REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT AND RELATED DOCUMENTS (1.6). | 5.10 | 2,907.00 |
| 08/14/13 | NS | ANALYSIS OF FIVE PRO SE DISCLOSURE STATEMENT OBJECTIONS (1.3); ANALYSIS OF PNC BANK LIMITED OBJECTION TO KESSLER CLASS ACTION SETTLEMENT (0.1). | 1.40 | 665.00 |
| 08/14/13 | NS | REVIEW PLAN RE: CONDITIONS TO CONFIRMATION (0.1); FORWARD WITH COMMENT (0.1). | 0.20 | 95.00 |

# **Morrison**Cohen_LLP_

020530      RESCAP, LLC                                          DATE:      10/28/13
020530-0002  CHAPTER 11                                         INVOICE # : 240559

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/14/13 | RKD | REVIEW PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT IN CONNECTION WITH DRAFTING MEMO TO BOARD REGARDING SAME (.9); DRAFT MEMO TO BOARD REGARDING BOARD QUESTIONS ON PLAN OF REORGANIZATION (1.4); O/C WITH JTM RE CLO (.3); MONITOR FINAL PRETRIAL CONFERENCE RE SETTLEMENT HEARING (1.1). | 3.70 | 1,942.50 |
| 08/15/13 | JPR | LOCATE SELECT ALLY DOCUMENTS IN EXAMINERS DATABASE AS PER RKD. | 0.50 | 185.00 |
| 08/15/13 | JTM | CALLS WITH MARANO (.4) AND WEST (.4) RE UCC ISSUES, UPCOMING HEARINGS AND DISCLOSURE STATEMENT; CONTINUED REVIEW OF DRAFT RESPONSES TO DISCLOSURE STATEMENT AND OBJECTIONS TO DISCLOSURE STATEMENT (4.8); REVIEW FGIC SETTLEMENT MATERIALS (2.1); REVIEW JSN DEPOSITION DESIGNATIONS (2.2). | 9.90 | 6,781.50 |
| 08/15/13 | MC | REVIEW TRIAL AGENDA (.6); REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (2.4) AND MOFO MEMORANDUM (1.6). | 4.60 | 2,622.00 |
| 08/16/13 | JTM | ATTEND PORTIONS OF FGIC TRIAL (6.4) AND PREP OF ANALYSIS RE SAME TO BOARD (.5); MEETING OF INDEPENDENT DIRECTORS RE OPEN ISSUES AND UCC REQUEST FOR CHIEF LIQUIDATING OFFICER (.9); REVIEW AND REVISE MEMO TO DIRECTORS RE PLAN ISSUES (2.3). | 10.10 | 6,918.50 |
| 08/16/13 | MC | CONFERENCE CALL WITH INDEPENDENT AND OUTSIDE DIRECTORS RE CLO (.9); CORRESPONDENCE WITH DIRECTORS RE SAME (.4) REVIEW MEMORANDUM TO DIRECTORS RE PLAN ISSUES (.7); REVIEW SUMMARY OF TRIAL (1.4); REVIEW WEEKLY REPORT (.7). | 4.10 | 2,337.00 |
| 08/16/13 | RKD | ATTEND HEARING ON FGIC SETTLEMENT (8.1); DRAFT STATUS REPORT TO INDEPENDENT DIRECTORS RE SAME (.3). | 8.40 | 4,410.00 |
| 08/18/13 | JTM | REVIEW DISCLOSURE STATEMENT RESPONSES. | 1.40 | 959.00 |
| 08/19/13 | DAP | CONFERENCE WITH JTM REGARDING FGIC TRIAL (.4); ANALYSIS OF TAX ALLOCATION CLAIMS BY JSNS (.4); REV. DISCLOSURE STATEMENT OBJECTIONS (.4). | 1.20 | 690.00 |
| 08/19/13 | JTM | ATTEND PORTION OF CONTINUED FGIC 9019 TRIAL (6.4) AND PREP OF ANALYSIS TO BOARD RE SAME (.6); O/C WITH DAP RE SAME (.4). | 7.40 | 5,069.00 |
| 08/19/13 | MC | REVIEW OF FGIC SETTLEMENT TRIAL TRANSCRIPT. | 2.20 | 1,254.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
|--------|-------------|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/19/13 | NS | REVIEW OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.1); ANALYSIS OF BLACKLINE DISCLOSURE STATEMENT (0.5); REVIEW DEBTORS' MEDIATION PRESENTATION TO THE JSN'S (0.2). | 1.80 | 855.00 |
| 08/19/13 | NS | REVIEW DISCLOSURE STATEMENT OBJECTIONS (.2); EMAIL TO JTM, ET. AL. RE SAME (.2); FORWARD JSN PRESENTATION WITH COMMENT TO JTM (.1). | 0.50 | 237.50 |
| 08/19/13 | RKD | ATTEND SECOND DAY OF HEARING ON FGIC SETTLEMENT (7.9); DRAFT STATUS REPORT TO INDEPENDENT DIRECTORS RE SECOND DAY OF TRIAL (.7). | 8.60 | 4,515.00 |
| 08/20/13 | DAP | CONFERENCE WITH JTM RE: FGIC PROCEEDING (.3); T/C JAMIE LEVITT (.2). | 0.50 | 287.50 |
| 08/20/13 | JTM | CALL WITH KEN ECKSTEIN RE UCC CLO REQUEST (.8); CALL WITH TANNANBAUM RE SAME (.4); CALLS WITH ILANY, WEST, AND MACK RE SAME (1.1); REVIEW BLACKLINE OF DISCLOSURE STATEMENT BASED UPON PROPOSED REVISIONS (2.4); UPDATE CALL TO KRUGER RE CLO ISSUES (.3); O/C WITH DAP RE FGIC TRIAL (.3). | 5.30 | 3,630.50 |
| 08/20/13 | MC | REVIEW DISCLOSURE STATEMENT AGENDA AND RELATED DOCUMENTS. | 3.10 | 1,767.00 |
| 08/20/13 | NS | ANALYSIS OF UN-REDACTED VERSION OF JSN'S DISCLOSURE STATEMENT OBJECTION (0.2); REVIEW PRO SE DISCLOSURE STATEMENT OBJECTION (0.2), AND PRO SE MEMO SUPPORTING DISCLOSURE STATEMENT OBJECTION (0.3); REVIEW CONSENT AND RESERVATION OF RIGHTS RE: DISCLOSURE STATEMENT (0.1); ANALYSIS OF DEBTORS' PLAN CONFIRMATION DISCOVERY PROTOCOL MOTION (0.9), DRAFT MEMO TO JTM, RKD RE: SAME (0.2). | 1.90 | 902.50 |
| 08/20/13 | RKD | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (4.9); BEGIN OUTLINE OF MEMO TO BOARD ON DISCLOSURE STATEMENT ISSUES (.7); REVIEW PROPOSED CONFIRMATION DISCOVERY PROTOCOL FOR EFFECT ON DIRECTORS (1.3). | 6.90 | 3,622.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/21/13 | JTM | ATTEND DISCLOSURE STATEMENT HEARING AND KESSLER SETTLEMENT HEARING (3.4); MEMO TO BOARD RE ISSUES RAISED BY COURT IN CONNECTION WITH CONFIRMATION (2.1); OCS RD RE SAME (.4); ANALYSIS OF ISSUES RAISED BY COURT IN CONNECTION WITH DISCLOSURE STATEMENT HEARING AND LIKELY CONFIRMATION ISSUES (1.6); REVIEW KODAK MATERIALS ON CONFIRMATION ORDER, PLAN (1.1); EMAILS MOFO RE UCC POSITION ON PLAN MODIFICATION BASED UPON COURTS COMMENTS AT HEARING (.3). | 8.90 | 6,096.50 |
| 08/21/13 | MC | REVIEW MEMORANDUM TO INDEPENDENT DIRECTORS RE: DISCLOSURE STATEMENT HEARING AND RELATED MATTERS (1.9); MEETING W/ INDEPENDENT DIRECTOR RE SAME (1.7). | 3.60 | 2,052.00 |
| 08/21/13 | NS | ANALYSIS OF KODAK'S CONFIRMED PLAN RE RESCAP CONFIRMATION ISSUES. | 3.50 | 1,662.50 |
| 08/21/13 | NS | REVIEW DEBTORS' NEWEST DISCLOSURE STATEMENT WITH 13 EXHIBITS. | 1.10 | 522.50 |
| 08/21/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT DISCLOSURE STATEMENT HEARING (2.4); PREPARE MEMORANDUM RE HEARING FOR INDEPENDENT DIRECTORS (2.7); O/C WITH JTM REGARDING CONFIRMATION ISSUES (.4). | 5.50 | 2,887.50 |
| 08/22/13 | JTM | CALL WITH JIM TANNENBAUM RE CLO ISSUE (.4); EMAILS CORP SECRETARY RE BOARD AGENDA MATTERS (.3); REVIEW DEPOSITION DESIGNATIONS AND STATEMENTS RE OBJECTIONS TO DESIGNATIONS, REBUTTAL DESIGNATIONS, KRUGER DESIGNATION (2.1); REVIEW BOARD PACKAGE FOR FRIDAY MEETING (.8); REVIEW LIPPS DEPO DESIGNATION MATTERS (.4). | 4.00 | 2,740.00 |
| 08/22/13 | MC | PREPARATION FOR BOARD MEETING INCLUDING REVIEW OF CLEARVIEW PRESENTATION (1.1); REVIEW COURT FILINGS IN CONNECTION WITH SAME (2.8). | 3.90 | 2,223.00 |
| 08/22/13 | NS | ANALYSIS OF ISSUES ADDRESSED IN KODAK'S CONFIRMED PLAN AS APPLIED TO RESCAP (3.7); RESEARCH RE SETTLEMENT ISSUES FOR PLAN (3.6). | 7.30 | 3,467.50 |
| 08/22/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT CONFERENCE ON DISCOVERY ISSUES. | 1.30 | 682.50 |
| 08/23/13 | DAP | EMAIL CORRESPONDENCE CONCERNING POTENTIAL DISCOVERY REGARDING CONFIRMATION AND JUNIOR SECURED NOTEHOLDERS. | 0.40 | 230.00 |
| 08/23/13 | JL | PARTICIPATE IN BOARD CALL. | 1.30 | 786.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE: 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/23/13 | JTM | ANALYZE PROVISIONS IN KODAK PLAN, DISCLOSURE STATEMENT, CONFIRMATION BRIEF, AND OMNIBUS REPLY TO CONFIRMATION OBJECTIONS AND ISSUES RELATING TO NON ESTATE FIDUCIARIES BASED UPON COURT'S COMMENTS AT DISCLOSURE STATEMENT HEARING (4.0); REVIEW EXAMINER MOTION IN CONNECTION WITH SAME (.3). | 4.30 | 2,945.50 |
| 08/23/13 | MC | PARTICIPATION IN BOARD MEETING (1.3); REVIEW OF COURT DOCUMENTS INCLUDING ORDER APPROVING DISCLOSURE STATEMENT (2.4). | 3.70 | 2,109.00 |
| 08/23/13 | NS | DRAFT MEMO RE: KODAK PLAN ISSUES (1.2); RESEARCH RE: CONFIRMATION ISSUES (3.5); REVIEW RENEWED DISCLOSURE STATEMENT OBJECTION (0.1); TELEPHONE CALL WITH ERICA RICHARDS (MOFO) RE: COORDINATING JSN ADVERSARY DISCOVERY (0.1). | 4.90 | 2,327.50 |
| 08/26/13 | JTM | REVIEW FGIC PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 1.40 | 959.00 |
| 08/26/13 | MC | REVIEW FGIC PROPOSED FINDINGS FOR DIRECTOR ISSUES (1.1); REVIEW SUMMARIES OF TRIAL RE SAME (.9). | 2.00 | 1,140.00 |
| 08/26/13 | NS | RESEARCH PLAN CONFIRMATION ISSUES. | 4.30 | 2,042.50 |
| 08/27/13 | DAP | REVIEW JSN MOTIONS TO DISMISS AND ANALYSIS OF SAME RE: TAX ALLOCATION ISSUE (1.6); REVIEW UPDATED TAX ALLOCATION MEMO FROM JL (.4); REVIEW EXAMINER REPORT RE: TAA CLAIM (.6); REVIEW JSN CLAIM REGARDING SECURITY INTEREST (.5). | 3.10 | 1,782.50 |
| 08/27/13 | JTM | REVIEW AD HOC JSN GROUP DISCOVERY PROTOCOL OBJECITON. | 0.40 | 274.00 |
| 08/27/13 | MC | REVIEW JSN OBJECTION TO DISCOVERY (.4); REVIEW DOCS RE JSN LIEN POSITIONS (1.2). | 1.60 | 912.00 |
| 08/27/13 | NS | FURTHER RESEARCH ON SUBJECT MATTER JD AND PLAN ISSUES. | 7.20 | 3,420.00 |
| 08/27/13 | RKD | REVIEW MOTIONS TO DISMISS FILED IN JSN ADVERSARY PROCEEDING IN PREPARATION FOR HEARING ON SAME (6.9). | 6.90 | 3,622.50 |
| 08/28/13 | JTM | ATTEND PORTIONS OF HEARING RE MOTIONS TO DISMISS AND COUNTERCLAIMS RE JSNS (4.3); REVIEW DRAFT MEMO TO BOARD RE SAME (.4). | 4.70 | 3,219.50 |
| 08/28/13 | NS | FURTHER RESEARCH SUBJECT MATTER JD OF BANKS CT. | 4.30 | 2,042.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/28/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT HEARING ON MOTION TO DISMISS VARIOUS CLAIMS IN JSN ADVERSARY PROCEEDING (6.4); DRAFT EMAIL SUMMARY OF HEARING FOR JTM, M CONNOLLY, D PIEDRA, ET AL. (2.9). | 9.30 | 4,882.50 |
| 08/29/13 | MC | REVIEW MEMO RE MOTIONS TO DISMISS (1.0); REVIEW PLEADINGS RE SAME (.7). | 1.70 | 969.00 |
| 08/29/13 | NS | RESEARCH ADDITIONAL PLAN CONFIRMATION ISSUES. | 1.70 | 807.50 |
| 08/30/13 | IG | DRAFT EMAIL TO JTM RE TAX ALLOCATION ISSUES. | 0.20 | 139.00 |
| 08/30/13 | JTM | REVISE DISCOVERY PROTOCOL AND PRODUCTION FROM INDEPENDENT DIRECTORS. | 2.20 | 1,507.00 |
| 08/30/13 | NS | REVIEW JSN PROPOSED DISCOVERY ORDER. | 0.40 | 190.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B260 | Board of Directors Matters | 417.10 | 247964.50 |
| GRAND TOTAL FEES | | | 475.10 | 269,995.50 |
| | | TOTAL FEES SERVICES ———————— $ | | 269,995.50 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 3.10 | 1,472.50 |
| TJS | THOMAS J. SULLIVAN | 19.20 | 4,800.00 |
| SUBTOTAL | B110    Case Administration | 22.30 | 6,272.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| JTM | JOSEPH T. MOLDOVAN | 1.10 | 753.50 |
| RKD | ROBERT K. DAKIS | 1.10 | 577.50 |
| NS | NEIL SIEGEL | 26.90 | 12,777.50 |
| TJS | THOMAS J. SULLIVAN | 6.60 | 1,650.00 |
| SUBTOTAL | B160    Fee/Employment Applications | 35.70 | 15,758.50 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 5.10 | 2,983.50 |

