# EXHIBIT D

| | Morrison Cohen LLP<br>September 1, 2013 to December 31, 2013 | | | | | |
|---|---|---|---|---|---|---|
| | Expense Detail | | | | | |
| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
| 1 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $219.00 |
| 2 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $44.00 |
| 3 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $79.00 |
| 4 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $247.00 |
| 5 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $226.00 |
| 6 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |
| 7 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $37.00 |
| 8 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $240.00 |
| 9 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $233.00 |
| 10 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |
| 11 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $65.00 |
| 12 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $86.00 |
| 13 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $86.00 |
| 14 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 15 | 10/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/10/13 | $111.00 |
| 16 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/9/2013 | $30.00 |
| 17 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/9/2013 | $30.00 |
| 18 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/18/2013 | $142.00 |
| 19 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/18/2013 | $79.00 |
| 20 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/22/2013 | $37.00 |
| 21 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $226.00 |
| 22 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $198.00 |
| 23 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $100.00 |
| 24 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $205.00 |
| 25 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $156.00 |
| 26 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $156.00 |
| 27 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/25/2013 | $191.00 |
| 28 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/25/2013 | $191.00 |
| 29 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $191.00 |
| 30 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $198.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 31 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $212.00 |
| 32 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $135.00 |
| 33 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $163.00 |
| 34 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $184.00 |
| 35 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $184.00 |
| 36 | 11/20/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | Escribers LiveNote Setup | $822.25 |
| 37 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/13/2013 | $72.00 |
| 38 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/18/2013 | $149.00 |
| 39 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/21/2013 | $44.00 |
| 40 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/21/2013 | $44.00 |
| 41 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/22/2013 | $93.00 |
| 42 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/3/2013 | $100.00 |
| 43 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/3/2013 | $191.00 |
| 44 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/4/2013 | $65.00 |
| 45 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/4/2013 | $32.00 |
| 46 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/5/2013 | $65.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 47 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $142.00 |
| 48 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $37.00 |
| 49 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $30.00 |
| 50 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $212.00 |
| 51 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $135.00 |
| | | | | | **TOTAL** | **$7,004.25** |
| | | | | | | |
| | | | | | | |
| 52 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $3.00 |
| 53 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $15.40 |
| 54 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $81.50 |
| 55 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $1,216.40 |
| 56 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $31.40 |
| 57 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $0.20 |
| 58 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $1.80 |
| 59 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $18.80 |
| 60 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $649.00 |
| | | | | | **TOTAL** | **$2,017.50** |
| | | | | | | |
| | | | | | | |
| 61 | 9/30/2013 | Database Search | Siegel | Neil | Lexis Charges | $213.59 |
| | | | | | **TOTAL** | **$213.59** |
| | | | | | | |
| | | | | | | |
| 62 | 10/1/2013 | Meals | Connolly | Michael | Lunch meeting 8/14/2013 for 3 persons: Michael Connolly; John Mack; Joe Moldovan | $60.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 63 | 10/1/2013 | Meals | Connolly | Michael | Lunch meeting 8/20/2013 for 3 persons: Michael Connolly; Ted Smith; Joe Moldovan | $60.00 |
| 64 | 11/7/2013 | Meals | Piedra | David | Meal and meeting 10/16/2013 for 2 persons: Ted Smith & David Piedra | $40.00 |
| 65 | 11/7/2013 | Meals | Piedra | David | Meal and meeting 10/17/2013 for 2 persons: Ted Smith & David Piedra | $40.00 |
| 66 | 11/7/2013 | Meals | Piedra | David | Dinner meeting 11/5/2013 for 3 persons: Mary Flynn, David Piedra, John Dunham | $60.00 |
| 67 | 11/10/2013 | Meals | Sullivan | Thomas | Overtime meal 11/19/2013 for 1 person: Tom Sullivan | $20.00 |
| 68 | 11/24/2013 | Meals | Sullivan | Thomas | Overtime meal 11/21/2013 for 1 person: Tom Sullivan | $20.00 |
| 69 | 11/24/2013 | Meals | Sullivan | Thomas | Overtime meal 11/9/2013 for 1 person: Tom Sullivan | $20.00 |
|  |  |  |  | TOTAL |  | $320.00 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 70 | 10/18/2013 | Photocopying | Ruiz-Ortiz | Christina | Photocopying - 35 pages @ $0.07 p/p | $2.45 |
| 71 | 10/24/2013 | Photocopying | Fiel | Wendy | Photocopying - 3 pages @ $0.07 p/p | $0.21 |
| 72 | 10/31/2013 | Photocopying | Murray | Tameka | Velo Book Binding | $12.00 |
| 73 | 11/14/2013 | Photocopying | Murray | Tameka | Photocopying - 2,662 pages @ $0.07 p/p | $186.34 |
| 74 | 12/10/2013 | Photocopying | Sullivan | Thomas | Photocopying - 19 pages @ $0.07 p/p | $1.33 |
|  |  |  |  | TOTAL |  | $202.33 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 75 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $36.00 |
| 76 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $42.00 |
| 77 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 78 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 79 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 80 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 81 | 9/4/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 82 | 10/18/2013 | Postage/Courier Service | Rivera | Tilson | Postage | $0.46 |
| 83 | 10/28/2013 | Postage/Courier Service | Siegel | Neil | Federal Express 10/18/13 | $66.74 |
| 84 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 85 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 86 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 87 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 88 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 89 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 90 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 91 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 92 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 93 | 11/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 94 | 12/3/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $18.50 |
| 95 | 12/3/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 96 | 12/3/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 97 | 12/3/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 98 | 12/3/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
|  |  |  |  |  | **TOTAL** | **$496.20** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 99 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 32 pages @ $0.07 p/p | $2.24 |
| 100 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 101 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 102 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 26 pages @ $0.07 p/p | $1.82 |
| 103 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 10 pages @ $0.07 p/p | $0.70 |
| 104 | 10/22/2013 | Printing | Murray | Tameka | Printing - 172 pages @ $0.07 p/p | $12.04 |
| 105 | 10/22/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 106 | 10/22/2013 | Printing | Murray | Tameka | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 107 | 10/22/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 108 | 10/22/2013 | Printing | Murray | Tameka | Printing - 16 pages @ $0.07 p/p | $1.12 |
| 109 | 10/22/2013 | Printing | Murray | Tameka | Printing - 32 pages @ $0.07 p/p | $2.24 |
| 110 | 10/22/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 111 | 10/22/2013 | Printing | Murray | Tameka | Printing - 52 pages @ $0.07 p/p | $3.64 |
| 112 | 10/22/2013 | Printing | Murray | Tameka | Printing - 36 pages @ $0.07 p/p | $2.52 |
| 113 | 10/22/2013 | Printing | Murray | Tameka | Printing - 116 pages @ $0.07 p/p | $8.12 |
| 114 | 10/22/2013 | Printing | Sullivan | Thomas | Printing - 4 pages @ $0.07 p/p | $0.28 |
| 115 | 10/23/2013 | Printing | Fiel | Wendy | Printing - 18 pages @ $0.07 p/p | $1.26 |
| 116 | 10/23/2013 | Printing | Fiel | Wendy | Printing - 12 pages @ $0.07 p/p | $0.84 |
| 117 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 144 pages @ $0.07 p/p | $10.08 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 118 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 119 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 314 pages @ $0.07 p/p | $21.98 |
| 120 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 364 pages @ $0.07 p/p | $25.48 |
| 121 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 22 pages @ $0.07 p/p | $1.54 |
| 122 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 3 pages @ $0.07 p/p | $0.21 |
| 123 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 47 pages @ $0.07 p/p | $3.29 |
| 124 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 125 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 126 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 127 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 128 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 36 pages @ $0.07 p/p | $2.52 |
| 129 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 113 pages @ $0.07 p/p | $7.91 |
| 130 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 1 pages @ $0.07 p/p | $0.07 |
| 131 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 1 pages @ $0.07 p/p | $0.07 |
| 132 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 133 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 22 pages @ $0.07 p/p | $1.54 |
| 134 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 248 pages @ $0.07 p/p | $17.36 |
| 135 | 10/28/2013 | Printing | Sullivan | Thomas | Printing - 76 pages @ $0.07 p/p | $5.32 |