909 Third Avenue, New York, NY  10022-4731 * p:212.735.8600 * f:212.735.8708 * www.morrisoncohen.com

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

## TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|------|-----------------|-------|-------|
| DAP | DAVID PIEDRA | 33.60 | 19,320.00 |
| IG | ISAAC GROSSMAN | 20.00 | 13,900.00 |
| JL | JACK LEVY | 3.80 | 2,299.00 |
| JTM | JOSEPH T. MOLDOVAN | 166.50 | 114,052.50 |
| MC | MICHAEL CONNOLLY | 48.50 | 27,645.00 |
| RKD | ROBERT K. DAKIS | 68.60 | 36,015.00 |
| NS | NEIL SIEGEL | 51.00 | 24,225.00 |
| WMF | WENDY M. FIEL | 16.30 | 6,275.50 |
| JPR | JASON P. REID | 2.70 | 999.00 |
| TJS | THOMAS J. SULLIVAN | 1.00 | 250.00 |
| SUBTOTAL | B260 Board of Directors Matters | 417.10 | 247,964.50 |
| | | | |
| TOTAL FEES | | 475.10 | 269,995.50 |

## TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 22.30 | 6,272.50 |
| B160 | Fee/Employment Applications | 35.70 | 15,758.50 |
| B260 | Board of Directors Matters | 417.10 | 247,964.50 |
| TOTAL FEES | | 475.10 | 269,995.50 |

## TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 5.10 | 2,983.50 |
| DAP | DAVID PIEDRA | 33.60 | 19,320.00 |
| IG | ISAAC GROSSMAN | 20.00 | 13,900.00 |
| JL | JACK LEVY | 3.80 | 2,299.00 |
| JTM | JOSEPH T. MOLDOVAN | 167.60 | 114,046.00 |
| MC | MICHAEL CONNOLLY | 48.50 | 27,645.00 |
| RKD | ROBERT K. DAKIS | 69.70 | 36,592.50 |
| NS | NEIL SIEGEL | 81.00 | 38,475.00 |
| WMF | WENDY M. FIEL | 16.30 | 6,275.50 |
| JPR | JASON P. REID | 2.70 | 999.00 |
| TJS | THOMAS J. SULLIVAN | 26.80 | 6,700.00 |

# Morrison Cohen LLP

| | | | | | |
|---|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 | |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | | |

| TOTAL FEES | 475.10 | 269,995.50 |
|---|---|---|

DISBURSEMENTS:                                                                                    VALUE

TASK SUMMARY FOR EXPENSES:

| | | | |
|---|---|---|---|
| E105 | TELEPHONE/FACSIMILE | | 795.62 |
| E101 | SC  PHOTOCOPYING | | 0.28 |
| E101 | SC  IN HOUSE VOLUME PRINTING | | 15.19 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | | 8.96 |
| E107 | MESSENGER | | 97.00 |
| | SOFTWARE CHARGE | | 5.36 |
| | MEALS | | 9.00 |
| | DATABASE SEARCH | | 2,393.65 |
| | | | |
| | TOTAL DISBURSEMENTS | $ | 3,325.06 |
| | | | |
| | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 273,320.56 |