| 136 | 10/29/2013 | Printing | Sullivan | Thomas | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 137 | 10/29/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 138 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 103 pages @ $0.07 p/p | $7.21 |
| 139 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 223 pages @ $0.07 p/p | $15.61 |
| 140 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 7 pages @ $0.07 p/p | $0.49 |
| 141 | 11/5/2013 | Printing | Sullivan | Thomas | Printing - 30 pages @ $0.07 p/p | $2.10 |
| 142 | 11/12/2013 | Printing | Sullivan | Thomas | Printing - 381 pages @ $0.07 p/p | $26.67 |
| 143 | 11/14/2013 | Printing | Murray | Tameka | Printing - 17 pages @ $0.07 p/p | $1.19 |
| 144 | 11/14/2013 | Printing | Murray | Tameka | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 145 | 11/14/2013 | Printing | Murray | Tameka | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 146 | 11/14/2013 | Printing | Murray | Tameka | Printing - 13 pages @ $0.07 p/p | $0.91 |
| 147 | 11/14/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 148 | 11/14/2013 | Printing | Murray | Tameka | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 149 | 11/14/2013 | Printing | Murray | Tameka | Printing - 28 pages @ $0.07 p/p | $1.96 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 150 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 151 | 11/14/2013 | Printing | Murray | Tameka | Printing - 25 pages @ $0.07 p/p | $1.75 |
| 152 | 11/14/2013 | Printing | Murray | Tameka | Printing - 10 pages @ $0.07 p/p | $0.70 |
| 153 | 11/14/2013 | Printing | Murray | Tameka | Printing - 45 pages @ $0.07 p/p | $3.15 |
| 154 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 155 | 11/14/2013 | Printing | Murray | Tameka | Printing - 18 pages @ $0.07 p/p | $1.26 |
| 156 | 11/14/2013 | Printing | Murray | Tameka | Printing - 82 pages @ $0.07 p/p | $5.74 |
| 157 | 11/14/2013 | Printing | Murray | Tameka | Printing - 14 pages @ $0.07 p/p | $0.98 |
| 158 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 159 | 11/14/2013 | Printing | Murray | Tameka | Printing - 25 pages @ $0.07 p/p | $1.75 |
| 160 | 11/14/2013 | Printing | Murray | Tameka | Printing - 7 pages @ $0.07 p/p | $0.49 |
| 161 | 11/14/2013 | Printing | Murray | Tameka | Printing - 41 pages @ $0.07 p/p | $2.67 |
| 162 | 11/14/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 163 | 11/14/2013 | Printing | Murray | Tameka | Printing - 85 pages @ $0.07 p/p | $5.95 |
| 164 | 11/14/2013 | Printing | Murray | Tameka | Printing - 177 pages @ $0.07 p/p | $12.39 |
| 165 | 11/14/2013 | Printing | Murray | Tameka | Printing - 4 pages @ $0.07 p/p | $0.28 |
| 166 | 11/18/2013 | Printing | Sullivan | Thomas | Printing - 11 pages @ $0.07 p/p | $0.77 |
| 167 | 11/18/2013 | Printing | Sullivan | Thomas | Printing - 30 pages @ $0.07 p/p | $2.10 |
| 168 | 12/10/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 169 | 12/10/2013 | Printing | Sullivan | Thomas | Printing - 1 page @ $0.07 p/p | $0.07 |
| 170 | 12/16/2013 | Printing | Reid | Ivonne | Printing - 234 pages @ $0.07 p/p | $16.38 |
| | | | | | **TOTAL** | **$277.56** |
| | | | | | | |
| | | | | | | |
| 171 | 10/2/2013 | Printing | Dakis | Robert | Color Printing - 7 pages @ $0.07 p/p | $0.49 |
| 172 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 34 pages @ $0.07 p/p | $2.38 |
| 173 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 210 pages @ $0.07 p/p | $14.70 |
| 174 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 86 pages @ $0.07 p/p | $6.02 |
| 175 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 80 pages @ $0.07 p/p | $5.60 |
| 176 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 20 pages @ $0.07 p/p | $1.40 |
| 177 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 52 pages @ $0.07 p/p | $3.64 |
| 178 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 78 pages @ $0.07 p/p | $5.46 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 179 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 70 pages @ $0.07 p/p | $4.90 |
| 180 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 156 pages @ $0.07 p/p | $10.92 |
| 181 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 136 pages @ $0.07 p/p | $9.52 |
| 182 | 10/23/2013 | Printing | Sullivan | Thomas | Color Printing - 21 pages @ $0.07 p/p | $1.47 |
| 183 | 10/23/2013 | Printing | Sullivan | Thomas | Color Printing - 264 pages @ $0.07 p/p | $18.48 |
| 184 | 10/25/2013 | Printing | Fiel | Wendy | Color Printing - 9 pages @ $0.07 p/p | $0.63 |
| 185 | 10/25/2013 | Printing | Fiel | Wendy | Color Printing - 12 pages @ $0.07 p/p | $0.84 |
| 186 | 10/28/2013 | Printing | Fiel | Wendy | Color Printing - 5 pages @ $0.07 p/p | $0.35 |
| 187 | 10/29/2013 | Printing | Fiel | Wendy | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 188 | 11/5/2013 | Printing | Sullivan | Thomas | Color Printing - 24 pages @ $0.07 p/p | $1.68 |
| 189 | 11/12/2013 | Printing | Sullivan | Thomas | Color Printing - 3 pages @ $0.07 p/p | $0.21 |
| 190 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 1 pages @ $0.07 p/p | $0.07 |
| 191 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 7 pages @ $0.07 p/p | $0.49 |
| 192 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 37 pages @ $0.07 p/p | $2.59 |
| 193 | 12/16/2013 | Printing | Reid | Ivonne | Color Printing - 6 pages @ $0.07 p/p | $0.42 |
| | | | | | **TOTAL** | **$92.40** |
| | | | | | | |
| | | | | | | |
| 194 | 9/11/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $63.96 |
| 195 | 11/1/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $275.52 |
| 196 | 11/13/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $194.34 |
| 197 | 11/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $65.60 |
| 198 | 11/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $32.80 |
| 199 | 11/27/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $99.22 |
| 200 | 12/2/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $36.08 |
| | | | | | **TOTAL** | **$767.52** |
| | | | | | **GRAND TOTAL** | **$11,391.35** |

| | Morrison Cohen LLP | | | | | |
| | May 14, 2012 to December 31, 2013 | | | | | |
| | | | Expense Detail | | | |
| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 1 | 5/15/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $200.00 |
| 2 | 6/18/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $86.00 |
| 3 | 6/21/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $86.00 |
| 4 | 6/28/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $58.00 |
| 5 | 8/14/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $30.00 |
| 6 | 8/23/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $58.00 |
| 7 | 9/21/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $72.00 |
| 8 | 9/21/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $72.00 |
| 9 | 9/25/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $114.00 |
| 10 | 10/23/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $65.00 |
| 11 | 11/14/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $30.00 |
| 12 | 12/6/2012 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $112.00 |
| 13 | 4/8/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing | $179.00 |
| 14 | 5/8/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 4/11/2013 | $35.00 |
| 15 | 6/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 5/14/2013 | $30.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 16 | 6/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 5/31/2013 | $35.00 |
| 17 | 7/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/20/2013 | $58.00 |
| 18 | 7/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $51.00 |
| 19 | 7/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $65.00 |
| 20 | 7/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $14.00 |
| 21 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/19/2013 | $51.00 |
| 22 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/22/2013 | $72.00 |
| 23 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/22/2013 | $65.00 |
| 24 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/25/2013 | $37.00 |
| 25 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/29/2013 | $58.00 |
| 26 | 8/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/31/2013 | $44.00 |
| 27 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $219.00 |
| 28 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $44.00 |
| 29 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $79.00 |
| 30 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $247.00 |
| 31 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $226.00 |
| 32 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 33 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $37.00 |
| 34 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $240.00 |
| 35 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $233.00 |
| 36 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |
| 37 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $65.00 |
| 38 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $86.00 |
| 39 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $86.00 |
| 40 | 9/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/5/2013 | $30.00 |
| 41 | 10/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 9/10/13 | $111.00 |
| 42 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/9/2013 | $30.00 |
| 43 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/9/2013 | $30.00 |
| 44 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/18/2013 | $142.00 |
| 45 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/18/2013 | $79.00 |
| 46 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/22/2013 | $37.00 |
| 47 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $226.00 |
| 48 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $198.00 |
| 49 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/23/2013 | $100.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 50 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $205.00 |
| 51 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $156.00 |
| 52 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/24/2013 | $156.00 |
| 53 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/25/2013 | $191.00 |
| 54 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/25/2013 | $191.00 |
| 55 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $191.00 |
| 56 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $198.00 |
| 57 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $212.00 |
| 58 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $135.00 |
| 59 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $163.00 |
| 60 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $184.00 |
| 61 | 11/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 10/30/2013 | $184.00 |
| 62 | 11/20/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | Escribers LiveNote Setup | $822.25 |
| 63 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/13/2013 | $72.00 |
| 64 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/18/2013 | $149.00 |
| 65 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/21/2013 | $44.00 |
| 66 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/21/2013 | $44.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 67 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 11/22/2013 | $93.00 |