# **Morrison**Cohen‌ₗₗₚ

020530      RESCAP, LLC

020530-0002   CHAPTER 11

DATE:     11/01/13

INVOICE # : 240562

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 09/03/13 | TJS | REVIEW PLEADINGS FILED ON 9/3/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.9). | 1.40 | 350.00 |
| 09/04/13 | TJS | REVIEW PLEADINGS FILED ON 9/4/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.80 | 200.00 |
| 09/06/13 | TJS | REVIEW PLEADINGS FILED ON 9/6/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.80 | 200.00 |
| 09/09/13 | TJS | REVIEW PLEADINGS FILED ON 9/9/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM(.2). | 0.60 | 150.00 |
| 09/10/13 | TJS | REVIEW PLEADINGS FILED ON 9/10/13 (.7); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.90 | 225.00 |
| 09/11/13 | NS | REVIEW PLEADINGS FILED ON 9/11/13 (.1); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.20 | 95.00 |
| 09/12/13 | TJS | REVIEW PLEADINGS FILED ON 9/12/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.40 | 100.00 |
| 09/13/13 | NS | REVIEW PLEADINGS FILED ON 9/13/13 (.1); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.20 | 95.00 |
| 09/16/13 | TJS | REVIEW PLEADINGS FILED ON 9/16/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.60 | 150.00 |
| 09/18/13 | TJS | REVIEW PLEADINGS FILED ON 9/18/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.50 | 125.00 |
| 09/20/13 | TJS | REVIEW PLEADINGS FILED ON 9/20/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.50 | 125.00 |
| 09/23/13 | NS | REVIEW AMENDED AGENDA FOR OMNIBUS HEARING (.1); EMAIL RKD RE SAME (.5). | 0.60 | 285.00 |
| 09/23/13 | TJS | REVIEW PLEADINGS FILED ON 9/23/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.60 | 150.00 |
| 09/24/13 | TJS | REVIEW PLEADINGS FILED ON 9/24/13 (.7); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.80 | 200.00 |
| 09/26/13 | TJS | REVIEW PLEADINGS FILED ON 9/26/13. | 0.40 | 100.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/27/13 | TJS | REVIEW PLEADINGS FILED ON 9/27/13. | 0.40 | 100.00 |
| 09/30/13 | NS | E-MAILS WITH RKD RE: AGENDA FOR WEDS, OCT. 2. | 0.30 | 142.50 |
| 09/30/13 | TJS | REVIEW PLEADINGS FILED ON 9/30/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.40 | 100.00 |
| TOTAL TASK CODE | | B110     Case Administration | 10.40 | 2892.50 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 09/03/13 | NS | REDACT PRIVILEGED OR CONFIDENTIAL MATERIAL FROM FEE STATEMENT. | 1.20 | 570.00 |
| 09/10/13 | NS | REVISE TIME ENTRIES REMOVING POSSIBLE PRIVILEGED OR CONFIDENTIAL MATERIAL. | 2.90 | 1,377.50 |
| 09/13/13 | NS | REDACT CONFIDENTIAL OR PRIVILEGED INFORMATION FROM FEE STATEMENTS. | 0.50 | 237.50 |
| 09/16/13 | NS | REDACT FEE STATEMENT FOR CONFIDENTIAL OR PRIVILEGED INFORMATION. | 5.00 | 2,375.00 |
| TOTAL TASK CODE | | B160     Fee/Employment Applications | 9.60 | 4560.00 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 09/03/13 | DAP | CONF JTM AND RKD REGARDING DISCOVERY ISSUES RE: JSN TRIAL (.3); REVIEW EMAIL CORRESPONDENCE WITH J. LEVITT RE: DISCOVERY PROTOCOL (.2). | 0.50 | 287.50 |
| 09/03/13 | JTM | ATTEND COURT CONFERENCE RELATED TO DISCOVERY RE CONFIRMATION (1.1); TCS BOARD MEMBERS RE DISCLOSURE AND VOTING PACKAGES (.4); REVIEW ORDER IMPLEMENTING DISCOVERY PROTOCOL (.4); OC RKD AND DAP RE DISCOVERY IN CONNECTION WITH JSN LITIGATION AND CONFIRMATION AND PROCESS RE BOARD (.3). | 2.20 | 1,507.00 |
| 09/03/13 | NS | ANALYSIS OF ORDER TO IMPLEMENT YET-TO-BE APPROVED PLAN DISCOVERY PROTOCOL RE POTENTIAL IMPLICATIONS FOR INDEPENDENT DIRECTORS (3.6); COMMUNICATIONS WITH ERICA RICHARDS (MOFO) RE: DISCOVERY PROTOCOL QUESTIONS (0.4). | 4.00 | 1,900.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 09/03/13 | RKD | ATTEND COURT HEARING REGARDING DISCOVERY PROTOCOLS FOR CONFIRMATION TO DETERMINE EFFECT ON DIRECTORS (2.3); EMAILS WITH JTM REGARDING SAME (.3); EMAILS WITH DAP REGARDING PRODUCTION OF MATERIALS UNDER SAME (.3); REVIEW UPDATED DISCOVERY PROTOCOLS (.9); O/C WITH JTM AND DAP RE DISCOVERY PROCESS (.3); REVIEW LIST OF DOCUMENTS PREVIOUSLY PRODUCED TO DETERMINE COMPLIANCE WITH SAME (.9). | 5.00 | 2,625.00 |
| 09/04/13 | DAP | REVIEW JUDGE GLENN'S ORDER CONCERNING DISCOVERY IN CONNECTION WITH JSN MATTER (.4); CONF WITH R. DAKIS RE: SAME (.3). | 0.70 | 402.50 |
| 09/04/13 | JTM | REVIEW MATERIAL RE DISCOVERY PROTOCOL IN CONNECTION WITH PLAN CONFIRMATION (.6); O/C MC RE ADVICE TO BOARD ON DISCLOSURE STATEMENT OBJECTIONS (.6); EMAIL TO BOARD RE STATUS OF PENDING MATTERS, DISCOVERY, AND JSN LITIGATION (.6). | 1.80 | 1,233.00 |
| 09/04/13 | MC | REVIEW OMNIBUS RESPONSE TO OBJECT AND RELATED DOCUMENTS (2.1); OFFICE CONFERENCE WITH JTM RE: ADVICE TO BOARD RE: SAME (.6). | 2.70 | 1,539.00 |
| 09/04/13 | NS | REVIEW REVISED ORDER APPROVING DISCOVERY PROTOCOL. | 0.30 | 142.50 |
| 09/04/13 | NS | FOLLOW-UP COMMUNICATIONS WITH MOFO RE: DIRECTORS' SOLICITATION PACKAGES (0.1); DRAFT MEMO RE: INTERCOMPANY ISSUES (1.9). | 2.00 | 950.00 |
| 09/04/13 | RKD | REVIEW REVISED PLAN DISCOVERY PROTOCOLS (.4); REVIEW PRODUCTION LOGS AND PRIVILEGE LOGS TO DETERMINE NEXT STEPS REGARDING NEW PRODUCTIONS (4.0); REVIEW LETTER REGARDING PROPOSED ORDER RE PRIVILEGE LOG AND DISCOVERY PROTOCOLS (.4); OFFICE CONFERENCE WITH DAP REGARDING SAME (.3). | 5.10 | 2,677.50 |
| 09/05/13 | MC | REVIEW AGENDA AND PRESENTATIONS TO BOARD IN PREP FOR MEETINGS. | 0.90 | 513.00 |
| 09/06/13 | MC | ATTEND PORTIONS OF BOARD MEETINGS. | 1.60 | 912.00 |
| 09/06/13 | RKD | REVIEW MATERIALS FOR (.7) AND PARTICIPATE IN BOARD CALL (2.1); EMAILS WITH D PIEDRA REGARDING SAME (.2); EMAILS WITH A LAWRENCE REGARDING PLAN DISCOVERY (.2); REVIEW PRIVILEGE LOG AND PRODUCTION NOTES REGARDING SAME (2.7). | 5.90 | 3,097.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    11/01/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/08/13 | JTM | REVIEW PROPOSED BOARD AGENDA AND MATERIALS INCLUDING FLASH REPORT. | 0.90 | 616.50 |
| 09/09/13 | JTM | ALL HANDS CALL RE JSN TRIAL AND CONFIRMATION ISSUES (1.1); REVIEW FILINGS RELATED TO SYNCORA GUARANTEE AND SERVICING ISSUES (.6); REVIEW ANALYSIS OF JSN CLAIMS AND COUNTERCLAIMS IN CONNECTION WITH JSN ADVERSARY PROCEEDING (3.2). | 4.90 | 3,356.50 |
| 09/09/13 | MC | REVIEW SOLICITATION MATERIALS (.4); RESPOND TO QUESTIONS FROM DIRECTORS REGARDING SOLICITATION (.7); O/C'S RE: SAME (.6); REVIEW WEEKLY REPORTS (.4). | 2.10 | 1,197.00 |
| 09/09/13 | NS | EMAILS WITH RKD RE COMPLIANCE RE DISCOVERY PROTOCOL FOR IMMEDIATE DISTRIBUTION. | 0.80 | 380.00 |
| 09/09/13 | NS | REVIEW AMENDED ORDER APPROVING DISCOVERY PROTOCOL (.4), TELEPHONE CALL WITH ERICA RICHARDS (MOFO) RE: SAME (.1); REVIEW AGENDA FOR 9/11 (0.1); REVIEW COPY OF SOLICITATION PACKAGE SENT TO INDIE DIRECTOR RE: BALLOT (.3), TELEPHONE CALL TO KCC REQUESTING COPY OF BALLOT (.1); FINALIZE MEMO RE: INTER-COMPANY ISSUES (2.9). | 3.90 | 1,852.50 |
| 09/09/13 | RKD | REVIEW JSN COMPLAINT, COMMITTEE COMPLAINT AND COUNTERCLAIMS (1.3); REVIEW COURT'S ORDER ON MOTION TO DISMISS (.9); PREPARE CHART OF CLAIMS AND DEFENSES, STATUS OF SAME, AND FACTUAL ISSUES IN PREPARATION FOR JSN TRIAL (6.2). | 8.40 | 4,410.00 |
| 09/10/13 | JTM | CONTINUED ANALYSIS OF JSN LITIGATION POSITIONS IN CONNECTION WITH JSN ADVERSARY PROCEEDING, INCLUDING REVIEW OF PLEADINGS. | 4.10 | 2,808.50 |
| 09/10/13 | NS | BEGIN PREPARING MEMO REGARDING PLAN ISSUES. | 0.40 | 190.00 |
| 09/10/13 | NS | TELEPHONE CALL TO DAN HARRIS (MOFO) REQUESTING PLAN INFO FOR BOARD (.1); BEGIN SUPPLEMENTAL RESEARCH RE: ISSUE RELATED TO INTER-COMPANY LOANS (0.8). | 0.90 | 427.50 |
| 09/10/13 | RKD | REVIEW DOCUMENTS CITED IN JSN COMPLAINT AND COUNTERCLAIMS IN CONNECTION WITH ADVISING BOARD ON JSN TRIAL (5.3); REVIEW MATERIALS REGARDING COMPENSATION FOR BOARD MEETING (.9); PARTICIPATE IN BOARD MEETING REGARDING APPROVAL OF COMPENSATION (.8). | 7.00 | 3,675.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/11/13 | JTM | CALLS WITH LMARANUZZI AND JIM TANENBAUM RE IMPENDING BOARD CALL (.4); CALL WITH MC AND ILANY RE CRO ISSUE (.3); CALL WITH WEST RE SAME (.4); BOARD CALL RE CRO COMP (1.2); CALL WITH MC AND MACK RE CRO COMP (.4); CALL WITH MC, MACK, ILANY AND TANENBAUM RE CRO AND CLO ISSUES (.4); REVIEW MATERIAL FROM FTI AND MERCER RE COMP (.8); REVIEW TRANSCRIPT OF DISQUALIFICATION MOTION IN CONNECTION WITH COMP ANALYSIS (.7); TC JIM T RE CLO REQUEST FROM UCC (.2); TC ILANY AND MACK RE SAME (.4). | 4.80 | 3,288.00 |
| 09/11/13 | MC | PARTICIPATE IN SPECIAL BOARD CALL RE: COMP (1.2); CALL WITH JTM AND ILANY RE CRO COMP (.4); CALL WITH JTM AND MACK RE SAME (.4); CALL WITH WEST RE SAME (.4); CALL WITH JTM, MACK, ILANY AND TANENBAUM RE CRO AND CLO ISSUES (.4) CALL WITH JTM AND TANENBAUM RE CLO REQUEST (.2); T/C ILANY AND MACK RE SAME (.4). | 3.40 | 1,938.00 |
| 09/11/13 | NS | E-MAIL EXCHANGE WITH DAN HARRIS (MOFO) RE: SPECIFIC DUPLICATE INDIE DIRECTOR BALLOTS (.1); SUPPLEMENTAL RESEARCH RE: ISSUE RELATED TO INTER-COMPANY CLAIMS (6.6); DRAFT MEMO SUPPLEMENT RE: SAME (2.7). | 9.40 | 4,465.00 |
| 09/12/13 | JTM | REVIEW MATERIAL FROM G. LEE RE CONVO WITH KEN ECKSTEIN RE UCC REQUEST FOR CLO (.3); CALL WITH MC, ILANY AND WEST RE SAME (.5). | 0.80 | 548.00 |
| 09/12/13 | MC | REVIEW TRANSCRIPT OF AD HOC COMMITTEE HEARING (2.4); T/C WITH JTM, WEST AND ILANY RE CLO REQUEST (.5). | 2.90 | 1,653.00 |
| 09/12/13 | NS | REVIEW TIME ENTRIES FOR POSSIBLE CONFIDENTIAL OR PRIVILEGED INFORMATION, REVISE OR REDACT AS NECESSARY. | 0.80 | 380.00 |
| 09/13/13 | JTM | REVIEW KRUGER RETENTION APP, CRO ORDER, MOTION, RELATED MATERIALS IN CONNECTION WITH DETERMINING APPROPRIATE CRO BONUS (1.4). | 1.40 | 959.00 |
| 09/13/13 | MC | REVIEW MEMORANDUM OPINION AND ORDER GRANTING FGIC SETTLEMENT MOTION. | 2.40 | 1,368.00 |
| 09/13/13 | NS | REVIEW MEMORANDUM OPINION AND ORDER APPROVING FGIC SETTLEMENT. | 0.90 | 427.50 |
| 09/16/13 | JTM | RESCAP STRATEGY MEETING WITH MARINUZZI ET.AL (1.0); SPECIAL BOARD MEETING RE CRO COMP (1.1) AND REVIEW OF BOARD PACKAGE RE SAME (1.3). | 3.40 | 2,329.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/16/13 | MC | REVIEW MERCER AND FTI DECKS (1.5); PARTICIPATION IN SPECIAL BOARD CALL (1.1). | 2.60 | 1,482.00 |
| 09/16/13 | RKD | REVIEW ORDER GRANTING NOTES TRUSTEE LEAVE TO AMEND (.9); CONTINUE REVIEW OF 57 DOCUMENTS AND PLEADINGS IN CONNECTION WITH PHASE ONE TRIAL (6.3). | 7.20 | 3,780.00 |
| 09/17/13 | JTM | CONTINUED PREP INCLUDING REVIEW OF MATERIALS IN CONNECTION WITH JSN PHASE 1 TRIAL (4.1) INCLUDING REVIEW AND ANALYSIS OF INTERCOMPANY ISSUES AND CLAIMS FOR DICUSSION WITH INDEPENDANT DIRECTORS (3.2). | 7.30 | 5,000.50 |
| 09/17/13 | RKD | CONTINUED REVIEW OF INDENTURE AND RELATED DOCUMENTS IN CONNECTION WITH PHASE ONE TRIAL (6.3); CONTINUED ANALYSIS OF PLEADING AND CLAIMS IN CONNECTION WITH ADVISING DIRECTORS RE SAME (1.1). | 7.40 | 3,885.00 |
| 09/18/13 | DAP | CONF DAKIS RE: JSN TRIAL (.2); EMAIL J. LEVITT RE: SAME (.2). | 0.40 | 230.00 |
| 09/18/13 | JTM | O/C WITH MC RE TRIAL. | 0.90 | 616.50 |
| 09/18/13 | MC | REVIEW DOCKET AND RELATED FILINGS (1.4); O/C WITH JTM RE TRIAL AND PLEADINGS (.9). | 2.30 | 1,311.00 |
| 09/18/13 | NS | ANALYSIS OF INDIVIDUAL BORROWER STATEMENTS RE: PLAN AND D. STATEMENT (0.2); REVIEW MEMORANDUM ORDER APPROVING REQUESTS TO EXPAND BRIEF LENGTHS (0.2). | 0.40 | 190.00 |
| 09/19/13 | JTM | REVIEW MATERIALS FOR JSN TRIAL INCLUDING DECISIONS RE DISMISSAL OF CLAIMS, AMENDED COMPLAINT, JSN INDENTURE FOR DISCUSSION WITH INDEPENDENT BOARD MEMBERS. | 7.40 | 5,069.00 |
| 09/19/13 | MC | REVIEW BOARD PRESENTATIONS IN ADVANCE OF BOARD CALLS. | 1.60 | 912.00 |
| 09/20/13 | JTM | OCS RKD RE:MEMO TO DIRECTORS RE PLAN ISSUES (.4); CONTINUED REVIEW OF MATERIAL IN CONNECTION WITH JSN PHASE 1 TRIAL FOR DISCUSSION WITH INDEPENDENT DIRECTORS (4.4). | 4.80 | 3,288.00 |
| 09/20/13 | MC | PARTICIPATION IN BOARD MEETING (.7); FOLLOW-UP REPORT TO INDEPENDENT DIRECTORS (1.0). | 1.70 | 969.00 |
| 09/20/13 | RKD | REVIEW MEMORANDUM OPINION REGARDING MOTIONS TO DISMISS IN ADVERSARY PROCEEDING (1.1); REVIEW AMENDED SCHEDULING ORDER (.7); REVIEW AMENDED ORDER REGARDING MOTIONS TO DISMISS (.4); O/C WITH JTM RE MEMO TO DIRECTORS RE PLAN ISSUES (.4). | 2.60 | 1,365.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/23/13 | DAP | CONF JTM REGARDING JSN TRIAL AND CONFIRMATION STRATEGY CALL. | 0.30 | 172.50 |
| 09/23/13 | JTM | CONF. WITH DAP RE JSN TRIAL STRATEGY (.3); ALL HANDS STRATEGY CALL WITH MOFO (.4). | 0.70 | 479.50 |
| 09/23/13 | MC | REVIEW COURT FILINGS AND AGENDA. | 1.90 | 1,083.00 |
| 09/24/13 | JTM | REVIEW MATERIALS FOR JSN TRIAL INCLUDING COMMITTEE COMPLAINT AND ANALYSIS OF LEGAL ISSUES RE SAME FOR DISCUSSION WITH INDEPENDANT BOARD MEMBERS (4.3); REVIEW MINUTES OF BOARD MEETINGS (.8). | 5.10 | 3,493.50 |
| 09/24/13 | MC | REVIEW AND COMMENT ON DRAFT BOARD MINUTES. | 0.90 | 513.00 |
| 09/24/13 | NS | OUTLINE MEMO TO DIRECTORS RE: PLAN ISSUES. | 0.20 | 95.00 |
| 09/25/13 | JL | REVIEW 3 SETS OF DRAFT BOARD MINUTES (.5); CONFERENCE JTM RE SAME (.3). | 0.80 | 484.00 |
| 09/25/13 | JTM | REVIEW BOARD MINUTES (2.1); CONFERENCE WITH JL RE SAME (.3); CONTINUED ANALYSIS OF INTERCOMPANY ISSUES IN CONNECTION WITH JSN PHASE 1 TRIAL (2.3). | 4.70 | 3,219.50 |
| 09/25/13 | NS | REVIEW DISCLOSURE STMT OBJECTION BY HOMEOWNER. | 0.40 | 190.00 |
| 09/26/13 | JTM | REVIEW WEST DECLARATION FOR CRO FEE MOTION AND RELATED MATERIALS (.8) EMAILS RKD AND MC RE SAME (.3); TC CLIENT RE SAME (.3); TC ILANY RE TC TO DUBELL RE CRO COMP ISSUES (.4); REVIEW RKD PROPOSED MODS TO BOARD MINUTES (.4). | 2.20 | 1,507.00 |
| 09/26/13 | MC | REVISE DRAFT BOARD MINUTES. | 1.30 | 741.00 |
| 09/26/13 | RKD | REVISE BOARD MINUTES FOR SEPTEMBER 6 MEETING (.9); EMAILS WITH J MOLDOVAN REGARDING SAME (.2). | 1.10 | 577.50 |
| 09/27/13 | DAP | CONF JTM REGARDING CRO RETENTION LETTER ISSUE. | 0.40 | 230.00 |
| 09/27/13 | JTM | CALLS WITH ILLANY RE NEGOTIATIONS WITH DUBELL RE CRO COMP AND CLO ISSUES (.6); EMAILS TANENBAUM AND LORENZO RE SAME (.3); REVIEW AND REVISE CRO COMP APP AND OC RD RE SAME (1.6).; TC WEST RE SAME (.4); REVIEW MODIFIED APP AND ALL SUPPORTING DECLARATIONS (1.3). | 4.40 | 3,014.00 |
| 09/27/13 | MC | COMPLETE REVISIONS TO DRAFT MINUTES (1.2); EMAILS WITH TANENBAUM RE SAME (.7). | 1.90 | 1,083.00 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 11/01/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240562 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF SEPTEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/27/13 | RKD | REVISE DRAFT AFFIDAVIT OF P WEST IN SUPPORT OF AMENDMENT TO CRO ENGAGEMENT LETTER (1.9); EMAILS WITH J MOLDOVAN REGARDING SAME (.3); REVISE DRAFT MOTION TO AMEND ENGAGEMENT LETTER (1.4); FURTHER REVISIONS TO DRAFT AFFIDAVIT (.7); EMAILS WITH G LEE, J MOLDOVAN AND M ROTHCHILD REGARDING SAME (.4); TELEPHONE CONFERENCE WITH M. ROTHCHILD REGARDING SAME (.2). | 4.90 | 2,572.50 |
| 09/30/13 | DAP | TELEPHONE CALL WITH MOFO CONCERNING WITNESSES FOR CONFIRMATION / JSN REGARDING TAX ALLOCATION ISSUES (.4); REVIEW TAX ALLOCATION ISSUES (.3); CONF. JTM RE: SAME (.2). | 0.90 | 517.50 |
| 09/30/13 | JTM | REVIEW MEMO RE VOTING PROCESS FOR INDEPENDANT DIRECTORS AND PLAN ISSUES (.7); CONF WITH DAP RE TAX ALLOCATION ISSUE (.2). | 0.90 | 616.50 |
| 09/30/13 | MC | REVIEW AND COMMENT ON REVISED DRAFTS OF BOARD MINUTES (1.7); T/C'S WITH WEST RE CASE STATUS (.5). | 2.20 | 1,254.00 |
| 09/30/13 | NS | COMPLETE MEMO TO DIRECTORS RE: PLAN ISSUES. | 3.50 | 1,662.50 |
| 09/30/13 | RKD | REVISE BOARD MINUTES FOR SEPTEMBER 6 MEETING (.9); EMAILS WITH J MOLDOVAN REGARDING SAME (.2). | 1.10 | 577.50 |

| | | | | |
|---|---|---|---|---|
| TOTAL TASK CODE | B260 | Board of Directors Matters | 182.70 | 106236.50 |
| GRAND TOTAL FEES | | | 202.70 | 113,689.00 |
| | | TOTAL FEES SERVICES ——————————— $ | | 113,689.00 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 1.30 | 617.50 |
| TJS | THOMAS J. SULLIVAN | 9.10 | 2,275.00 |
| SUBTOTAL | B110  Case Administration | 10.40 | 2,892.50 |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 9.60 | 4,560.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE:     11/01/13 |
|--------|-------------|--|---------------------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240562 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|------|-----------------|--|-------|-------|
| SUBTOTAL | B160 | Fee/Employment Applications | 9.60 | 4,560.00 |
| | | | | |
| B260 | Board of Directors Matters | | | |
| DAP | DAVID PIEDRA | | 3.20 | 1,840.00 |
| JL | JACK LEVY | | 0.80 | 484.00 |
| JTM | JOSEPH T. MOLDOVAN | | 62.70 | 42,949.50 |
| MC | MICHAEL CONNOLLY | | 32.40 | 18,468.00 |
| RKD | ROBERT K. DAKIS | | 55.70 | 29,242.50 |
| NS | NEIL SIEGEL | | 27.90 | 13,252.50 |
| SUBTOTAL | B260 | Board of Directors Matters | 182.70 | 106,236.50 |
| | | | | |
| TOTAL FEES | | | 202.70 | 113,689.00 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 10.40 | 2,892.50 |
| B160 | Fee/Employment Applications | 9.60 | 4,560.00 |
| B260 | Board of Directors Matters | 182.70 | 106,236.50 |
| TOTAL FEES | | 202.70 | 113,689.00 |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DAP | DAVID PIEDRA | 3.20 | 1,840.00 |
| JL | JACK LEVY | 0.80 | 484.00 |
| JTM | JOSEPH T. MOLDOVAN | 62.70 | 42,949.50 |
| MC | MICHAEL CONNOLLY | 32.40 | 18,468.00 |
| RKD | ROBERT K. DAKIS | 55.70 | 29,242.50 |
| NS | NEIL SIEGEL | 38.80 | 18,430.00 |
| TJS | THOMAS J. SULLIVAN | 9.10 | 2,275.00 |
| TOTAL FEES | | 202.70 | 113,689.00 |

DISBURSEMENTS:                                                                          VALUE

TASK SUMMARY FOR EXPENSES:

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 11/01/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240562 | |

| | | | |
|---|---|---|---|
| E105 | TELEPHONE/FACSIMILE | | 1,715.96 |
| E107 | MESSENGER | | 165.50 |
| E106 | COURT SERVICES | | 1,347.70 |
| | DATABASE SEARCH | | 422.89 |
| | TOTAL DISBURSEMENTS | $ | 3,652.05 |
| | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 117,341.05 |

# MorrisonCohen LLP

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 10/01/13 | NS | REVIEW PLEADINGS FILED ON 10/1/13. | 0.10 | 47.50 |
| 10/01/13 | TJS | REVIEW PLEADINGS FILED ON 10/1/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.80 | 200.00 |
| 10/02/13 | NS | REVIEW PLEADINGS FILED ON 10/2/13. | 0.30 | 142.50 |
| 10/03/13 | NS | REVIEW PLEADINGS FILED ON 10/3/13. | 0.10 | 47.50 |
| 10/03/13 | TJS | REVIEW PLEADINGS FILED ON 10/3/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.50 | 125.00 |
| 10/04/13 | NS | REVIEW PLEADINGS FILED ON 10/4/13. | 0.20 | 95.00 |
| 10/04/13 | TJS | REVIEW PLEADINGS FILED ON 10/4/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.80 | 200.00 |
| 10/07/13 | NS | REVIEW PLEADINGS FILED ON 10/7/13. | 0.20 | 95.00 |
| 10/07/13 | TJS | REVIEW PLEADINGS FILED ON 10/7/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.60 | 150.00 |
| 10/08/13 | NS | REVIEW PLEADINGS FILED ON 10/8/13. | 0.10 | 47.50 |
| 10/08/13 | TJS | REVIEW PLEADINGS FILED ON 10/8/13 (.8); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 1.10 | 275.00 |
| 10/09/13 | NS | REVIEW PLEADINGS FILED ON 10/9/13. | 0.20 | 95.00 |
| 10/09/13 | TJS | REVIEW PLEADINGS FILED ON 10/9/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.50 | 125.00 |
| 10/10/13 | NS | REVIEW PLEADINGS FILED ON 10/10/13. | 0.30 | 142.50 |
| 10/10/13 | TJS | REVIEW PLEADINGS FILED ON 10/10/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.50 | 125.00 |
| 10/11/13 | NS | REVIEW PLEADINGS FILED ON 10/11/13. | 0.10 | 47.50 |
| 10/11/13 | TJS | REVIEW PLEADINGS FILED ON 10/11/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.50 | 125.00 |
| 10/14/13 | NS | REVIEW PLEADINGS FILED ON 10/14/13. | 0.30 | 142.50 |

# **Morrison**Cohen LLP

| | |
|---|---|
| 020530      RESCAP, LLC | DATE:      12/06/13 |
| 020530-0002  CHAPTER 11 | INVOICE # : 241422 |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/14/13 | TJS | REVIEW PLEADINGS FILED ON 10/14/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.80 | 200.00 |
| 10/15/13 | NS | REVIEW PLEADINGS FILED ON 10/15/13. | 0.30 | 142.50 |
| 10/15/13 | TJS | REVIEW PLEADINGS FILED ON 10/15/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.70 | 175.00 |
| 10/16/13 | NS | REVIEW PLEADINGS FILED ON 10/16/13. | 0.30 | 142.50 |
| 10/16/13 | TJS | REVIEW PLEADINGS FILED ON 10/16/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.70 | 175.00 |
| 10/17/13 | NS | REVIEW PLEADINGS FILED ON 10/17/13. | 0.40 | 190.00 |
| 10/18/13 | NS | REVIEW PLEADINGS FILED ON 10/18/13. | 0.40 | 190.00 |
| 10/18/13 | TJS | REVIEW ADVERSARY PROCEEDING DOCKETS FILED ON 10/18/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.80 | 200.00 |
| 10/21/13 | NS | REVIEW PLEADINGS FILED ON 10/21/13. | 0.20 | 95.00 |
| 10/21/13 | TJS | REVIEW PLEADINGS FILED ON 10/21/13 (.7); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.80 | 200.00 |
| 10/21/13 | TJS | REVIEW PLEADINGS FILED ON 10/21/13 (2.5); CIRCULATE KEY PLEADINGS TO TEAM (.4). | 2.90 | 725.00 |
| 10/22/13 | NS | REVIEW PLEADINGS FILED ON 10/22/13. | 0.40 | 190.00 |
| 10/22/13 | TJS | REVIEW PLEADINGS FILED ON 10/22/13 (1.1); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 1.40 | 350.00 |
| 10/23/13 | NS | REVIEW PLEADINGS FILED ON 10/23/13. | 0.40 | 190.00 |
| 10/23/13 | TJS | REVIEW ADVERSARY PROCEEDING DOCKET FILED ON 10/23/13 (1.2); CIRCULATE KEY PLEADINGS TO TEAM (.5). | 1.70 | 425.00 |
| 10/24/13 | NS | REVIEW PLEADINGS FILED ON 10/24/13. | 0.20 | 95.00 |
| 10/24/13 | TJS | REVIEW PLEADINGS FILED ON 10/24/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.40 | 100.00 |
| 10/25/13 | TJS | REVIEW PLEADINGS FILED ON 10/25/13 (1.1); CIRCULATE KEY PLEADINGS TO TEAM (.4). | 1.50 | 375.00 |
| 10/28/13 | TJS | REVIEW PLEADINGS FILED ON 10/28/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.80 | 200.00 |
| 10/29/13 | TJS | REVIEW PLEADINGS FILED ON 10/29/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.4). | 0.80 | 200.00 |
| 10/30/13 | TJS | REVIEW PLEADINGS FILED ON 10/30/13 (.7); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.90 | 225.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:   12/06/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/13 | TJS | REVIEW PLEADINGS FILED ON 10/31/13 (1.5); CIRCULATE KEY PLEADINGS TO TEAM (.7). | 2.20 | 550.00 |
| 10/31/13 | TJS | REVIEW PLEADINGS FILED ON 10/31/13 (.  ); CIRCULATE KEY PLEADINGS TO TEAM (.  ). | 1.10 | 275.00 |
| TOTAL TASK CODE | B110 | Case Administration | 27.30 | 7837.50 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 10/29/13 | NS | BEGIN DRAFTING NARRATIVE FOR FOURTH INTERIM FEE APPLICATION. | 1.20 | 570.00 |
| 10/30/13 | NS | CONTINUE DRAFTING FOURTH INTERIM FEE APPLICATION. | 5.10 | 2,422.50 |
| 10/31/13 | NS | CONTINUE DRAFTING NARRATIVE OF FOURTH INTERIM FEE APPLICATION. | 1.10 | 522.50 |
| TOTAL TASK CODE | B160 | Fee/Employment Applications | 7.40 | 3515.00 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 10/01/13 | DAP | TELEPHONE CONFERENCE CALL WITH MOFO CONCERNING PLAN CONFIRMATION DISCOVERY ISSUES (.9); EMAIL TO JAMIE LEVITT (.2); TELEPHONE CALL WITH JOHN MACK CONCERNING AUDIT COMMITTEE (.7); EMAIL CORRESPONDENCE RE: SAME (.3). | 2.10 | 1,207.50 |
| 10/01/13 | RKD | MONITOR HEARING ON CLAIMS OBJECTIONS (1.3); EMAILS WITH E RICHARDS REGARDING PLAN SUPPLEMENT (.4); REVIEW PORTION OF PLAN SUPPLEMENT -- DRAFT LITIGATION TRUST AGREEMENT (3.9). | 4.60 | 2,415.00 |
| 10/02/13 | JTM | CALLS TO BOARD MEMBERS RE UCC CLO ISSUES (1.1) ; EMAILS GARY LEE RE SAME (.2) EMAILS DIRECTORS RE BALLOT AND VOTING ISSUES (.9) -2.2 | 2.20 | 1,507.00 |
| 10/02/13 | MC | REVIEW AUDIT COMMITTEE CHARTER AND MINUTES OF MEETING RE: INDEPENDENT DIRECTOR APPOINTMENTS AND ACTIONS (1.6); O/C RKD RE PLAN VOTING MEMO (.2). | 1.80 | 1,026.00 |
| 10/02/13 | RKD | OFFICE CONFERENCE WITH M CONNOLLY REGARDING MEMO TO BOARD ON PLAN VOTING (.2); REVISE MEMO TO BOARD ON PLAN PROCESS (1.3); EMAILS WITH BOARD REGARDING SAME (.4); FOLLOW UP EMAILS WITH BOARD MEMBERS REGARDING QUESTIONS ON PLAN PROCESS (.4); REVIEW REVISIONS TO TRUST AGREEMENT (1.3). | 3.60 | 1,890.00 |
| 10/03/13 | MC | PREPARATION FOR BOARD MEETING (.9); O/C'S RE: INDEPENDENT DIRECTOR ISSUES (.7). | 1.60 | 912.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/03/13 | NS | REVIEW HOMEOWNER'S PLAN CONFIRMATION OBJECTION. | 0.10 | 47.50 |
| 10/04/13 | DAP | EMAIL CORRESPONDENCE WITH R. DAKIS CONCERNING REVIEW OF DISCOVERY AND TRIAL PREPARATION MATERIALS FOR PHASE I JSN HEARING COMMENCING 10/15/13 FOR PURPOSES OF ADVISING INDEPENDENT MEMBERS (.3); BEGIN REVIEW OF TRIAL MATERIALS (2.5). | 2.80 | 1,610.00 |
| 10/04/13 | JTM | RESCAP - REVIEW EXPERT REPORTS, DEPOSITION TRANSCRIPTS FOR FACT WITNESSES, DEPOSITION DESIGNATIONS. | 8.10 | 5,548.50 |
| 10/04/13 | MC | PARTICIPATION IN BOARD MEETING (1.8); FOLLOW UP MEETING W/ INDEPENDENT DIRECTORS (.4); O/C'S (.2). | 2.40 | 1,368.00 |
| 10/04/13 | NS | REVIEW A HOMEOWNER'S PLAN CONFIRMATION OBJECTION (.1); REVIEW CONSUMER RESPONSE TO DEBTORS' OBJECTION TO CONSUMER'S R/STAY MOTION (.2); DRAFT E-MAIL TO DEBTORS' COUNSEL REQUESTING FURTHER BALLOTING INFORMATION DUE TO VARIATIONS IN SOLICITATION PACKAGES, REVIEW AND FORWARD REPLY WITH COMMENT (.4) | 0.70 | 332.50 |
| 10/04/13 | RKD | EMAILS WITH E. RICHARDS REGARDING FINAL EXPERT REPORTS AND DESIGNATIONS FOR JSN TRIAL (.3); EMAILS WITH DAP AND JTM REGARDING SAME (.2); BEGIN REVIEW OF DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR ADVISING BOARD ON JSN TRIAL (8.4). | 8.90 | 4,672.50 |
| 10/06/13 | RKD | REVIEW INSURANCE COMPANY COMMENTS TO POST-PETITION TRUST AGREEMENT (.9); CONTINUE REVIEW OF DEPOSITION DESIGNATIONS (1.9); BEGIN REVIEW OF EXPERT REPORTS FOR JSN TRIAL (8.9). | 11.60 | 6,090.00 |
| 10/07/13 | DAP | REVIEW DEPOSITION TRANSCRIPTS FOR JSN ADVERSARY PROCEEDING TRIAL PREPARATION (3.4); CONF DAKIS RE: SAME (.2). | 3.60 | 2,070.00 |
| 10/07/13 | JTM | REVIEW TRIAL MATERIALS INCLUDING DESIGNATIONS AND COUNTER DESIGNATIONS, CONTINUED REVIEW OF TRANSCRIPTS AND EXPERT REPORTS | 9.20 | 6,302.00 |
| 10/07/13 | MC | CONFERENCE W/ DAP RE: DISCOVERY REQUESTS (.6); REVIEW COURT FILINGS IN ADVANCE OF BOARD CALLS RE: SAME (.7). | 1.30 | 741.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    12/06/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/07/13 | RKD | CONTINUED REVIEW OF DEPOSITION TRANSCRIPTS IN PREPARATION FOR JSN TRIAL (8.4); REVIEW DRAFT LIQUIDATION TRUST AGREEMENT (1.3); REVIEW DRAFT BORROWER CLAIMS TRUST AGREEMENT (.9); REVIEW LIQUIDATING TRUST BOARD MANAGEMENT INFORMATION (.7); REVIEW ADDITIONAL EXPERT REPORTS IN PREPARATION FOR TRIAL (1). | 13.30 | 6,982.50 |
| 10/08/13 | JTM | REVIEW MATERIALS IN CONNECTION WITH JSN TRIAL. | 7.10 | 4,863.50 |
| 10/08/13 | MC | RESPOND TO INDEPENDENT DIRECTOR REQUESTS | 1.60 | 912.00 |
| 10/08/13 | RKD | CONTINUED REVIEW OF EXPERT REPORTS IN PREPARATION FOR TRIAL ON JSN ISSUES (2.1); REVIEW BACKUP FOR REPORTS IN CONNECTION WITH SAME (4.7). | 6.80 | 3,570.00 |
| 10/09/13 | DAP | O/C WITH JTM AND RKD REGARDING LEW KRUGER ORDER (.3). | 0.30 | 172.50 |
| 10/09/13 | JTM | ATTEND HEARING RE CRO COMP AND OTHER CALENDER ITEMS (2.1); EMAIL BOARD RE HEARING AND RELATED MATTERS (.2); REVIEW EXPERT REPORTS IN CONNECTION WITH JSN TRIAL (5.8); O/C WITH DAP AND RKD RE: KRUGER ORDER (.3). | 8.40 | 5,754.00 |
| 10/09/13 | RKD | MONITOR OMNIBUS HEARING, INCLUDING HEARING ON L. KRUGER RETENTION AND CLAIMS OBJECTIONS (2.9); OFFICE CONFERENCE WITH JTM REGARDING KRUGER RETENTION AND CLAIMS HEARING (.3); CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS AND EXPERT REPORTS FOR TRIAL PREPARATION (3.7). | 6.90 | 3,622.50 |
| 10/10/13 | DAP | CONF JTM RE: CONFIRMATION ISSUES. | 0.20 | 115.00 |
| 10/10/13 | JTM | CONFERENCE WITH DAP RE: CONFIRMATION (.2); ATTEND TELEPHONIC DISCOVERY CONFERENCE (.8). | 1.00 | 685.00 |
| 10/10/13 | MC | REVIEW LEW KRUGER ORDER (.6); REVIEW DOCKET RE: ADVERSARY PROCEEDINGS, PLEADINGS (2.1). | 2.70 | 1,539.00 |
| 10/11/13 | DAP | REVIEWING EXPERT MATERIALS IN PREPARATION FOR PHASE I JSN TRIAL (6.5); EMAILS TED SMITH RE: PHASE I TRIAL (.2). | 6.70 | 3,852.50 |
| 10/11/13 | JTM | REVIEW MOTIONS IN LIMINE AND VARIOUS FILINGS RE EXPERT REPORTS. | 3.10 | 2,123.50 |
| 10/11/13 | MC | REVIEW WEEKLY REPORT RE BANKRUPTCY CASE STATUS (.7); REVIEW PLAN CONFIRMATION DOCUMENTS (1.6). | 2.30 | 1,311.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/14/13 | JTM | REVIEW PLAN SUPPLEMENT FILED BY COMMITTEE MOTIONS AND FINAL MATERIALS IN PREP FOR AND PRIOR TO JSN TRIAL | 4.40 | 3,014.00 |
| 10/14/13 | MC | REVIEW PLAN CONFIRMATION DOCUMENTS | 3.00 | 1,710.00 |
| 10/14/13 | RKD | REVIEW FINAL PRETRIAL ORDER (.3); ADDITIONAL DESIGNATIONS AND WITNESS LISTS (.7); EXPERT REPORTS (1.9); AND COMPLAINT AND OTHER FILED PLEADINGS (4.1) IN PREPARATION FOR TRIAL. | 7.00 | 3,675.00 |
| 10/15/13 | DAP | ATTEND COURT HEARING PHASE ONE OF JSN ADVERSARY PROCEEDING (7.0); MEETINGS WITH TED SMITH RE: SAME (1.0) | 8.00 | 4,600.00 |
| 10/15/13 | JTM | APPEAR AT JSN TRIAL (.8); AND REVIEW EXPERT REPORTS IN CONNECTION WITH SAME (8.0). | 8.80 | 6,028.00 |
| 10/15/13 | MC | REVIEW RECAP OF JSN ADVERSARY PROCEEDING (1.1); REVIEW OF PLAN CONFIRMATION DOCUMENTS (2.3). | 3.40 | 1,938.00 |
| 10/15/13 | RKD | MONTIOR PORTIONS OF OPENING ARGUMENTS IN JSN TRIAL (6.3). | 6.30 | 3,307.50 |
| 10/16/13 | DAP | REPRESENT DIRECTORS IN COURT DURING PHASE 1 JSN ADVERSARY PROCEEDING (8.0). | 8.00 | 4,600.00 |
| 10/16/13 | JTM | PREP FOR AND ATTEND PORTIONS OF JSN TRIAL IN ORDER TO REPORT ON SAME TO DIRECTORS (6.6); ANALYSIS OF RESEARCH RE CONFORMATION ISSUES AS AFFECTING DIRECTORS INCLUDING RELEASES AND PLAN INJUNCTION (4.7). | 11.30 | 7,740.50 |
| 10/16/13 | MC | REVIEW RECAP OF JSN ADVERSARY TRIAL (.6); REVIEW PLAN CONFIRMATION DOCUMENTS (1.8). | 2.40 | 1,368.00 |
| 10/16/13 | RKD | PREPARE FOR (1.6) AND MONITOR JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME (8.1). | 9.70 | 5,092.50 |
| 10/17/13 | DAP | TEL ATTENDANCE AT PORTION OF JSN ADVERSARY PROCEEDING, PHASE 1 (6.0). | 6.00 | 3,450.00 |
| 10/17/13 | JTM | ATTEND PORTIONS OF JSN TRIAL (3.2); REVIEW MATERIALS IN CONNECTION WITH SAME INCLUDING ALL EXPERT REPORTS AND DEPOSITION TRANSCRIPTS (4.2). | 7.40 | 5,069.00 |
| 10/17/13 | MC | RESPOND TO INDEPENDENT DIRECTOR REQUEST FOR INFORMATION (1.2); RECAP OF JSN ADVERSARY TRIAL (.9). | 2.10 | 1,197.00 |
| 10/17/13 | RKD | PREPARE FOR (1.1) AND MONITOR JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME (8.4). | 9.50 | 4,987.50 |