| 68 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/3/2013 | $100.00 |
| 69 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/3/2013 | $191.00 |
| 70 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/4/2013 | $65.00 |
| 71 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/4/2013 | $32.00 |
| 72 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/5/2013 | $65.00 |
| 73 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $142.00 |
| 74 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $37.00 |
| 75 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $30.00 |
| 76 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $212.00 |
| 77 | 12/7/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 12/6/2013 | $135.00 |
|  |  |  |  |  | **TOTAL** | **$8,781.25** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 78 | 5/30/2012 | Court Services | Wiatrak | Mariola | Pacer access | $15.20 |
| 79 | 6/30/2012 | Court Services | Wiatrak | Mariola | Pacer access | $10.00 |
| 80 | 7/31/2012 | Court Services | Wiatrak | Mariola | Pacer access | $8.90 |
| 81 | 8/31/2012 | Court Services | Wiatrak | Mariola | Pacer access | $453.90 |
| 82 | 12/13/2012 | Court Services | Wiatrak | Mariola | Pacer access | $841.10 |
| 83 | 12/31/2012 | Court Services | Wiatrak | Mariola | Pacer access | $725.70 |
| 84 | 3/31/2013 | Court Services | Wiatrak | Mariola | Pacer access | $420.80 |
| 85 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $7.00 |
| 86 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $9.10 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 87 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $437.30 |
| 88 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $16.00 |
| 89 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $3.00 |
| 90 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $15.40 |
| 91 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $81.50 |
| 92 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $1,216.40 |
| 93 | 9/30/2013 | Court Services | Dakis | Robert | Pacer access | $31.40 |
| 94 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $0.20 |
| 95 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $1.80 |
| 96 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $18.80 |
| 97 | 12/31/2013 | Court Services | Dakis | Robert | Pacer access | $649.00 |
| | | | | | **TOTAL** | **$4,962.50** |
| | | | | | | |
| | | | | | | |
| 98 | 8/31/2012 | Database Search | | | Lexis charges | $243.06 |
| 99 | 11/30/2012 | Database Search | | | Lexis charges | $162.84 |
| 100 | 12/31/2012 | Database Search | | | Lexis charges | $1,744.70 |
| 101 | 1/31/2013 | Database Search | Piedra | David | Lexis charges | $665.06 |
| 102 | 2/28/2013 | Database Search | Siegel | Neil | Lexis charges | $757.90 |
| 103 | 3/31/2013 | Database Search | Siegel | Neil | Lexis charges | $964.71 |
| 104 | 3/31/2013 | Database Search | Dakis | Robert | Lexis charges | $302.89 |
| 105 | 4/30/2013 | Database Search | Dakis | Robert | Lexis charges | $27.24 |
| 106 | 4/30/2013 | Database Search | Fiel | Wendy | Lexis charges | $1,146.02 |
| 107 | 4/30/2013 | Database Search | Piedra | David | Lexis charges | $194.28 |
| 108 | 4/30/2013 | Database Search | Siegel | Neil | Lexis charges | $566.61 |
| 109 | 4/30/2013 | Database Search | Fiel | Wendy | Lexis charges | $237.45 |
| 110 | 5/1/2013 | Database Search | Fiel | Wendy | Lexis charges | $40.16 |
| 111 | 5/1/2013 | Database Search | Lerner | David | Lexis charges | $485.29 |
| 112 | 5/2/2013 | Database Search | Fiel | Wendy | Lexis charges | $481.51 |
| 113 | 5/2/2013 | Database Search | Siegel | Neil | Lexis charges | $42.78 |
| 114 | 5/4/2013 | Database Search | Piedra | David | Lexis charges | $42.81 |
| 115 | 5/6/2013 | Database Search | Fiel | Wendy | Lexis charges | $232.24 |
| 116 | 5/6/2013 | Database Search | Horn | Kristina | Lexis charges | $216.20 |
| 117 | 5/6/2013 | Database Search | Piedra | David | Lexis charges | $25.43 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 118 | 5/7/2013 | Database Search | Wiatrak | Mariola | Lexis charges | $394.12 |
| 119 | 5/8/2013 | Database Search | Wiatrak | Mariola | Lexis charges | $619.31 |
| 120 | 5/9/2013 | Database Search | Fiel | Wendy | Lexis charges | $889.47 |
| 121 | 5/9/2013 | Database Search | Wiatrak | Mariola | Lexis charges | $141.50 |
| 122 | 5/10/2013 | Database Search | Dakis | Robert | Lexis charges | $125.19 |
| 123 | 5/10/2013 | Database Search | Fiel | Wendy | Lexis charges | $127.43 |
| 124 | 5/10/2013 | Database Search | Lerner | David | Lexis charges | $140.19 |
| 125 | 5/16/2013 | Database Search | Fiel | Wendy | Lexis charges | $115.56 |
| 126 | 5/16/2013 | Database Search | Fiel | Wendy | Lexis charges | $19.15 |
| 127 | 5/20/2013 | Database Search | Fiel | Wendy | Lexis charges | $126.94 |
| 128 | 7/16/2013 | Database Search | Fiel | Wendy | Lexis charges | $408.69 |
| 129 | 7/18/2013 | Database Search | Fiel | Wendy | Lexis charges | $440.38 |
| 130 | 7/19/2013 | Database Search | Fiel | Wendy | Lexis charges | $146.97 |
| 131 | 7/19/2013 | Database Search | Siegel | Neil | Lexis charges | $247.05 |
| 132 | 7/22/2013 | Database Search | Fiel | Wendy | Lexis charges | $196.50 |
| 133 | 7/23/2013 | Database Search | Fiel | Wendy | Lexis charges | $267.51 |
| 134 | 7/23/2013 | Database Search | Siegel | Neil | Lexis charges | $23.88 |
| 135 | 7/24/2013 | Database Search | Fiel | Wendy | Lexis charges | $210.94 |
| 136 | 7/31/2013 | Database Search | Dakis | Robert | Lexis charges | $96.31 |
| 137 | 8/31/2013 | Database Search | Dakis | Robert | Lexis charges | $688.74 |
| 138 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $398.00 |
| 139 | 8/31/2013 | Database Search | Piedra | David | Lexis charges | $290.57 |
| 140 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $26.04 |
| 141 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $104.17 |
| 142 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $247.40 |
| 143 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $91.15 |
| 144 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $52.08 |
| 145 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $148.73 |
| 146 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $495.50 |
| 147 | 9/30/2013 | Database Search | Siegel | Neil | Lexis charges | $213.59 |
|  |  |  |  |  | TOTAL | $16,072.24 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 148 | 2/21/2012 | Meals | Connolly | Michael | Lunch with Ted Smith | $40.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 149 | 5/14/2012 | Meals | Connoly | Michael | Lunch with J. Mack and Pam West | $60.00 |
| 150 | 5/14/2012 | Meals | Connoly | Michael | Dinner with John Mack and Joseph Moldovan | $60.00 |
| 151 | 5/15/2012 | Meals | Connoly | Michael | Lunch with J. Mack | $40.00 |
| 152 | 5/13/2012 | Meals | Connoly | Michael | Meeting refreshments with J. Mack and J. Moldovan | $60.00 |
| 153 | 7/25/2012 | Meals | Connolly | Michael | Business Dinner with Joseph Moldovan, Jack Levy and John Mack | $80.00 |
| 154 | 8/8/2012 | Meals | Connolly | Michael | Lunch | $18.85 |
| 155 | 10/17/2012 | Meals | Connolly | Michael | Business Dinner with Joseph Moldovan John Mack and David Piedra | $80.00 |
| 156 | 10/18/2012 | Meals | Reid | Ivonne | Lunch for client | $10.35 |
| 157 | 10/24/2012 | Meals | Connolly | Michael | Business Dinner with Pam West, Ted Smith, John Mack, Jonathan Iliany, Tammy Hamzehpour and Joe Modlovan | $140.00 |
| 158 | 11/6/2012 | Meals | Dakis | Robert | Lunch with David Piedra at the meeting | $39.63 |
| 159 | 11/12/2012 | Meals | Connolly | Michael | Dinner Meeting for 3 people | $60.00 |
| 160 | 11/15/2012 | Meals | Rose | Deirdre | David Piedra's lunch with Ted Smith | $24.04 |
| 161 | 11/28/2012 | Meals | Connolly | Michael | Dinner Meeting for 3 people | $60.00 |
| 162 | 12/6/2012 | Meals | Connolly | Michael | Dinner Meeting for 3 people | $60.00 |
| 163 | 12/17/2012 | Meals | Connolly | Michael | Dinner Meeting for 4 people | $80.00 |
| 164 | 1/16/2013 | Meals | Siegel | Neil | Dinner During Document Review for 1 person | $11.00 |
| 165 | 3/28/2013 | Meals | Connolly | Michael | Breakfast Meeting for 4 people | $74.60 |
| 166 | 3/28/2013 | Meals | Connolly | Michael | Lunch Meeting for 2 people | $15.25 |
| 167 | 3/28/2013 | Meals | Connolly | Michael | Lunch Meeting for 15 people | $206.80 |
| 168 | 3/28/2013 | Meals | Moldovan | Joseph | Lunch Meeting for 15 people | $225.50 |
| 169 | 3/28/2013 | Meals | Moldovan | Joseph | Lunch Meeting for 15 people | $314.35 |
| 170 | 4/21/2013 | Meals | Rose | Deirdre | Dessert for Meeting for 4 people | $70.78 |
| 171 | 5/8/2013 | Meals | Piedra | David | Dinner meeting 4/23/2013 for 2 persons: David Piedra; Mary Flynn | $40.00 |
| 172 | 5/10/2013 | Meals | Fiel | Wendy | Dinner 5/10/2013 during research for 1 person: Wendy Fiel | $20.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 173 | 5/21/2013 | Meals | Reid | Ivonne | Lunch and dinner 5/21/2013 during deposition preparation for 6 persons: John Mack; Joseph Moldovan; Robert Dakis; Michael Connolly; David Piedra; Jack Levy | $117.95 |
| 174 | 5/31/2013 | Meals | Reid | Ivonne | Lunch and dinner 4/24/2013 during deposition preparation for 6 persons: Pam West; Joseph Moldovan; Robert Dakis; Michael Connolly; David Piedra; Jack Levy | $63.15 |
| 175 | 6/7/2013 | Meals | Piedra | David | Dinner meeting 5/22/13 for 3 persons: David Piedra; Robert Dakis; and John Mack | $34.40 |
| 176 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 1/28/13 for 6 persons: Tammy Hamzepour; Pam West; Jonathan Ilany; Ted Smith; John Mack; Michael Connolly | $120.00 |
| 177 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 2/7/13 for 2 persons: John Mack; Michael Connolly | $40.00 |
| 178 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 3/14/2013 for 4 persons: Joe Moldovan; Ted Smith; Teresa Brenner; Michael Connolly | $80.00 |
| 179 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 4/15/2013 for 3 persons: Ted Smith; Michael Connolly; Pam West | $60.00 |
| 180 | 6/30/2013 | Meals | Sullivan | Thomas | Dinner 6/26/2013 during preparation of court filing for 1 persons: Thomas Sullivan | $20.00 |
| 181 | 7/16/2013 | Meals | Connolly | Michael | Dinner meeting for 2 persons: Joseph Moldovan; Michael Connolly | $40.00 |
| 182 | 7/16/2013 | Meals | Connolly | Michael | Dinner meeting for 4 persons: Joseph Moldovan; Michael Connolly; David Lerner; Jack Levy | $80.00 |
| 183 | 7/26/2013 | Meals | Fiel | Wendy | Dinner 7/24/2013 during research for 1 person: Wendy Fiel | $20.00 |
| 184 | 8/2/2013 | Meals | Siegel | Neil | Dinner 7/22/2013 during research for 1 person: Neil Siegel | $4.00 |
| 185 | 8/23/2013 | Meals | Siegel | Neil | Dinner 8/21/2013 during research for 1 person: Neil Siegel | $5.00 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 186 | 10/1/2013 | Meals | Connolly | Michael | Lunch meeting 8/14/2013 for 3 persons: Michael Connolly; John Mack; Joe Moldovan | $60.00 |
| 187 | 10/1/2013 | Meals | Connolly | Michael | Lunch meeting 8/20/2013 for 3 persons: Michael Connolly; Ted Smith; Joe Moldovan | $60.00 |
| 188 | 11/7/2013 | Meals | Piedra | David | Meal and meeting 10/16/2013 for 2 persons: Ted Smith & David Piedra | $40.00 |
| 189 | 11/7/2013 | Meals | Piedra | David | Meal and meeting 10/17/2013 for 2 persons: Ted Smith & David Piedra | $40.00 |