# MorrisonCohen LLP

| | |
|---|---|
| 020530      RESCAP, LLC | DATE:      12/06/13 |
| 020530-0002    CHAPTER 11 | INVOICE # : 241422 |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/18/13 | DAP | REVIEW MATERIALS AND ATTEND RESCAP BOARD MEETING (1.2) | 1.20 | 690.00 |
| 10/18/13 | JTM | RESCAP - REVIEW KEIP PROPOSAL AND PRESENTATION (.9); REVIEW TRIAL MATERIALS AND EXPERT REPORTS IN CONNECTION WITH JSN TRIAL (5.2) | 6.10 | 4,178.50 |
| 10/18/13 | MC | PREPARATION FOR (1.4) AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW WEEKLY REPORT (.3); FOLLOW UP W/ INDPENDENT DIRECTOS (.4) | 3.70 | 2,109.00 |
| 10/18/13 | NS | DRAFT TRANSMITTAL LETTER FOR PAM WEST'S ORIGINAL EXECUTED PLAN BALLOT. | 0.20 | 95.00 |
| 10/21/13 | DAP | ATTEND JSN TRIAL (6.5). | 6.50 | 3,737.50 |
| 10/21/13 | JTM | ATTEND PORTION OF JSN TRIAL. | 3.00 | 2,055.00 |
| 10/21/13 | NS | ANALYSIS OF FIVE PLEADINGS FILED BY WENDY NORA, AND 11 PLAN CONFIRMATION OBJECTIONS. | 3.10 | 1,472.50 |
| 10/22/13 | DAP | ATTEND JSN TRIAL (6.5); BEGIN REVIEW OF PLAN CONFIRMATION OBJECTIONS FILED (.8). | 7.30 | 4,197.50 |
| 10/22/13 | JTM | ATTEND PORTIONS OF JSN TRIAL IN ORDER TO PROVIDE ANALYSIS TO INDEPENDENT DIRECTORS (7.3); REVIEW CONFIRMATION OBJECTIONS FILED BY WELLS, UST, AND OTHERS (5.6). | 12.90 | 8,836.50 |
| 10/22/13 | NS | ANALYSIS OF FIVE (5) PLAN CONFIRMATION OBJECTIONS, AND OBJECTION TO KESSLER CLASS ACTION SETTLEMENT NOTICE. | 3.50 | 1,662.50 |
| 10/22/13 | RKD | PREPARE FOR (.7) AND MONITOR PORTIONS OF JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME (4.1); REVIEW OBJECTIONS TO PLAN OF REORGANIZATION (4.3). | 9.10 | 4,777.50 |
| 10/23/13 | DAP | ATTEND JSN TRIAL (6.9); TC WF AND MOCO TEAM WITH TED SMITH (.4); MEETING WITH JTM, RD, MC REGARDING CONFIRMATION ISSUES (1.6). | 8.90 | 5,117.50 |
| 10/23/13 | JTM | ATTEND JSN TRIAL (3.6); REVIEW CONFIRMATION OBJECTIONS (7.7); CALL WITH DAP, WF, RKD AND MOFO RE REVIEW OF CONFIRMATION OBJECTIONS (1.6). | 12.90 | 8,836.50 |
| 10/23/13 | MC | PARTICIPATION IN CONFERENCE CALL RE: OBJECTIONS TO JSN CLAIMS (1.6); REVIEW WELLS FARGO OBJECTION TO SAME (.5). | 2.10 | 1,197.00 |

# **Morrison**Cohen**LLP**

| 020530 | RESCAP, LLC |
|--------|-------------|
| 020530-0002 | CHAPTER 11 |

DATE:    12/06/13
INVOICE # : 241422

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 10/23/13 | NS | ANALYSIS OF PORTIONS OF JSN PLAN OBJECTION AND EXPERT REPORT BY FORMER JG. LYONS RE: INDEPENDENT DIRECTOR ISSUES (2.5); REVIEW PLAN OBJECTION BY DEUTSCHE BANK, ET AL RE: SAME (0.4) | 2.90 | 1,377.50 |
| 10/23/13 | RKD | MONITOR PORTIONS OF JSN TRIAL IN ORDER TO ADVISE BOARD REGARDING SAME (5.7); REVIEW WELLS FARGO PLAN OBJECTION AND UST PLAN OBJECTION IN CONNECTION WITH TELEPHONE CONFERENCE RE SAME (1.2); TELEPHONE CONFERENCE WITH JTM, MC, WENDY FIEL, L MARINUZZI, G LEE, ET AL., REGARDING PLAN OBJECTION (1.6); REVIEW RESEARCH ON DIRECTOR ISSUES IMPLICATED IN PLAN OBJECTIONS (3.1). | 11.60 | 6,090.00 |
| 10/23/13 | WMF | TELEPHONE CONFERENCE WITH J. MOLDOVAN, R. DAKIS, M. CONNOLLY, D. PIEDRA AND MOFO TEAM REGARDING WELLS FARGO OBJECTION (1.6); REVIEW AND ANALYZE WELLS FARGO OBJECTION AND PRIOR MEMO REGARDING THIRD PARTY RELEASES; PREPARE FOR UPCOMING CONFERENCE (.9). | 2.50 | 962.50 |
| 10/24/13 | DAP | REVIEW CLAIMS OBJECTIONS (1.5); MEETING WITH JOE MOLDOVAN RE: SAME (.8); REVIEW LAW CONCERNING THIRD PARTY RELEASES (1.5); CONF R. DAKIS RE: SAME (.5). | 4.30 | 2,472.50 |
| 10/24/13 | JTM | REVIEW OF JSN OBJECTION (2.8); REVIEW OF OTHER OBJECTIONS TO CONFIRMATION AND EXHIBITS THERETO (3.8); O/C WITH DAP RE CLAIMS OBJECTIONS (.8); CONFERENCE WITH ROBERT DAKIS AND NEIL SIEGEL CONCERNING PREPARATION FOR CONFIRMATION HEARING (1.0). | 8.40 | 5,754.00 |
| 10/24/13 | MC | REVIEW OBJECTIONS TO PLAN CONFIRMATION | 2.40 | 1,368.00 |
| 10/24/13 | NS | CONFERENCE WITH J MOLDOVAN, R DAKIS RE: PORTIONS OF EXPERT REPORT BY FORMER JG. LYONS CONCERNING INDEPENDENT DIRECTOR ISSUES. | 0.20 | 95.00 |
| 10/24/13 | RKD | REVIEW MEMO REGARDING THIRD PARTY RELEASES IN PLANS OF REORGANIZATION (.7); FOLLOW UP RESEARCH REGARDING SAME (3.9); O/C WITH JTM AND NS REGARDING SAME (1.0); REVIEW DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION PROVISIONS REGARDING RELEASES (.9); DRAFTING INSERT TO CONFIRMATION BRIEF REGARDING RELEASES (1.7). | 8.20 | 4,305.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:      12/06/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/24/13 | WMF | REVIEW CASELAW CITED IN WELLS FARGO OBJECTION; RESEARCH CASELAW REGARDING FACTORS TO DETERMINE WHETHER THIRD PARTY NON CONSENSUAL RELEASES ARE APPROPRIATE | 4.00 | 1,540.00 |
| 10/25/13 | DAP | CONFERENCE CALL WITH RKD AND JTM RE: PLAN RELEASE ISSUES CONCERNING D'S & O'S (.7); RESEARCH REGARDING THIRD PARTY RELEASES (2.2). | 3.10 | 1,782.50 |
| 10/25/13 | JTM | REVIEW OF EXPERT REPORTS INCLUDING JSN REPORT IN CONNECTION WITH CONCLUSIONS RE INDEPENDENT DIRECTORS (6.2); REVIEW OF NS ANALYSIS OF SAME (.7); CONTINUED REVIEW OF CONFIRMATION OBJECTIONS (2.2); CALLS WITH RKD AND DAP AND DEBTORS COUNSEL RE ALLY INDEMNIFICATION ISSUES AND DISCUSSION OF SAME WITH RKD (.7). | 9.80 | 6,713.00 |
| 10/25/13 | NS | DRAFT MEMO TO J MOLDOVAN, R DAKIS RE: PORTIONS OF EXPERT REPORT AUTHORED BY FORMER JG. LYONS SUPPORTIVE OF INDEPENDENT DIRECTORS ON FIDUCIARY BREACH, RELATED ISSUES. | 5.50 | 2,612.50 |
| 10/25/13 | RKD | CONTINUE DRAFTING INSERT TO CONFIRMATION BRIEF REGARDING RELEASES (2.8); REVIEW PLAN RELEASE PROVISIONS (.6); REVIEW EXAMINER REPORT PROVISIONS REGARDING ALLY INDEMNIFICATION PROVISIONS (1.1); CONFERENCE CALL WITH JTM, DAP AND L. MARINUZZI REGARDING RELEASE ISSUES (.7). | 5.10 | 2,677.50 |
| 10/25/13 | WMF | CONTINUED REVIEW OF CASELAW CITED IN WELLS FARGO OBJECTION; RESEARCH CASELAW REGARDING FACTORS TO DETERMINE WHETHER THIRD PARTY NON CONSENSUAL RELEASES ARE APPROPRIATE | 3.80 | 1,463.00 |
| 10/27/13 | JTM | REVIEW ADDITIONAL CONFIRMATION OBJECTIONS | 6.30 | 4,315.50 |
| 10/28/13 | DAP | RESEARCH AND REVIEW PROVISIONS ON EXCULPATION AND THIRD PARTY RELEASES AND PROPOSED DOJ/AG SETTLEMENT CARVEOUT LANGUAGE (.8); NUMEROUS TELEPHONE CALLS REGARDING SAME WITH MOFO, JTM, DAKIS RE SAME (1.2); REVIEW PLAN CONFIRMATION OBJECTIONS REGARDING EXCULPATION / THIRD PARTY RELEASES (.8). | 2.80 | 1,610.00 |
| 10/28/13 | JTM | REVIEW DRAFT CONFIRMATION BRIEF (6.7); NUMEROUS DISCUSSIONS WITH RKD, DAP AND MOFO RE DEPARTMENT OF JUSTICE CARVEOUT EXCULPATION AND RELEASE ISSUES (1.2). | 7.90 | 5,411.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

### FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/28/13 | RKD | BEGIN REVISIONS TO CONFIRMATION BRIEF (3.7); NUMEROUS CONFERENCES WITH JTM, DAP AND MOFO RE PLAN RELEASE (1.2); EMAILS WITH L. MARINUZZI REGARDING DOJ ISSUES (.3); REVIEW JSN OBJECTION TO PLAN IN CONNECTION WITH DRAFTING RESPONSES TO SAME (1.1). | 6.30 | 3,307.50 |
| 10/29/13 | DAP | REVIEW OF DRAFT CONFIRMATION BRIEF (1.6); O/C WITH RKD RE DOJ RELEASE CARVEOUT (.2). | 1.80 | 1,035.00 |
| 10/29/13 | MC | REVIEW OBJECTIONS TO PLAN CONTINUATION | 2.40 | 1,368.00 |
| 10/29/13 | RKD | CONTINUE REVISIONS TO CONFIRMATION BRIEF (1.9); REVIEW DOJ PROPOSED CARVE OUT FROM RELEASES (1.1); OFFICE CONFERENCE WITH DAP REGARDING SAME (.3); EMAILS WITH L. MARINUZZI REGARDING SAME (.4); REVISE DOJ CARVE OUT (1.3); FURTHER REVISIONS TO CONFIRMATION BRIEF (5.4). | 10.40 | 5,460.00 |
| 10/30/13 | DAP | PLAN CONFIRMATION OBJECTIONS (1.0); CONFERENCE WITH R. DAKIS REGARDING DOJ/AG CARVE OUT FROM CONFIRMATION ORDER (.5); TELEPHONE CALL WITH LORENZO RE: SAME (.5); EMAILS WITH TED SMITH RE: CONFIRMATION (.5). | 2.50 | 1,437.50 |
| 10/30/13 | JTM | DISCUSSIONS WITH DAKIS CONCERNING DOJ RELEASE AND EXCULPATION ISSUES AND REVIEW OF MATERIALS RELATED THERETO. | 0.70 | 479.50 |
| 10/30/13 | MC | CONFERENCE CALL AND OFFICE CONFERENCES WITH RKD RE: DOJ POSITION ON EXCULPATION AND INDEMNIFICATION (1.2); REVIEW PLAN CONFIRMATION BRIEF (1.9). | 3.10 | 1,767.00 |
| 10/30/13 | NS | CONFERENCE WITH R DAKIS, T SULLIVAN RE: UPCOMING MATTERS TO BE ADDRESSED | 0.10 | 47.50 |
| 10/30/13 | RKD | CONTINUE REVISIONS TO CONFIRMATION BRIEF TO ADDRESS DIRECTOR ISSUES (2.8); TELEPHONE CONFERENCE WITH MC AND L. MARINUZZI REGARDING DOJ ISSUES (1.2); T/C WITH JTM RE DOJ RELEASES (.7); EMAILS WITH JTM REGARDING SAME (.7); OFFICE CONFERENCE WITH NS AND TS REGARDING CASE UPDATE AND JSN LITIGATION SUMMARIES (.1). | 6.00 | 3,150.00 |
| 10/31/13 | DAP | ADDITIONAL CALLS REGARDING DOJ CARVE OUT LANGUAGE FROM CONFIRMATION ORDER (.6); EMAILS REGARDING SAME (.4); CONF WITH R. DAKIS REGARDING SAME (.4). | 1.40 | 805.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF OCTOBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/31/13 | JTM | REVIEW DRAFT MINUTES PRIOR TO BOARD MEETING (.6); REVIEW E-MAILS AMONG TEAM INCLUDING MORRISON FOSTER AND MORRISON COHEN CONCERNING DRAFT LANGUAGE RELATING TO DOJ SETTLEMENT AND EXCULPATION ISSUES (.8) | 1.40 | 959.00 |
| 10/31/13 | MC | REVIEW MEMORANDUM OF LAW IN SUPPORT OF PLAN CONTINUATION | 2.80 | 1,596.00 |
| 10/31/13 | RKD | FURTHER REVISIONS TO CONFIRMATION BRIEF (1.9); FOLLOW UP RESEARCH IN CONNECTION WITH SAME (3.9). | 5.80 | 3,045.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 436.30 | 254989.00 |
| GRAND TOTAL FEES | | | 471.00 | 266,341.50 |
| | | TOTAL FEES SERVICES     $ | | 266,341.50 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 4.50 | 2,137.50 |
| TJS | THOMAS J. SULLIVAN | 22.80 | 5,700.00 |
| SUBTOTAL   B110   Case Administration | | 27.30 | 7,837.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 7.40 | 3,515.00 |
| SUBTOTAL   B160   Fee/Employment Applications | | 7.40 | 3,515.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DAP | DAVID PIEDRA | 77.50 | 44,562.50 |
| JTM | JOSEPH T. MOLDOVAN | 140.40 | 96,174.00 |
| MC | MICHAEL CONNOLLY | 41.10 | 23,427.00 |
| RKD | ROBERT K. DAKIS | 150.70 | 79,117.50 |
| NS | NEIL SIEGEL | 16.30 | 7,742.50 |
| WMF | WENDY M. FIEL | 10.30 | 3,965.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 12/06/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 241422 | |

---

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| SUBTOTAL | B260    Board of Directors Matters | 436.30 | 254,989.00 |
| | | | |
| TOTAL FEES | | 471.00 | 266,341.50 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 27.30 | 7,837.50 |
| B160 | Fee/Employment Applications | 7.40 | 3,515.00 |
| B260 | Board of Directors Matters | 436.30 | 254,989.00 |
| TOTAL FEES | | 471.00 | 266,341.50 |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DAP | DAVID PIEDRA | 77.50 | 44,562.50 |
| JTM | JOSEPH T. MOLDOVAN | 140.40 | 96,174.00 |
| MC | MICHAEL CONNOLLY | 41.10 | 23,427.00 |
| RKD | ROBERT K. DAKIS | 150.70 | 79,117.50 |
| NS | NEIL SIEGEL | 28.20 | 13,395.00 |
| WMF | WENDY M. FIEL | 10.30 | 3,965.50 |
| TJS | THOMAS J. SULLIVAN | 22.80 | 5,700.00 |
| TOTAL FEES | | 471.00 | 266,341.50 |

DISBURSEMENTS:                                                                                          VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 111.00 |
| E124 | DOCUMENT REPRODUCTION SERVICES | 16.69 |
| E101 | SC PHOTOCOPYING | 2.66 |
| E101 | SC IN HOUSE VOLUME PRINTING | 152.88 |
| E101 | SC IN HOUSE VOLUME COLOR PRINTING | 86.94 |
| E108 | MAIL | 67.20 |
| | MEALS | 120.00 |
| | DATABASE SEARCH | -209.30 |

TOTAL DISBURSEMENTS _____ $         348.07

# **Morrison**Cohen<sub>LLP</sub>

| | |
|---|---|
| 020530 | RESCAP, LLC |
| 020530-0002 | CHAPTER 11 |

DATE:     12/06/13
INVOICE # : 241422

TOTAL BALANCE DUE FOR THIS PERIOD ............................ $     266,689.57

# MorrisonCohen LLP

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:      02/06/14 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 243337 |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN 55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 11/01/13 | TJS | REVIEW PLEADINGS FILED ON 11/1/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.50 | 125.00 |
| 11/05/13 | TJS | REVIEW PLEADINGS FILED ON 11/5/13 (.3); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.50 | 125.00 |
| 11/06/13 | TJS | REVIEW PLEADINGS FILED ON 11/6/13 (1.5); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 1.80 | 450.00 |
| 11/07/13 | TJS | REVIEW PLEADINGS FILED ON 11/7/13 (1.1); CIRCULATE KEY PLEADINGS TO TEAM (.5). | 1.60 | 400.00 |
| 11/12/13 | TJS | REVIEW PLEADINGS FILED ON 11/12/13 (1.4); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 1.70 | 425.00 |
| 11/13/13 | TJS | REVIEW PLEADINGS FILED ON 11/13/13 (.9); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 1.20 | 300.00 |
| 11/14/13 | TJS | REVIEW PLEADINGS FILED ON 11/14/13 (3.7); CIRCULATE KEY PLEADINGS TO TEAM (.6). | 4.30 | 1,075.00 |
| 11/18/13 | TJS | REVIEW PLEADINGS FILED ON 11/18/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.90 | 225.00 |
| 11/19/13 | TJS | REVIEW PLEADINGS FILED ON 11/19/13 (.5); CIRCULATE KEY PLEADINGS TO TEAM (.4). | 0.90 | 225.00 |
| 11/20/13 | TJS | REVIEW PLEADINGS FILED ON 11/20/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.1). | 0.50 | 125.00 |
| 11/21/13 | TJS | REVIEW PLEADINGS FILED ON 11/21/13 (.7); CIRCULATE KEY PLEADINGS TO TEAM (.2). | 0.90 | 225.00 |
| 11/22/13 | TJS | REVIEW PLEADINGS FILED ON 11/22/13 (.4); CIRCULATE KEY PLEADINGS TO TEAM (.4). | 0.80 | 200.00 |
| 11/25/13 | TJS | REVIEW PLEADINGS FILED ON 11/25/13 (.6); CIRCULATE KEY PLEADINGS TO TEAM (.3). | 0.90 | 225.00 |
| TOTAL TASK CODE | B110 | Case Administration | 16.50 | 4125.00 |
| TASK CODE  B160 | | Fee/Employment Applications | | |

# MorrisonCohen LLP

020530        RESCAP, LLC
020530-0002    CHAPTER 11

DATE:        02/06/14
INVOICE # : 243337

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/04/13 | NS | DRAFT PORTIONS OF FOURTH INTERIM FEE APPLICATION. | 1.80 | 855.00 |
| 11/05/13 | NS | DRAFT ADDITIONAL PORTIONS OF FOURTH INTERIM FEE APPLICATION. | 6.90 | 3,277.50 |
| 11/05/13 | TJS | PREPARE FEE APPLICATION CHART RE: DISBURSEMENTS PER R. DAKIS. | 1.80 | 450.00 |
| 11/06/13 | NS | DRAFT REMAINING PORTIONS OF DISCUSSION FOR FOURTH INTERIM FEE APPLICATION. | 6.90 | 3,277.50 |
| 11/07/13 | NS | DRAFT, REVISE CHARTS FOR FOURTH INTERIM FEE APPLICATION. | 4.70 | 2,232.50 |
| 11/07/13 | TJS | WORK ON FEE APPLICATION DISBURSEMENTS EXHIBIT. | 3.80 | 950.00 |
| 11/08/13 | NS | REVISE FOURTH INTERIM FEE APPLICATION. | 2.10 | 997.50 |
| 11/09/13 | TJS | REVISE FEE APPLICATION DISBURSEMENTS EXHIBITS. | 4.00 | 1,000.00 |
| 11/11/13 | NS | REVISE DISCUSSION SECTION OF FOURTH INTERIM FEE APPLICATION. | 6.10 | 2,897.50 |
| 11/12/13 | NS | REVISE AND SUPPLEMENT THE FOURTH INTERIM FEE APPLICATION. | 4.80 | 2,280.00 |
| 11/13/13 | NS | DRAFT FURTHER SUPPLEMENTS TO THE FOURTH INTERIM FEE APPLICATION. | 3.20 | 1,520.00 |
| 11/14/13 | TJS | PREPARE EXPENSE DETAIL FOR FOURTH INTERIM FEE APPLICATION. | 3.20 | 800.00 |
| 11/18/13 | TJS | PREPARE DOCUMENTS RE: FEE APPLICATION FILING PER R. DAKIS. | 1.30 | 325.00 |

| TOTAL TASK CODE | B160 | Fee/Employment Applications | 50.60 | 20862.50 |
|---|---|---|---|---|

TASK CODE  B260    Board of Directors Matters

| 11/01/13 | DAP | PREP FOR AND ATTEND BOARD OF DIRECTORS MEETING (1.2); CONFERENCE CALL WITH INDEPENDENT DIRECTORS (.5); EMAIL CORRESPONDENCE REGARDING DOJ CARVE OUT LANGUAGE (.5). | 2.20 | 1,265.00 |
|---|---|---|---|---|
| 11/01/13 | JTM | BOARD CALL (1.1); REVIEW PLAINTIFF'S PHASE 1 POST TRIAL BRIEF AND PROPOSED FINDINGS OF FACT (2.7). | 3.80 | 2,603.00 |
| 11/01/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.2); CONFERENCE CALL W/ OUTSIDE DIRECTORS (.9); REVIEW DOJ SETTLEMENT (1.1). | 3.20 | 1,824.00 |
| 11/01/13 | NS | LEGAL RESEARCH AND DIRECTOR RELEASES. | 7.00 | 3,325.00 |

909 Third Avenue, New York, NY  10022-4731 • p:212.735.8600 • f:212.735.8708 • www.morrisoncohen.com

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/06/14 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 243337 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/01/13 | RKD | REVIEW DEBTOR AND COMMITTEE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH PHASE ONE TRIAL SUMMARIES (2.7); PARTICIPATE IN CALL WITH BOARD OF DIRECTORS (1.1); REVIEW LATEST DRAFT OF DOJ CARVE OUT TO RELEASES (2.3). | 6.10 | 3,202.50 |
| 11/01/13 | TJS | PREPARE DOCUMENTS SUMMARY OF POST-TRIAL JSN BRIEF PER R. DAKIS. | 1.20 | 300.00 |
| 11/03/13 | DAP | EMAIL CORRESPONDENCE WITH MOFO RE: DOJ CARVEOUT FOR PLAN CONFIRMATION (.3); REVIEW PROPOSED REVISED CARVE-OUT (.4). | 0.70 | 402.50 |
| 11/04/13 | DAP | REVIEW JSN POST-TRIAL BRIEFS FROM COMMITTEE AND FROM JSNS (4.5); CONFERENCE WITH R. DAKIS RE: SAME (.3); EMAIL CORRESPONDENCE TED SMITH RE: SAME (.3). | 5.10 | 2,932.50 |
| 11/04/13 | MC | REVIEW SUMMARY OF POST TRIAL MEMORANDA OF LAW AND UNDERLYING DOCUMENTS (3.1); CALLS WITH OUTSIDE DIRECTORS (.4); FOLLOW UP RE: REQUEST FOR INFORMATION FROM DEBTOR (.3) | 3.80 | 2,166.00 |
| 11/04/13 | NS | MONITOR STATUS CONFERENCE RE: PLAN CONFIRMATION OBJECTIONS, PROPOSED SETTLEMENTS. | 1.00 | 475.00 |
| 11/04/13 | RKD | REVIEW JOINT POST-TRIAL SUBMISSION BY DEBTORS AND COMMITTEE IN CONNECTION WITH SUMMARIZING SAME FOR BOARD (2.6); O/C WITH DAP RE CONFIRMATION (.3); REVISE N. SIEGEL SUMMARY OF SAME (8.7). | 11.60 | 6,090.00 |
| 11/04/13 | TJS | PREPARE DOCUMENTS SUMMARY OF POST-TRIAL JSN BRIEF PER R. DAKIS. | 6.50 | 1,625.00 |
| 11/05/13 | DAP | REVIEW JSN POST-TRIAL SUBMISSIONS (.8); CONFS R. DAKIS RE: SAME (.3); EMAIL DIRECTOR E. SMITH (.2). | 1.30 | 747.50 |
| 11/05/13 | MC | REVIEW SUMMARY OF PLAINTIFFS POST-TRIAL BRIEF AND UNDERLYING DOCUMENTS | 2.90 | 1,653.00 |
| 11/05/13 | RKD | REVIEW JSN POST-TRIAL MEMORANDUM (2.8); O/C WITH DAP RE SAME (.3); REVISE T. SULLIVAN SUMMARY TO BOARD OF SAME (8.3); EMAILS WITH JTM, MC, DAP REGARDING SAME (.4). | 11.80 | 6,195.00 |
| 11/05/13 | TJS | PREPARE DOCUMENTS SUMMARY OF POST-TRIAL JSN BRIEF PER R. DAKIS. | 4.00 | 1,000.00 |
| 11/06/13 | DAP | PREP FOR AND ATTEND CLOSING ARGUMENTS IN JSN ADVERSARY PROCEEDING TRIAL (5.5); CONFERENCE WITH INDEPENDENT DIRECTOR TED SMITH (1.0). | 6.50 | 3,737.50 |