| 190 | 11/7/2013 | Meals | Piedra | David | Dinner meeting 11/5/2013 for 3 persons: Mary Flynn, David Piedra, John Dunham | $60.00 |
| 191 | 11/10/2013 | Meals | Sullivan | Thomas | Overtime meal 11/19/2013 for 1 person: Tom Sullivan | $20.00 |
| 192 | 11/24/2013 | Meals | Sullivan | Thomas | Overtime meal 11/21/2013 for 1 person: Tom Sullivan | $20.00 |
| 193 | 11/24/2013 | Meals | Sullivan | Thomas | Overtime meal 11/9/2013 for 1 person: Tom Sullivan | $20.00 |
| | | | | | **TOTAL** | **$2,895.65** |
| | | | | | | |
| | | | | | | |
| 194 | 5/23/2012 | Photocopying | Piedra | David | Laser Photocopying - 4 pages @ $0.07 p/p | $0.28 |
| 195 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 8 pages @$0.07 p/p | $0.56 |
| 196 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 35 pages @$0.07 p/p | $2.45 |
| 197 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 4 pages @$0.07 p/p | $0.28 |
| 198 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 84 pages @$0.07 p/p | $5.88 |
| 199 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 84 pages @$0.07 p/p | $5.88 |
| 200 | 7/31/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 127 pages @$0.07 p/p | $8.89 |
| 201 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 6 pages @$0.07 p/p | $0.42 |
| 202 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 26 pages @$0.07 p/p | $1.82 |
| 203 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 16 pages @$0.07 p/p | $1.12 |
| 204 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 8 pages @$0.07 p/p | $0.56 |
| 205 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 2 pages @$0.07 p/p | $0.14 |
| 206 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 1 pages @$0.07p/p | $0.07 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 207 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 26 pages @$0.07 p/p | $1.82 |
| 208 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 1 pages @$0.07p/p | $0.07 |
| 209 | 8/22/2012 | Photocopying | Schweit | Joann | Laser Photocopying - 78 pages @$0.07 p/p | $5.46 |
| 210 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 16 pages @$0.07 p/p | $1.12 |
| 211 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 6 pages @$0.07 p/p | $0.42 |
| 212 | 8/22/2012 | Photocopying | Rivera | Tilson | Laser Photocopying - 26 pages @$0.07 p/p | $1.82 |
| 213 | 8/22/2012 | Photocopying | Schweit | Joann | Photocopying - 1 pages @ $0.07 p/p | $0.07 |
| 214 | 8/22/2012 | Photocopying | Schweit | Joann | Photocopying - 8 pages @ $0.07 p/p | $0.56 |
| 215 | 8/22/2012 | Photocopying | Rivera | Tilson | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 216 | 8/22/2012 | Photocopying | Rivera | Tilson | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 217 | 8/22/2012 | Photocopying | Rivera | Tilson | Photocopying - 73 pages @ 0.07 p/p | $5.11 |
| 218 | 9/10/2012 | Photocopying | Rose | Deirdre | Photocopying - 96 pages @ $0.07 p/p | $6.72 |
| 219 | 9/10/2012 | Photocopying | Rose | Deirdre | Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 220 | 10/19/2012 | Photocopying | Rivera | Tillson | Photocopying - 601 page @ $0.07 p/p | $42.07 |
| 221 | 11/5/2012 | Photocopying | Murray | Tameka | Photocopying - 494 pages @ $0.07 p/p | $34.58 |
| 222 | 11/5/2012 | Photocopying | Rose | Deirdre | Photocopying - 10 pages @ 0.07 p/p | $0.70 |
| 223 | 11/5/2012 | Photocopying | Rose | Deirdre | Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 224 | 11/13/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 8 pages @ $0.07 p/p | $0.56 |
| 225 | 11/13/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 3 pages @ $0.07 p/p | $0.21 |
| 226 | 11/14/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 4 pages @ $0.07 p/p | $0.28 |
| 227 | 11/15/2012 | Photocopying | Piedra | David | Photocopying - 442 pages @ 0.07 p/p | $30.94 |
| 228 | 11/15/2012 | Photocopying | Piedra | David | Photocopying - 2 pages @ 0.07 p/p | $0.14 |
| 229 | 11/21/2012 | Photocopying | Rose | Deirdre | Photocopying - 18 pages @ $0.07 p/p | $1.26 |
| 230 | 11/26/2012 | Photocopying | Rose | Deirdre | Photocopying - 1 page @ $0.07 p/p | $0.07 |
| 231 | 12/6/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 70 pages @ $0.07 p/p | $4.90 |
| 232 | 12/13/2012 | Photocopying | Rivera | Tillson | Photocopying - 202 pages @ $0.07 p/p | $14.14 |
| 233 | 12/13/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 39 pages @ 0.07 p/p | $2.73 |
| 234 | 12/13/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 3 pages @ $0.07 p/p | $0.21 |
| 235 | 12/14/2012 | Photocopying | Wiatrak | Mariola | Photocopying - 8 pages @ 0.07 p/p | $0.56 |
| 236 | 12/14/2012 | Photocopying | Rivera | Louis | Photocopying - 313 pages @ 0.07 p/p | $21.91 |
| 237 | 1/4/2013 | Photocopying | Reid | Ivonne | Color Photocopying - 349 pages @ $0.07 p/p | $24.43 |
| 238 | 1/4/2013 | Photocopying | Reid | Ivonne | Photocopying - 197 pages @ $0.07 p/p | $13.79 |
| 239 | 1/7/2013 | Photocopying | Reid | Ivonne | Photocopying - 4 pages @ $0.07 p/p | $0.28 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 240 | 1/24/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 240 pages @ $0.07 p/p | $16.80 |
| 241 | 1/31/2013 | Photocopying | Rose | Deirdre | Photocopying - 11 pages @ $0.07 p/p | $0.77 |
| 242 | 2/1/2013 | Photocopying | Rivera | Tilson | Color Photocopying - 528 pages @ $0.07 p/p | $36.96 |
| 243 | 2/1/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 186 pages @ $0.07 p/p | $13.02 |
| 244 | 2/4/2013 | Photocopying | Rivera | Tilson | Color Photocopying - 2314 pages @ $0.07 p/p | $161.98 |
| 245 | 2/4/2013 | Photocopying | Wiatrak | Mariola | Color Photocopying - 354 pages @ $0.07 p/p | $24.78 |
| 246 | 2/4/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 198 pages @ $0.07 p/p | $13.86 |
| 247 | 2/4/2013 | Photocopying | Rivera | Tilson | Photocopying - 2478 pages @ $0.07 p/p | $173.46 |
| 248 | 2/4/2013 | Photocopying | Rivera | Tilson | Photocopying - 381 pages @ $0.07 p/p | $26.67 |
| 249 | 2/6/2013 | Photocopying | Rivera | Tilson | Color Photocopying - 127 pages @ $0.07 p/p | $8.89 |
| 250 | 2/6/2013 | Photocopying | Rivera | Tilson | Photocopying - 349 pages @ $0.07 p/p | $24.43 |
| 251 | 2/8/2013 | Photocopying | Wiatrak | Wiatrak | Photocopying - 24 pages @ $0.07 p/p | $1.68 |
| 252 | 2/8/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 8 pages @ $0.07 p/p | $0.56 |
| 253 | 2/11/2013 | Photocopying | Rivera | Tilson | Photocopying - 716 pages @ $0.07 p/p | $50.12 |
| 254 | 2/12/2013 | Photocopying | Wiatrak | Mariola | Color Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 255 | 2/12/2013 | Photocopying | Rivera | Tilson | Photocopying - 1643 pages @ $0.07 p/p | $115.01 |
| 256 | 2/14/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 99 pages @ $0.07 p/p | $6.93 |
| 257 | 2/21/2013 | Photocopying | Rivera | Tilson | Photocopying - 115 pages @ $0.07 p/p | $8.05 |
| 258 | 2/22/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 259 | 2/26/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 42 pages @ $0.07 p/p | $2.94 |
| 260 | 2/27/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 50 pages @ $0.07 p/p | $3.50 |
| 261 | 2/27/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 6 pages @ $0.07 p/p | $0.42 |
| 262 | 2/27/2013 | Photocopying | Rivera | Tilson | Photocopying - 679 pages @ $0.07 p/p | $47.53 |
| 263 | 3/4/2013 | Photocopying | Rivera | Tilson | Velo binding | $12.00 |
| 264 | 3/4/2013 | Photocopying | Rivera | Tilson | Velo binding | $9.00 |
| 265 | 3/4/2013 | Photocopying | Rivera | Tilson | Velo binding | $3.00 |
| 266 | 3/4/2013 | Photocopying | Rivera | Tilson | Velo binding | $6.00 |
| 267 | 3/13/2013 | Photocopying | Rose | Deirdre | Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 268 | 3/14/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 132 pages @ $0.07 p/p | $9.24 |
| 269 | 3/25/2013 | Photocopying | Murray | Tameka | Photocopying - 1422 pages @ $0.07 p/p | $99.54 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 270 | 3/25/2013 | Photocopying | Rivera | Tilson | Photocopying - 2019 pages @ $0.07 p/p | $141.33 |
| 271 | 4/10/2013 | Photocopying | Murray | Tameka | Photocopying - 1 pages @ $0.07 p/p | $0.07 |
| 272 | 4/10/2013 | Photocopying | Murray | Tameka | Photocopying - 12 pages @ $0.07 p/p | $0.84 |
| 273 | 4/10/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 15 pages @ $0.07 p/p | $1.05 |
| 274 | 4/10/2013 | Photocopying | Murray | Tameka | Photocopying - 587 pages @ $0.07 p/p | $41.09 |
| 275 | 4/17/2013 | Photocopying | Dakis | Robert | Color Photocopying - 126 pages @ $0.07 p/p | $8.82 |
| 276 | 4/17/2013 | Photocopying | Garcia | Tyrone | Photocopying - 280 pages @ $0.07 p/p | $19.60 |
| 277 | 4/26/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 193 pages @ $0.07 p/p | $13.51 |
| 278 | 4/29/2013 | Photocopying | Murray | Tameka | Velo binding | $9.00 |
| 279 | 4/29/2013 | Photocopying | Murray | Tameka | Photocopying - 1 pages @ $0.07 p/p | $0.07 |
| 280 | 4/29/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 2 pages @ $0.07 p/p | $0.14 |
| 281 | 4/29/2013 | Photocopying | Murray | Tameka | Photocopying - 2870 pages @ $0.07 p/p | $200.90 |
| 282 | 4/29/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 4 pages @ $0.07 p/p | $0.28 |
| 283 | 4/29/2013 | Photocopying | Rivera | Tilson | Photocopying - 4259 pages @ $0.07 p/p | $298.13 |
| 284 | 4/29/2013 | Photocopying | Murray | Tameka | Photocopying - 7339 pages @ $0.07 p/p | $513.73 |
| 285 | 4/30/2013 | Photocopying | Murray | Tameka | Velo binding | $18.00 |
| 286 | 4/30/2013 | Photocopying | Murray | Tameka | Velo binding | $9.00 |
| 287 | 4/30/2013 | Photocopying | Murray | Tameka | Velo binding | $9.00 |
| 288 | 5/8/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 1 page @ $0.07 p/p | $0.07 |
| 289 | 5/8/2013 | Photocopying | Murray | Tameka | Photocopying - 873 pages @ $0.07 p/p | $61.11 |
| 290 | 5/9/2013 | Photocopying | Dakis | Robert | Velo Book Binding | $6.00 |
| 291 | 5/9/2013 | Photocopying | Reid | Ivonne | Photocopying - 8 pages @ $0.07 p/p | $0.56 |
| 292 | 5/10/2013 | Photocopying | Murray | Tameka | Photocopying - 1595 pages @ $0.07 p/p | $111.65 |
| 293 | 5/20/2013 | Photocopying | Wiatrak | Mariola | Velo Book Binding | $9.00 |
| 294 | 5/20/2013 | Photocopying | Murray | Tameka | Photocopying - 121 pages @ $0.07 p/p | $8.47 |
| 295 | 5/20/2013 | Photocopying | Reid | Ivonne | Photocopying - 80 pages @ $0.07 p/p | $5.60 |
| 296 | 5/20/2013 | Photocopying | Piedra | David | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 297 | 5/20/2013 | Photocopying | Piedra | David | Photocopying - 24 pages @ $0.07 p/p | $1.68 |
| 298 | 5/21/2013 | Photocopying | Piedra | David | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 299 | 5/22/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 300 | 6/27/2013 | Photocopying | Rivera | Tilson | Color Photocopying - 2376pages @ $0.07 p/p | $166.32 |
| 301 | 8/5/2013 | Photocopying | Fiel | Wendy | Photocopying - 4 pages @ $0.07 p/p | $0.28 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 302 | 10/18/2013 | Photocopying | Ruiz-Ortiz | Christina | Photocopying - 35 pages @ $0.07 p/p | $2.45 |