# MorrisonCohen LLP

| | |
|---|---|
| 020530        RESCAP, LLC | DATE:        02/06/14 |
| 020530-0002  CHAPTER 11 | INVOICE # : 243337 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/06/13 | RKD | REPRESENT BOARD OF DIRECTORS AT CLOSING ARGUMENTS FOR PHASE ONE TRIAL (7.9); REVIEW JSN PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH SAME (2.7). | 10.60 | 5,565.00 |
| 11/07/13 | DAP | REVIEW EMAIL FROM L. MARINUZZI RE: LATEST DOJ CARVEOUT LANGUAGE FROM WED EVENING (.3); CONF. R. DAKIS RE: SAME (.3); REVIEW REVISED DRAFT DOJ CARVEOUT LANGUAGE RECEIVED THUR (.3); EMAIL W/ LM CORRESPONDENCE RE: LIMITATIONS OF RELEASE (.3). | 1.20 | 690.00 |
| 11/07/13 | MC | REVIEW JSN PLEADINGS (1.7); CORRESPONDENCE; O/C'S WITH INDEPENDENT DIRECTORS RE SAME (.6). | 2.30 | 1,311.00 |
| 11/07/13 | RKD | REVIEW CURRENT FORM OF DOJ CARVE OUT (1.7); OFFICE CONFERENCES WITH DAP REGARDING SAME (.3); REVIEW FURTHER REVISED FORMS OF DOJ CARVE OUT (2.3); EMAILS WITH DAP REGARDING SCOPE OF CARVE OUT (.4); REVIEW PROPOSED WITNESS AND EXHIBIT LISTS FOR PHASE 2 TRIAL (1.1); REVIEW DOCUMENTS ON EXHIBIT LIST IN PREPARATION FOR REPRESENTING BOARD AT TRIAL (4.8). | 11.60 | 6,090.00 |
| 11/08/13 | DAP | EXTENSIVE EMAIL CORRESPONDENCE REGARDING DOJ CARVEOUT ISSUE (1.0); CONFERENCES WITH R. DAKIS RE: SAME AND STRATEGY FOR CONFIRMATION REGARDING THIRD PARTY RELEASE ISSUES (.8). | 1.80 | 1,035.00 |
| 11/08/13 | MC | RESPOND TO REQUESTS FOR INFORMATION FROM DEBTOR (1.1); REVIEW WEEKLY REPORTS (.8); O/C'S (.2). | 2.10 | 1,197.00 |
| 11/08/13 | RKD | REVIEW REVISED FORM OF DOJ CARVE OUT (1.3); EMAILS WITH L. MARINUZZI REGARDING SAME (.3); REVIEW CONFIRMATION OBJECTIONS IN ADVANCE OF HEARING ON SAME (1.0); O/C WITH DAP RE CARVE OUT (.8). | 3.40 | 1,785.00 |
| 11/11/13 | DAP | REVIEW INSERT FOR CONFIRMATION BRIEF REGARDING THIRD PARTY RELEASES (1.2); CONF WITH R. DAKIS RE: SAME (.4); TELEPHONE CALL WITH LORENZO MARINUZZI (.4); REVIEW LATEST DRAFT DOJ / THIRD PARTY RELEASE AND EXCULPATION ISSUES (.6). | 2.60 | 1,495.00 |
| 11/11/13 | MC | RESPOND TO REQUESTS FOR INFORMATION FROM DEBTOR (.6); CORRESPONDENCE W/ INDEPENDENT DIRECTORS (.3). | 0.90 | 513.00 |
| 11/11/13 | MC | RESPOND TO REQUESTS FOR INFORMATION FROM DEBTOR (.6); CORRESPONDENCE WITH INDEPENDENT DIRECTORS (.3). | 0.90 | 513.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | | DATE: | 02/06/14 |
|--------|-------------|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : | 243337 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/12/13 | DAP | REVIEW LATEST DRAFT FROM LORENZO RE: DOJ EXCULPATION (.6); CONF R. DAKIS RE: SAME (.6); TELEPHONE CONFERENCE CALL WITH LORENZO RE: SAME (.8); TELEPHONE CALL WITH M. CONNOLLY RE: INDEPENDENT DIRECTOR MEETING (.5); EMAIL CORRESPONDENCE RE: SAME (.5); REVIEW SECOND REVISED DOJ DRAFT EXCULPATION/RELEASE CARVEOUT (.5) | 3.50 | 2,012.50 |
| 11/12/13 | JTM | REVIEW MEMO RE JSN'S EXPERT REPORTS AND THE REPORTS ATTACHED TO THE DECLARATION IN SUPPORT OF THEIR PLAN CONFIRMATION OBJECTION IN CONNECTION WITH CONFIRMATION ISSUES AND PREP. | 6.80 | 4,658.00 |
| 11/12/13 | MC | ARRANGE CONFERENCE CALL W/ OUTSIDE DIRECTORS RE: DOJ ISSUES (.7); O/C'S, T/C'S RE: SAME (1.1). | 1.80 | 1,026.00 |
| 11/12/13 | RKD | REVIEW REVISED PROPOSAL FROM DOJ REGARDING PLAN RELEASES (.7); OFFICE CONFERENCE WITH DAP AND MC REGARDING SAME (.6); TELEPHONE CONFERENCE WITH L, MARINUZZI, DAP AND MC REGARDING SAME (.8). | 2.00 | 1,050.00 |
| 11/13/13 | DAP | ATTEND BOARD OF DIRECTORS MEETING RE: DOJ EXCULPATION, CONFIRMATION AND RELATED MATTERS (.9); OFFICE CONFERENCE RE: SAME (.6). | 1.20 | 690.00 |
| 11/13/13 | JTM | MTG WITH NS, RD, RE BOARD CALL AND CONFIRMATION ISSUES (.5); BOARD CALL RE DOJ ISSUES (1); PREP FOR CONFIRMATION HEARING (4.1); REVIEW MBIA BRIEF IN SUPPORT OF CONFIRMATION AND OTHER RELATED FILINGS (2.6). | 8.20 | 5,617.00 |
| 11/13/13 | MC | CONFERENCE CALL W/ OUTSIDE DIRECTORS (.9); O/C WITH RKD AND DAP RE SAME (.6); REVIEW PLAN CONTINUATION BRIEFS (2.6). | 4.10 | 2,337.00 |
| 11/13/13 | RKD | OFFICE CONFERENCE WITH JTM, DAP AND MC REGARDING PLAN RELEASES (.6); ATTEND SPECIAL INDEPENDENT DIRECTOR CALL REGARDING SAME (1.1); REVIEW PLAN DOCUMENTS TO RESPOND TO QUESTIONS FROM THE BOARD OF DIRECTORS (1.9); DRAFT EMAILS TO BOARD REGARDING SAME (.3). | 3.90 | 2,047.50 |
| 11/14/13 | JTM | REVIEW UCC MOTION RE LYONS TESTIMONY (.8); APPEARANCE AT PHASE 2 PRETRIAL CONFERENCE (.9); REVIEW OF DECLARATIONS FILED IN CONNECTION WITH SAME (2.1). | 3.80 | 2,603.00 |
| 11/14/13 | MC | REVIEW RESPONSES TO OPPOSITION TO PLAN CONTINUATION | 3.30 | 1,881.00 |

# Morrison Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 02/06/14 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : | 243337 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/15/13 | DAP | REVIEW AND ANALYZE DECISION ON JSN TRIAL (3.5); EMAIL JL MOFO RE: SAME (.2); CONF R. DAKIS RE: PREP BOARD FOR CONFIRMATION HEARINGS (.3) | 4.00 | 2,300.00 |
| 11/15/13 | JTM | ATTEND BOARD CALL (1.0); CONTINUED REVIEW OF FILINGS IN CONNECTION WITH PHASE 2 TRIAL AND CONFIRMATION HEARING (4.2); REVIEW GLENN DECISION ON PHASE 1 (2.4). | 7.70 | 5,274.50 |
| 11/15/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (.7); REVIEW PHASE I ORDER (3.3); REVIEW SUMMARY REPORT (.2). | 4.20 | 2,394.00 |
| 11/15/13 | NS | ANALYZE MEMORANDUM OPINION AND ORDER ON PHASE I JSN TRIAL. | 0.50 | 237.50 |
| 11/15/13 | RKD | REVIEW COURT'S MEMORANDUM OPINION RESOLVING PHASE ONE ISSUES (3.9); DRAFT EMAILS TO JTM AND DAP REGARDING SAME (2.1); PARTICIPATE IN STATUS CONFERENCE IN ADVANCE OF CONFIRMATION HEARING (1.1); REVIEW WITNESS STATEMENTS AND EXHIBIT LISTS TO ANSWER DIRECTOR QUESTIONS REGARDING PHASE 2 TRIAL ISSUES (1.7). | 8.80 | 4,620.00 |
| 11/16/13 | JTM | REVIEW 1ST AMENDED PLAN AND OBJECTIONS TO CONFIRMATION. | 3.70 | 2,534.50 |
| 11/17/13 | JTM | REVIEW MEMORANDA OF LAW FROM VARIOUS PARTUIES IN CONNECTION WITH CONFIRMATION AND PHASE 2 ISSUES, DELCARATIONS RE EXPERT MATERIAL RE SAME, PREP FOR HEARING IN ORDER TO ADVISE BOARD RE SAME  7.7) | 7.70 | 5,274.50 |
| 11/18/13 | DAP | REVIEW REMAINING CONFIRMATION OBJECTIONS AND CONFIRMATION BRIEFS IN PREPARATION FOR CONFIRMATION HEARINGS. | 2.80 | 1,610.00 |
| 11/18/13 | JTM | CALLS THROUGHOUT DAY WITH DIRECTORS RE CONFIRMATION ISSUES (2.1); PREP FOR CONFIRMATION HEARING INCLUDING REVIEW OF EXPERT AND WITNESS DECLARATIONS (3.6); REVIEW MEMORANDA OF LAW (2.8); DEPOSITIONS AND RELATED EVIDENCE (2.1); REVIEW PHASE 2 PRE TRIAL ORDER (2.7). | 13.30 | 9,110.50 |
| 11/18/13 | MC | PREPARATION FOR PLAN CONFIRMATION HEARING. | 3.90 | 2,223.00 |
| 11/18/13 | RKD | REVIEW CHART OF REMAINING PLAN OBJECTIONS (.6); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW PROPOSED PRETRIAL ORDER REGARDING PHASE 2 ISSUES (3.1); RESPOND TO DIRECTOR QUESTIONS REGARDING CONFIRMATION ISSUES (.6). | 5.40 | 2,835.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 02/06/14 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 243337 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 11/19/13 | DAP | PREP FOR AND ATTEND HEARING ON CONFIRMATION (8.0); MEETING WITH BOARD MEMBERS RE: SAME (.7). | 8.70 | 5,002.50 |
| 11/19/13 | JTM | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS (7.8); POST HEARING MEETING WITH INDEPENDENT DIRECTORS (3.1); REVIEW MATERIAL FOR DAY 2 OF HEARING (3.2). | 14.10 | 9,658.50 |
| 11/19/13 | MC | ATTENDANCE AT PORTION OF TRIAL (5.5); POST-HEARING MEETINGS W/ CLIENTS (3.1). | 8.60 | 4,902.00 |
| 11/19/13 | RKD | REVIEW MOTION IN SUPPORT OF CONFIRMATION AND OBJECTIONS TO SAME IN CONNECTION WITH DIRECTOR QUESTIONS AT CONFIRMATION HEARING (1.9); REPRESENT DIRECTORS AT CONFIRMATION HEARING (7.2); FOLLOW UP MEETING WITH DIRECTORS (.4). | 9.50 | 4,987.50 |
| 11/19/13 | TJS | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. | 3.00 | 750.00 |
| 11/20/13 | DAP | PREP FOR AND ATTEND HEARING ON CONFIRMATION. | 8.00 | 4,600.00 |
| 11/20/13 | JTM | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS (7.6); POST HEARING MEETING WITH DIRECTORS (3.9); REVIEW MATERIAL FOR DAY 3 OF HEARING INCLUDING SUPPLEMENTAL OBJECTION FILED BY JSNS (2.1). | 13.60 | 9,316.00 |
| 11/20/13 | MC | PARTICIPATE IN PORTION OF STATUS REPORTS ON TRIAL. | 0.90 | 513.00 |
| 11/20/13 | RKD | REVIEW WITNESS STATEMENTS IN PREPARATION FOR SECOND DAY OF CONFIRMATION HEARING (1.7); REPRESENT DIRECTORS AT CONFIRMATION HEARING (6.1). | 7.80 | 4,095.00 |
| 11/20/13 | TJS | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. PREPARE ELECTRONIC COURT LINKS FOR ATTENDEE. | 3.80 | 950.00 |
| 11/21/13 | DAP | PREP FOR AND ATTEND HEARING ON CONFIRMATION. | 8.00 | 4,600.00 |
| 11/21/13 | JTM | APPEAR AND ATTEND RESCAP JSN PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS (6.8); REVIEW MATERIAL FOR POST HEARING FILINGS (3.8). | 10.60 | 7,261.00 |
| 11/21/13 | RKD | PREPARE FOR CONFIRMATION HEARING (2.1); REPRESENT DIRECTORS AT CONFIRMATION HEARING (5.9). | 8.00 | 4,200.00 |
| 11/21/13 | TJS | ATTEND COURT RE: PHASE II TRIAL WITH R. DAKIS. | 2.30 | 575.00 |
| 11/22/13 | DAP | PREP FOR AND ATTEND HEARING ON CONFIRMATION (6.0). | 6.00 | 3,450.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 02/06/14 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 243337 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/22/13 | JTM | ATTEND PHASE 2 AND CONFIRMATION HEARING WITH BOARD OF DIRECTORS (4.4); MTG WITH BOARD RE SAME (1.3); REVIEW FAZIO DEPOSITION AND EXPERT REPORT (2.9). | 8.60 | 5,891.00 |
| 11/22/13 | RKD | REPRESENT DIRECTORS AT CONFIRMATION HEARING. | 6.80 | 3,570.00 |
| 11/25/13 | DAP | PREP FOR AND ATTEND PORTION OF HEARING ON CONFIRMATION. | 2.00 | 1,150.00 |
| 11/25/13 | JTM | ATTEND FINAL DAY OF CONFIRMATION AND JSN PHASE 2 HEARING (2.1); CALLS WITH DIRECTORS RE SAME (.8); REVIEW JSN BRIEF TO STRIKE PARTS OF RENZI DIRECT (.4); EMAILS RE BOARD CALL AGENDA (.3). | 3.60 | 2,466.00 |
| 11/25/13 | MC | REVIEW MOTION TO EXCLUDE TESTIMONY (2.6); RESPOND TO DIRECTOR INQUIRIES RE CONFIRMATION HEARING (1.3). | 3.90 | 2,223.00 |
| 11/26/13 | JTM | REVIEW JSN EVIDENTIARY SUBMISSIONS (1.2); CALLS WITH BOARD MEMBERS RE RETENTION OF EMPLOYEES POST EFFECTIVE DATE (1.3); CALLS WITH MOFO COUNSEL RE SAME (.7); OCS RD RE SAME (.4); ANALYSIS OF SAME VIS BOARD POWER AND LIQUIDATING TRUST TRUSTEES (2.2); REVIEW BOARD PACKAGE AND KEIP MATERIALS (2.1). | 7.90 | 5,411.50 |
| 11/26/13 | MC | CONFERENCE CALLS W/ OUTSIDE DIRECTORS (1.5); PREPARATION FOR BOARD MEETING (2.1). | 3.60 | 2,052.00 |
| 11/26/13 | NS | ANALYSIS OF LIQUIDATING TRUST AGREEMENT, UPDATED AGREEMENT, AND SUBSEQUENT DOCKET ENTRIES RE: IDENTIFICATION OF TRUSTEES AND REPORT TO JOSEPH MOLDOVAN RE: FINDINGS. | 1.30 | 617.50 |
| 11/27/13 | DAP | PREP FOR AND ATTEND BOARD OF DIRECTORS CALL (1.7); CONF JTM RE: SAME (.4); TELEPHONE CALL DAKIS, MOLDOVAN, TAMMY HAMZEHPOUR REGARDING KEIP/KERP/SEVERANCE ISSUES (.4); REVISED PROPOSED LETTER TO BOARD OF LIQUIDATING TRUST (1.8). | 4.30 | 2,472.50 |
| 11/27/13 | JTM | REVIEW DRAFT BOARD LETTER TO BOARD OF LIQUIDATING TRUST RE EMPLOYEE RETENTION, REVISIONS THERETO (1.1); T/C RKD, DAP AND TH RE SAME (.4); REVIEW PLAN IN CONNECTION WITH SAME (1.1). | 2.60 | 1,781.00 |