| 303 | 10/24/2013 | Photocopying | Fiel | Wendy | Photocopying - 3 pages @ $0.07 p/p | $0.21 |
| 304 | 10/31/2013 | Photocopying | Murray | Tameka | Velo Book Binding | $12.00 |
| 305 | 11/14/2013 | Photocopying | Murray | Tameka | Photocopying - 2662 pages @ $0.07 p/p | $186.34 |
| 306 | 12/10/2013 | Photocopying | Sullivan | Thomas | Photocopying - 19 pages @ $0.07 p/p | $1.33 |
|  |  |  |  |  | **TOTAL** | **$2,985.86** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 307 | 5/30/2012 | Postage/Courier | Murray | Tameka | First class postage | $4.50 |
| 308 | 9/5/2012 | Postage/Courier | Murray | Tameka | First Class Postage | $2.70 |
| 309 | 9/10/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to Kramer Levin | $17.50 |
| 310 | 10/5/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Skadden Arps | $17.50 |
| 311 | 10/5/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Kirkland Ellis | $17.50 |
| 312 | 10/5/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Morrison Foerster | $17.50 |
| 313 | 10/5/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Office of US Trustee | $17.50 |
| 314 | 10/5/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Kramer Levin | $17.50 |
| 315 | 10/14/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to bankruptcy court | $57.00 |
| 316 | 10/26/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Kramer Levin | $80.00 |
| 317 | 10/26/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Cleary Gottlieb | $120.00 |
| 318 | 10/26/2012 | Postage/Courier | Dakis | Robert | Hand delivery of documents to Morrison Foerster | $100.00 |
| 319 | 11/6/2012 | Postage/Courier | Rose | Deirdre | Federal Express | $63.93 |
| 320 | 11/13/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to bankruptcy court | $17.50 |
| 321 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to US Trustee | $17.50 |
| 322 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to Skadden Arps | $17.50 |
| 323 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to Kirkland Ellis | $17.50 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 324 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to Morrison Foerster | $17.50 |
| 325 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to Kramer Levin | $17.50 |
| 326 | 11/16/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to US Trustee | $17.50 |
| 327 | 11/19/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to US Trustee | $17.50 |
| 328 | 11/19/2012 | Postage/Courier | Wiatrak | Mariola | Hand delivery of documents to US Trustee | $17.50 |
| 329 | 12/14/2012 | Postage/Courier | Wiatrak | Mariola | Federal Express | $44.37 |
| 330 | 12/14/2012 | Postage/Courier | Wiatrak | Mariola | Federal Express | $44.37 |
| 331 | 12/17/2012 | Postage/Courier | Dakis | Robert | Federal Express | $16.17 |
| 332 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 333 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 334 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 335 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 336 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 337 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 338 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 339 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 340 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 341 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 342 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 343 | 1/4/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 344 | 1/8/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $23.50 |
| 345 | 2/11/2013 | Postage/Courier | Moldovan | Joseph | Federal Express | $24.78 |
| 346 | 2/18/2013 | Postage/Courier | Dakis | Robert | Federal Express | $16.56 |
| 347 | 3/6/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 348 | 3/6/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 349 | 3/6/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 350 | 3/6/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 351 | 3/6/2013 | Postage/Courier | Rivera | Louie | Hand delivery of documents | $17.50 |
| 352 | 3/11/2013 | Postage/Courier | Piedra | David | Federal Express | $51.03 |
| 353 | 3/18/2013 | Postage/Courier | West | Pam | Federal Express | $67.77 |
| 354 | 3/18/2013 | Postage/Courier | Dakis | Robert | Federal Express | $37.01 |
| 355 | 4/5/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 356 | 4/5/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 357 | 4/5/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 358 | 4/5/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 359 | 4/5/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 360 | 4/15/2013 | Postage/Courier | Moldovan | Joseph | Federal Express | $20.44 |
| 361 | 5/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 362 | 5/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 363 | 5/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 364 | 5/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 365 | 5/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 366 | 5/20/2013 | Postage/Courier | Garcia | Tyrone | Postage | $0.46 |
| 367 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $27.75 |
| 368 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 369 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 370 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 371 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 372 | 6/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 373 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $25.90 |
| 374 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $28.01 |
| 375 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $25.90 |
| 376 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $25.90 |
| 377 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $25.90 |
| 378 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $68.58 |
| 379 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $31.77 |
| 380 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $52.90 |
| 381 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/26/2013 | $52.90 |
| 382 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $79.60 |
| 383 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $29.44 |
| 384 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $60.73 |
| 385 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $31.17 |
| 386 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $60.73 |
| 387 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $63.08 |
| 388 | 7/1/2013 | Postage/Courier | Moldovan | Joseph | Federal Express 6/27/2013 | $75.08 |
| 389 | 7/10/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 390 | 7/10/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 391 | 7/10/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 392 | 7/10/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 393 | 7/10/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 394 | 8/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $27.00 |
| 395 | 8/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 396 | 8/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 397 | 8/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 398 | 8/2/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 399 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $36.00 |
| 400 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $42.00 |
| 401 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 402 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 403 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 404 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 405 | 9/4/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 406 | 10/18/2013 | Postage/Courier | Rivera | Tilson | Postage | $0.46 |
| 407 | 10/28/2013 | Postage/Courier | Siegel | Neil | Federal Express 10/18/13 | $66.74 |
| 408 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 409 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 410 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 411 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 412 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 413 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 414 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 415 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 416 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 417 | 11/12/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 418 | 12/3/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $18.50 |
| 419 | 12/3/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 420 | 12/3/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 421 | 12/3/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 422 | 12/3/2013 | Postage/Courier | Rivera | Tilson | Hand delivery of documents | $17.50 |
|  |  |  |  |  | **TOTAL** | **$3,051.38** |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| | | | | | | |
| 423 | 12/13/2012 | Printing | Lerner | David | Printing-12 pages @ $0.07 p/p | $0.84 |
| 424 | 12/13/2012 | Printing | Lerner | David | Printing-25 pages @ $0.07 p/p | $1.75 |
| 425 | 1/4/2013 | Printing | Reid | Ivonne | Color Printing-12 pages @ $0.07 p/p | $10.08 |
| 426 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 427 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 428 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 429 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 430 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 431 | 2/1/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 432 | 2/1/2013 | Printing | Jones | Maria | Printing- 100 pages @ $0.07 p/p | $7.00 |
| 433 | 2/1/2013 | Printing | Jones | Maria | Printing- 12 pages @ $0.07 p/p | $0.84 |
| 434 | 2/1/2013 | Printing | Jones | Maria | Printing- 121 pages @ $0.07 p/p | $8.47 |
| 435 | 2/1/2013 | Printing | Jones | Maria | Printing- 13 pages @ $0.07 p/p | $0.91 |
| 436 | 2/1/2013 | Printing | Jones | Maria | Printing- 135 pages @ $0.07 p/p | $9.45 |
| 437 | 2/1/2013 | Printing | Jones | Maria | Printing- 16 pages @ $0.07 p/p | $1.12 |
| 438 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 439 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 440 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 441 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 442 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 443 | 2/1/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 444 | 2/1/2013 | Printing | Jones | Maria | Printing- 22 pages @ $0.07 p/p | $1.54 |
| 445 | 2/1/2013 | Printing | Jones | Maria | Printing- 29 pages @ $0.07 p/p | $2.03 |
| 446 | 2/1/2013 | Printing | Jones | Maria | Printing- 29 pages @ $0.07 p/p | $2.03 |
| 447 | 2/1/2013 | Printing | Jones | Maria | Printing- 29 pages @ $0.07 p/p | $2.03 |
| 448 | 2/1/2013 | Printing | Jones | Maria | Printing- 297 pages @ $0.07 p/p | $20.79 |
| 449 | 2/1/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 450 | 2/1/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 451 | 2/1/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 452 | 2/1/2013 | Printing | Jones | Maria | Printing- 32 pages @ $0.07 p/p | $2.24 |
| 453 | 2/1/2013 | Printing | Jones | Maria | Printing- 34 pages @ $0.07 p/p | $2.38 |
| 454 | 2/1/2013 | Printing | Jones | Maria | Printing- 35 pages @ $0.07 p/p | $2.45 |