# MorrisonCohen LLP

| | | | | | |
|---|---|---|---|---|---|
| 020530 | RESCAP, LLC | | | DATE: | 02/06/14 |
| 020530-0002 | CHAPTER 11 | | | INVOICE # : | 243337 |

FOR PROFESSIONAL SERVICES RENDERED AS OF NOVEMBER 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 11/27/13 | RKD | ATTEND BOARD OF DIRECTORS CALL (1); FOLLOW UP CALL WITH J. MOLDOVAN, D. PIEDRA AND T. HAMZEHPOUR REGARDING COMPENSATION COMMITTEE ISSUES (.4); DRAFT LETTER FROM COMPENSATION COMMITTEE REGARDING SAME (1.1); EMAILS WITH JTM AND DP REGARDING SAME (.4). | 2.90 | 1,522.50 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 377.10 | 216090.50 |
| GRAND TOTAL FEES | | | 444.20 | 241,078.00 |
| | | TOTAL FEES SERVICES ──────────────── $ | | 241,078.00 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| TJS | THOMAS J. SULLIVAN | 16.50 | 4,125.00 |
| SUBTOTAL  B110 | Case Administration | 16.50 | 4,125.00 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 36.50 | 17,337.50 |
| TJS | THOMAS J. SULLIVAN | 14.10 | 3,525.00 |
| SUBTOTAL  B160 | Fee/Employment Applications | 50.60 | 20,862.50 |
| | | | |
| B260 | Board of Directors Matters | | |
| DAP | DAVID PIEDRA | 69.90 | 40,192.50 |
| JTM | JOSEPH T. MOLDOVAN | 116.00 | 79,460.00 |
| MC | MICHAEL CONNOLLY | 50.40 | 28,728.00 |
| RKD | ROBERT K. DAKIS | 110.20 | 57,855.00 |
| NS | NEIL SIEGEL | 9.80 | 4,655.00 |
| TJS | THOMAS J. SULLIVAN | 20.80 | 5,200.00 |
| SUBTOTAL  B260 | Board of Directors Matters | 377.10 | 216,090.50 |
| | | | |
| TOTAL FEES | | 444.20 | 241,078.00 |

# MorrisonCohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 02/06/14 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : | 243337 |

## TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 16.50 | 4,125.00 |
| B160 | Fee/Employment Applications | 50.60 | 20,862.50 |
| B260 | Board of Directors Matters | 377.10 | 216,090.50 |
| | TOTAL FEES | 444.20 | 241,078.00 |

## TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DAP | DAVID PIEDRA | 69.90 | 40,192.50 |
| JTM | JOSEPH T. MOLDOVAN | 116.00 | 79,460.00 |
| MC | MICHAEL CONNOLLY | 50.40 | 28,728.00 |
| RKD | ROBERT K. DAKIS | 110.20 | 57,855.00 |
| NS | NEIL SIEGEL | 46.30 | 21,992.50 |
| TJS | THOMAS J. SULLIVAN | 51.40 | 12,850.00 |
| | TOTAL FEES | 444.20 | 241,078.00 |

## DISBURSEMENTS:                                                            VALUE

## TASK SUMMARY FOR EXPENSES:

| | | VALUE |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 3,675.48 |
| E101 | SC  PHOTOCOPYING | 186.34 |
| E101 | SC  IN HOUSE VOLUME PRINTING | 102.34 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 5.04 |
| E107 | MESSENGER | 175.00 |
| | MEALS | 240.86 |
| | PROFESSIONAL FEES | 822.25 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 5,207.31 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 246,285.31 |

# MorrisonCohen LLP

| | |
|---|---|
| 020530        RESCAP, LLC | DATE:        02/06/14 |
| 020530-0002    CHAPTER 11 | INVOICE # : 243441 |

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

---

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 12/02/13 | TJS | PREPARE DOCKET AND DOCUMENT UPDATES AND COURT CALLS PER R. DAKIS. | 1.10 | 275.00 |
| 12/10/13 | TJS | PREPARE DOCKET AND DOCUMENT UPDATES AND COURT CALLS PER R. DAKIS. | 0.70 | 175.00 |
| TOTAL TASK CODE | B110 | Case Administration | 1.80 | 450.00 |
| TASK CODE | B260 | Board of Directors Matters | | |
| 12/02/13 | DAP | EMAIL FROM SELENA LINDE RE: ACE INSURANCE SETTLEMENT ISSUE (.3); REVIEW PROPOSED SETTLEMENT DOCUMENTS AND MOTION (2.0); CONF JTM RE: SAME (.5); CONFERENCE CALL WITH SELENA LINDE (.3). | 3.00 | 1,725.00 |
| 12/02/13 | JTM | CALL FROM INSURANCE COUNSEL RE PROPOSED ALLY SETTLEMENT (.1); REVIEW PROPOSED SETTLEMENT AND RELATED MATERIALS (1.3); CALL WITH SELINDA LINDE AND DAIVD PIEDRA RE SAME (.3); REVIEW INSURANCE SETTLEMENT MOTION, PLAN SUPPORT AGREEMENT, RELATED DOCS (2.4); PREP LETTER TO UCC RE EMPLOYEE RETENTION CONCERNS (2.2) CALLS WITH BOARD MEMBERS RE SAME (.6). | 6.90 | 4,726.50 |
| 12/02/13 | MC | REVIEW COURT FILINGS. | 2.40 | 1,368.00 |
| 12/03/13 | DAP | CONF JTM RE: INSURANCE SETTLEMENT WITH ACE (.5); TELEPHONE CALL SELENA LINDE (.5); REVIEW SETTLEMENT AGREEMENT, AND MOTION TO APPROVE SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (2.5); REVIEW PLAN SUPPORT AGREEMENT AND PLAN RELATING TO INSURANCE ISSUES AND AFFECTED POLICIES (1.4); EMAIL TO JOEL HAIMS MOFO (.2); EMAIL TO SELENA LINDE (.2); TC JOEL HAIMS (.2); EMAIL JORDAN WISHNEW (.2); REVIEW EMAIL CORRESPONDENCE RE: SAME (.2). | 5.90 | 3,392.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 02/06/14 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 243441 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/03/13 | JTM | MEETING RE INSURANCE SEETLEMENT WITH DAP (.5) CALLS WITH IDAP AND NSURANCE COUNSEL RE SAME (.5); REVIEW SETTLEMENT AGMT AND RELATED MOTIONS WITH DAP AND PROVIDE COMMENTS TO INS. COUNSEL (2.4); OC RD RE 2014 EMPLOYEE RETENTION AGREEMENTS AND REVISE LETTER TO LIQUIDATING TRUST BOARD RE SAME (1.6); TC JIM TANENBAUM RE SAME (.2); TC TAMMY RE SAME (.4); REVISE LTR TO UCC RE EMPLOYEES (.7); REVIEW INSURANCE SETTLEMENT DOCS (1.6). | 7.90 | 5,411.50 |
| 12/03/13 | MC | RESPOND TO INDEPENDENT DIRECTOR INQUIRIES (1.1); REVIEW COURT FILINGS (2.9); O/C'S (.3). | 4.30 | 2,451.00 |
| 12/04/13 | DAP | CONF JTM RE: CONFIRMATION SETTLEMENT AND KEIP / KERP LETTER (.2) | 0.20 | 115.00 |
| 12/04/13 | JTM | OC DAP RE KEIP KERP MATTERS (.2) REVISE REALTED LETTER (.4); CALLS WITH BOARD MEMBERS ILLANY AND WEST RE SAME (.7); TC JIM TANANBAUM RE SAME (.3). | 1.60 | 1,096.00 |
| 12/04/13 | MC | REVIEW AND COMMENT ON BOARD MINUTES (.9); RESPOND TO OUTSIDE DIRECTOR INQUIRIES (.7). | 1.60 | 912.00 |
| 12/05/13 | JTM | OC JTANANBAUM RE EMPLOYEE MATTERS AND LETTER TO UCC (.4). | 0.40 | 274.00 |
| 12/05/13 | MC | PREPARATION FOR BOARD MEETING (.6); REVIEW COURT FILINGS (2.3). | 2.90 | 1,653.00 |
| 12/06/13 | DAP | REVIEW BOARD MINUTES (.3); REVIEW BOARD OF DIRECTORS KEIP / KERP LETTER (.3); BOARD MEETING (.3). | 0.90 | 517.50 |
| 12/06/13 | JTM | PREP FOR ANDREVIEW MATERIALS IN CONNECTION WITH BOARD MEETING (.7); PARTICIPATE IN RESCAP BOARD MEETING (.3); TCS DIRECTORS PRE SAME (.4); REVIEW TAMMY REVISED UCC LETTER (.3) AND TCS BOARD MEMBERS RE SAME (.4). | 2.10 | 1,438.50 |
| 12/06/13 | MC | PREPARATION FOR (1.4) AND PARTICIPATION IN BOARD MEETING (.3); REVIEW MEETING SUMMARY (.2); RESPOND TO INQUIRIES FROM OUTSIDE DIRECTORS (.4). | 2.30 | 1,311.00 |
| 12/09/13 | DAP | CONF JTM RE: CONFIRMATION. | 0.20 | 115.00 |
| 12/10/13 | MC | RESPOND TO QUESTIONS FROM OUTSIDE DIRECTOR RE EXIT. | 1.50 | 855.00 |
| 12/11/13 | DAP | ATTEND CONFIRMATION HEARING (.8); CONF JTM RE: SAME (.2); EMAIL T. SMITH (.1). | 1.10 | 632.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 02/06/14 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 243441 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF DECEMBER 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 12/11/13 | JTM | ATTEND CONFIRMATION HEARING (1.4); MEETING WITH INDEPENDANT DIRECTORS RE SAME (.7). | 2.10 | 1,438.50 |
| 12/11/13 | RKD | ATTEND CONFIRMATION HEARING. | 2.20 | 1,155.00 |
| 12/11/13 | TJS | ATTEND TRIAL CLOSING ARGUMENTS WITH R. DAKIS. | 2.50 | 625.00 |
| 12/13/13 | DAP | BOARD OF DIRECTORS CALL. | 1.00 | 575.00 |
| 12/13/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (.9); REVIEW AND COMMENT ON EXIT RESOLUTIONS (1.1); CORRESPONDENCE WITH DIRECTORS RE SAME (.4). | 2.40 | 1,368.00 |
| 12/16/13 | MC | REVIEW AND REVISE DRAFT MINUTES AND EXIT RESOLUTIONS (1.9); CORRESPONDENCE WITH DIRECTORS RE SAME (.9). | 2.80 | 1,596.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 58.20 | 34751.50 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 60.00 | 35,201.50 |
|---|---|---|---|---|

| | TOTAL FEES SERVICES | _____ $ | 35,201.50 |
|---|---|---|---|

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| TJS | THOMAS J. SULLIVAN | 1.80 | 450.00 |
| SUBTOTAL | B110    Case Administration | 1.80 | 450.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DAP | DAVID PIEDRA | 12.30 | 7,072.50 |
| JTM | JOSEPH T. MOLDOVAN | 21.00 | 14,385.00 |
| MC | MICHAEL CONNOLLY | 20.20 | 11,514.00 |
| RKD | ROBERT K. DAKIS | 2.20 | 1,155.00 |
| TJS | THOMAS J. SULLIVAN | 2.50 | 625.00 |
| SUBTOTAL | B260    Board of Directors Matters | 58.20 | 34,751.50 |
| | | | |
| TOTAL FEES | | 60.00 | 35,201.50 |

# **Morrison**Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 02/06/14 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 243441 | |

---

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 1.80 | 450.00 |
| B260 | Board of Directors Matters | 58.20 | 34,751.50 |
| TOTAL FEES | | 60.00 | 35,201.50 |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DAP | DAVID PIEDRA | 12.30 | 7,072.50 |
| JTM | JOSEPH T. MOLDOVAN | 21.00 | 14,385.00 |
| MC | MICHAEL CONNOLLY | 20.20 | 11,514.00 |
| RKD | ROBERT K. DAKIS | 2.20 | 1,155.00 |
| TJS | THOMAS J. SULLIVAN | 4.30 | 1,075.00 |
| TOTAL FEES | | 60.00 | 35,201.50 |

DISBURSEMENTS:                                                                        VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 1,487.08 |
| E101 | SC  PHOTOCOPYING | 1.33 |
| E101 | SC  IN HOUSE VOLUME PRINTING | 17.85 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 0.42 |
| E107 | MESSENGER | 88.50 |
| E106 | COURT SERVICES | 669.80 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 2,264.98 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 37,466.48 |