| 455 | 2/1/2013 | Printing | Jones | Maria | Printing- 39 pages @ $0.07 p/p | $2.73 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 456 | 2/1/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 457 | 2/1/2013 | Printing | Jones | Maria | Printing- 5 pages @ $0.07 p/p | $0.35 |
| 458 | 2/1/2013 | Printing | Jones | Maria | Printing- 5 pages @ $0.07 p/p | $0.35 |
| 459 | 2/1/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 460 | 2/1/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 461 | 2/1/2013 | Printing | Jones | Maria | Printing- 7 pages @ $0.07 p/p | $0.49 |
| 462 | 2/1/2013 | Printing | Jones | Maria | Printing- 8 pages @ $0.07 p/p | $0.56 |
| 463 | 2/1/2013 | Printing | Jones | Maria | Printing- 89 pages @ $0.07 p/p | $6.23 |
| 464 | 2/1/2013 | Printing | Jones | Maria | Printing- 92 pages @ $0.07 p/p | $6.44 |
| 465 | 2/1/2013 | Printing | Jones | Maria | Printing-1 page @ $0.07 p/p | $0.07 |
| 466 | 2/1/2013 | Printing | Jones | Maria | Printing-1 page @ $0.07 p/p | $0.07 |
| 467 | 2/1/2013 | Printing | Jones | Maria | Printing-1 page @ $0.07 p/p | $0.07 |
| 468 | 2/1/2013 | Printing | Jones | Maria | Printing-1 page @ $0.07 p/p | $0.07 |
| 469 | 2/1/2013 | Printing | Jones | Maria | Printing-16 pages @ $0.07 p/p | $1.12 |
| 470 | 2/1/2013 | Printing | Jones | Maria | Printing-2 pages @ $0.07 p/p | $0.14 |
| 471 | 2/1/2013 | Printing | Jones | Maria | Printing-22 pages @ $0.07 p/p | $1.54 |
| 472 | 2/1/2013 | Printing | Jones | Maria | Printing-22 pages @ $0.07 p/p | $1.54 |
| 473 | 2/1/2013 | Printing | Jones | Maria | Printing-29 pages @ $0.07 p/p | $2.03 |
| 474 | 2/1/2013 | Printing | Jones | Maria | Printing-29 pages @ $0.07 p/p | $2.03 |
| 475 | 2/1/2013 | Printing | Jones | Maria | Printing-3 pages @ $0.07 p/p | $0.21 |
| 476 | 2/1/2013 | Printing | Jones | Maria | Printing-3 pages @ $0.07 p/p | $0.21 |
| 477 | 2/6/2013 | Printing | Caron | Jean | Color Printing- 160 pages @ $0.07 p/p | $11.20 |
| 478 | 2/6/2013 | Printing | Caron | Jean | Color Printing- 220 pages @ $0.07 p/p | $15.40 |
| 479 | 2/6/2013 | Printing | Caron | Jean | Color Printing- 380 pages @ $0.07 p/p | $26.60 |
| 480 | 2/6/2013 | Printing | Dakis | Robert | Color Printing- 82 pages @ $0.07 p/p | $5.74 |
| 481 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 482 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 483 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 37 pages @ $0.07 p/p | $2.59 |
| 484 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 485 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 486 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 7 pages @ $0.07 p/p | $0.49 |
| 487 | 2/6/2013 | Printing | Wiatrak | Mariola | Printing- 8 pages @ $0.07 p/p | $0.56 |
| 488 | 2/14/2013 | Printing | Wiatrak | Mariola | Printing- 11 page @ $0.07 p/p | $0.77 |
| 489 | 2/25/2013 | Printing | Wiatrak | Mariola | Printing- 37 pages @ $0.07 p/p | $2.59 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 490 | 2/26/2013 | Printing | Wiatrak | Mariola | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 491 | 2/26/2013 | Printing | Wiatrak | Mariola | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 492 | 2/26/2013 | Printing | Wiatrak | Mariola | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 493 | 2/26/2013 | Printing | Wiatrak | Mariola | Printing- 7 pages @ $0.07 p/p | $0.49 |
| 494 | 2/27/2013 | Printing | Wiatrak | Mariola | Printing- 107 pages @ $0.07 p/p | $7.49 |
| 495 | 3/18/2013 | Printing | Wiatrak | Mariola | Printing- 22 pages @ $0.07 p/p | $1.54 |
| 496 | 3/22/2013 | Printing | Reid | Ivonne | Color Printing-2 pages @ $0.07 p/p | $0.14 |
| 497 | 3/22/2013 | Printing | Reid | Ivonne | Color Printing-8 pages @ $0.07 p/p | $0.56 |
| 498 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 2 pages @ $0.07 p/p | $0.14 |
| 499 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 5 pages @ $0.07 p/p | $0.35 |
| 500 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 6 pages @ $0.07 p/p | $0.42 |
| 501 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 6 pages @ $0.07 p/p | $0.42 |
| 502 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 68 pages @ $0.07 p/p | $4.76 |
| 503 | 4/15/2013 | Printing | Reid | Ivonne | Color Printing- 7 pages @ $0.07 p/p | $0.49 |
| 504 | 4/15/2013 | Printing | Reid | Ivonne | Printing- 1 page @ $0.07 p/p | $0.07 |
| 505 | 4/15/2013 | Printing | Reid | Ivonne | Printing- 1 page @ $0.07 p/p | $0.07 |
| 506 | 4/15/2013 | Printing | Reid | Ivonne | Printing- 19 pages @ $0.07 p/p | $1.33 |
| 507 | 4/15/2013 | Printing | Reid | Ivonne | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 508 | 4/15/2013 | Printing | Rose | Deirdre | Printing- 80 pages @ $0.07 p/p | $5.60 |
| 509 | 4/15/2013 | Printing | Rose | Deirdre | Printing- 87 pages @ $0.07 p/p | $6.09 |
| 510 | 4/18/2013 | Printing | Dakis | Robert | Color Printing-8 pages @ $0.07 p/p | $0.56 |
| 511 | 4/26/2013 | Printing | Reid | Ivonne | Color Printing- 1 page @ $0.07 p/p | $0.07 |
| 512 | 4/26/2013 | Printing | Reid | Ivonne | Color Printing- 1 page @ $0.07 p/p | $0.07 |
| 513 | 4/26/2013 | Printing | Reid | Ivonne | Color Printing- 1 page @ $0.07 p/p | $0.07 |
| 514 | 4/26/2013 | Printing | Reid | Ivonne | Color Printing- 2 pages @ $0.07 p/p | $0.14 |
| 515 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 516 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 517 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 518 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 519 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 520 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 521 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 522 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 523 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 524 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 525 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 526 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 527 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 528 | 4/26/2013 | Printing | Jones | Maria | Printing- 1 page @ $0.07 p/p | $0.07 |
| 529 | 4/26/2013 | Printing | Jones | Maria | Printing- 10 pages @ $0.07 p/p | $0.70 |
| 530 | 4/26/2013 | Printing | Jones | Maria | Printing- 101 page @ $0.07 p/p | $7.07 |
| 531 | 4/26/2013 | Printing | Jones | Maria | Printing- 107 pages @ $0.07 p/p | $7.49 |
| 532 | 4/26/2013 | Printing | Jones | Maria | Printing- 11 page @ $0.07 p/p | $0.77 |
| 533 | 4/26/2013 | Printing | Jones | Maria | Printing- 110 pages @ $0.07 p/p | $7.70 |
| 534 | 4/26/2013 | Printing | Jones | Maria | Printing- 12 pages @ $0.07 p/p | $0.84 |
| 535 | 4/26/2013 | Printing | Jones | Maria | Printing- 12 pages @ $0.07 p/p | $0.84 |
| 536 | 4/26/2013 | Printing | Jones | Maria | Printing- 12 pages @ $0.07 p/p | $0.84 |
| 537 | 4/26/2013 | Printing | Jones | Maria | Printing- 13 pages @ $0.07 p/p | $0.91 |
| 538 | 4/26/2013 | Printing | Jones | Maria | Printing- 133 pages @ $0.07 p/p | $9.31 |
| 539 | 4/26/2013 | Printing | Jones | Maria | Printing- 14 pages @ $0.07 p/p | $0.98 |
| 540 | 4/26/2013 | Printing | Jones | Maria | Printing- 148 pages @ $0.07 p/p | $10.36 |
| 541 | 4/26/2013 | Printing | Jones | Maria | Printing- 149 pages @ $0.07 p/p | $10.43 |
| 542 | 4/26/2013 | Printing | Jones | Maria | Printing- 15 pages @ $0.07 p/p | $1.05 |
| 543 | 4/26/2013 | Printing | Jones | Maria | Printing- 15 pages @ $0.07 p/p | $1.05 |
| 544 | 4/26/2013 | Printing | Jones | Maria | Printing- 150 pages @ $0.07 p/p | $10.50 |
| 545 | 4/26/2013 | Printing | Jones | Maria | Printing- 154 pages @ $0.07 p/p | $10.78 |
| 546 | 4/26/2013 | Printing | Jones | Maria | Printing- 16 pages @ $0.07 p/p | $1.12 |
| 547 | 4/26/2013 | Printing | Jones | Maria | Printing- 172 pages @ $0.07 p/p | $12.04 |
| 548 | 4/26/2013 | Printing | Jones | Maria | Printing- 18 pages @ $0.07 p/p | $1.26 |
| 549 | 4/26/2013 | Printing | Jones | Maria | Printing- 18 pages @ $0.07 p/p | $1.26 |
| 550 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 551 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 552 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 553 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 554 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 555 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 556 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 557 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 558 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 559 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 560 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 561 | 4/26/2013 | Printing | Jones | Maria | Printing- 2 pages @ $0.07 p/p | $0.14 |
| 562 | 4/26/2013 | Printing | Jones | Maria | Printing- 219 pages @ $0.07 p/p | $15.33 |
| 563 | 4/26/2013 | Printing | Jones | Maria | Printing- 24 pages @ $0.07 p/p | $1.68 |
| 564 | 4/26/2013 | Printing | Jones | Maria | Printing- 28 pages @ $0.07 p/p | $1.96 |
| 565 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 566 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 567 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 568 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 569 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 570 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 571 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 572 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 573 | 4/26/2013 | Printing | Jones | Maria | Printing- 3 pages @ $0.07 p/p | $0.21 |
| 574 | 4/26/2013 | Printing | Jones | Maria | Printing- 31 page @ $0.07 p/p | $2.17 |
| 575 | 4/26/2013 | Printing | Jones | Maria | Printing- 36 pages @ $0.07 p/p | $2.52 |
| 576 | 4/26/2013 | Printing | Jones | Maria | Printing- 39 pages @ $0.07 p/p | $2.73 |
| 577 | 4/26/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 578 | 4/26/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 579 | 4/26/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 580 | 4/26/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 581 | 4/26/2013 | Printing | Jones | Maria | Printing- 4 pages @ $0.07 p/p | $0.28 |
| 582 | 4/26/2013 | Printing | Jones | Maria | Printing- 5 pages @ $0.07 p/p | $0.35 |
| 583 | 4/26/2013 | Printing | Jones | Maria | Printing- 5 pages @ $0.07 p/p | $0.35 |
| 584 | 4/26/2013 | Printing | Jones | Maria | Printing- 52 pages @ $0.07 p/p | $3.64 |
| 585 | 4/26/2013 | Printing | Jones | Maria | Printing- 58 pages @ $0.07 p/p | $4.06 |
| 586 | 4/26/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 587 | 4/26/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 588 | 4/26/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 589 | 4/26/2013 | Printing | Jones | Maria | Printing- 6 pages @ $0.07 p/p | $0.42 |
| 590 | 4/26/2013 | Printing | Jones | Maria | Printing- 7 pages @ $0.07 p/p | $0.49 |
| 591 | 4/26/2013 | Printing | Jones | Maria | Printing- 7 pages @ $0.07 p/p | $0.49 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 592 | 4/26/2013 | Printing | Jones | Maria | Printing- 74 pages @ $0.07 p/p | $5.18 |
| 593 | 4/26/2013 | Printing | Jones | Maria | Printing- 79 pages @ $0.07 p/p | $5.53 |
| 594 | 4/26/2013 | Printing | Jones | Maria | Printing- 81 page @ $0.07 p/p | $5.67 |
| 595 | 4/26/2013 | Printing | Jones | Maria | Printing- 83 pages @ $0.07 p/p | $5.81 |
| 596 | 4/26/2013 | Printing | Jones | Maria | Printing- 95 pages @ $0.07 p/p | $6.65 |
| 597 | 4/30/2013 | Printing | Wiatrak | Mariola | Printing- 21 pages @ $0.07 p/p | $1.47 |
| 598 | 5/9/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 599 | 5/9/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 600 | 5/10/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 601 | 5/20/2013 | Printing | Rose | Deirdre | Printing - 201 pages @ $0.07 p/p | $14.07 |
| 602 | 5/21/2013 | Printing | Reid | Ivonne | Printing - 169 pages @ $0.07 p/p | $11.83 |
| 603 | 5/23/2013 | Printing | Caron | Jean | Printing - 74 pages @ $0.07 p/p | $5.18 |
| 604 | 5/23/2013 | Printing | Caron | Jean | Printing - 27 pages @ $0.07 p/p | $1.89 |
| 605 | 5/23/2013 | Printing | Caron | Jean | Color Printing - 22 pages @ $0.07 p/p | $1.54 |
| 606 | 6/27/2013 | Printing | Murray | Tameka | Color Printing - 2,245 pages @ $0.07 p/p | $157.15 |
| 607 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 20 pages @ $0.07 p/p | $1.40 |
| 608 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 26 pages @ $0.07 p/p | $1.82 |
| 609 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 10 pages @ $0.07 p/p | $0.70 |
| 610 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 7 pages @ $0.07 p/p | $0.49 |
| 611 | 8/5/2013 | Printing | Sullivan | Thomas | Color Printing - 9 pages @ $0.07 p/p | $0.63 |
| 612 | 8/5/2013 | Printing | Sullivan | Thomas | Color Printing - 18 pages @ $0.07 p/p | $1.26 |
| 613 | 8/6/2013 | Printing | Sullivan | Thomas | Photocopying - 15 pages @ $0.07 p/p | $1.05 |
| 614 | 8/6/2013 | Printing | Sullivan | Thomas | Photocopying - 24 pages @ $0.07 p/p | $1.68 |
| 615 | 8/6/2013 | Printing | Sullivan | Thomas | Color Printing - 5 pages @ $0.07 p/p | $0.35 |
| 616 | 8/9/2013 | Printing | Fiel | Wendy | Photocopying - 50 pages @ $0.07 p/p | $3.50 |
| 617 | 8/9/2013 | Printing | Fiel | Wendy | Color Printing - 4 pages @ $0.07 p/p | $0.28 |
| 618 | 8/9/2013 | Printing | Fiel | Wendy | Color Printing - 1 pages @ $0.07 p/p | $0.07 |
| 619 | 8/12/2013 | Printing | Fiel | Wendy | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 620 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 621 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 34 pages @ $0.07 p/p | $2.38 |
| 622 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 623 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| 624 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 25 pages @ $0.07 p/p | $1.75 |
| 625 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 13 pages @ $0.07 p/p | $0.91 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 626 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 627 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 628 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| 629 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 25 pages @ $0.07 p/p | $1.75 |
| 630 | 8/16/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| 631 | 10/2/2013 | Printing | Dakis | Robert | Color Printing - 7 pages @ $0.07 p/p | $0.49 |
| 632 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 32 pages @ $0.07 p/p | $2.24 |
| 633 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 634 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 635 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 26 pages @ $0.07 p/p | $1.82 |
| 636 | 10/8/2013 | Printing | Reid | Ivonne | Printing - 10 pages @ $0.07 p/p | $0.70 |
| 637 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 34 pages @ $0.07 p/p | $2.38 |
| 638 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 210 pages @ $0.07 p/p | $14.70 |
| 639 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 86 pages @ $0.07 p/p | $6.02 |
| 640 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 80 pages @ $0.07 p/p | $5.60 |
| 641 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 20 pages @ $0.07 p/p | $1.40 |
| 642 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 52 pages @ $0.07 p/p | $3.64 |
| 643 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 78 pages @ $0.07 p/p | $5.46 |
| 644 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 70 pages @ $0.07 p/p | $4.90 |
| 645 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 156 pages @ $0.07 p/p | $10.92 |
| 646 | 10/8/2013 | Printing | Reid | Ivonne | Color Printing - 136 pages @ $0.07 p/p | $9.52 |
| 647 | 10/22/2013 | Printing | Murray | Tameka | Printing - 172 pages @ $0.07 p/p | $12.04 |
| 648 | 10/22/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 649 | 10/22/2013 | Printing | Murray | Tameka | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 650 | 10/22/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 651 | 10/22/2013 | Printing | Murray | Tameka | Printing - 16 pages @ $0.07 p/p | $1.12 |
| 652 | 10/22/2013 | Printing | Murray | Tameka | Printing - 32 pages @ $0.07 p/p | $2.24 |
| 653 | 10/22/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 654 | 10/22/2013 | Printing | Murray | Tameka | Printing - 52 pages @ $0.07 p/p | $3.64 |
| 655 | 10/22/2013 | Printing | Murray | Tameka | Printing - 36 pages @ $0.07 p/p | $2.52 |
| 656 | 10/22/2013 | Printing | Murray | Tameka | Printing - 116 pages @ $0.07 p/p | $8.12 |
| 657 | 10/22/2013 | Printing | Sullivan | Thomas | Printing - 4 pages @ $0.07 p/p | $0.28 |
| 658 | 10/23/2013 | Printing | Fiel | Wendy | Printing - 18 pages @ $0.07 p/p | $1.26 |
| 659 | 10/23/2013 | Printing | Fiel | Wendy | Printing - 12 pages @ $0.07 p/p | $0.84 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 660 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 144 pages @ $0.07 p/p | $10.08 |
| 661 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 662 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 314 pages @ $0.07 p/p | $21.98 |
| 663 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 364 pages @ $0.07 p/p | $25.48 |
| 664 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 22 pages @ $0.07 p/p | $1.54 |
| 665 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 3 pages @ $0.07 p/p | $0.21 |
| 666 | 10/23/2013 | Printing | Sullivan | Thomas | Printing - 47 pages @ $0.07 p/p | $3.29 |
| 667 | 10/23/2013 | Printing | Sullivan | Thomas | Color Printing - 21 pages @ $0.07 p/p | $1.47 |
| 668 | 10/23/2013 | Printing | Sullivan | Thomas | Color Printing - 264 pages @ $0.07 p/p | $18.48 |
| 669 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 670 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 671 | 10/24/2013 | Printing | Sullivan | Thomas | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 672 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 48 pages @ $0.07 p/p | $3.36 |
| 673 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 36 pages @ $0.07 p/p | $2.52 |
| 674 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 113 pages @ $0.07 p/p | $7.91 |
| 675 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 1 pages @ $0.07 p/p | $0.07 |
| 676 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 1 pages @ $0.07 p/p | $0.07 |
| 677 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 678 | 10/25/2013 | Printing | Fiel | Wendy | Printing - 22 pages @ $0.07 p/p | $1.54 |
| 679 | 10/25/2013 | Printing | Sullivan | Thomas | Printing - 248 pages @ $0.07 p/p | $17.36 |
| 680 | 10/25/2013 | Printing | Fiel | Wendy | Color Printing - 9 pages @ $0.07 p/p | $0.63 |
| 681 | 10/25/2013 | Printing | Fiel | Wendy | Color Printing - 12 pages @ $0.07 p/p | $0.84 |
| 682 | 10/28/2013 | Printing | Sullivan | Thomas | Printing - 76 pages @ $0.07 p/p | $5.32 |
| 683 | 10/28/2013 | Printing | Fiel | Wendy | Color Printing - 5 pages @ $0.07 p/p | $0.35 |
| 684 | 10/29/2013 | Printing | Sullivan | Thomas | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 685 | 10/29/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 686 | 10/29/2013 | Printing | Fiel | Wendy | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 687 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 103 pages @ $0.07 p/p | $7.21 |
| 688 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 223 pages @ $0.07 p/p | $15.61 |
| 689 | 11/1/2013 | Printing | Sullivan | Thomas | Printing - 7 pages @ $0.07 p/p | $0.49 |
| 690 | 11/5/2013 | Printing | Sullivan | Thomas | Printing - 30 pages @ $0.07 p/p | $2.10 |
| 691 | 11/5/2013 | Printing | Sullivan | Thomas | Color Printing - 24 pages @ $0.07 p/p | $1.68 |
| 692 | 11/12/2013 | Printing | Sullivan | Thomas | Printing - 381 pages @ $0.07 p/p | $26.67 |
| 693 | 11/12/2013 | Printing | Sullivan | Thomas | Color Printing - 3 pages @ $0.07 p/p | $0.21 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 694 | 11/14/2013 | Printing | Murray | Tameka | Printing - 17 pages @ $0.07 p/p | $1.19 |
| 695 | 11/14/2013 | Printing | Murray | Tameka | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 696 | 11/14/2013 | Printing | Murray | Tameka | Printing - 2 pages @ $0.07 p/p | $0.14 |
| 697 | 11/14/2013 | Printing | Murray | Tameka | Printing - 13 pages @ $0.07 p/p | $0.91 |
| 698 | 11/14/2013 | Printing | Murray | Tameka | Printing - 24 pages @ $0.07 p/p | $1.68 |
| 699 | 11/14/2013 | Printing | Murray | Tameka | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 700 | 11/14/2013 | Printing | Murray | Tameka | Printing - 28 pages @ $0.07 p/p | $1.96 |
| 701 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 702 | 11/14/2013 | Printing | Murray | Tameka | Printing - 25 pages @ $0.07 p/p | $1.75 |
| 703 | 11/14/2013 | Printing | Murray | Tameka | Printing - 10 pages @ $0.07 p/p | $0.70 |
| 704 | 11/14/2013 | Printing | Murray | Tameka | Printing - 45 pages @ $0.07 p/p | $3.15 |
| 705 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 706 | 11/14/2013 | Printing | Murray | Tameka | Printing - 18 pages @ $0.07 p/p | $1.26 |
| 707 | 11/14/2013 | Printing | Murray | Tameka | Printing - 82 pages @ $0.07 p/p | $5.74 |
| 708 | 11/14/2013 | Printing | Murray | Tameka | Printing - 14 pages @ $0.07 p/p | $0.98 |
| 709 | 11/14/2013 | Printing | Murray | Tameka | Printing - 8 pages @ $0.07 p/p | $0.56 |
| 710 | 11/14/2013 | Printing | Murray | Tameka | Printing - 25 pages @ $0.07 p/p | $1.75 |
| 711 | 11/14/2013 | Printing | Murray | Tameka | Printing - 7 pages @ $0.07 p/p | $0.49 |
| 712 | 11/14/2013 | Printing | Murray | Tameka | Printing - 41 pages @ $0.07 p/p | $2.67 |
| 713 | 11/14/2013 | Printing | Murray | Tameka | Printing - 6 pages @ $0.07 p/p | $0.42 |
| 714 | 11/14/2013 | Printing | Murray | Tameka | Printing - 85 pages @ $0.07 p/p | $5.95 |
| 715 | 11/14/2013 | Printing | Murray | Tameka | Printing - 177 pages @ $0.07 p/p | $12.39 |
| 716 | 11/14/2013 | Printing | Murray | Tameka | Printing - 4 pages @ $0.07 p/p | $0.28 |
| 717 | 11/18/2013 | Printing | Sullivan | Thomas | Printing - 11 pages @ $0.07 p/p | $0.77 |
| 718 | 11/18/2013 | Printing | Sullivan | Thomas | Printing - 30 pages @ $0.07 p/p | $2.10 |
| 719 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 1 pages @ $0.07 p/p | $0.07 |
| 720 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 7 pages @ $0.07 p/p | $0.49 |
| 721 | 11/18/2013 | Printing | Sullivan | Thomas | Color Printing - 37 pages @ $0.07 p/p | $2.59 |
| 722 | 12/10/2013 | Printing | Sullivan | Thomas | Printing - 20 pages @ $0.07 p/p | $1.40 |
| 723 | 12/10/2013 | Printing | Sullivan | Thomas | Printing - 1 page @ $0.07 p/p | $0.07 |
| 724 | 12/16/2013 | Printing | Reid | Ivonne | Printing - 234 pages @ $0.07 p/p | $16.38 |
| 725 | 12/16/2013 | Printing | Reid | Ivonne | Color Printing - 6 pages @ $0.07 p/p | $0.42 |
|  |  |  |  |  | **TOTAL** | **$961.18** |
|  |  |  |  |  |  |  |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 726 | 6/30/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,288.26 |
| 727 | 8/30/2012 | Professional Fees | Reid | Jason | Vendor charge for hosting document database | $494.56 |
| 728 | 8/31/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access | $494.56 |
| 729 | 9/30/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access | $494.56 |
| 730 | 10/31/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $2,438.47 |
| 731 | 11/20/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storgae/Monthly User Access | $752.87 |
| 732 | 11/28/2012 | Professional Fees | Piedra | David | Court Reporter Services [David Feldman Worldwide] | $3,124.68 |
| 733 | 11/30/2012 | Professional Fees | Piedra | David | Court Reporter Services [David Feldman Worldwide] | $2,683.20 |
| 734 | 11/30/2012 | Professional Fees | Piedra | David | Court Reporter Services [David Feldman Worldwide] | $2,057.73 |
| 735 | 11/30/2012 | Professional Fees | Piedra | David | Court Reporter Services [David Feldman Worldwide] | $3,970.92 |
| 736 | 12/31/2012 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $2,053.38 |
| 737 | 1/23/2013 | Professional Fees | Wiatrak | Mariola | Merrill Communications, LLC | $523.25 |
| 738 | 1/31/2013 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $2,143.48 |
| 739 | 2/15/2013 | Professional Fees | Wiatrak | Mariola | Merrill Communications, LLC | $304.64 |
| 740 | 2/28/2013 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $4,736.81 |
| 741 | 2/28/2013 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,070.24 |
| 742 | 3/31/2013 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $3,298.37 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 743 | 4/30/2013 | Professional Fees | Reid | Jason | Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $2,735.21 |
| 744 | 5/31/2013 | Professional Fees | Walsh | James | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,673.14 |
| 745 | 6/28/2013 | Professional Fees | Siegel | Neil | Merrill Communications, LLC - ESI Processing & printing / binding | $6,170.93 |
| 746 | 6/30/2013 | Professional Fees | Reid | Jason | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,666.06 |
| 747 | 6/30/2013 | Professional Fees | Siegel | Neil | Merrill Communications, LLC - ESI Processing & printing / binding | $9,700.20 |
| 748 | 7/31/2013 | Professional Fees | Reid | Jason | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $799.47 |
| 749 | 7/31/2013 | Professional Fees | Reid | Jason | Iris Data Services - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $405.00 |
| | | | | | **TOTAL** | **$55,079.99** |
| | | | | | | |
| 750 | 5/15/2012 | Telephone/Facsimile | Reid | Ivonne | Charge for hosting conference call | $242.72 |
| 751 | 5/21/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $85.28 |
| 752 | 5/22/2012 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $55.76 |
| 753 | 6/8/2012 | Telephone/Facsimile | Teran | Gina | Charge for hosting conference call | $93.48 |
| 754 | 7/23/2012 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $91.84 |
| 755 | 9/17/2012 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $101.68 |
| 756 | 10/9/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $177.94 |
| 757 | 10/9/2012 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $135.30 |
| 758 | 10/30/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $54.94 |
| 759 | 11/2/2012 | Telephone/Facsimile | Reid | Ivonne | Charge for hosting conference call | $24.60 |
| 760 | 11/2/2012 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $210.74 |
| 761 | 11/5/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $33.62 |
| 762 | 12/6/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $82.00 |
| 763 | 12/14/2012 | Telephone/Facsimile | Siegel | Neil | Charge for hosting conference call | $101.68 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 764 | 12/17/2012 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $84.46 |
| 765 | 12/28/2012 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $128.74 |
| 766 | 1/4/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $145.96 |
| 767 | 1/7/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $78.72 |
| 768 | 1/7/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $255.84 |
| 769 | 1/17/2013 | Telephone/Facsimile | Rose | Deirdre | Charge for hosting conference call | $38.54 |
| 770 | 1/22/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $89.38 |
| 771 | 1/30/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $143.50 |
| 772 | 1/30/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $129.56 |
| 773 | 1/30/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $86.92 |
| 774 | 2/1/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $180.40 |
| 775 | 2/5/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $36.90 |
| 776 | 2/6/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $656.00 |
| 777 | 2/8/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $148.42 |
| 778 | 2/12/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $112.34 |
| 779 | 2/12/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $100.86 |
| 780 | 2/14/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $113.16 |
| 781 | 2/21/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $31.16 |
| 782 | 3/1/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $126.28 |
| 783 | 3/7/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $259.94 |
| 784 | 3/15/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $65.60 |
| 785 | 3/18/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $59.86 |
| 786 | 3/19/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $790.48 |
| 787 | 3/19/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $180.40 |
| 788 | 3/20/2013 | Telephone/Facsimile | Rose | Deirdre | Charge for hosting conference call | $27.06 |
| 789 | 3/25/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $41.00 |
| 790 | 4/1/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $25.42 |
| 791 | 4/4/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $71.34 |
| 792 | 4/8/2013 | Telephone/Facsimile | Reid | Ivonne | Charge for hosting conference call | $104.96 |
| 793 | 4/12/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $195.16 |
| 794 | 5/1/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $418.20 |
| 795 | 5/1/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $73.80 |
| 796 | 5/6/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $98.40 |
| 797 | 5/10/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $228.78 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 798 | 5/10/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $446.08 |
| 799 | 5/12/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $134.48 |
| 800 | 5/13/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $318.16 |
| 801 | 5/23/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $169.74 |
| 802 | 6/18/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $300.94 |
| 803 | 6/28/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $192.70 |
| 804 | 7/19/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $195.16 |
| 805 | 7/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $323.08 |
| 806 | 8/16/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $186.14 |
| 807 | 8/20/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $175.48 |
| 808 | 9/11/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $63.96 |
| 809 | 11/1/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $275.52 |
| 810 | 11/13/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $194.34 |
| 811 | 11/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $65.60 |
| 812 | 11/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $32.80 |
| 813 | 11/27/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $99.22 |
| 814 | 12/2/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $36.08 |
|  |  |  |  |  | **TOTAL** | **$10,028.60** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| 815 | 1/25/2012 | Travel | Moldovan | Joseph | Car Service- the Board Meeting to Office | $13.00 |
| 816 | 3/1/2012 | Travel | Moldovan | Joseph | Taxi from Offie to Home | $7.35 |
| 817 | 3/29/2012 | Travel | Moldovan | Joseph | Taxi from Home to Court | $9.20 |
| 818 | 3/29/2012 | Travel | Moldovan | Joseph | Taxi from Office to Home | $12.15 |
| 819 | 4/5/2012 | Travel | Moldovan | Joseph | Taxi to Meeting at Morrison Foerester | $4.87 |
| 820 | 5/11/2012 | Travel | Wiatrak | Mariola | Car Serivce-Office to Home after 8 pm | $17.94 |
| 821 | 5/13/2012 | Travel | Connolly | Michael | Taxi to Meeting | $6.70 |
| 822 | 5/13/2012 | Travel | Connolly | Michael | Taxi to Meeting | $5.89 |
| 823 | 5/13/2012 | Travel | Moldovan | Joseph | Taxi to Court | $5.65 |
| 824 | 5/13/2012 | Travel | Moldovan | Joseph | Taxi from Court to Office | $6.03 |
| 825 | 5/14/2012 | Travel | Moldovan | Joseph | Car Service-Office to Court | $19.68 |
| 826 | 5/14/2012 | Travel | West | Pamela | Car Service-Pamela West from Office to Airport | $69.34 |
| 827 | 5/14/2012 | Travel | Moldovan | Joseph | Car Service-from Home to Court | $119.59 |

| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 828 | 5/14/2012 | Travel | Moldovan | Joseph | Car Service-Office to Court | $19.68 |
| 829 | 5/14/2012 | Travel | Piedra | David | Parking near Court | $63.00 |
| 830 | 5/14/2012 | Travel | Moldovan | Joseph | Taxi from Court to Office | $14.58 |
| 831 | 5/15/2012 | Travel | Moldovan | Joseph | Car Service-Home to Court | $39.47 |
| 832 | 5/15/2012 | Travel | Moldovan | Joseph | Car Service Duane Street to Office | $94.58 |
| 833 | 5/15/2012 | Travel | Connolly | Michael | Taxi from Office to Meeting | $8.47 |
| 834 | 5/15/2012 | Travel | Connolly | Michael | Taxi from Ofice to Home | $5.40 |
| 835 | 5/21/2012 | Travel | Reid | Ivonne | Car Service-Office-Home after 8 pm | $35.98 |
| 836 | 5/21/2012 | Travel | Connolly | Michael | Taxi from Office to Meeting | $4.50 |
| 837 | 5/21/2012 | Travel | Piedra | David | Taxi from Office to Meeting | $4.68 |
| 838 | 5/22/2012 | Travel | Reid | Ivonne | Car Service-Office-Home after 8 pm | $29.38 |
| 839 | 5/24/2012 | Travel | Mack | John | Car Service-Office to Airport | $37.84 |
| 840 | 5/25/2012 | Travel | Piedra | David | Taxi from Office to Meeting | $4.81 |
| 841 | 6/8/2012 | Travel | Moldovan | Joseph | Taxi from Committee Meeting to Office | $3.40 |
| 842 | 7/23/2012 | Travel | Connolly | Michael | Taxi to Court | $5.00 |
| 843 | 7/24/2012 | Travel | Connolly | Michael | Taxi to Meeting | $9.72 |
| 844 | 7/24/2012 | Travel | Moldovan | Joseph | Taxi from Office to Court | $8.03 |
| 845 | 7/24/2012 | Travel | Moldovan | Joseph | Taxi from Office to Court | $5.25 |
| 846 | 8/8/2012 | Travel | Moldovan | Joseph | Car Service 54 Pearl Street to Penn Station | $27.72 |
| 847 | 8/8/2012 | Travel | Connolly | Michael | Car Service- Office to Court | $28.42 |
| | | | | | **TOTAL** | **$747.30** |
| | | | | | **GRAND TOTAL** | **$105,565.95** |