# EXHIBIT A



**SILVERMAN ACAMPORA LLP**

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:      October 9, 2013
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
File # 062429

Invoice #      96703

Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Paul Douglas Hart; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Herbert Poummer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Robin Pixler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Arthur Beckman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    2

| | | | | |
|---|---|---|---|---|
| | | from unknown caller; update Master ResCap Hotline Call Chart | | |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Teebock; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Bruce Baumgarten; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Susan Fallone; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Henretta & Willy Piu; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Scappaticci; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Patricia (Last name unclear) update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Murphy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from (First name ?) Steele; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Unknown Caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Unknown Caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Edgar H. Ellis Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Jose O'Campell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Karen Garcia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    3

| | | | | |
|---|---|---|---|---|
| | | from Roy Winny; update Master ResCap Hotline Call Chart | | |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Margerie Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from (First name ?) Sehrna; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JM | Review voicemail message on the ResCap Hotline from Joseph J. Pugerelli & Maryanne Pugerelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | JSK | Confer with Brian Powers regarding revisions to procedures for indexing and responding to ResCap Hotline voicemail messages | 0.50 | 170.00 |
| 09/03/13 | JSK | Conduct several team meetings to deal with the increased call volume on the ResCap hotline due to the Notice of Disclosure Statement and Plan Confirmation [1.5]; facilitate new procedures for dealing with call volume [.6]; confer with Brian Powers and Sophia Perna regarding same [1.0] | 3.10 | 1,054.00 |
| 09/03/13 | JSK | Conference with Sophia Perna regarding revisions to procedures for indexing and responding to ResCap Hotline voicemail messages | 0.50 | 170.00 |
| 09/03/13 | SP | Conference with Joseph Marino regarding the ResCap Hotline and procedure for indexing voicemail messages on the Master Hotline Call Chart | 0.60 | No Charge |
| 09/03/13 | SP | Conference with Brian Powers regarding revisions to procedures for indexing and responding to ResCap Hotline voicemail messages | 0.70 | No Charge |
| 09/03/13 | SP | Telephone call on the ResCap Hotline will Pearl Kogut regarding Notice of Confirmation Hearing; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Telephone call on the ResCap Hotline will Marie Sinclair regarding Notice of Confirmation Hearing; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Draft e-mail to Brian Powers, Justin S. Krell, and Robert D. Nosek regarding voicemails on the ResCap Hotline and strategy for return of same | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Christopher A.; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Darlene Cook; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    4

| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Tom Guliano; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
|----------|----|----|------|-------|
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller John Adam Gentre; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Charlie Spears; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Dave Rose Advatecola; Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Dave Shuff; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Diane Loples; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Karen and Jeffrey Krusher; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Katie Blasengame; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Vera Rivera; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Ms. Mahallock; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Juan Morales; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    5

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ResCap Hotline caller Mary Gerashody; update Master ResCap Hotline Call Chart |  |  |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Sheila Gills; update Master Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Josephine Slack; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Dorothy Murry; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Dolores Recknor; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Sharlan Tippett; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller "Maria"; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Abram and Josephine Vlaun; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Evelyn Orosa; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller John Pesente; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | Review e-mail from Chris Rubino attaching a copy of his return call chart reflecting his return call to ResCap Hotline caller Lori Sherman; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 09/03/13 | SP | E-mails from and to Cooper Macco regarding voicemail message from Susan Bakers inquiring about ResCap's sale of her mortgage | 0.10 | 19.50 |
| 09/03/13 | SP | Conference with Justin S. Krell regarding revisions to | 0.50 | 97.50 |

062429    Committee Unsecured Creditors                              Invoice # 96703        Page    6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | procedures for indexing and responding to ResCap Hotline voicemail messages | | |
| 09/03/13 | BWP | Telephone call from Sally Pensinger re: notice of confirmation hearing received by same | 0.40 | 80.00 |
| 09/03/13 | BWP | Confer with Justin S. Krell re: revisions to procedures for indexing and responding to ResCap Hotline voicemail messages | 0.50 | 100.00 |
| 09/03/13 | BWP | Conference with Sophia Perna regarding revisions to procedures for indexing and responding to ResCap Hotline voicemail messages | 0.70 | No Charge |
| 09/03/13 | BWP | Revise SA Hotline responsed in connection with questions regarding notice of confirmation hearing received by borrowers | 1.40 | 280.00 |
| 09/03/13 | CR | Phone conversation with Adrienne from O'Mara Law Group regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with John Gentre regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Carl McFarlan regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Amy Lingham regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Jeremy Charles regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Francis Planka regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Charles Jackson regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Charles Jackson regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Peter Carrelos regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Pam Ridley regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Ken Anderson regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Cathy Butler regarding notice of approval of disclosure statement | 0.20 | 40.00 |
| 09/03/13 | CR | Phone conversation with Florence Walens regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Mr. Hayman regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/03/13 | CR | Phone conversation with Debra Chen regarding | 0.10 | 20.00 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 96703 | Page | 7 |
|--------|-----|-----------------------------------------------------------------------------------------------|------|--------|------|------|
| | | notice of approval of disclosure statement | | | | |
| 09/03/13 | CR | Phone conversation with Anthony Otery regarding notice of approval of disclosure statement | 0.10 | | | 20.00 |
| 09/03/13 | CR | Phone conversation with JoAnne Fry regarding notice of approval of disclosure statement | 0.20 | | | 40.00 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Anthony Otery; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from JoAnne Fry; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Russia Apidie; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Urnest Taskiss; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Carmine Cario; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Daffy Williams; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia Vasser; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from David Flockard; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Jacob Litsous; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Matthew Zaleski; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Jeff Sterling; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Michelle Brown; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | | | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    8

| | | | | |
|---|---|---|---|---|
| | | from an unknown caller; update Master ResCap Hotline Call Chart | | |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Ruthanne Detton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Gloria Ussery; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Bobby Edwards; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Alla Free; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia Scenlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Cruz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Daniel Barrier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Jerry Landis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Ronald Pyle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Randy Richard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Ann Whisler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Tom McGrave; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Anthony Lockhardt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 9 |
|---|---|---|---|---|---|
| | | from Julie Mosier; update Master ResCap Hotline Call Chart | | | |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Kathy Parker; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Rebecca Milan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Paul Douglas Hart; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Gloria Sutton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Victoria Elaine Matthews; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Valerie Duffy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Gregory Hill; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Dolly Ann Weber; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Laurie St. Germaine; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Sherry Caster; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Manato Mansana; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Delta Austin; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Jane Sucsenna; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page    10

| | | | | |
|---|---|---|---|---|
| | | from an unknown caller; update Master ResCap Hotline Call Chart | | |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Lilly Buxeau; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Bernard Boglioli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Carilynn Chovas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Virginia Zunica; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from David Hughes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Steve Barber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Gunder Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Brian Bruster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Donald L. Schillo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Linda K. Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Karim Neosinum; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Alma Gary; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Amanda Calderan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    11

| | | from James Bilinski; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Ed Teriffa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/03/13 | GFG | Review voicemail message on the ResCap Hotline from Christina Welty-Lake; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding updates on open issues for borrower issue updates | 0.10 | 42.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Jose "Bonbom"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Vincent Pungello; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from James "Zeppner" Sr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Mildred & Ed Rolan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from "Mary Lesusan"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from "Mrs. Richell"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from (First name?) "Sehrna"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Thomas Haase; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Alva (Last name ?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    12

| | | | | |
|---|---|---|---|---|
| | | from Vallerie Willis; update Master ResCap Hotline Call Chart | | |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Tonya Kessler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Larry Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Ed Terepa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Jessica Mendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Ernesto Ortiz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Michael & Jody Rastetter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Rosalie Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from "Lucille Sekira"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Cora Emerson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    13

| | | | | |
|---|---|---|---|---|
| | | from Robin Rishe; update Master ResCap Hotline Call Chart | | |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Nick Albano; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Patty "Mescen"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Bill Driscoll; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Doris "Steinsberger?"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from (First name?) Seblik; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Louis Melton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from William Hall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Judy "Sperlonk"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from David Spencer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Regina Brandtner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Frank Nosek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Marie "Mischan"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Kerry Payne; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page     14

|          |     |                                                                                                          |      |      |
|----------|-----|----------------------------------------------------------------------------------------------------------|------|------|
|          |     | from Miller Grayville; update Master ResCap Hotline Call Chart                                            |      |      |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from "Angelo Lucido"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from "Sanda Elbarry"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Antoine A. Marshall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Yurshiaki Morakhami; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Amanda Hughmanez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Stephanie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Patricia J. Cox; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Jack (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Jennifer Vaughn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Ali & Misha Ellington; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from McDahlia "Jiminez"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from "Kell" Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline from Leonard (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM  | Review voicemail message on the ResCap Hotline                                                            | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page    15

| | | | | |
|---|---|---|---|---|
| | | from Unknown caller; update Master ResCap Hotline Call Chart | | |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from William Dickson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Marie Andre; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from "Antonio" (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Ronar Priester; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Eric Benitez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Eaton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Susan Hald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Larry Schwimmer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Joyce Erb; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Elton Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from "Cleona Royal"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from David Wise; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page    16

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Charles E. Boehme & Gay B. Craig; update Master ResCap Hotline Call Chart |  |  |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from (First name?) Moyson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Aaron "Dule"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Fawn Schierenberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Ted "Kerolah"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Bill Sabia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Eileen Hatch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Janette Tucker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Susie Townson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Alvin/Richard Goza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Vallerie & Richard Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Kristen & Mark Irwin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Diane Freund; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JM | Review voicemail message on the ResCap Hotline from Mark Fergusson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | JSK | Conferences with Sophia Perna regarding the ResCap Hotline and procedure for indexing voicemail messages on the Master Hotline Call Chart | 1.00 | 340.00 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    17

| | | | | |
|---|---|---|---|---|
| | | reflecting his return call to ResCap Hotline caller Carl McFarlan; update Master Hotline Call Chart | | |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Amy Lingham; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Jeremy Charles; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Francis and Steven Planka; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Margaret Roberts; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Charles Jackson; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Peter Carrelos; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Pam Ridley; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Ken Anderson; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Cathy Butler; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Florence Walens; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller "Hayman"; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Debra Cohen; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller Anthony Otery; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail from Chris Rubino attaching his chart reflecting his return call to ResCap Hotline caller JoAnne Fry; update Master Hotline Call Chart | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    18

| 09/04/13 | SP | Review Form Submission/E-mail Inquiry made through Kramer Levin's web-site by Kevin Burke inquiring about the Debtors' case, and e-mails from Kramer Levin and Brian Powers regarding contacting Burke; update Master Hotline Call Chart | 0.10 | 19.50 |
|---|---|---|---|---|
| 09/04/13 | SP | Review Form Submission/E-mail Inquiry made through Kramer Levin's web-site by Kudzo Alovor inquiring about the Debtors' case, and e-mails from Kramer Levin and Brian Powers regarding contacting Alovor; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mails from Kramer Levin and Brian Powers regarding telephone call received by Kramer Levin from Kenneth Allen inquiring about the Debtors' case; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Review e-mail received from Sharon Andrews inquiring about the Debtors' case and the Notice of Confirmation Hearing; e-mails to and from Brian Powers and Justin S. Krell regarding the e-mail inquiry; forward the e-mail to Joe Morrow at KCC so that KCC can update its records; update Master Hotline Call Chart | 0.20 | 39.00 |
| 09/04/13 | SP | Review e-mail received from Thomas and Lynnanne Jung inquiring about the Debtors' case and the Notice of Confirmation Hearing; draft e-mail to Brian Powers and Justin S. Krell regarding the e-mail inquiry and strategy for resolution of same; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/04/13 | SP | Conferences with Nadia Y. Khan regarding the ResCap Hotline and procedure for indexing voicemail messages on the Master Hotline Call Chart | 1.00 | 195.00 |
| 09/04/13 | SP | Return telephone call with ResCap Hotline caller John Mooney regarding the Debtors' case, the claims process, and his receipt of the Notice of Confirmation Hearing; update Master Hotline Calls Chart | 0.20 | 39.00 |
| 09/04/13 | BWP | Review email from Elise Frejka re: borrower inquiry from Jim Cathell (.1); draft e-mail to KCC regarding service of bar date notice on same (.1) | 0.20 | 40.00 |
| 09/04/13 | CR | Phone conversation with Kelsey from Property Management regarding notice of disclosure statement approval received on behalf of her clients | 0.20 | 40.00 |
| 09/04/13 | CR | Phone conversation with Russia Apidie regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Vicki Ladmere; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    19

| | | | | |
|---|---|---|---|---|
| | | from Trina Wood; update Master ResCap Hotline Call Chart | | |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Mark Pyke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Stephanie Singleton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Cindy Camby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Shanks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Carol Fischer-Burell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Jimmy Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from James Himes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Jack Auer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Barbara DeSantis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from William P. Foster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Shirley Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Ursula Sleeper; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Norma Gibbins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Paula Ritter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 20 |
|---|---|---|---|---|---|
| | | from Anthony Caruvana; update Master ResCap Hotline Call Chart | | | |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Gilis Hurton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Phyllis Hurtz; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Marg Young; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Jeff Cambell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Paul Brisco; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Sylvester Joe; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Michael Neenan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Sallly Campbell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Ed Thomalson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Raul Sorez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Carol Davers; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Ted Loyless; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Gerry Vase; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Rob Kunz; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | | Page | 21 |
|--------|------|-------------------------------------------------------|-------|---|------|-----|
| | | from Shirley Paul; update Master ResCap Hotline Call Chart | | | | |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Patrick Murrey; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Sheryl D. Mann; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Larry Evans; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Terrence Lowless; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Kathleen Spidery; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Michael Koss; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Richard Johnson; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | GFG | Review voicemail message on the ResCap Hotline from Francis J. O'Neil; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/04/13 | NYK | Conferences with Sophia Perna regarding the ResCap Hotline and procedure for indexing voicemail messages on the Master Hotline Call Chart | 1.00 | | | 125.00 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Jacklyn Jackie; update Master ResCap Hotline Call Chart | 0.10 | | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. Valai; update Master ResCap Hotline Call Chart | 0.10 | | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Scott Wilson; update Master ResCap Hotline Call Chart | 0.10 | | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Douglas Dawson; update Master ResCap Hotline Call Chart | 0.10 | | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Mario; update Master ResCap Hotline Call Chart | 0.10 | | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 22 |
|--------|-------------------------------|---|---|------|----|

| | | from Cecil Liam; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Sandra M. Davidson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Mark Thomas; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Judith Hafner; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Eric  Smick; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Rachel James; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Walter Kazlowski; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Carolyn Brigham; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Garson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Sam; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Elizabeth Beckman; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Daniel Klutz; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Tracy Wedge; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from [Richard Santiago; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Louis Murphy; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Paul Alchidor; update Master ResCap Hotline | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 23 |
|--------|---|---|---|---|---|
| | | Call Chart | | | |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from [Donna Hogan; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Calvin Pillar; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Angelo Manjano; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from John D. Briggs & Mildrid A. Scott; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. Versar; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Sylvia Wenthia; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Raquel Sagano; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Gloria Haj; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Michael Zanghi; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Susan Uwers; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Terry Cahill; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Barbara & Robert Leutwiler; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Edward D. White; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Patricia & Mark Thomas; update Master | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 24 |
|---|---|---|---|---|---|
| | | ResCap Hotline Call Chart | | | |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Ann Brickner; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Phillip Giopini; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Terry Widdle; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Shawn Strauder ; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from William Walker; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Louis Polonis; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline fromMr. Rankin; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from James Thompson; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Joseph McGowen; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/04/13 | NYK | Review voicemail message on the ResCap Hotline from Jamie & Dennis Dandervant; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding updates on open issues for borrower issue updates | 0.10 | | 42.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Angie Marsallos"; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from (First name?) "Johnson"; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Esperanza & Francisco Villasenor; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Rosalia (Last name?); update Master ResCap | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page    25
                    Hotline Call Chart

| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from David "Prina"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Jerald Lynch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Rick Allen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from (First Name?) "Taylor?"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Joanne "Spike"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Teresa McGriff; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Raymond Vittori; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Boris Becca; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Grover Lee King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Francis "Ginto"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Herreld; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from James Lareby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Robert (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Angela Garcia; update Master ResCap Hotline | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page    26 |
| | | Call Chart | | |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Mary (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Darnell Curtis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Mary Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Michelle" Velasquez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Robin Allen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Matthew & Rebecca "Webba"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Albert Gilbert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Brad Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Wendy O'Connell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Karen Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Clarence Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy "Lipschitz"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Ralph "Sterlingstout"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Gina Liss; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Linda Casteldi; update Master ResCap Hotline | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page    27
           Call Chart

| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Lynn & Michael Friedrichs; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Judith Holmes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Mercedes Inglese"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Genia" Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Constantina Maltinado"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Richard Frank; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Jacquelyn Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Chapin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Maureen Otto"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Toni Mustachio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from (First name?) "Barnes?"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Alicia Morales; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Dibenedetto; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Larry Forbes; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 28 |

| | | Call Chart | | |
|---|---|---|---|---|
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Charles & Elizabeth Beckman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Linda Wall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Craig "Haft"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Sumner Hushing; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Robert Lesher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Mrs. Patel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Cathy Candelario; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Marilyn & Robert Garry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Angie Marsallos"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Daniel "Hotelling"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Rose Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Diane Carsatric"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Renee "Simms"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Mary Ellen Connolly; update Master ResCap | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703        Page    29
           Hotline Call Chart

| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen M. Melton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Henry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Tom Higgins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Thomas Kaparel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Steven & Marissa Nelson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Mary Willea; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Ralph Silva; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Chantel Woods; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Joyce (Last name?); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Vassiliou; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Miranda Rianes"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Meistrich; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Dwayne Rogers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Harry "New?"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Kara Horrigan; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 30 |
|---|---|---|---|---|---|
| | | Call Chart | | | |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from David Romeo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Howard Slebbie; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from "Mrs. Gable"; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Beatrice Jones; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Manuel Sanchez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Leslie G. Sullivan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Woods; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | SP | Confer with Brian Powers regarding status of return calls made on SA ResCap Hotline and strategy for efficiently responding to voicemails left on same | 0.50 | | No Charge |
| 09/05/13 | SP | Review forwarded e-mail from Meryl Rothchild at MoFo requesting that SA return telephone call from Laura, who called on behalf of her father, Gabriel Robles; update Master Hotline Call Chart in preparation of the return call | 0.10 | | 19.50 |
| 09/05/13 | SP | Review forwarded e-mail from Meryl Rothchild at MoFo requesting that SA return telephone call from Chester Griffi; update Master Hotline Call Chart in preparation of the return call | 0.10 | | 19.50 |
| 09/05/13 | SP | Review e-mail from Odalys (Emma) Robaina inquiring about the Debtors' case and the Notice of Confirmation Hearing; update Master Hotline Call Chart; draft e-mail to Brian Powers advising of same | 0.10 | | 19.50 |
| 09/05/13 | SP | Review e-mail from Maria J. Flores inquiring about the Notice of Approval of Disclosure Statement, Deadline for Voting on Plan, Hearing to Consider Confirmation of Plan, and Deadline for Filing Objections to Confirmation of Plan; update Master Hotline Call Chart; draft e-mail to Brian Powers regarding the e-mail | 0.10 | | 19.50 |
| 09/05/13 | SP | Review e-mail from Rick (last name not provided) | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 31 |
|---|---|---|---|---|---|
| | | inquiring about the Debtors' case; update Master Hotline Call Chart; draft e-mail to Brian Powers advising of same | | | |
| 09/05/13 | SP | Review e-filed letter to the Court dated 8/27/13 from Lucious Hughes (Claim No. 2544) regarding SA's request for an adjournment of his objection to the Debtors' 20th Omnibus Objection to Claims; update Responses to Debtors' Claims Objections Chart | 0.10 | | 19.50 |
| 09/05/13 | SP | Review Master ResCap Hotline Call Chart with respect to voicemail message left by Paul Douglas Hart inquiring about the Notice of Confirmation hearing; return telephone call to Hart (left voicemail); update the Chart | 0.10 | | 19.50 |
| 09/05/13 | SP | Review Master ResCap Hotline Call Chart with respect to voicemail message left by Herbert Poummer inquiring about the Notice of Confirmation hearing; return telephone call with Poummer; update the Chart | 0.20 | | 39.00 |
| 09/05/13 | BWP | Telephone call from caller that refused to give name or phone number regarding his strenuous objections to the Debtors' noticing procedures in this case | 0.30 | | 60.00 |
| 09/05/13 | BWP | Draft correspondence to Jim Cathell in response to inquiry to Kramer Levin re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/05/13 | BWP | Confer with Sophia Perna re: status of return calls made on SA ResCap hotline and strategy for efficiently responding to voicemails left on same | 0.50 | | 100.00 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Gabrielle Sellei; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Suzanne Gilford; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Ann Loui; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Johnson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Thomas Miszewfki; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Marietta Edanski; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703          Page    32

| | | | | |
|---|---|---|---|---|
| | | from Robert Wilkerson; update Master ResCap Hotline Call Chart | | |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from James Supinski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Owen Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Jerry Lee Wady; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Carmine Babino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Barbara Leonard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Joyce Limoine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Brian Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Bob Butler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Rozelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Margaret Anastasia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Amy Parsons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Margaret Vassiliou; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Willie Urle Baswar; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                  Invoice # 96703         Page    33

|          |     | from William McKelvey; update Master ResCap Hotline Call Chart |      |      |
|----------|-----|---------------------------------------------------------------|------|------|
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Jane Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Rosa Lopez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Owen Summer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Gloria M. Foster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Jacquline Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from John Chase; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from David Strumillo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Ale Mayesu; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Elouis McGee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Evelyn Oust; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Kathleen Delinter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Vilma Heim; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Karen Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    34

|          |       | from Camie Ferco; update Master ResCap Hotline Call Chart |      |       |
|----------|-------|----------|------|-------|
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Chrissy Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Charney Barns; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | GFG | Review voicemail message on the ResCap Hotline from Martha Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Barry; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from John Ferari; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Martha Alexander; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
|          |       | ; |      |       |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Angie Marcelos; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from James Spisak; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Carlene Johnson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
|          |       | ; |      |       |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Claudia ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from James Morrison; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Jane Ward; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96703          Page     35

| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Gordon; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Philip ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Norma Salas; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Connie Morris; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Norma Verado; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Paul Flood; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Joyce Windell; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Betty Jones; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Horis Lindsey; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Carl ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Nancy Foreman; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Steve Holmes; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Swayne; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Tom Denniger; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Susan Philibert; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 36 |
|---|---|---|---|---|---|
| | | from Cornelia Shilling; update Master ResCap Hotline Call Chart | | | |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Boyd Underwood; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Barbara Straw; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Lisa Walkman; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Phillip ; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Pearliana White; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown (F); update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Dennis Cochran; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Kina Brown; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown (M); update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Rick Younger; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Larry Murdock; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Patricia Hawthorn; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Lester McDonald; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Joan Sandbrook; update Master ResCap Hotline Call Chart | 0.10 | | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | | 12.50 |

| | | | | |
|---|---|---|---|---|
| | | from Lerna Selano; update Master ResCap Hotline Call Chart | | |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Ken Levine; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Leon Brewer; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Leonard Yorman; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Craig Liggs; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Will Pierce; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Harvey Brode; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Marcus Tollett; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Dave Dunham; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick Charles; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Sherane Johnson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Sally Esick ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Mary Ellen Conelly; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Ann Broad; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Paris Pate; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703        Page    38

| | | | | |
|---|---|---|---|---|
| | | from Patricia Butler; update Master ResCap Hotline Call Chart | | |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Treece Moore; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Grant Freedland; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Gloria DiFilippo; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Paul Knight ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Williams ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Lisa Fisher ; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Maylee Dabuto; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Willy J. Elliot Jr.; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. Brown; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Levecia Crenshaw; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Pat Water; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Blancy Hall (City Hall); update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick McGuinness; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline from Yvvone Sepluvida; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/05/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    39

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Arthur & Jeanette Ricker; update Master ResCap Hotline Call Chart |  |  |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Louis Rylant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Donna Beech; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Maria Reyes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Magnolia Irby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Nelson Fernandez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Linda Blackburn-Lynard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Jill Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Steven Wiggin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Doris M. Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Adam "Bucksbaum"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from "Arsie Mitchell"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Robert Eustace; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from David Swauger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    40

| | | | | |
|---|---|---|---|---|
| | | from Freddie Winston; update Master ResCap Hotline Call Chart | | |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Mallone; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from William Metters; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Ervin Frisco; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Charles Powlus; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from George Quinn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Liam Kirkpatrick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Hal Franklin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from John Bonilla; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Walter Castro; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Chuck Schultz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Mrs Sandra Lee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Tammy Scott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Rischelle Pierson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 41 |
|---|---|---|---|---|---|---|
| | | from Floyd Blakeman; update Master ResCap Hotline Call Chart | | | | |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Marie Locascio; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Julie Wulf; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Mary Farrell; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Jeanette S. Black; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Heidi Workman; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Scott Fowler; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Kobe Jenkins; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Phillips; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Gabriel Sanchez; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Leola Johnson; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Darlene Hall; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Travis Shelden/Shelbin; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Donna Stolar; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Paul Fuller; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703          Page    42

| | | | | |
|---|---|---|---|---|
| | | from Tim Owens; update Master ResCap Hotline Call Chart | | |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Raglin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Janet Ross; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Laura Dreon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Donna Lockhart; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Ramon Montoya; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from David Foy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Bill Brian; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Brewster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Patrick Mitchell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Tracy Blanchard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Charles Humphrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Betty Ellis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Mr. Oswald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Helen Schwartz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page    43

| | | | | |
|---|---|---|---|---|
| | | from Anne Nester; update Master ResCap Hotline Call Chart | | |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Brigham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Kim Sokoloski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Peter Cappella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Doris Kelleher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Diane Martin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Helen Lohmeier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Andrea Dupree; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Doreen Doe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Bill Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Elsa "Turnae"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Eileen Rosenberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Beverly "Pew"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Edward "Ewolski"; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    44

| | | | | |
|---|---|---|---|---|
| | | from Judith Roberts; update Master ResCap Hotline Call Chart | | |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Suzan Koretzky; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from David Henry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Anne Marie Molito; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Pat Kester; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Bonnie Kennedy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Leslie Larson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Clifford Connor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Vern Crawford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Linda Mallono; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | JM | Review voicemail message on the ResCap Hotline from Ellen Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | SP | Review voicemail message from Juana Cerna returning my voicemail message in connection with Cerna's inquiry about the proofs of claim she filed in the Debtors' case; update Master Hotline Call Chart to reflect Cerna's voicemail | 0.10 | 19.50 |
| 09/06/13 | SP | Review EPIQ's 9/4/13 Call Log with respect to 9/4/13 telephone call from Nancy Taylor from Hutchison & Steffen LLC inquiring about the Notice of Confirmation Hearing, other Notices issused in the Debtors' case, and the Debtors' case; update Master Hotline Call Chart to reflect the call | 0.10 | 19.50 |
| 09/06/13 | SP | Review EPIQ's 9/4/13 Call Log with respect to 9/3/13 telephone call from Matthew Shelby inquiring about the Debtors' case; update Master Hotline Call Chart | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 45 |
|---|---|---|---|---|---|
| | | to reflect the call | | | |
| 09/06/13 | SP | Confer with Brian Powers regarding status of responses to borrower inquiries and strategy for efficient completion of same | 0.20 | | 39.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Robin Pixler re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Kenny Healy re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Pamela Teebock re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Bruce Baumgarten re: notice of confirmation hearing received by same | 0.30 | | 60.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Susan Fallone re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Henrietta Piu re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Deborah Scappaticci re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Patricia Fales re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Joanne Murphy re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Mr. Steele re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Edgar H. Ellis Jr. re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Jose O'Campbell re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Karen Garcia re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Roy Winny re: notice of confirmation hearing received by | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 46 |
|---|---|---|---|---|---|
| | | same | | | |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Margerie Smith re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Juana Cerna re: notice of confirmation hearing received by same | 0.30 | | 60.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Joseph Pugerelli re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Chester Griffi re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Laura Robles re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Telephone call on SA ResCap hotline from Eric Alovor re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 09/06/13 | BWP | Confer with Sophia Perna re: status of responses to borrower inquiries and strategy for efficient completion of same | 0.20 | | 40.00 |
| 09/06/13 | BWP | Confer with Matthew P. Gizzo re: various common borrower hotline inquiries and strategy for responses to same in connection with return of borrower calls | 1.30 | | 260.00 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Al Gross; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Laquida Childers; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Dori Musumeci; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Beth Clark; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Vicki Ladmere; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Paula Robbins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Richard Lopez; update Master ResCap Hotline | 0.10 | | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703          Page    47
                                   Call Chart

| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Richard Huie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Glenn Dewlow; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Veronica Cakuls; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Lillia Elisia Sandford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Dorothy Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Sam Veesi; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Joseph Hayden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Gieger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Caroline F. Galboa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Donna Curry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Kathy Erikson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Howard Folds; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Raymond Sotto; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Lilly Reed-Russell; update Master ResCap | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 48 |
|---|---|---|---|---|---|
| | | Hotline Call Chart | | | |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from James D. Farmer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from William Haygen; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Marianne Carfield; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Jo Ritter; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Kanetha Hoffman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Juanita Vazquez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Matthew Ennie; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Darrell Howard; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Gregory Cruise; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Raymond Justice; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from James Klein; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Rosena Lewis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from James Kurdy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Julie Boll; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap | 0.10 | | 9.50 |

| 062429 | | Committee Unsecured Creditors<br>Hotline Call Chart | Invoice # 96703 | Page | 49 |
|--------|------|------|------|------|------|
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Donald Rio; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Daola Salmon; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | GFG | Review voicemail message on the ResCap Hotline from Shane Bonright; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Jacklyn Vogel re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mr. Valai re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Scott Wilson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Douglas Dawson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mario Sizniros re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Cecil Liam re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Sandra Davidson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mark Thomas re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Judith Hafner re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Eric Smick re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Rachel James re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Walter Kazlowski re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    50

| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Carolyn Brigham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Robert Garson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Sam re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Elizabeth Beckman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Daniel Klutz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Tracy Wedge re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Richard Santiago re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Louis Murphy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Paul Alchidor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Donna Hogan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Calvin Pillar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Angelo Manjano re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from John Briggs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mr. Versar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Sylvia Wenthia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Raquel | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    51

|          |      |                                                                                         |      |       |
|----------|------|-----------------------------------------------------------------------------------------|------|-------|
|          |      | Sagano re: notice of confirmation hearing received by same                              |      |       |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Gloria Haj re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Michael Zanghi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Susan Uwers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Terry Chaill re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Norman Rust re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Robert Leutwiler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Mark Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Ann Brickner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Philip Giopini re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Edward White re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Terry Widdle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Shawn Strauder re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from James Thompson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from William Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG  | Telephone call on SA ResCap hotline from Louise                                         | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    52

|  |  | Polonis re: notice of confirmation hearing received by same |  |  |
| --- | --- | --- | --- | --- |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mr. Rankin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Joseph McGowan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Dennis Dandervant re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Gloria DeFilippo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Paul Knight re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Ms. Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Lisa Fisher re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Maylee Dabuto re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Willy J. Elliot Jr. re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Mr. Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Levecia Crenshaw re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Barry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from John Ferari re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Martha Alexander re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Angie Marcelos re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    53
               by same

| 09/06/13 | MPG | Telephone call on SA ResCap hotline from James Spisak re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Carlene Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Claudia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from James Morrison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Jane Ward re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Patrick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Robert Gordon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Philip re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Norma Salas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Connie Morris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Norma Verado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Telephone call on SA ResCap hotline from Paul Flood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/06/13 | MPG | Confer with Brian Powers re: various common borrower hotline inquiries and strategy for responses to same in connection with return of borrower calls. | 1.30 | 162.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from David & Andrea Neil; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Freddie Nurman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Lloyd Nichols; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 54 |
|--------|----|-------------------------------|-----------------|------|----|
| | | Call Chart | | | |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Mary Hovermail; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Gerald Gore; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Ray Elmor; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Christian Gravenstein; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Brown; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Burlew; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Hutchins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from James McDonald; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Donald Sharpe; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Geraldine "Winn"; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Ernest Mcneil; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from David Sanders; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Edward Lock; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Kevin O'brien; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Larson Mitchell; update Master ResCap Hotline | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 55 |
|--------|-------------------------------|-----------------|------|----|

Call Chart

| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from James C. Higgins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|-----|-----|------|------|
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Edler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Richard Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Sherman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Donna Armour; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Haas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Earl Long; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Faith Little; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Ted Lipskin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Scuntlorry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Joan Richardson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Krepps; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Greg Cable; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Susan Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Selma Shelton; update Master ResCap Hotline | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                        Invoice # 96703          Page    56
                    Call Chart

| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Jack Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Jamie Wade; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Mark Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Brian Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Phillip Hill; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Alvin Nowicki; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Maddie Owsley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Lenart Kleins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Bergen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Winetta Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Julio Morales; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Linda Goble; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Lucille Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Beverly Scottsdam; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Bridgett Miller; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 57 |
|--------|------|------|------|------|------|
| | | Call Chart | | | |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Payton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Carl Miller; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Marco Bassaluca; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Mildred Love; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Stanley Tildrey; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Charlene Tung; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Emmitt Thompson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from John Tremarchi; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne & Louis Degrosser; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Gary Karczewski; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Douglas & Kathryn Augustus; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Annette Switzer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Joe Owens; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Jones; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Gary Hedrick; update Master ResCap Hotline | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 58 |
|---|---|---|---|---|---|
| | | Call Chart | | | |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from John & Linda Madures; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Postee; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Don Hart; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Gina Griffin; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Delma Bracken; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Eddie Armstrong; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Russel C. Meade; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Greene; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Krista R. Martin; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Mel Saunders; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Regina Einig; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Hartman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Dan Bolio; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from John Johnson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Betty & Terry Hewlett; update Master ResCap | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 59 |
|---|---|---|---|---|---|

Hotline Call Chart

| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Lun; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Donna Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Bruce Skorupski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Delbert Lyle Honn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Sharelle Benoit; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Rick Weston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth & Patrick Lipkey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | SP | Review e-mail from Paul C Honda and Marie L. Honda inquiring about Notices they received and the Debtors' case; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/09/13 | SP | Review e-mail from David E. White and Debra McNicoll inquiring about the Debtors' case; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/09/13 | SP | Review e-mail from Mario Uribe and Maritza Dubie-Uribe requesting documents relating to the Debtors' case so that their lawyer can review same; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/09/13 | SP | Conference with Brian Powers regarding strategy for resolution of inquiries made to the ResCap Hotline relating to voting on the Plan | 0.10 | 19.50 |
| 09/09/13 | BWP | Telephone call with Ryan Luskin on SA ResCap hotline re: notice of confirmation hearing received by same | 0.20 | 40.00 |
| 09/09/13 | BWP | Conference with Sophia Perna regarding strategy for resolution of inquires made to the ResCap Hotline relating to voting on the Plan | 0.10 | 20.00 |
| 09/09/13 | BWP | Telephone call with Frank Easterday re: letter to court asking for Court to forgive his mortgage debt | 0.30 | 60.00 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Daniels; update Master ResCap Hotline Call | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors Chart | Invoice # 96703 | Page | 60 |
|--------|------|----------------------------------|------------------|------|------|
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Judith Plowden; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Gary Ruben; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Gin Roth; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Paul; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Doris Emler; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Carson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Berna Young; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Alejandro Garcia; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from James Ayawa; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Geralda Wilde; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Manuel Gomez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Marissa BuBiel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Ronnie Arnold; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Elizabeth Ruppel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Beson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                              Invoice # 96703        Page    61

| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Gilvu Ann Ashley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Carey Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Cornelious Towers Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Rupus Muten; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Katherine B. Stone; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from John Eric Skinerson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Randall Fass; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Lisa Rizzo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Travis Handlin | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from May Mozocu; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Sheryl Lidol; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Charlene Renkin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Linda Everetts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Milica Vasic; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Allison Mcaw; update Master ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    62
              Call Chart

| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from John Androtti; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|-----|---|------|------|
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Kid Woodstead; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Tiffany Cring; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Lisa Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Douglas S. Lawls; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Tom Decavic; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Gayle Milare; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Ivor Reyes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Shawnalee Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Mercy Weber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Gerald Stofew; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Willie J. Elliot Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Mourice Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Margo Gomez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Linda; update Master ResCap Hotline Call | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors |  | Invoice # 96703 | Page | 63 |
|---|---|---|---|---|---|
|  |  | Chart |  |  |  |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Usil Uler; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Rebecca Brunsen; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Aturro Hernandez; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Jaylin Adburizoc; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Hewitt; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Debbie Bergwald; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Richard Priest; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | GFG | Review voicemail message on the ResCap Hotline from Mike Iufradi; update Master ResCap Hotline Call Chart | 0.10 |  | 9.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Pearliana White re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Sherri Spradling re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Eric Mordechai re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Dennis Cochran re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Kina Brown re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Rick Younger re: notice of confirmation hearing received by same. | 0.10 |  | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Larry Murdock re: notice of confirmation hearing received | 0.10 |  | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 64 |
|---|---|---|---|---|---|
| | | by same. | | | |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Patricia Hawthorne re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Lester McDonald re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Joan Sandbrook re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Lerna Selano re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Ken Levine re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Leon Brewer re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Leonard Yorman re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Craig Liggs re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Patrick McGinnis re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Will Pierce re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Harvey Brode re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Marcus Tollett re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Dave Dunham re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Patrick Charles re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Sherane Johnson re: notice of confirmation hearing received | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 65 |
|---|---|---|---|---|---|
| | | by same. | | | |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Sally Esick re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Yvvone Sepulveda re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Mary Ellen Conelly re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Anne Broad re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Paris Pate re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Arthur Ricker re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Patricia Butler re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Treece Moore re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Grant Freedland re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Angela Harper re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Joanie Day re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Mark Goodman re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Chelsea Hughes re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Issa Shapnawi re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Terry Gilmore re: notice of confirmation hearing received | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 66 |
|---|---|---|---|---|---|
| | | by same. | | | |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Mary Voris re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Paul Kearney re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Mary Pasamonte re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Robyn Samson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Patricia Fregly re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from James Davis re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Ruby Jones re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Iris Gozelanski re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Barbara McKnight re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Dave Gorges re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Margaret Burgess re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Peter Rarush re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Joyce Sandovin re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Leanne Maxi re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Garnett Beswick re: notice of confirmation hearing received | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96703         Page    67

| | | by same. | | |
|---|---|---|---|---|
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Kevin Hummel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Marsha Ingram re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Karen Dunn re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Linda Goodwin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from James Seister re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Rebecca Bacon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from David Logas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Margaret Agner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from David Henery re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Barbara Hall re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Glenda Walters re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Pauline Evans re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Peter Zuno re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Karen Toby re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/09/13 | MPG | Telephone call on SA ResCap hotline from Franklin Dabela re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 68 |

same.

| 09/09/13 | MPG | Review voicemail message on the ResCap Hotline from Brenda Baltimore; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/09/13 | MPG | Review voicemail message on the ResCap Hotline from Mia Chiricosta; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/09/13 | MPG | Review voicemail message on the ResCap Hotline from Margerie Hall; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Rick Boate; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Eugena Bernard Beasley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Fran Lucido; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Hall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from George M. Sands; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from James Primo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from George Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Deputy Jackson of the Sheriffs Office, Property Tax Division (Louisiana); update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Julie McKee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mark Pyke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Stephanie Singleton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    69

| | | | | |
|---|---|---|---|---|
| | | from Mary Shanks; update Master ResCap Hotline Call Chart | | |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Carol & Howard Fischer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from James Himes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Gill Cochran; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jene Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Clanton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Cedric Neil; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jason Wyatt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Matthew Martino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Pat Moore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Joan McFarlane; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Steven & Nancy Zimmer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 70 |
|---|---|---|---|---|---|
| | | from Clarence Walker; update Master ResCap Hotline Call Chart | | | |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Marietta Evanski; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Isabelle Libet; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Garry Glazer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Virginia & Phillip Scott; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from James Ingle; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jevonna Ronnicker; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Donald M. Johnson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from James Ryan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Beth Otte; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Pfeffer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Stromyer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Charles R. Smith; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Carol Hatcher; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Farel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

| | | from Eugene Carter; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Bella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Andrews; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from George Atkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Emily Freeman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Henry Hannasee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Susan E. Clark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Renee James; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Edward Cullen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Angie Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Charles Schupert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Dell Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Michael J. Hammond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Mark Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Karen Cambell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors    Invoice # 96703    Page    72

| | | | | |
|---|---|---|---|---|
| | | from Elana Santamaria; update Master ResCap Hotline Call Chart | | |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Willy Nicks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Norma Nesbett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Reaves; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Emilia Livingston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Rod Rizucco; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Egginton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Isabelle Copeland; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Gary Shelton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Paulette Sisgol; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Randa Benedict; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Larry Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from James A. Rogers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    73

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Mrs. Saulters; update Master ResCap Hotline Call Chart |  |  |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Margaret P. Dickinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from David Ciosek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Roger Largent; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Richard Humbles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Carlos Mendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Cain; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Dianna O'Hara; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Keiser; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Paula Mendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Burrows; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Norma Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Robert Grand; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JM | Review voicemail message on the ResCap Hotline from Steven Webster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | JSK | Prepare for and attend weekly call with MoFo and Kramer Levin to discuss borrower related matters | 0.50 | 170.00 |
| 09/10/13 | SP | Review EPIQ 9/6/13 call log with respect to telephone call with Carol L. Barkman regarding her | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 74 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | inquiring about updating her address of record; update Master Hotline Call Chart | | | |
| 09/10/13 | SP | Review e-mail from Marissa Escurra DuBiel, Esq., attorney for Salah Helou, inquiring about why Mr. Helou has been named as an unsecured creditor; update Master Hotline Call Chart | 0.10 | | 19.50 |
| 09/10/13 | SP | Download and review letter to Judge Glenn filed by Franklin D. Easterday regarding his mortgage with Green Tree and inquirying about whether the Judge can write off the loan in light of the recent passing of Easterday's wife Phyllis Easterday; review e-mails from Erica Richards at MoFo and Brian Powers regarding the letter and resolution of same; update Miscellaneous Borrower Filings Chart | 0.20 | | 39.00 |
| 09/10/13 | BWP | Telephone call on SA ResCap hotline from John Satterwhite re: voting procedures and necessity of filing ballots | 0.20 | | 40.00 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Megan Paul; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Jill Thompson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Vanessa Moore; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Antonio Veracaz; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Francis Trudo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Paul Brody; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Cary Black; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Ellen J. Wardell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Phillipo Reyo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 75 |
|---|---|---|---|---|---|
| | Hotline Call Chart | | | | |

| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Shinell Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Glenn Marime; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Darlene Ford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Michael Ligan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Rita Dollwith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Chris Montana; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Sylvia Lynn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Michael Clark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from June Day; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Briz Bens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Shelby George Henry Nelson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Al Sanford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Wonitta Beattle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Sherrie Moshiri; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 76 |
|---|---|---|---|---|---|

| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Joseph Duddly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Carol Lake; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Maria Rutardo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Carlos Ristrepo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Krista Bessinger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Jill Suri; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Ester Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Carolynn Higgins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Jan Krol; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Steve Ruth; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | GFG | Review voicemail message on the ResCap Hotline from Willie Jennings; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Jose Bonbom re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Vincent Pungello re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from James Zehendner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Mildred & Ed Rolan re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 77 |
|---|---|---|---|---|---|
| | | by same. | | | |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Frederick Sousa re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Kathleen Rizer re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Elma Milton re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Thomas Haase re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Valerie Willis re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Tonya Kessler re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Eileen Bickerdyke re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Larry Robinson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Ed Terepa re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Jessica Mendez re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Karen Abbruscato re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Ernesto Ortiz re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Michael & Jody Rastetter re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Rosalie Rodriguez re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Lucille Sutera re: notice of confirmation hearing received by | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 78 |
|---|---|---|---|---|---|

| | | same. | | |
|---|---|---|---|---|
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Cora Emerson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Robin Rishe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Nick Albano re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Bill Driscoll re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Louis Melton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from William Hall re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from William Hall re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Judy Spurlock re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from David Spencer re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Regina Brandtner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Frank Nosek re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Kerry Payne re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Miller Grayville re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Angelo Lucido re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Antoine Marshall re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 79 |
|--------|-------------------------------|-----|------------------|------|------|
| | | by same. | | | |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Scott Fowler re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Beverly Leggette re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Lazara Cardenas re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Lynn Philips re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Ibraham Hayat re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Leola Johnson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Karen Denslow re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Darlene Hall re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Laura Munoz re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Donna Swearengin re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Patricia Mitchell re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Joseph Tavolacci re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Kim Sokoloski re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Peter Cappella re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Doris Kelleher re: notice of confirmation hearing received | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    80

| | | | | |
|---|---|---|---|---|
| | | by same. | | |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Helen Lohmeier re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Andrea Dupree re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Doreen Doe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Bill Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Elsa Cherrnay re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Esmerelda Perez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Ralph Arosemena re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Judith Roberts re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Suzan Koretzky re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Anne Marie Melito re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Pat Kester re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Bonnie Kennedy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Leslie Larson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Gilbert Holmes re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Mr. Lennon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    81

| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Clifford Connor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Frank Vinciguerra re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Vern Crawford re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Linda Milano re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Ralph & Ruben Alvy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/10/13 | MPG | Telephone call on SA ResCap hotline from Eileen Rosenberg re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Alice Snider; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Riley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Michael Hughes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Mark & Mary Elanecheney; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Florence Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Charlie Fisk; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Robert Mendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Jeffrey Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Cindy Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 82 |
|---|---|---|---|---|---|---|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Ellen Brighton; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Donna Stern; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer King; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Kelvin Coleman; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Gretchen Meadows; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from John Lahru; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Soules; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Billie Byrd; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Blackburn; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Richard Thomas; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Mark Cero; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Tom Sakala; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Judy Rainsberger; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from John Sullivan; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Martinez; update Master ResCap Hotline Call Chart | 0.10 | | | 9.50 |

| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Larry Joyce; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|---------------------------------------------------------------------------------------------------------------|------|------|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Rosalynn Broom; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Rebas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Cabatha Divine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Porter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Richard Jack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Yorton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Harry Minor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Jenny Cortez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Vicky Haggard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Daniel Maglothin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Marsha A. Milner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from James Shaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Simon Cisneros; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Mona Gerber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 84 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Carl Heidbrink; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Bill Houlihan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Daisy Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Bruce Hesse; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Rosie Augustine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Billy Hunt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Dale Laney; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Michael Larson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from David Ailer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Frank Mcdunnah; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Woolford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Bill Clack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Ernie Ricard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Moretta Ward; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Alice Shumate; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 85 |
|---|---|---|---|---|---|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Timothy V. Hebert; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Oscar Howard; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Paul Gammel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy J. Armbrewster; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Robin Mccay; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Mike Thompson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Mike Telgenhoff; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Jessie Gallagher; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Sandra K. Joseph; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Nancy & Gary Busby; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Peter A. Mosco; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Alice Tedarian; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Michael Jamison; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Al Dimartini; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Arthur West; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 86 |
|---|---|---|---|---|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Arthur Ballasteros; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from David Lowe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Paul Hunter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Raymond White; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Steve King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Stephanie Hutchinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Stanley & Lynn McKeaver; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Judy Lott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Phillip Wright; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Tammy & Rodney Tyson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Brian Ehlers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Gustavo San Miguel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Marty Flannigan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Francis Marion; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Simmons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 87 |
|---|---|---|---|---|---|
| 09/11/13 | JM | Review voicemail message on the ResCap Hotline from Melissa Gordon; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | JSK | Confer with Brian Powers regarding calls received on the ResCap hotline in response to the Notice of Disclosure Statement and Plan [.3];  deal with issues relating to responding to borrower calls and procedures relating to same [.3] | 0.60 | | 204.00 |
| 09/11/13 | JSK | Confer with Brian Powers re: status of return calls made on ResCap hotline and strategy for efficient resolution of same | 0.30 | | 102.00 |
| 09/11/13 | BWP | Confer with Nadia Y. Khan re: status of return calls made on ResCap hotline and strategy for efficient resolution of same | 0.50 | | 100.00 |
| 09/11/13 | BWP | Confer with Justin S. Krell re: status of return calls made on ResCap hotline and strategy for efficient resolution of same | 0.30 | | 60.00 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Marie Batice; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Ronnie Powell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Tell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Adam Perry; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Bernaide Flores; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Lynn Talbott; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Randy Yeck; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | GFG | Review voicemail message on the ResCap Hotline from Kevin Lussan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Beverly Scottsdam; re: Notice of Confirmation received by same | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 88 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Margaret Payton; re: Notice of Confirmation Notice received by same. | | |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Carl Miller re: Notice of Confirmation Notice received by same. ; | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Gilbert Askew re: Notice of Confirmation Notice received by same. ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Mildred Love re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Stanley Tildrey; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Charlene Tung; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Emmitt Thompson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  John Tremarchi; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Gary Karczewski; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Confer with Brian Powers re: status of return calls made on ResCap hotline and strategy for efficient resolution of same. | 0.50 | 62.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Francis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Larry Schwimmer; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Joyce Erb; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Elton Torres; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Shirley Herreld; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    89

| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, James Lareby; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Angela Garcia; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mary; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Darnell Curtis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mary Turner; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Michelle Velasquez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Robin Allen ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Matthew & Rebecca; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Francis Larussa ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Jeanette S. Black; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Joan Dickerson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, David & Andrea Neil; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Freddie Nurman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Lloyd Nichols; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mary Hovermail; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Gerald | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 90 |
|---|---|---|---|---|---|
| | | Gore; re: Notice of Confirmation Notice received by same. | | | |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Ray Elmor; re: Notice of Confirmation Notice recieved by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Christian Gravenstein; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Shirley Brown; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Barbara Burlew; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Anne Gurlio; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Hutchins; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, James McDonald; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Donald Sharpe; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Geraldine Winn; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Chuck Schultz; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, David Sanders; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Shannon Gallien; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Edward Lock; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Kevin O'brien; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Larson | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 91 |
|---|---|---|---|---|---|
| | | Mitchell; re: Notice of Confirmation Notice received by same. | | | |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, James C. Higgins; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Jaclyn; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Dolores Edler; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Irene; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Richard Williams; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Anthony Sherman; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Donna Armour; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Kelly Haas; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Earl Long; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Faith Little; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Ted Lipskin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Scuntlorry; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Dorothy Krepps; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  .Smith; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Greg Cable; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Susan | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 92 |
|---|---|---|---|---|---|
| | | Torres; re: Notice of Confirmation Notice received by same. | | | |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Selma Shelton; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Jack Peterson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Jamie Wade; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mark Lewis; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Brian Jones; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Scott Hill; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Alvin Nowicki; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Maddie Owsley; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Lenart Kleins; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Rosario; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Carolynn Bergen; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Howard County Recorders Office; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from,  Winetta Jones; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Julio Morales; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Linda Goble; re: Notice of Confirmation Notice received by | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 93 |
|---|---|---|---|---|---|
| | | same. | | | |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Lucille Gonzalez; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Bridgett Miller; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Maryanne & Louis ; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Ernest McNiel; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mr. & Ms. Cullen; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Brian; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Gifruida; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/11/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Smith; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | LMM | Finalize legal bill (.3); draft letter to UST and interested parties enclosing July and August invoice and confer with Ronald J. Friedman to review and execute same (.2); update Excel spreadsheet and copy and prepare for service upon all necessary parties via FedEx and email (1.00) | 1.50 | | 292.50 |
| 09/12/13 | RDN | Review correspondence and attached documents from Rachael Ringer to Committee concerning updates on open issues for open borrower issues | 0.20 | | 85.00 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Alice H. Ramos; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Frederick Thomas; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Richard S. Neil; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Domineck; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                              Invoice # 96703          Page     94

| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Hawke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|--------|------|------|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Thelbert Burke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Diane Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Therese M. Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Madelyn Fedak; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Spervin Fauntleroy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Wheeler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Mike Hanlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Geraldine Henry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Jene Robbins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Mark Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Rosemarie Townson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Russel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 95 |
|--------|------|------------------------------------------------------------------------------------------|------|-----|-----|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Charlotte Hunter; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Zednick; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Wanda Degregory; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Albert Davis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Snyder; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Susan Salem; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Woodson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Richard L. Dillard; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Brich; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Rebecca Rena; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Gary Fergusson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Helen Schwartz; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Humphreys; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Markow; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Francis Abney; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 96 |
|--------|-------------------------------|--|-----------------|------|-----|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from James Cook; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Robinson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from William Bell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Peavy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Charelle Banks; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from John Biggott; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Tanya Morrison; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Harold Foster; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Peggy Humphrey; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Jason Cordero; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Robert Siegel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Alisa Santini; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from John Qualy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen Harap; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Mark Younes; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page     97

| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Dan & Carol Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Dicker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from James W. Robertson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Regina Hudson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Erik & Sandra Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Therese Mclachlan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Geraldine Todd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Chad Bruening; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Kapnek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Scott Souza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Shawn Parker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Donna Lanzetta; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Steven Murphy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Isabelle Delara; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Elliot; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                     Invoice # 96703        Page    98

| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Tamara Swinder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Terry Pfleg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Buttacavoli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Roberts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Shirley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Henry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Mary Ellen Mastrienna; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Larry Chaple; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Gail Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Mackafee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Tiffany Freeman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Curtis Cooper; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Georgia Ballard Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Frank Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Pamela James; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                          Invoice # 96703          Page      99

| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Larry Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Washington; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Annie Dillon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Connie M. King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Boutin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JM | Review voicemail message on the ResCap Hotline from Arthur Damato; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | JSK | Prepare for [.4] and attend Committee conference call in connection with an update from the Debtors' regarding case status, including, status of borrower claim analysis and reconciliation [1.0] | 1.50 | 510.00 |
| 09/12/13 | JSK | Handle issues relating to calls received on the borrower hotline; confer with Brian Powers regarding same | 0.30 | 102.00 |
| 09/12/13 | SP | Review e-mail from Rick Witte, Esq., authorized HUD advisor and financial counselor for borrower Vanessa Puma, inquiring about the Notice of Disclosure Statement and Confirmation, and attaching documents relating to Puma's mortgage and providing Puma's authorization to the Debtors to discuss mortgage matters with Witte; review the attached documents; update Master Hotline Call Chart to reflect the e-mail | 0.20 | 39.00 |
| 09/12/13 | SP | Review e-mail from Cynthia Phillips, Paralegal from Ferguson, Maassel, Wacha & Kruse LLC, inquiring about the notices it has received (addressed to the firm's former name Ferguson & Maassel, LLC); update Master Hotline Call Chart | 0.20 | 39.00 |
| 09/12/13 | SP | Review e-mails from MoFo regarding telephone call from and to borrower Dr. William McHenry regarding his inquiry about the Debtors' case; review e-mail from Justin S. Krell regarding his follow-up telephone call to McHenry; update Master Hotline Call Chart | 0.20 | 39.00 |
| 09/12/13 | SP | Review EPIQ 9/10/13 call log with respect to e-mail inquiry from Lizabth Muir regarding a current GMAC | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 100 |
|---|---|---|---|---|---|
| | | settlement in relation to a foreclosure proceeding on her residence in La Mesa, California; update Master Hotline Call Chart | | | |
| 09/12/13 | SP | Review EPIQ 9/10/13 call log with respect to telephone call from Lois Knight inquiring about the Debtors' case; update Master Hotline Call Chart | 0.10 | | 19.50 |
| 09/12/13 | SP | Conference with Nadia Y. Khan and Brian Powers regarding strategy for responding to inquiries made to the ResCap Hotline in connection with filing late proofs of claim | 0.20 | | 39.00 |
| 09/12/13 | SP | Conferences with Nadia Y. Khan regarding strategy for responding to inquiries made to the ResCap Hotline in connection with voting on the Plan; review the Notice of Confirmation Hearing with Khan | 0.40 | | 78.00 |
| 09/12/13 | BWP | Conference with Nadia Y. Khan and Sophia Perna regarding strategy for responding to inquiries made to the ResCap Hotline in connection with filing late proofs of claim | 0.20 | | 40.00 |
| 09/12/13 | BWP | Confer with Justin S. Krell re: inquiries to ResCap hotline related to late-filing of proofs of claim and creation of strategy for responding to same | 0.30 | | 60.00 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Linda O'Heara; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Phillip Dehart; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Gianna Searussel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Marvin Dean Rosenberg; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Brian O'Rieny; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Peggy Shawniffer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Frank Fries; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Juana Cerna; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    101

| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Mrs. Roberts L. Dawson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|-----|---|------|------|
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Tina M. Fletcher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia Plankee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from JoAnn Mills; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Franklin Bak; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from George Maus; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Walter Montgomery; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Cory Guiliani; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Donna Olsen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Alan Moss; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Jackie Shimanski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Rose Atwell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Gayle Bing; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Rose Rite; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Sharon Sally; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    102

| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Doris West; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | GFG | Review voicemail message on the ResCap Hotline from Charles Greenwood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/12/13 | NYK | Conference with Sophia Perna regarding strategy for responding to inquiries made to the ResCap Hotline in connection with voting on the Plan; review the Notice of Confirmation Hearing with Perna | 0.40 | 50.00 |
| 09/12/13 | NYK | Conference with Nadia Y. Khan and Brian Powers regarding strategy for responding to inquiries made to the ResCap Hotline in connection with filing late proofs of claim | 0.20 | 25.00 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Nancy Dibenedetto; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Larry Forbes; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Charles & Elizabeth Beckman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Robinson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Linda Wall; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Craig; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Sumner Hushing; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Robert Lesher; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Patel; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Cathy Candelario; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Marilyn & Robert Garry; re: Notice of Confirmation Notice | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    103

| | | | | |
|---|---|---|---|---|
| | | received by same. | | |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Angie Marsallos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Daniel Hotelling; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Rose Johnson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Diane Carsatric; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Sandra Renee; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Mary Ellen Connolly; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Kathleen M. Melton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Deborah Henry; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Farouq Choudary; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Tom Higgins; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Ella Selwa; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Steven & Marissa Nelson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Mary Willea; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Ralph Silva; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Chantel Woods; re: Notice of Confirmation Notice received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 104 |
|---|---|---|---|---|---|

| | | same. | | |
|---|---|---|---|---|
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Judith Flunkett; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Joyce; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Morales; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Margaret Vassiliou; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Miranda Rianes; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Sharon Meistrich; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Dwayne Rogers; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Harry; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Kara Horrigan; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, David Romeo; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Howard Slebbie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Gable; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Beatrice Jones; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Manuel Sanchez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, James; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Leslie G. Sullivan; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 105 |
|---|---|---|---|---|---|
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Elmira Harmon; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Clarence ; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Risella Martinez; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Evan Godwin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Kim Berrera; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Richard O'Becksfield; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Gerard Campbell; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Calvin McKernon; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Ronnie Pat; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Gloria Howell; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Bess Bernick; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, David Phillips; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, Karen Calfian; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/12/13 | NYK | Telephone call on SA ResCap hotline from, David Lorenzin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Leslie Sasso; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703        Page   106

|          |     |                                                                                                  |      |      |
|----------|-----|--------------------------------------------------------------------------------------------------|------|------|
|          |     | from George Weakley; update Master ResCap Hotline Call Chart                                      |      |      |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from David R. Bowes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Don Gilmore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Virginia Shaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Nancy Coleman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Doug Ericsson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Rick Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Roberta Silva; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from John J. Long; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Gerald Brandt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Deborah Dickerson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Judith Traugh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Betty Ellis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Melbyna Evans; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline from Javier Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM  | Review voicemail message on the ResCap Hotline                                                    | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 107 |
|--------|----|---------------------------------------------------------------|--------|------|------|
| | | from Freda Robertson; update Master ResCap Hotline Call Chart | | | |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Wells; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from John Colone; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Gary Welch; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Virginia Guerrero; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Cara Kirby; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Jack L. Bennet; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Mark Reed; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Audrey Henderson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Francis Jackson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Donna Griffith; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Morabito; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Robert Spangler; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Richard E. Andrews; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Shirley; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    108

|  |  | from Eugenia Fowler; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Steven Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Christianson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Marsha Robertson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Robert Walling; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Oliver Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Kathryn Herald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Caramello; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Charles E. Snyder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Susan Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Wholey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Charlie Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Vivian Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Roberto Patino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Lionel Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                          Invoice # 96703        Page    109

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Laura Katz; update Master ResCap Hotline Call Chart |  |  |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Roger D. Binghan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Carol Piccard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Latanya Fuller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Janette Briceno; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Dan Appel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from David Callahan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Carol Mallsberry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Hammond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Tom Hinckley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Robert Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Bill Gorman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Kay Dubel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Andy Henderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from John Allen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page    110

| | | from Flora Gonzalez; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Steven Robert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Thelma Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Laurel Winer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Ronald Grey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Delbert & Glenda Scott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from John & Erin Edgington; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Joy Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Warren Rogers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Louis Philips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Steven W. Coughlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Robin Hanson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Donna Lopez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Sonya Kahian; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    111

|  |  | from Dianne Brayfort; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Robert Murphy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Leslie D. Goodwin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Joy Haskins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Janice Wyatt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Tim Murphy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Ted Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Richard K. Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Carol; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/13/13 | SP | Download and review e-filed letter from Yvonne D. Harris-Johnson to the Court regarding issues relating to her loan modification with GMAC not being honored by OCWEN and pending foreclosure action against her residence (.1); e-mails with Brian Powers regarding the letter and resolution of same (.1); update Miscellanous Borrower Filings Chart (.1) | 0.30 | 58.50 |
| 09/13/13 | SP | Download and review e-filed letter from Ronald E. Swain requesting an explaination of the "notice" he received from the Debtors dated 9/7/13; review the Master Claims Chart to verify whether Swain filed a Proof of Claim; update Miscellaneous Borrower Filings Chart to reflect the letter | 0.20 | 39.00 |
| 09/13/13 | SP | Conference with Brian Powers regarding status and strategy for responding to inquires made to the ResCap Hotline about the Notice of Confirmation Hearing | 0.20 | 39.00 |
| 09/13/13 | BWP | Conference with Sophia Perna regarding status and strategy for responding to inquires made to the ResCap Hotline about the Notice of Confirmation | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 112 |
|--------|-------------------------------|--|------------------|------|-----|
| | | Hearing | | | |
| 09/13/13 | BWP | Confer with Daniel P. Rocco re: SA ResCap hotline procedures (.3), various borrower inquiries received on same (.2) and strategy for responding to borrower inquiries received on same (.7) | 1.20 | | 240.00 |
| 09/13/13 | BWP | Draft e-mail to Cynthia Phillips in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Georgia Clifton in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Kevin Burke in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Thomas Jung in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Maria Flores in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Rick (last name not provided) in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to Paul Honda in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | BWP | Draft e-mail to David White in response to e-mail inquiry received on SA borrower e-mail address re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from John & Sandra Spanosi re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Juan Rivera re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Ronald Branchard re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Steven Richard Woods Jr. re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Jane Ballser re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |

062429   Committee Unsecured Creditors                Invoice # 96703        Page   113

| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Clifford Connor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from David L. Nadon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Rineeta & Devonne Stewart re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Delores Small re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Linda Sharpe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Judy & William Schultz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Marlene Wise re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Dorothy Harrison re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Nathan & Darlin Russel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Donna Armour re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Dennis Woods re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Milly Barrows re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Clayton Johnson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Sandra & Tom St. Angelo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Louis Rylant re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   114

| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Donna Beech re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Donna Willis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Maria Reyes re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Sharline Lillard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Magnolia Irby re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Linda Blackburn-Lynard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Jill Johnson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Adam Bucksbaum re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Steve Wiggin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Doris Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Travis Shelden re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Soheila Atigh re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Donna Stolar re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Paul Fuller re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Tim Owens re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    115

| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Kathy Raglin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Janet Ross re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Laura Dreon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Donna Lockhart re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Ramon Montoya re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from David Foy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Bill Brian re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Velma Azan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Gertrude Dougherty re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Nancy Brewster re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Patrick Mitchell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Pyarali Jinawi re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Tracy Blanchard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Bertha Alvarado re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Carl Epps re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Charles Humphrey re: notice of confirmation hearing received | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96703          Page   116

| | | | | |
|---|---|---|---|---|
| | | by same. | | |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Betty Ellis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Dicky Bostic re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Janice Salcedo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from David Schachter re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Mr. Oswald re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Tom Brophy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Mr. Martinez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Martin Gutkin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Tammy Crowder re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Annette Switzer re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Joe Owens re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Jeanette S. Black re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Heidi Workman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Marie Locascio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Allrick Manregh re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    117

| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Floyd Blakeman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Rischelle Pierson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Sandra Lee re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | MPG | Telephone call on SA ResCap hotline from Jimmy Wilson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA ResCap hotline from Gregory Hill re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Dolly Ann Weber re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Laurie St. Germaine re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Sherry Caster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Mariato Morisana re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Delts and William D. Austin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Jane Sucsenna  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Bernard F. Boglioli  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Carilynn Chovas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Virginia Zunica  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from David Hughes re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    118

| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Steve Barber re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/13/13 | DPR | Telephone call on SA Rescap Hotline from Gunder Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/13/13 | DPR | Confer with Brian Powers re: SA ResCap hotline procedures (.3), various borrower inquiries received on same (.2) and strategy for responding to borrower inquiries received on same (.7) | 1.20 | 150.00 |
| 09/14/13 | RDN | Review update email from Rachael Ringer to creditors committee for open borrower issues | 0.10 | 42.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Louis James Merlino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mary Paetz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Robert J Morgan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Robert North; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Kip & Linda Mccorkle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Michelle and Robert Harper; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Alvin Perkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jim Guerrero; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jane Martin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jim Brady; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mary Horan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                                    Invoice # 96703         Page    119

| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Wickham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|----|----|
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Moore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Monroe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne Halkla; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Richard Hauston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Maggie Carter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Kim Westermen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from John & Susan Hardy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Brian Beckley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Elane Kosich; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Monaco Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Richard Scott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Andre Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jene Martina; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 120 |
|--------|-------------------------------|---|-----------------|------|-----|
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mark Gilmore; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Francis Hill; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Laury Thomas; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Reggie Hudson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Glenda Barber; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dina Palmisano; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Decker; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Janet Moyardi; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Carmine J. Virgilio Jr.; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Davis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ronald Bell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Diane J. Bock; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Justin Lloyd; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Bergen; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Therese Mays; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 96703 | Page | 121 |
|--------|-----|---------------------------------------------------------------------------------------------------|------|---|---|
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Janine Jaclyn Jones; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Richard Spiegal; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from David Andrews; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mary E. Miller; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mark Blackwood; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dave Escobar; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dawn Theodosis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Judy Bastos; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Lemont Williams; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Hutchins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jene Rollins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Crystal Bonner; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jeanne Meadows; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ellis Watson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Lydia Maglione; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    122

| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Eddie Rogers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Karen E. Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Richard Hansen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ronald Dassano; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from David Carl Agee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Melinda Dawson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Heather Stringer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dianna Livingston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Mark Roth; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Pyles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Jonathan Morris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Joseph; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Charles Coles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ramon Rivera; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne Burke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    123

| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Virginia K Lorr; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Keith Nukham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ralph Cory; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Mack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Michael Spade; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Robert Schnook; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Regina Fontane; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Charles Saad; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Dana Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Lynn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Laura Logan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Nick Grado; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from Ernest Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JM | Review voicemail message on the ResCap Hotline from John Martin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | JSK | Confer with Brian Powers re: status of responses to borrower inquiries to SA ResCap hotline and strategy for addressing certain borrower concerns related to | 0.60 | 204.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 124 |
|---|---|---|---|---|---|

| | | loan servicing transfers and changes of borrower's address | | |
|---|---|---|---|---|
| 09/16/13 | BWP | Telephone call on SA ResCap hotline with Delilah Drummen re: notice of confirmation hearing received by same | 0.20 | 40.00 |
| 09/16/13 | BWP | Review letter filed on docket from Leroy and Grace Walker re: an alleged filing of GMACM (.1); telephone call with Jonathan Petts re: same (.2) | 0.30 | 60.00 |
| 09/16/13 | BWP | Confer with Justin S. Krell re: recent borrower responses to Debtors' omnibus objections to claims and SA's attempts to contact claimants | 0.30 | 60.00 |
| 09/16/13 | BWP | Confer with Justin S. Krell re: status of responses to borrower inquiries to SA ResCap hotline and strategy for addressing certain borrower concerns related to loan servicing transfers and changes of borrower's address | 0.60 | 120.00 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Janet Katchul re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Patricia Norman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Leon Fountain re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Naira Butt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Luis Alfaro re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Linda D'Angelo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from William Daulton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from David Brown re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Alfred Whitehouse re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Tammy Burnthorne re: notice of confirmation hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 125 |
|---|---|---|---|---|---|

| | | received by same. | | |
|---|---|---|---|---|
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Lee & Nertha Walter re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Domingo Batista re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Michael & Diane Musumeci re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Nick Gargiulo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Louise Neil re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Willie Ryan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Michelle McLeod re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Carol James re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Lisa Taylor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Melinda Andrews re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Alfredo & Nancy Guerra re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Kimberly Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Cleveland Lewis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Carol Swain re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Regina Summerville re: notice of confirmation hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 126 |
|---|---|---|---|---|---|

| | | received by same. | | | |
|---|---|---|---|---|---|
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Mary Reed re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Michael Biddle re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Sebastian Hayes re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Christina White re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Judy Head re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from David Wise re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Gay B. Craig re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Morrison re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Aaron Deuel re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Fawn Schierenberg re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Ted Kerolah re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Bill Sabia re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Eileen Hatch re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Janette Tucker re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Susie Townson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |

062429     Committee Unsecured Creditors                              Invoice # 96703          Page    127

| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Alvin & Richard Goza re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Vallerie & Richard Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Kristen & Mark Irwin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Diane Freund re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Mark Fergusson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Bill Puckett re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Patricia Lari re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Nancy Humpal re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Dorothy Crestler re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Harriet Tischler re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Robert Henry re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Evelina Oganesyam re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Francis Kelly re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Edward Grace re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Mary Franco re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 128 |
|--------|------|------|------|------|------|------|
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Joe Morgan re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Glenda Thomas re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Diane P. Brown re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Tyra Hentin re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Sharon O'Weathers re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Alan Celadon re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Charles Rottger re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Margaret P. Dickinson re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Joyce Scott re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from James Crosby re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Allison Gordon re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Ange Marcellus re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Esperanza & Francisco Villasenor re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Jerald Lynch re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/16/13 | MPG | Telephone call on SA ResCap hotline from Rick Allen re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    129

| Date | | Description | | |
|---|---|---|---|---|
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from  Amanda Calderon re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Christina Welty-Lake re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from James Bilinski re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Brian Bruster re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Ed Teriffa re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Vicki Ladmere re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Trina Wood re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Mark Pyke re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Staphanie Singleton re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Cindy Camby re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Mary Shanks re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Carol Fischer-Burell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jimmy Jackson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from James Himes re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jack Auer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Barbara | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   130

|  |  | DeSantis re: notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from William P. Foster re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Shirley Gibson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Ursula Sleeper re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Norma Gibbins re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Paula Ritter re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Anthony Caruvana re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Phyllis Hurtz re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Laura Jeong re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jeff Cambell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Paul Brisco re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Sylvester Joe re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Michael Neenam re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Sally Campbell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Ed Thomalson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Raul | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    131

| | | | | |
|---|---|---|---|---|
| | | Sorez re: notice of confirmation hearing recieved by same | | |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Carol Davers re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Tod Loyless re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from gerry Vase re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Rob Kunz re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Shirley Paul re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Patrick Murrey re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Sheryl D. Mann  re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Larry Evans re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from terrance Lowless re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Kathleen Spidery re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Michael Koss re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Richard Johnson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Francis J. O'Neil re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Gabrielle Sellei re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Suzanne Gilford re: notice of confirmation hearing recieved by | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page    132
                                              same

| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Ann Loui re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
|----------|-----|--------------------------------------------------------------------------------------------------------------|------|-------|
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Mary Johnson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Thomas Miszewski re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Marietta Evanski re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Robert Wilkerson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from james Supinski re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Owen Johnson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jerry Lee Wady re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Charnay Barns re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Carmine Babino re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Barbara Leonard re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Joyce Limoine re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Brian Smith re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Bob Butler re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Robert Roselli re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   133

| Date | | | | |
|---|---|---|---|---|
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Margaret Anastasia re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Amy Parsons re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Margaret Vassiliou re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Williw Urle Baswar re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from William McKelvey re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jane Thompson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Jane Thompson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Bertold Pfeifer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/16/13 | DPR | Telephone call on SA ResCap hotline from Rosa Lopez re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | RDN | Review update email from Rachael Ringer to creditors committee for open borrower issues | 0.10 | 42.50 |
| 09/17/13 | JM | Conference with Justin S. Krell, Matthew P. Gizzo, Daniel P. Rocco, and Brian Powers re: current status of responses to borrower inquiries on SA ResCap hotline and strategy for responses to certain borrower concerns raised in same | 0.60 | 57.00 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Michelle & James Herringshaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Martin O'connor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Megan Kennedy; update Master ResCap | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page    134
           Hotline Call Chart

| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Alan Baker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Martha Pina; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Freeman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Stanley Charles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Peter Barsolo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Doug Hudson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Benedict A. Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Rosa Homes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Natalie Carlson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Robert & Rachel Brennan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Frank Enzinna; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Mickey Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Debora Burke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Valley Rose; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Salvatore Guardino; update Master ResCap | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 135 |
|--------|------------------------------|--|-----------------|------|-----|
| | Hotline Call Chart | | | | |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Dave Miller; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Carpenter; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Edward D. Agner; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Edward Heinz; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Arnold; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Norman Pierce; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Steven Bauman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Michael & Mary Jones; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Denorah Tyree; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Arlene Hartman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Edna Dillmore; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Charlene Spicl; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from John K. Heckner; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Renee Limb; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Valerie Harris; update Master ResCap Hotline | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 136 |
|---|---|---|---|---|

Call Chart

| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Ballard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Ed Reid; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Eddie Bynum; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Lee Greenberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Zurek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Ursula Kirby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Donald Ford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Jesse Milton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Claire Flynn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Maria Perez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Evans; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Randy Gholson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Troy Butler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Culp; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Peter A. Calarco; update Master ResCap | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 137 |
|---|---|---|---|---|
| | | Hotline Call Chart | | |

| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Mark Eunice; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Cullen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Drew Sinnott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Ramos; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Rosemary Noble; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Wright; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from William Maxwell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Salvatore Tedesco; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Donald & Elizabeth Murphy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Luciana Flanders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Tracy Vasquez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Elliot Grossman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from John & Karen Maranuk; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Frank Shuff; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Frank Martino; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 138 |
|--------|----|------------------------------------------------------------------------------|------|------|------|
| | | Call Chart | | | |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Melissa Friedley; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Alice Owens; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Ernest Huff; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Robert Edwards; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Pat Jackson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Alfred Phillips; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Michael Hymson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Francis Garcia; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Dimitri Simmons; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from James Payne; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Charlene Howard; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Mary DeCrescenzo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Jeff Ivy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Roberta Gray; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | JM | Review voicemail message on the ResCap Hotline from Norma Woodard; update Master ResCap | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors<br>Hotline Call Chart | | Invoice # 96703 | Page | 139 |

| 09/17/13 | JSK | Conference with Brian Powers, Matthew P. Gizzo, Daniel P. Rocco, and Joseph Marino re: current status of responses to borrower inquiries on SA ResCap hotline and strategy for responses to certain borrower concerns raised in same | 0.60 | 204.00 |
|---|---|---|---|---|
| 09/17/13 | SP | Review e-mail from George Nicholas inquiring about the Debtors' cases and the "notice" he received in the mail; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/17/13 | SP | Download and review entered Order Denying Motion of Sidney T. Lewis and Yvonne D. Lewis for Sanctions; update Miscellaneous Borrower Filings Chart to reflect entry of the Order | 0.10 | 19.50 |
| 09/17/13 | SP | Download and review entered Order Granting Motion to Lift the Stay filed by Ramon Quiroz; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 09/17/13 | SP | Download and review Notice of Adjournment of Hearing on Motion for Relief from Stay filed by Simona Robinson; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 09/17/13 | SP | Download and review letter to the Court objecting to "anything filed against their property at 311 W. Steins Street in St. Louis, MO" from Leroy and Grace Walker; review the Master Claims Chart to verify whether the Walkers filed a Proof of Claim; update Miscellanous Borrower Filings Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review letter to the Court from by Doreen Orszulak regarding her connection with GMAC and the foreclosure on her home; review Master Claims Chart to verify whether Orszulak filed a Proof of Claim; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 09/17/13 | SP | Download and review Notice of Presentment of Stipulation and Order Between David Vasquez and the Debtors relating to the Motion for Relief from Stay filed by Vasquez; draft e-mail to Brian Powers regarding same | 0.10 | 19.50 |
| 09/17/13 | SP | Review 9/12/13 letter to Ronald E. Swain requesting that he contact SA to discuss his letter to the Court dated 9/9/13; update Miscellaneous Borrower Filings Chart to reflect the letter to Swain | 0.10 | 19.50 |
| 09/17/13 | SP | Confer with Brian Powers regarding current status of responses to borrower inquiries on SA ResCap Hotline and inquiries of certain borrowers relating to late-filing of proofs of claim | 0.20 | 39.00 |
| 09/17/13 | BWP | Telephone call with Michael McGuinty re: letter filed | 0.50 | 100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 140 |
|---|---|---|---|---|---|
| | | on docket by same in connection with confusion over solicitation materials received by same | | | |
| 09/17/13 | BWP | Confer with Sophia Perna re: current status of responses to borrower inquiries on SA ResCap hotline and inquiries of certain borrowers relating to late-filing of proofs of claim | 0.20 | | 40.00 |
| 09/17/13 | BWP | Review court's order re: Aniel "contest" of transfer of loan servicing to Ocwen | 0.20 | | 40.00 |
| 09/17/13 | BWP | Conference with Justin S. Krell, Matthew P. Gizzo, Daniel P. Rocco, and Joseph Marino re: current status of responses to borrower inquiries on SA ResCap hotline and strategy for responses to certain borrower concerns raised in same | 0.60 | | 120.00 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Bonnie Procter; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from John Eel; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Brian Smith; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Marcie Haskell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Denicia Denlop; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Edwardo Perdomo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from James Williams; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Pamela Bruns; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Dawnyelle Green; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Fay Gonzalez Gurell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jose Mendosa; update Master ResCap Hotline | 0.10 | | 9.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page  141 |
| | | Call Chart | | |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Pat; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Gary Carlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Tyler Pisks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Oldra Cleary; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Joseph Goodwin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Tracy Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia M. Elliot; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from James; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Margaret Chass; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Elise Carter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Grace Selinahan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Kimberly Beach; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Karen Newton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jackie Lynn Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Rich; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    142

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Roger Diosing; update Master ResCap Hotline Call Chart |  |  |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Penny Prigge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Joseph Teary; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jesse Shaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Chad McCurly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Salvatore Gomboa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Shirly Kurt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Carl Burkholter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jig Hebert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Louis Til Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Charlene Terry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Carlos Lavurete; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Bill Mussman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Larry Bonum; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    143

| | | | | |
|---|---|---|---|---|
| | | from Gavilla Hernandez; update Master ResCap Hotline Call Chart | | |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Erica Roderiguz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Ardy May Grisby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jerry Velosse; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Mano Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Brandon Summers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Lawrence Rutger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Jose Travieso; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Darlene Hunt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Kelly Huston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Braswell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from David Lee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Cynthia Jacobs; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from James Charles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Susan Schmitu; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703          Page    144

| | | | | |
|---|---|---|---|---|
| | | from Shelia Dwiggins; update Master ResCap Hotline Call Chart | | |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Helen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Chris Greene; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Dina Carbo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from John Bullard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Umberto Utta; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Trina Deillo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Rob Martinez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from an unknown caller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Julie Elverado; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Wilma Porter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Richard Dillard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Kathy Cooper; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Doug Amders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Joy Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 145 |
|--------|----------------|--------------------------------------------------|------|------|------|

| | | from Rebecca Chang; update Master ResCap Hotline Call Chart | | |
|----------|------|---------------------------------------------------------------------|------|--------|
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Ann Bry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Gerald John Sykes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Rina Selita; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Erica Roderigez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia Hefron; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Elisa Teforio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Mark Jepperson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | GFG | Review voicemail message on the ResCap Hotline from Cord Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Carolynn Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Gary Hedrick re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from John & Linda Madures re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Paul Riffe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Postee re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Don Hart re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Gina Griffin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    146

| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Riley Chavis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Delma Bracken re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Eddie Armstrong re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Russel C. Meade re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Barbara Greene re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Billie Cardwell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Krista R. Martin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Mel Saunders re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Regina Einig re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Debbie Hartman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Dan Bolio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from John Johnson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Betty & Terry Hewlett re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Charles Dole re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Lun re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Donna | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    147

| | | | | |
|---|---|---|---|---|
| | | Robinson re: notice of confirmation hearing received by same. | | |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Bruce Skorupski re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Delbert Lyle Honn re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Sharelle Benoit re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Don Mackslio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Rick Weston re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Elizabeth & Patrick Lipkey re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Philip B. Mink re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Trisha Silberg re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Stephen & Marie Pepin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Charles Richardson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Susan McCool re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Barbara Ahurn re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Curtis Ennis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Richard Lachance re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Judith | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    148

| | | | | |
|---|---|---|---|---|
| | | Hart re: notice of confirmation hearing received by same. | | |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Mr. Hubscher re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Michael S. Baker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Billie & Charles Hunt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Nellie Burla re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Alice Vetter re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Mr. Nobles re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Clara Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Boris re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Leslie Susan Stark re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Harold Esper re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Gregory Jenkins re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Leslie Drayhos re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Bjaro Husic re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Thomas Rainy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Coquette | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703          Page    149

| | | Preciado re: notice of confirmation hearing received by same. | | |
|---|---|---|---|---|
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Tina Wainwright re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Virginia Newton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Barbara & Howard Seals re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Darlen Elson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Walter Tipton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Dennis Valcourt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Darryl Lee Majors re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Colonel & Karen Vincent re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Linda Caoarcio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from John Donnelly re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Mike Susco re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Lucy Temson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Amy Adams re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from John Bonilla re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Hal | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 150 |
|--------|--------|--------|--------|--------|--------|

| | | Franklin re: notice of confirmation hearing received by same. | | |
|--------|--------|--------|--------|--------|
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Liam Kirkpatrick re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from George Quinn re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Telephone call on SA ResCap hotline from Charles Powlus re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/17/13 | MPG | Conference with Justin S. Krell, Brian Powers, Daniel P. Rocco, and Joseph Marino re: current status of responses to borrower inquiries on SA ResCap hotline and strategy for responses to certain borrower concerns raised in same | 0.60 | 75.00 |
| 09/17/13 | DPR | Conference with Justin S. Krell, Matthew P. Gizzo, Brian Powers, and Joseph Marino re: current status of responses to borrower inquiries on SA ResCap hotline and strategy for responses to certain borrower concerns raised in same | 0.60 | 75.00 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Dorothy Johnson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Sam Veasey re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Joseph Hayden re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Robert Gieger re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Caroline F. Galboa re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Donna Curry re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Kathy Erikson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Howard Falls re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    151

| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Raymond Sotto re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Lilly Russell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from James D. Farmer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from William Hagan re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Marianne Carfield re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline fromMary Jo Ritter re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Perneathea Hopman re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Darrell Howard re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Gregory Cruise re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Raymond Justice re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from James Clark re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Rosena Lewis re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from James Kurdy re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Julie Ball re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Donald Rio re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Daola | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   152

|  |  | Salmon re: notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Shane Bonright re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Judith Plowden re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Gary Ruben re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Gina Roth re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Doris Emler re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Mary Carson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Berna Young re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Alejandro Garcia re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline fromJames Ayawa re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Geralda Lyles re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Manuel Gomez re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Marissa Dubiel re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Ronnie Arnold re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Ruppell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Robert | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    153

|  |  | Beeson re: notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Gilvu Ann Ashley re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Carey Jackson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Cornelious Towers Jr. re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Rupus Muten re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Katherine B. Stone re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from John Eric Skinerson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Randall Fass re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Lisa Rozo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Travis Handlin re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Mary Mozocu re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline fromCheryle Lytle re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Charlene Rankin re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Linda Everett re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Milica Vasic re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Allison | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   154

|  |  | Mcaw re: notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from John Androtti re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Kid Woodstead re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Tiffany Cring re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Lisa Davis re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Douglas S. Lawls re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Tom Decavic re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Gayle Milare re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Ivor Reyes re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Shawna Lee Robinson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/17/13 | DPR | Telephone call on SA ResCap hotline from Mercy Weber re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | RJF | Prepare for and attend conference call with Committee Counsel and Debtors' Counsel to discuss the Debtors' analysis of borrower claims and claims objections with respect to the calculation of the borrower trust true-up | 1.50 | 825.00 |
| 09/18/13 | RDN | Review update email from Rachael Ringer to creditors committee for open borrower issues | 0.10 | 42.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Elaine Campbell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Shackter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page    155

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Janice Mumford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|-----|------|------|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Phyllis Repass; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Paulette Faile; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from John & Carol Schmitt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Troy Hendricks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Jacolynn Austin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Linda Perkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Susan Gutterman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Aubrey Handy Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Robert Dilecki; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Sheila Renee Henkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Louise Patt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Adam Wade; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from John Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from William Woody; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   156

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Lemuel Harrington; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Carol Reid; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Kristen Lupo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Elaine Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Bobby Ross; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne McClane; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Leanne Shea; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Bruce John Cormack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Joan Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Jenkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Doris Pryor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Szpak; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Mary & John Eaton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from James T. Russell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Mootry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Lyle Graham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|------|------|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Dicolato; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Ed Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Steve Martin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Mary Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Kim Steer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from George Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Donna Marie Boland; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Pam & Arthur Gunderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Robert Cunningham Clarke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Wayne Carter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Joe Mcarry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from James Peyton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Wanda Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Lertola; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    158

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Hughbert Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Terry Guillory; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Caravella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Steve Reeves; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Marcus Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Louise Olivares; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Linda Schaefer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from June Lane; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Jason Ortiz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Diego Ochoa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Vanessa Mitchell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Patrick Louis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Katie Humphrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Mart Cox; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from George Sugar; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    159

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Elane Mullett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Lydia Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Bautista; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Angela Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Robert White; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from John Marshall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Joe Cricchio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Roberts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Denise Birch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Marilyn Duncan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from John Lesevre; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Leonare; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Markie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Mary Dempster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703          Page   160

| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Fickling; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|------|------|
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Debra & Kenneth Macintosh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Swanson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Linda Rea-Smith & Dennis H. Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Dargan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Donald Caldwell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Lucille Sutera; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Dumars; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/18/13 | JSK | Attend weekly conference call with KL and MoFo to discuss borrower related matters | 0.30 | 102.00 |
| 09/18/13 | JSK | Deal with issues relating to the borrower hotline with respect to responding to borrower inquiries and maintaining the summary chart of SA's efforts to respond to those inquiries | 0.50 | 170.00 |
| 09/18/13 | JSK | Confer with Brian Powers re: inquiries to SA ResCap hotline regarding voting and voting deadlines and proper responses to same | 0.30 | 102.00 |
| 09/18/13 | JSK | Confer with Brian Powers re: borrower letters filed on docket on 9/17 and 9/18 in response to the notice of confirmation hearing received by those borrowers and SA's attempts to contact borrowers in connection with same | 0.30 | 102.00 |
| 09/18/13 | BWP | Confer with Matthew W. Silverman re: SA ResCap hotline procedures (.3), various borrower inquiries received on same (.2) and strategy for responding to borrower inquiries received on same (.7) | 1.20 | 240.00 |
| 09/18/13 | BWP | Confer with Matthew W. Silverman re: case background and necessary information to provide borrowers in connection with inquiries to ResCap hotline; train same on hotline protocols and | 3.50 | No Charge |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 161 |
|---|---|---|---|---|---|
| | | procedures | | | |
| 09/18/13 | BWP | Telephone call with Daniel Harris re: letters filed on docket by Margaret and Calvin Thomas requesting to "register as participants" and strategy for resolution of same (.3); draft letter to Margaret and Calvin Thomas re: same (.3) | 0.60 | | 120.00 |
| 09/18/13 | BWP | Telephone call on SA ResCap hotline from Cindy Barlow re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 09/18/13 | BWP | Review Master SA ResCap hotline call chart to ensure compliance with hotline procedures and increase efficiency for responses to borrower inquiries | 0.50 | | 100.00 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Thomas Mabury; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Michael Murray; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Randy Lawn; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Harriet Ridge; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Louis Eddleson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Bowen; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Carol Cosby; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Carol Cosby; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, David Grey; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Andrew Characky; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Uday Mennan; re: Notice of Confirmation Notice received | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 162 |
|--------|------|------|------|------|------|

| | | by same. | | |
|--------|------|------|------|------|
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Ms. Jimenez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Sharon Scott; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Tuinnzella Smith; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Linda Williams; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Allen Urbach; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Theodore Sahd; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Danny Spinosa; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Raymundo Garcia; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, JD Truvio; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Manuel Gomez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Oliver Bootie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, William Murphy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, William Murphy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Carmen Vergara; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Art Bowes; re: Notice of Confirmation Notice received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 163 |
|---|---|---|---|---|---|

|  |  | same. |  |  |
|---|---|---|---|---|
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Charlotte Simmonss; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Arlene Koloen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Alberto ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Lory Farley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mindy Samuels; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Debbie Vandermulen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Eleana; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Kevin Bosley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from,Thomas Ridinger; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from,Patricia Reiner; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Arthur Bergel; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Melody Juno; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Jim Polkerjack; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Don Seeton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Brenda Baltimore; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mia | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page   164

| | | | | |
|---|---|---|---|---|
| | | Chiricosta; re: Notice of Confirmation Notice received by same. | | |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Margerie Hall; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Brooks News; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Tyron Davis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Lindsey; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Michael Augustine; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Rumohr; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Martha Williams; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Thomas; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Edgar Dominguez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Fredi; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Stefanie Whetstone; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Patricia Reed; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Joe DeLeon; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Emma White; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Morris Bennet; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 165 |
|---|---|---|---|---|---|
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Pullen; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Lipkin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Steven Hussing; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Rudy Wadwany?; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Rudy Wadwany; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Gwen Boyles; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Paul Fox; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | NYK | Telephone call on SA ResCap hotline from, Donna & James L. Todd; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from John Androtti re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Kid Woodstead re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Tiffany Cring re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Lisa Davis re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Douglas Walls re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Tom Cavot re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Gayle Malear re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    166

| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Ivor Reyes re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Shawna Lee Robinson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Mercy Weber re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Gerald Stofew re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Willie J. Elliot Jr. re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Maurice Williams re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Marco Gomez re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Linda Lee re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Lucil Aguirre re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Rebecca Brunson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Arturro J. Hernandez re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Jaylin Adburizoc re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Robert Hewitt re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Debbie Bergwald re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Richard Priest re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Mike | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    167

|  |  | Lufradi re: notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Megan Paul re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Jill Thompson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Vanessa Moore re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Antonio Veracaz re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Franis Trudo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Paul Brody re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Cary Black re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Ellen J. Wardell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Phillipo Reyo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Shinell Thomas re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Glenn Larime re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Darlene Ford re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Michael Ligan re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Rita Dollwith re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Chris | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 168 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | Montana re: notice of confirmation hearing recieved by same | | |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Sylvua Lynn re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Michael Cook re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Joni Day re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Briz Bens re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Shelby George Henry Nelson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Al Sanford re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Wonitta Beattie re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Sherrie Moshiri re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Joseph Duddly re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Carol Lake re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Maria Rutardo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Chris Ristrepo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Krista Bessinger re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Jill Suri re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Ester Walker re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Carolynn | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    169

| | | Higgins re: notice of confirmation hearing recieved by same | | |
|---|---|---|---|---|
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Jan Krol re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Steve Ruth re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Willie Jennings re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Joe Tirtilli re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Arthur Hernandez re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Marie Batice re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Ronnie Powell re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Robert Taylor re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Adam Perry re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Bernaide Flores re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Lynn Talbott re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Randy Yeck re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from kevin Lasnde re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Patricia D'Andrea re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Tina Lawrence re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703        Page    170

| 09/18/13 | DPR | Telephone call on SA ResCap hotline from Carmel Trapanotto re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Carla Doinsinks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Liza Augmon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Joan Row re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Marco Babsaluka re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Owen Badly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Teresa Adams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Patrick Flavin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from William Wilbur re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Bob Summers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Diane Manelli re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Christine Daly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Tom Rocke re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Sebastian Nodince re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Sean Myers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703           Page   171

| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Colleen Kelly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Bonnie Procter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from John Eel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Brian Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Marcie Haskell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Denicia Denlop re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Edwardo Perdomo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from James Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Pamela Bruns re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Dawnyelle Green re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Fay Gonzalez Gurell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Jose Mendosa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Pat re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Gary Carlin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Tyler Pisks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Oldra Cleary re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 172 |
|---|---|---|---|---|

| | | by same | | |
|---|---|---|---|---|
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Joseph Goodwin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Tracy Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Patricia M. Elliot re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from James re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Margaret Chass re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Elise Carter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Mary Grace Selinahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Kimberly Beach re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Karen Newton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Jackie Lynn Morrison re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Rich Pinkowski re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Roger Diosing re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Penny Prigge re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Joseph Teary re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Jesse Shaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    173

| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Chad McCurly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Salvatore Gomboa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Shirly Kurt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Carl Burkholter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Telephone call on SA ResCap hotline from Jig Hebert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/18/13 | MWS | Confer with Brian Powers re: SA ResCap hotline procedures (.3), various borrower inquiries received on same (.2) and strategy for responding to borrower inquiries received on same (.7) | 1.20 | 150.00 |
| 09/19/13 | RDN | Review update email from Rachael Ringer to creditors committee for open borrower issues | 0.10 | 42.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Charles Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from James Robertson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Daniel Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Helen Bledsoe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Tom Hidas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Samuel Slusberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Frank Martino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Jack Reeves; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Gregory C. Charron; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from William Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Matthew Sanlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from James R. Irvin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Diane Deggert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Gary Kowalski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Roslyn Binninger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Oswalt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Patrick Curren; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Susan Delman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Dorine Trelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Robert Seledo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Joyce Horton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Betty Harlan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Willy Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    175

| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Billy McDaniel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Melinda Allen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Welch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Kapnick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Lizzie Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from John Kelly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Louise Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Tom Driscoll; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Kara Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Henry Hirsh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Copelin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Melvin Cole; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Joyce Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Linda King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Renee & Don White; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    176

| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Robert Mckee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|---|------|------|
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Bart Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Bastianon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Joan Richmond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Bonnie Dean; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Betty Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Raymond A. Hart; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Darrolyn A. Wood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Anne Alldridge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Neosi; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Nickerson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Sandra & Todd Buckner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Fripps; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Larry W. Bowen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Gary Shelton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    177

| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Joanne White; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Ronald Schwantes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Brian Walsh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Sidney Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Bill Antonelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Rosemary Hollyfield; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Mildred Vickers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Marino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Edna H. McCombs; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Zerbe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Irene Couchon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Barry Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Anette Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Leanne Johnston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Jim Barton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    178

| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Rosa Fernandez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|------|------|
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Carl Allendorf; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Edward Garcia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Morin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Judy Morris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Barry & Robin Schultz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from CJ Hessel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Arlene Fergusson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from James H. Huber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Tim Kelly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Harold Macfarland; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Annie & Dwight Boyd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Adam Morales; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Christine Kommer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Josephine Delibro; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page   179

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Robert O'connor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | JM | Review voicemail message on the ResCap Hotline from Sheryl Mitchell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/19/13 | SP | Review e-mail from Rob Kokko inquiring about the "letter" he received in the mail, his mortgage which originated with GMAC in 2003, and GMAC's bankruptcy; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/19/13 | SP | Review e-mail from Anita (last name not provided) inquiring about the Notice of Disclosure Statement Hearing dated 8/23/13; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/19/13 | SP | Review EPIQ's 9/16/13 call log forwarded to SA with respect to the call received from George Hatfield inquiring about voting on the Debtors' plan and the letter he received in connection with same; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: inquiries to SA ResCap hotline regarding voting and voting deadlines and proper responses to same | 0.30 | 60.00 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: borrower letters filed on docket on 9/17 and 9/18 in response to the notice of confirmation hearing received by those borrowers and SA's attempts to contact borrowers in connection with same | 0.30 | 60.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrower Sandra Toth in connection with potential resolution of same | 0.20 | 40.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrower Edward Cassidy in connection with potential resolution of same | 0.20 | 40.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrower Cecil Williams and attached documents in connection with potential resolution of same | 0.30 | 60.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrowers James and Vernice Pierce in connection with potential resolution of same | 0.20 | 40.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrowers George and Dorothy Baker in connection with potential resolution of same | 0.20 | 40.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrower Doreen Orszulak in connection with potential resolution of same | 0.10 | 20.00 |
| 09/19/13 | BWP | Review letter filed on docket by borrowers Leroy and Grace Walker in connection with potential resolution | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 180 |
|---|---|---|---|---|
| | | of same | | |
| 09/19/13 | BWP | Telephone call with Margaret Thomas re: letter filed with the court requesting to be a part of a class action lawsuit and resolution of borrower's concerns relating to notices she received from Debtors | 0.50 | 100.00 |
| 09/19/13 | BWP | Telephone call with Daniel Harris re: SA's resolution of letter filed by Margaret Thomas requesting to be including in a class action lawsuit | 0.20 | 40.00 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: SA's attempts to contact various borrowers that filed letters on the docket in response to receiving the notice of confirmation hearing | 0.40 | 80.00 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: current status of SA's responses to borrower inquiries on the SA ResCap hotline and modifications to hotline script to more appropriately address borrower concerns | 0.50 | 100.00 |
| 09/19/13 | BWP | Reconcile various charts from SA ResCap hotline callers into master call log (.5); distribute additional call assignments to same (1.0) | 1.50 | No Charge |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Simon Cisneros; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Mona Gerber; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Carl Heidbrink; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bill Houlihan; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Daisy Jones; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bruce Hesse; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Rosie Augustine; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Billy Hunt; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Dale Laney; re: Notice of Confirmation Notice received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 181 |
|---|---|---|---|---|---|
| | | same. | | | |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Michael Larson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, David Ailer; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Frank Mcdunnah; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Deborah Mackelvin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Cynthia Woolford; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bill Clack; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Ronald Cortez; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Joe Masciopinto; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Joe Masciopinto; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Timothy Muhler; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Carl Chambers; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Marilyn Lair; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Kay Box; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Frank Mercado; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bonnie Bishop; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703        Page    182

| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bonnie Bishop; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|----------|-----|------|------|-------|
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Annette; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Betty Berrington; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Hampton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Richard Swift; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Bridget Smith; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Yolanda Campos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Cheryl E. Nelson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Burt Lawerence; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Gary Trenda; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Ruth Pauline; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Linda Grisham; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Tina Champion; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Troy Dudley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Robert Czartoryski; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Thomas | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    183

| | | | | |
|---|---|---|---|---|
| | | Bachman; re: Notice of Confirmation Notice received by same. | | |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Denise Speed; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Karen Granger; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Vincent Montrony; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Rose Agalos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Wallace Carol Jay; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, George Alla; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Frederick Using; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Daniel Costranot; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Robin Kielkowski; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Ivan Corbit; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Norman Dickens; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, John Dee & Linda Robinson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Frances Wozniak; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Carlos Guerrero; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Sherry | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    184

|  |  | Foutz; re: Notice of Confirmation Notice received by same. |  |  |
|---|---|---|---|---|
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, David Cross; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Laurie Bartley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Chris Jaurigui; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Laquita Hudsoni; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | NYK | Telephone call on SA ResCap hotline from, Mary Jackson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Tina M. Fletcher re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Patricia Plankee re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Joanne Mills re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Franklin Clarke re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from George Maus re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Walter Montgomery re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Cory Guigliani re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Donna Olsen re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Alan Moss re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Jackie | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    185

|  |  | Shimanski re:notice of confirmation hearing recieved by same |  |  |
|---|---|---|---|---|
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Rose Atwell re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Gayle Bing re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Rose Wright re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Sharron Sally re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Doris West re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Charles Greenwood re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Christian Attopoe re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Jose Barrios re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Gracie Caballaro re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Shatun Vasvani re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Rohenyo Martinez re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Salvatore Malardo re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Charles Holkum re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from John R. Smith re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Elinda | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                      Invoice # 96703          Page    186

| | | Aniel re:notice of confirmation hearing recieved by same | | |
|---|---|---|---|---|
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Judy Muller re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Cecilia Wilburn re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Hugo Wilburn re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Hugo Guajardo re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Lynn Wheller re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Tony Bolinose re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Steve Armstrong re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Regina Hine re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Rosalee Bradley re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Wanda Ligant re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Mia Chiricosta re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Sheila Johnson re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Mary O'Callahan re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Elaine Womack re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Norma | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 187 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | Gardner re:notice of confirmation hearing recieved by same | | |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Felicia Rodriguez re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from William Dwyer re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Terry Jenkins re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Ed McDonald re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Katherine Chicolillo re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Charles E. Humphries re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Farid Alim re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Eugena Beasley re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Janice Sevek re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Fran Lucido re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Mary Hall re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Gill Cochran re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Gene Adams re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Kevin Brown re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Shirley Clanton re:notice of confirmation hearing recieved by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    188

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Cedric Neil re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from John Hartful re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from jason Wyatt re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Matthew Martino re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Pat Moore re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Joan McFarlane re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Pamela Williams re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Steven and Nancy Zimmer re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Clarence Walker re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Marietta Evanski re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Larry Neil re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Isabelle Libet re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Dr. Barry Wright re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Gary Glazer re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/19/13 | DPR | Telephone call on SA ResCap hotline from Virginia & Phillip Scott re:notice of confirmation hearing recieved by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    189

| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Louis Til Jr. re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|----------|------|-------|
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Charlene Terry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Carlos Lavurete re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Bill Mussman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Larry Bonum re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Gavilla Hernandez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Erica Roderiguz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Ardy May Grisby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Jerry Velosse re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mano Gonzalez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Brandon Summers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Lawrence Rutger re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Jose Travieso re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Darlene Hunt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Kelly Huston re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    190

| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mary Braswell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from David Lee re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Cynthia Jacobs re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from James Charles re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Susan Schmitu re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Shelia Dwiggins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Helen Bumbray re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Chris Greene re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Dina Carbo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from John Bullard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Umberto Utta re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Trina Deillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Rob Martinez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Julie Elverado re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Wilma Porter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    191

| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Richard Dillard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Kathy Cooper re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Doug Amders re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Joy Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Chang re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Ann Bry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Gerald John Sykes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Rina Selita re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Erica Roderigez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Patricia Hefron re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Elisa Teforio re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mark Jepperson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Cord Turner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Catosha Porter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Maria Espino Abarka re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Gilbert Lopez re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 192 |
|---|---|---|---|---|---|
| | | same | | | |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from John Brisco re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Evelyn Madimore re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Estevan Flores re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Kurt Turkey re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mildu re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Pam Brown re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Andrew Cantu re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Alice H. Ramos re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Frederick Thomas re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Richard S. Neil re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Barbara Domineck re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Nancy Hawke re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Thelbert Burke re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Diane Jones re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Lanasha Tisdale re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    193

| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Therese M. Rodriguez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Spervin Fauntleroy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Pamela Wheeler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from "Boyd" Underwood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Jimmy Harris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mike Hanlin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Geraldine Henry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Jene Robbins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Mark Robinson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Rosemarie Townson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Charlotte Hunter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Christopher Zednick re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Wanda DiGregory re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Albert Davis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Kathy Snyder re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 194 |
|---|---|---|---|---|---|
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Susan Salem re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Michelle Woodson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Shirley Brich re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/19/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Rena re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Mary Orsavich; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Silvia Taylor; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Larry Williams; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Gail Hudsman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Carl Scott; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Marcey Harvey Utis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Linda A. Ashton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Curtis Ennis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Paul Franklin Willis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Robert M. Allan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Rosemore Atkins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   195

| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Janice Labella Norman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|------|------|
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Harriet McGee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Ken Valdez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Alicia Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Luciano; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Edward Bale; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Paul Morgato; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Marshall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Helen Charlesworth; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Brian Decker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Knight; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Vella Tillman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Gladys Chestine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Daphne Battle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Mark Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 196 |
|--------|--------|--------|--------|--------|--------|
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Steve Joseph; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Williams; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Eva Wingrove; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Mccurthy; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Terry Lopez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from William Bell; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from James & Dawn Royce; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Claye; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Tina Russo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from James Thomas; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Paul Fuller; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Dean Casanelli; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from David Hinson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Danny Carr; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Craig Newton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    197

| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Mary Lavorato; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Wendy Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Kathy & Douglas Fraiser; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Felicia Hill; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Phillip Baldwin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Dr. Richard Gregory; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Homer & Janice Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Alan Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Ray E. Corral; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Norman August; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Harry Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Mandy Reeder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Willy Perry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Greg Maraga; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Barbara A Suzuki; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    198

| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Gloria A. & Gordon H.Reynolds; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Patterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Leslie Stedman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Michael Nagy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Ledwick Welton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Susan Gray; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Seiden & Phyllis Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Fields; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Bruce Farley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Eric Inger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Raymond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Jenny Newman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Michael Beazley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Cliff Fairbanks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from James Owens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 199 |
|---|---|---|---|---|---|
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Mark Ritchie; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Larry & Paula Brown; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Travis Wheatley; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Ryan Hill; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Grace Holland; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Michael Palmer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Robert Martin; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Cory Shelton; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Wood; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Laura Heckler; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Hicks; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Kathryn Hershner; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Derek Porter; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JM | Review voicemail message on the ResCap Hotline from Trudy Yost; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/20/13 | JSK | Review motion of borrower Medrano in connection with call with James Newton from MoFo to discuss same [.3]; Telephone call to James Newton | 0.50 | | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 200 |

regarding same [.2]

| 09/20/13 | SP | Download and review letter to the Court filed by Samuel Baker regarding his mortgage with GMAC; update Miscellanous Borrower Filings Chart | 0.20 | 39.00 |
|---|---|---|---|---|
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Ernie Ricard; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Kevin Schetzer; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Moretta Ward; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Williams; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Ines Offeral ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female) ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Alice Shumate; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Timothy V. Hebert; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Oscar Howard; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Ms. Young; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, William Stein; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 201 |
|--------|-------------------------------|---|-----------------|------|-----|
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Paul Gammel; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Dorothy J. Armbrewster; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Robin Mccay; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Mike Thompson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, "Betty" Anderson ; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Mike Telgenhoff; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Jessie Gallagher; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Sandra K. Joseph; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Nancy & Gary Busby; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Peter A. Mosco; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Gilbert Silbernagle; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Alice "Tedarian"; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Alice "Tedarian"; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 202 |
|---|---|---|---|---|---|
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Michael Jamison; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Al Dimartini ; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Arthur West; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Ms. Young; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Paul Hunter; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Garcia; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Raymond White; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Terry & Betty "Schowlett"; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Stanley & Lynn McKeaver; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Phillip Wright; re: Notice of Confirmation Notice received by same. | 0.20 | | 25.00 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Brian Ehlers; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Marty Flannigan; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   203

| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Francis Marion ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Barbara Simmons; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Robert Terry; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Richard Dillard; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Wallace; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline fromm, James Devereau; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline fromm, Mr. Wayne; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/20/13 | NYK | Telephone call on SA ResCap hotline fromm, Delores Edler; re: Notice of Confirmation Notice received by same. | 0.20 | 25.00 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from James Ingle re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Jevonna Ronnicker re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Donald M. Johnson re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Loretta & Thomas Corsi re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from James Ryan re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Peter Cartandella re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Goldsmith re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page   204

| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mary Beth Otte re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Ritts re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Sharial Banks re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mary Pfeffer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mary Stromyer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Charles R. Smith re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Carol Hatcher re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Michael Freddo re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Farel re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Shirley Keefer re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Smith re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Eugene Carter re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Randolph Bowman re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Nancy Bella re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Theresa Andrews re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Emily | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 205 |
|---|---|---|---|---|---|
| | | Freeman re: notice of confirmation hearing recieved by same | | | |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Henry Hanisee re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Valerie Ross re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Susan E. Clark re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Kathleen Toussaint re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Dolly Eligon re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Renee James re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Edward Cullen re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Angie Young re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Charles Schupert re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Dell Peterson re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Michael J. Hammond re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Mark Hamilton re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Karen Cambell re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Jerry Kaempfe re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Elana | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 206 |
|---|---|---|---|---|---|
| | | Santamaria re: notice of confirmation hearing recieved by same | | | |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Willy Nicks re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Norma Nesbett re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Russia Apidie re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Urnest Taskiss re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Carmine Cario re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Lessie Williams re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Ruthanne Detton re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Gloria Ussery re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Bobby Edwards re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Randy Richard re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Ann Whisler re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Tom McGrave re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Anthony Lockhardt re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Julia Mosier re: notice of confirmation hearing recieved by same | 0.10 | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Kathy | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703         Page    207

|            |     | Parker re: notice of confirmation hearing recieved by same | | |
|------------|-----|-----------------------------------------------------------|------|-------|
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Rebecca Milan re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Patricia Vasser re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Alice Free re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Paul Douglas Hart re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from David Flockard re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Patricia Scanlon re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Gloria Sutton re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Jacob Litsous re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Robert Cruz re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Matthew Zaleski re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from David Barrier re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Victoria Elaine Matthews  re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Jeff Sterling re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Jerry Landis re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Valerie | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 208 |
|--------|---|---|---|---|---|---|
| | | Duffy re: notice of confirmation hearing recieved by same | | | | |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Michelle Brown re: notice of confirmation hearing recieved by same | 0.10 | | | 12.50 |
| 09/20/13 | DPR | Telephone call on SA ResCap hotline from Ronald P. Pyle re: notice of confirmation hearing recieved by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Francis Abney re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from John Christopher Wheel re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from James Cook re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Robinson re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Dennis Hoponick re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Tara Harvey re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from William Bell re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Joanne Peavy re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Charelle Banks re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from John Biggott re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Maria Papa re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Tanya Morrison  re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Harold | 0.10 | | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page   209

| | | | | |
|---|---|---|---|---|
| | | Foster re: Notice of Confirmation Hearing received by same | | |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Randolph Fillman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Michael Nevel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Peggy Humphrey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Jason Cordero re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Robert Siegel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Alisa Santini re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from John Qualy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Kathleen Harap re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Mark Younes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Terrelle Aykins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Dan & Carol Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Dennis Dicker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Lorraine Nilch re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from James W. Robertson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Regina | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    210

| | | | | |
|---|---|---|---|---|
| | | Hudson re: Notice of Confirmation Hearing received by same | | |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Erik & Sandra Anderson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Therese Mclachlan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Geraldine Todd re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Autty Grisby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Adrian Van Rijs re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Chad Bruening re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Brad Keeling re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Kapnek re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Mr. Uding re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Scott Souza re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Shirley Mundy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Reaves re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Jimmy Harris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Splatt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Emilia Livingston re: Notice of Confirmation Hearing | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    211

| | | | | |
|---|---|---|---|---|
| | | received by same | | |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Rod Rizucco re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Shirley Egginton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Isabelle Copeland re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Gary Shelton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Paulette Sisgol re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Jaclyn Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Randa Benedict re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Larry Davis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from James A. Rogers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Mrs. Saulters re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Margaret P. Dickinson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from David Ciosek re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Ron Woghin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Roger Largent re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Richard Humbles re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 212 |
|---|---|---|---|---|---|
| | | by same | | | |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Carlos Mendez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Patricia Cain re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Treopia Jordan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Doyle Doormeyer re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Dianna O'Hara re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Kathy Keiser re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Terry Parsons re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Paula Mendez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Kimberly Burrows re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Norma Thomas re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Robert Grand re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/20/13 | MWS | Telephone call on SA ResCap hotline from Barbara re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Folger; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from David Glan; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Roy Moyer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703        Page   213

| | | | | |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Charles Buddy Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Leroy Booker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Harold Rohrer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Hazel & Terry Barclay; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Hudson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from James A. Montoya; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Virginia Panarella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from George Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Ottman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Alice Jordan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Brandle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Laura Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn German; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Vincent Lenoci; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    214

| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Albert Tinella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Robert Alwine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Angela Olsen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Tory Wade; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Rebecca Cook; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Heidi Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Erik Arnold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Justin Blue; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Terry Flagel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Javier Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Bailey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Karen Okon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Phillip Sawyer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Corey Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Diane Galvin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page  215

| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Joseph W. Netska; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Connie S. Wantland; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Pat LaBelle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne Cipolla; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Nicole Carrington; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Gotcher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Wanda Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Paula Butler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from George Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Phillip J. Mudge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Josephine Wright; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Patrick Foran; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Chris Stafford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from John Russel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Victor Landrum; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   216

| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Larry Waldo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Gwendolynn Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Roger Rapport; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from James Greene; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Andrew & Thelma Bowton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Sally Posy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Jack Trittdn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Karen Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Dianna Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Elvis Clarke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Fite; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Edmund Steigman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Francy Comer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Virginia & Charles Schwartz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703      Page   217

| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Larry C. Dodge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Terri Sonnemann; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Lola P. Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Rachel Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Aaron Lowe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Leland J. Mercer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Judy Nikunen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Lorie Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Tara Price; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Linda Marcel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Arthur L. Hernandez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Vincent Arcuri; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Ray Avila; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Blanca Alba; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                      Invoice # 96703          Page    218

| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Tommy Simmons Jr.; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Sue Ellen Krueger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Mike Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Charles & Phyllis Bowers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Larry Moore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen Jennings; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/23/13 | BWP | Confer with various ResCap hotline team members re: inquiries from borrowers related to plan voting deadlines and strategy for responses to same | 0.30 | 60.00 |
| 09/23/13 | BWP | Review ResCap hotline call log to ensure compliance with established hotline procedures and proper information dissemination | 1.50 | 300.00 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Lou Cellucci re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Janice Wyatt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Charles Fleshman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Albert Fontecchio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Tim Murphy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Ted Alexander re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   219

| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Bob Schlesher re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Karen Kroeger re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Donna Boler Bell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Tom Fogle re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Patricia & Gerald Hoes re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Margerie & Norman Rhodes re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Richard K. Anderson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Liela Trepanier re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Rueben Valdez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Sandra Roy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Jennifer Carol re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Sheeren Ibrahim re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Doran Cornelison re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Mimi Ayers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Billy Fife re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Arthur | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 220 |
|---|---|---|---|---|---|
| | | Ballasteros re: notice of confirmation hearing received by same. | | | |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Shelly Johnson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from David Lowe re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Steve King re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Dillu Ashby re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Judy Lott re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Herbert Goree re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from tammy & Rodney Tyson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Gustavo San Miguel re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Melissa Gordon re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Joyce Spight re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Kyle Caudill re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Stephanie Klein re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Robert Anthony Doupe' re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Hazel & Jessie Caldwell re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Steven G. Esquibel re: notice of confirmation hearing | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 221 |
|---|---|---|---|---|---|

| | | received by same. | | |
|---|---|---|---|---|
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from John Perez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Robert Andrus re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Renee Taylor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Carla Lynard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Robert Hendricks re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Horace Fritz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Medardo Munoz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Deborah Henry re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Terrelle Daniels re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Dianne Brayfort re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Robert Murphy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Leslie D. Goodwin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Joy Haskins re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Bill & Sherry Perkins re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Ruth Cooper re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 222 |
|---|---|---|---|---|

| | | same. | | |
|---|---|---|---|---|
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Judith Baharsh re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Henry Deluca re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Sally Binion re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Albert Grant re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Jaimie Mansfield re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Raphael Pacheco re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Steve Miller re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Kathryn & Merle Gorder re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Nancy Cojocar re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Sergio Perez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Kim Shaunessy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Sheryl Walker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Logan Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from William Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Richard Muller re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96703          Page    223

| | | same. | | |
|---|---|---|---|---|
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Anthony re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Laura Williams re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | MPG | Telephone call on SA ResCap hotline from Raymond Neil re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Donna Schoonhoven re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Morrison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Pam Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Rita Guiterrez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from John Keeg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mr. Ernest re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Sharon Carolina Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Janice Jerry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Rosario Oliveres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Sonya Hudson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Ken Croft re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Dan & Christine Evans re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                           Invoice # 96703        Page    224

| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mr. Alberto re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Christopher Jones  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Kristen  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Donald Duncan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Benjamin Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Troy Bloom re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from James Hernandez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Jorge Sagarminaga re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Charles Spatz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Michael O'Reilley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Myrtle Mallone re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Joel Koster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mr. Sherwood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Peter Calloway re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Cameo Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    225

| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Bill Hill re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Ronda Gibson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Randy Spencer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Georgia Gary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Jane Milobar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Betty V. Greene re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Steven Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Jene Adams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Margaret McCreary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Billy Plants re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mr. Lionel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Kevin Miller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Lizabeth Muir re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Lois Knight re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Pat Maroda re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Denise Japalucci re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 226 |
|---|---|---|---|---|---|---|
| | | by same | | | | |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from William Johnson re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Shawn Parker re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Donna Lanzetta re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Steve Patterson re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Steven Murphy re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Isabelle Delara re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Patricia Elliot re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Henry Melacara re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Lynn Brandon re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Tamara Swinder re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Terry Pfleg re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Sandra Buttacavoli re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Kevin Roberts re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Lisa Shirley re: notice of confirmation hearing received by same | 0.10 | | | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Shelley re: notice of confirmation hearing received by | 0.10 | | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 227 |

| | | same | | |
|---|---|---|---|---|
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Dolores Henry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Mary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Gladys Whitfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Michelle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mary Ellen Mastrienna re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Larry Chaple re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Gail Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Barbara Mackafee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Tiffany Freeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Mr. Tony re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Curtis Cooper re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | DPR | Telephone call on SA ResCap hotline from Georgia Ballard Jr. re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Antonia Romero re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Rick Hall re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Peggy Boerger re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Roger | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 228 |
|--------|-----|------------------------------------------------|------|------|------|
| | | Busby re: Notice of Confirmation Hearing received by same | | | |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Nancy Coechill re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Alan Caypel re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Joycelynn Walker re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Stephanie Grayson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Mary Hayes re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Steven Webster re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Randall Branson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Levester Crenshaw re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Dawn Riggs re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Silvy Morales re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Janet & William Stocks re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Susan & James Anderson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Carol Piccard re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Daniel Poteling re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Jade | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    229

| | | | | |
|---|---|---|---|---|
| | | "Sartasimo" re: Notice of Confirmation Hearing received by same | | |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Dana Gillie re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Roberto Ramirez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from David Kelly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Jesse Kriesel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from John Thorn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Henry J. Alexander re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Marie Rigoglioso re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Joan Byrne re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Helen Blakeley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Fernando Toribio re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Miguel Zataray re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Sandy Peel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Graham Davies re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Rembert Irvin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Anthony | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    230

| | | Lockhart re: Notice of Confirmation Hearing received by same | | |
|---|---|---|---|---|
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Yolanda & Jorge Rios re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Caryl Lenahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Preston Short re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Jack Singer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Marlene Miller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Cindy Kellogg re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Betty Postin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Robert E. Krause re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Diane Humphrey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Betsy & Joe Bacarti re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Lakhwinder Singh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Theresa Steele re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Roberta Moldenhower re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Kelly Claburn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Lannie | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    231

McMallan re: Notice of Confirmation Hearing
received by same

| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Thomas & Kathleen Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Sherry & George Eljin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Alessie & Henry Wheeler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Debra Coleman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Carl Bagby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Joanna Monsignore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Sue Ballard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Alice Snider re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Joanne Riley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Bindu Mathu re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Margaret re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Michael Hughes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Cynthia Innis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Albert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Mark & Mary Elanecheney re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    232

| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Florence Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Charlie Fisk re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Robert Mendez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Matthew re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Jeffrey Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Cindy Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Evelyn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Ellen Brighton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Donna Stern re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Jennifer King re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Kelvin Coleman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Gretchen Meadows re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from John Lahru re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Joanne Soules re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Pabnaja Neelam re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/23/13 | MWS | Telephone call on SA ResCap hotline from Billie Byrd re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    233

| | | same | | |
|---|---|---|---|---|
| 09/24/13 | RDN | Review morning update email from Rachael Ringer to creditors committee for open borrower issues (.1); Review evening update email from Rachael Ringer to creditors committee for open borrower issues (.1) | 0.20 | 85.00 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Rivette; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Christie Koontz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jessie & Alfonso Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Martha Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jillian Tuatoo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Clyde Nichols; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Kristi Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Laura Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Shawna Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Karen Goldberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Donna & Steven Prisanent; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Sally Lee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Steven Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    234

|  |  | from Sherry L. Davis; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jack Putnam; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Kushner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Hughes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Artis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Renee Cole; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Richard Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Lisa & Sergio Ramirez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Barbara & Moses Nakai; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Douglas L. Essex; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Richard Powell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Clyde King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Fran Reis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Martha L. Willis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                 Invoice # 96703          Page    235

|  |  | from Michelle Gittens; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Charles Hapton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Maxine Godfrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Cindy Whiteman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Dennis & Lara Dzubinski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Laura Stewart Coppage; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Hughes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Clarence C. Gibson Jr; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Michelle & Enrico Barone; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Edward Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Kelly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Bartley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Alice El; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Peter J. Hackett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Carolyn Swoope; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                      Invoice # 96703         Page    236

| | | | | |
|---|---|---|---|---|
| | | from Lillian Russel; update Master ResCap Hotline Call Chart | | |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Dorothea Haines; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Terry Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jolene Lindell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from William Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Mayberry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Glenna Reed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Sonya Wilder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Marsha Orcutt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Darlene L. Troutman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Aldon J Berndt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Andrea Statam; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Stacy Newman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Proctor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 237 |

| | | | | | |
|---|---|---|---|---|---|
| | | from Shirley Gibson; update Master ResCap Hotline Call Chart | | | |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Lane; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jan Williams; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from William Moss; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Scott Stevens; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Clarke; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Linda Simmons; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Jene Perkins; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Robert Jordano; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Grace Woods; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Johnson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Dave Owens; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Kathy O'Malley; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Rosie Wiggly; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Haza Grady; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page   238

| | | from John Mildren; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Erik Stuckey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Steve Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Maria Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Denise McKenna; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Holly Steindl; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Gene Bass; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Mickey Travis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Michael Sherbin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Shepherd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JM | Review voicemail message on the ResCap Hotline from Darryl Brownell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/24/13 | JSK | Prepare for and attend omnibus hearing on borrower omnibus claims objections and adversary proceedings | 6.00 | 2,040.00 |
| 09/24/13 | JSK | Confer with Brian Powers regarding current status of responses to borrower inquiries received on SA ResCap hotline and strategy for efficient completion of same | 0.30 | 102.00 |
| 09/24/13 | BWP | Confer with Justin S. Krell re: current status of responses to borrower inquiries received on SA ResCap hotline and strategy for efficient completion | 0.30 | 60.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 239 |
|---|---|---|---|---|

| | | of same | | |
|---|---|---|---|---|
| 09/24/13 | BWP | Review ResCap hotline call log to ensure compliance with established hotline procedures and proper information dissemination | 1.30 | No Charge |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Stanton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kathleen Moore re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Patrick Louis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jene Gough re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Barbara Giganti re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Rick Rogers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Legree re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Louis James Merlino re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mary Paetz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Abe Wagenman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Robert J. Morgan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Robert North re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kip & Linda McCorkle re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Craig Nemeth re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page    240 |
|---|---|---|---|---|

| | | by same. | | |
|---|---|---|---|---|
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Lou Joel Bonfiglio re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Michelle & Robert Harper re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Alvin Perkins re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Dave Doherty re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Wilson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jim Guerrero re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jane Martin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jim Brady re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mary Horan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Wikum re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Wendy Kent re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Dorothy Moore re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Douglas Monroe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Maryanne Halkla re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Richard Hauston re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   241

| | | | | |
|---|---|---|---|---|
| | | by same. | | |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Maggie Carter re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kim Westermen re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Grant re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from John & Susan Hardy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Violet Goodjion re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mark Bradshaw & Mi Chung re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Brian Beckley re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Elane Kosich re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Joseph Monaco Jr. re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Richard Scott re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Andre Johnson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jene Martina re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Mark Gilmore re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Janet Ketchum re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Richard Juan re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429      Committee Unsecured Creditors                    Invoice # 96703          Page    242

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Francis Hill re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Laury Thomas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Reggie Hudson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Patty Fountain re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Glenda Barber re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Dina Palmisano re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Kim Straughter re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Nancy Decker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Janet Moriarity re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Carmine J. Virgilio Jr. re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Dennis Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jesus Rocha re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Ronald Bell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Diane J. Bock re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Amasuya Vijjeswarapu re: notice of confirmation hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 243 |

| | | received by same. | | |
|--------|------|------------------------------------------------------------------------------------|------|-------|
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Justin Lloyd re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Bergen re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Zissis Karvounis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Therese Mays re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Janine Jaclyn Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Lee Greenberg re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Zurek re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Ursula Kirby re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Donald Ford re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Jesse Milton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Claire Flynn re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | MPG | Telephone call on SA ResCap hotline from Maria Perez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Cecil Croft re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Mark re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Sadie Otis re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    244

| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Lisa Stromeyer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Lula Goldsmith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from George Ballard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Sandra Buttacavoli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Yolanda Selgado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Eric re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Senegal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Joanne Lobb re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Frank Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Pamela James re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Larry Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Eugene Gitter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Joseph Washington re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Maria Patelis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Lelia Knox re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 245 |
|---|---|---|---|---|---|
| | | Rosemary & Edward Duffy re: notice of confirmation hearing received by same | | | |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Annie Dillon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Connie M. King re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Frank re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Allan re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Deborah Hicks re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Ken re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Lieutenant Colonel Whittaker re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Michael & Melinda Alarcon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Boutin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Arthur Damato re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Kerry Hughes re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Guadalupe Estrada re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Sheryll Gant re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Dalia Veralli re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Jimmy Harris re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Chris | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                           Invoice # 96703          Page    246

| | | Gomez re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Leo & Dolores Henry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Ruth Robinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Tammy Peak re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Darryl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Fred re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Silvia Luci re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Jessie Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Joseph Halin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Robert re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Ruth Hancock re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Kevin Fahey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Ervie Holley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Octavia Morgan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Beth Ingleman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Barbara Black re: notice of confirmation hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 247 |
|---|---|---|---|---|---|
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Foyce Clark re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Charles Howell re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Joseph Pisula re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Eulonda Nerdiello re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Jose Rivera re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Marilee Reese re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Kheng Lee re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Alan Schivelbein re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Ken Croft re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Evan Godwin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Peter Sera re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Greg Colthurp  re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Barbara Putz re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mildra Howard re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Sydney R. Daniles  re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Mrs. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    248

| | | Phyllis re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Leslie Sasso re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from George Weakley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from David R. Bowes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | DPR | Telephone call on SA ResCap hotline from Don Gilmore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Virginia Shaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Nancy Coleman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Doug Ericsson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Rick Adams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Roberta Silva re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from John J. Long re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gerald Brandt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Deborah Dickerson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Judith Traugh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Betty Ellis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Melbyna Evans re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page   249

| | | same | | |
|---|---|---|---|---|
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Elena Metzger re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Javier Torres re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Freda Robertson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Pamela Wells re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from John Colone re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gary Welch re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Virginia Guerrero re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Lisa Louisey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gwendolynn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Cara Kirby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Jack L. Bennet re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Lawrence Walker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Mark Reed re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Audrey Henderson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Andrew Jablinowski re: Notice of Confirmation Hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 250 |
|---|---|---|---|---|---|

| | | received by same | | |
|---|---|---|---|---|
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Francis Jackson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Donna Griffith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Mike re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Dennis Morabito re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Mark Andreeson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Robert Spangler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Brian Ingham re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Deborah Norris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Richard E. Andrews re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Robert Maysmith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Verna Rebillet re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Lisa Shirley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Eugenia Fowler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Eddie Raines re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Shirley Major re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    251

| | | | | |
|---|---|---|---|---|
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Chris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Sandra Joseph re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Charles Coles re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Ramon Rivera re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Debra Daughterey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Maryanne Burke re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Angela Marra re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Virginia K Lorr re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Keith Nukham re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Ralph Cory re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Barbara Mack re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Michael Spade re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Robert Schnook re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Diane Heesley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Regina Fontane re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Steve re: | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 252 |
|--------|--|------|------|------|------|
| | | Notice of Confirmation Hearing received by same | | | |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Charles Saad re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Dana Williams re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gregory Lynn re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from John Sullivan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Dolores Martinez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Larry Joyce re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Rosalynn Broom re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Sarah Rebas re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Cabatha Divine re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gregory Porter re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Richard Jack re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Carmen Magnotta re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Kathy Yorton re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Deborah Bethea re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Gina re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    253

| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Harry Minor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Jenny Cortez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Vicky Haggard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Daniel Maglothin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Marsha A. Milner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Kathleen Plouffe re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from James Shaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/24/13 | MWS | Telephone call on SA ResCap hotline from Eric Scott re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Robert Gingras; update Master ResCap Hotline Call Chart | 0.20 | 19.00 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy L. Peeches; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Alfonso Garcia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Boyle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Dennis McGowan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Richie Houston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429   Committee Unsecured Creditors                Invoice # 96703        Page   254

| | | | | |
|---|---|---|---|---|
| | | from James Owens; update Master ResCap Hotline Call Chart | | |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sam Fox; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Diane Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from William D. Summerville; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Robert George; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Lloyd & Annie Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sue Swinderman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jimmy Griffin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Thomas Graham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Clara Etwurst; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Pandiani; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Villasignor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Minerva Chavez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Crewman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Reiger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    255

|  |  | from Heather Powell; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Randy Barany; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Brian Keith Shaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Paul Holder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Alan Lufkin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Joe Stalk; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Janis Schenkel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Phyllis Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Parker Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Leland J. Mercer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jose Nares; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Harry Hassel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sergio Padilla; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Shelly Kramer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Linda Scott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    256

| | | | | |
|---|---|---|---|---|
| | | from Linda Carlyle; update Master ResCap Hotline Call Chart | | |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Rachel Tucker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Gunderman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Derek Booker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy R. Ware; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Kathy & Tom Smithson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Debra Schwartz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from James Killen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jackie Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from John Urban; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Leveentry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Sabrina Dixon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Martin Radan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Carol Litt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jenny Murray; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96703 | Page | 257 |

| | | | | |
|---|---|---|---|---|
| | | from Dorothy Smith; update Master ResCap Hotline Call Chart | | |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Judith Prather; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Alfred Hagan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Maryanne Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Lovley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer & John Sharpe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Angela Stanton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from John Smalls; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Esposito; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Andre Tillman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Donna Gatewood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from James La Force; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Anna Marie Garcia; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Betty Duggs; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Menna; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429   Committee Unsecured Creditors                Invoice # 96703        Page   258

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Vincent Ladder; update Master ResCap Hotline Call Chart |  |  |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Russel Salano; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Mary Hollauer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Rachel Parker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Anna Reed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Elliot; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Travis Rittle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Julie Lank; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Mcewen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Dale R. Kimmell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from David Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Wiggly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Robert Dale Presl; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Paul Pickens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Doug Montgomery; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703         Page    259

| | | from David Goluboff; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/25/13 | JM | Review voicemail message on the ResCap Hotline from Bridgett Moore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Arash Anvardah re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Sherry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Richard Spiegal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from David Andrews re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Christian Matfei re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dennis Carrie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mary E. Miller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Carol Moscato re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mark Blackwood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dave Escobar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Miguel Mastroyanni re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dawn Theodosis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Judy Bastos re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Lemont | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703        Page    260

|  |  | Williams re: notice of confirmation hearing received by same |  |  |
|---|---|---|---|---|
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Joseph Hutchins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Jene Rollins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Willy Filsame re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Brandon Vance re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Margaret Mclane re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Crystal Bonner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Jeanne Meadows re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Ellis Watson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Lydia Maglione re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Stratameyer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Eddie Rogers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Karen E. Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Estra Cabrera re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mr. Jose re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Monique Rucker re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 261 |
|--------|---|------------------------------|-----------------|------|-----|
| | | same | | | |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Richard Hansen re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Jefferey & Leslie Frusha re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Marie Claire Pierce re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Ronald Dassano re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from David Carl Agee re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Melinda Dawson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Heather Stringer re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Kathleen Macneil re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dianna Livingston re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Lisa Vanderham re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mark Roth re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Lorie Bombart re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from William Gene re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mike Elder re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Jonathan Morris re: notice of confirmation hearing received by | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page  262

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Alan Baker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mr. Gene re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Martha Pina re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Mckutchen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dennis Freeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Stanley Charles re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Frank Garcia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Juanna Appausa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Peter Barsolo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Debbie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Doug Hudson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Christine & Brian Patrick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Benedict A. Rodriguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Rosa Homes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Bernice Pendelton re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96703          Page    263

| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Dagmar Sullivan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|----------|------|-------|
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Natalie Carlson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Robert & Rachel Brennan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Louise C. Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Murphy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Frank Enzinna re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Rick Paltcher re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Mickey Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Juan Senegal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Arthur Damato re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | DPR | Telephone call on SA ResCap hotline from Jose Berrios re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Steven Lewis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Michael Cazabon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Nancy Christianson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Marsha Robertson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page   264

| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Eric Scott re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Robert Walling re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Oliver Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Betty Friday re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Kathryn Herald re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Foroor Shoehead re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Anthony Caramello re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Charles E. Snyder re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Susan Anderson  re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Joseph Wholey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Charlie Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Vivian Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Roberto Patino re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Lionel Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Laura Katz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Maxine & | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   265

|  |  | Edwin Coughey re: Notice of Confirmation Hearing received by same |  |  |
|---|---|---|---|---|
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Roger D. Binghan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Steve Bean re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Julie Kim re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Carol Piccard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Latanya Fuller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Rodan Sookraj re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Janette Briceno re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Dan Appel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Maria Nunyo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from David Callahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Rossetta Carter  re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Carol Mallsberry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Sonya Almeda re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Kelly Hammond re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Tom Hinckley re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    266

|          |     | by same |      |       |
|----------|-----|---------|------|-------|
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Brenda Summers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Robert Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Bill Gorman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Kay Dubel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Guadalupe Ruiz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Andy Henderson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Roberta Dilley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Glenda Mendoza re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from John Allen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Flora Gonzalez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Gloria Valdez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Miriam Short re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Wanda Chappelle re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Carol Grain re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Steven Robert re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 267 |
|--------|-----|-------------------------------|-----------------|------|-----|
| | | by same | | | |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Richard Duffert re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Thelma Adams re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Beatrice Alvarado re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Laurel Winer re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Gonzalez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Ronald Grey re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Mrs. Hunt re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Delbert & Glenda Scott re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Erin Edgington re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Maria re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Laura Logan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Nick Grado re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Elene Scales re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Ernest Johnson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Dan Topoleski re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from John | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 268 |
|---|---|---|---|---|---|
| | | Martin re: Notice of Confirmation Hearing received by same | | | |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Ronald Pyatt re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Tracy re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Vance Baskerville re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Nelly Latta re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Brian Manere re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Shannon Leahy-Miller re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from John re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Anthony Dichristopher re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Rita Crawford re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from William Shepherd re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Helena Michael re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Christopher Robertson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Nicholas Pantano re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/25/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Chubb re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | RDN | Review update email from Rachael Ringer to creditors committee for open borrower issues | 0.10 | | 42.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 269 |
|---|---|---|---|---|---|
| | | from Tomas Ortiz; update Master ResCap Hotline Call Chart | | | |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Lillian Molina; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Troy Wholeman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Dianna Hammonds & Dean Davidson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Kathryn Deggenoff; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Gary Crissman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Hedy Bortnick; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Barrie K. Brosef; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Belinda Careway; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Fischer; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Daniel D. Richards Jr; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Jane Leuty; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Wilcox; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Heron; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Myra Tate; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   270

| | | | | |
|---|---|---|---|---|
| | | from Marie A. Okon; update Master ResCap Hotline Call Chart | | |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Edward Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Mable Maynerd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Marilee Epsil; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Sally Schmitt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Melinda Hagar; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Liden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Arlene Ward; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Christine Dodge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Diane Murray; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Louis Weber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Crawford L. Gregory; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Mary Francis Scott Herman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Juanita Stevens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Debra Nills; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 271 |
|---|---|---|---|---|---|

| | | from Patricia Freel; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Greg Johnston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Yolanda Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Cassandra Faulkner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Patty Heffron; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Tracy Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Greg Sylvestro; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Anna Reed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Janice Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Larene Millbrant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Neil Larkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from John Mais; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Sherry Ciocys; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Sherrigan Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Samuel & Karen Herman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 272 |
| | | from Barbara Windt; update Master ResCap Hotline Call Chart | | |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Bruce Potter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Erica Raymond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Karel Bennett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Melinda Barnes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Joe Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Alfred Carrillo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from George Darden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Andrea Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Harliss; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Judy & Jimmie Bodenhimer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Yolanda Selgado; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Betty Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Wanda Sauerland; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Fletcher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

|         |    |                                                                                      |      |      |
|---------|----|--------------------------------------------------------------------------------------|------|------|
|         |    | from Paul Tisa; update Master ResCap Hotline Call Chart                               |      |      |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Tianna Simms; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Julie Jilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Bobby Howard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Michael & Abigail Brennan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from June Lane; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Nordgrin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Mary Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Anna Maria Mendoza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Lanita Hudson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Anne Gabriel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Daniel Creager; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Blackman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Amanda Melendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Mollie Schlector; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page   274

| Date | | | | |
|------|------|-------------------------------------------------------------------------------------|------|------------|
| | | from John Lee; update Master ResCap Hotline Call Chart | | |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from John Nicholas Dimaria; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Fredly Antosh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Henry Clarke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Virginia Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from John Plaza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Gloria Overton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Kathryn Mcmurray; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from William C. Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | JM | Review voicemail message on the ResCap Hotline from Jermaine Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/26/13 | BWP | Revise SA ResCap hotline master call chart to reflect resolved calls (.9); distribute additional calls to hotline team members (.4) | 1.30 | No Charge |
| 09/26/13 | BWP | Review Court's order denying motion of Sidney and Yvonne Lewis to vacate judgment | 0.30 | 60.00 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Cory Dworski; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Gina Barrow; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Dennis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page    275

| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, David Anarjeski; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Dianna; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Pam Harmon; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Dave; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Dave; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Linda Garlett; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Peter A. Calarco; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Mark Younes; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Cullen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Drew Sinnott; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Sharon Ramos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Rosemary Noble; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Antonio Dellafuente; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Ruth Wright; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703          Page    276

| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, William Maxwell; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Cynthia; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Salvatore Tedesco; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Donald & Elizabeth Murphy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, John; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Luciana Flanders; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Tracy Vasquez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Damon Hudgins; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Elliot Grossman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, John & Bonnie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, John & Karen Maranuk; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Frank Shuff; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Frank Martino; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Melissa Friedley; re: Notice of Confirmation Notice received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 277 |
|---|---|---|---|---|---|

| | | by same. | | |
|---|---|---|---|---|
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Ramic Anri; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Alice Owens; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Ernest Huff; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female)f; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Robert Edwards; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Linda; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Andrew; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Pat Jackson ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Fred Whitehead ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Alfred Phillips; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Michael Hymson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Francis Garcia ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 278 |

| | | Unknown (Male); re: Notice of Confirmation Notice received by same. | | |
|---|---|---|---|---|
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Kenneth Christianson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Dimitri Simmons; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, George Wicks; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Linda; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, James Payne; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Jene Beggins; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Charlene Howard; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Josh; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Mary DeCrescenzo; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | NYK | Telephone call on SA ResCap hotline from, Jeff Ivy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Valley Rose re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    279

| | | | | |
|---|---|---|---|---|
| | | Sherry re: notice of confirmation hearing received by same | | |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Deborah re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Barbara re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Tammy Tillison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Salvatore Guardino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Dave Miller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Lynn Carpenter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Lenart Carr re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Edward D. Agner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Edward Heinz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Anthony Arnold re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Norman Pierce re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Steve Bauman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mr. Chris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Michael & Mary Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Denorah Tyree re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 280 |
|---|---|---|---|---|---|
| | | same | | | |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Wretch re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Anthony Neiza re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Arlene Hartman re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mr. Geter re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Margaret Shoyer re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Brian Mullen re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Edna Dillmore re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mr. Bates re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Charlene Spicl re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mr. Robert re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from John K. Heckner re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Renee Limb re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Valerie Harris re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Debbie Ballard re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Ed Reid re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Eddie Bynum re: notice of confirmation hearing received by | 0.10 | | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 281 |
|--------|-----|-------------------------------|-----------------|------|-----|
| | | same | | | |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Sanrda re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Lorie re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Connie Clayton re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Raymond Jims re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Kevin Dillon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Laura Jordan re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Karen Schnelker re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Richard Bellman re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Carl Davenport re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Barbara Downey re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Houston Campbell re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Regina Fontane re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Josephine Milton re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Phillip & Betty Adams re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Barclay re: notice of confirmation hearing received by | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 282 |

| | | same | | |
|---|---|---|---|---|
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Edwards re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Estra Cabrera re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Pam Gunderson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Kheng Lee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Bob Gemamine re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Dan Evans re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Stephanie McCutchen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Loretta Corsi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Edward Agner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mary Swartzlander re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Edward Heinz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from mike Iafredi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Laurie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Barbara Chaberek Connors re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Bertolin Jalvier re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    283
                                           same

| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Robert Sturges re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|---------------------------------------------------------------------------------------------------------------|------|-------|
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Marion A. Woodley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Carol Hall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Gail Clarke re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Robert Gregory Powell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Carol Belmar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | DPR | Telephone call on SA ResCap hotline from Judy Snyder re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Warren Rogers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Louis Philips re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Kathleen Libby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Regina Middlebrooks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Steven W. Coughlin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Grainne Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Robin Hanson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Donna Lopez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 284 |
|---|---|---|---|---|---|
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Greg Starns re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Sonya Kahian re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Bessy Johnson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Ron Kane re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Vicky Wilson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Charles Jacobs re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Betty Turner re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Lee Bass re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Carman Lipscomb re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Jaclyn Cardell re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Angelane Nachancy re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Juan Soriano re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Trina Wood re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Janet Taubin re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from John Cindia re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Susan | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    285

| | | | | |
|---|---|---|---|---|
| | | Monticelli re: Notice of Confirmation Hearing received by same | | |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Kaye Lynn Garvin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Judy Hunter Kilgo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Marion Jett re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Dennis Roberts re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Theresa & Timothy Brannon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Donald Duncan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Darryl Cannon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Veronica & Christian Palla re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Marvin Rippey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Linda Dayot re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Carl Mayer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Lena Glazer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Donald C. Armstrong re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Zelda Walker III re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Elaine | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    286

|          |      |                                                                                                    |      |       |
|----------|------|----------------------------------------------------------------------------------------------------|------|-------|
|          |      | Campbell re: Notice of Confirmation Hearing received by same                                        |      |       |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from John Trueblood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Joseph Shackter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Janice Mumford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Phyllis Repass re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Paulette Faile re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from John & Carol Schmitt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Troy Hendrix re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Plato Bageris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Jacolynn Austin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Royce White re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Linda Perkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Richard Podkowa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Susan Gutterman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Marquies Ridgll re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS  | Telephone call on SA ResCap hotline from Aubrey                                                     | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    287

| | | | | |
|---|---|---|---|---|
| | | Handy Jr. re: Notice of Confirmation Hearing received by same | | |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Robert Delecki re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Sheila Renee Hankins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Josephine Murray re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Wayne Ogilvy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Louise Patt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Hermia Carrette re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Adam Wade re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from John Anderson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from William Woody re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Vicky Persadh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Lemuel Harrington re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Carol Reid re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Kristen Lupo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Rupus Hunt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Elaine | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    288

| | | Johnson re: Notice of Confirmation Hearing received by same | | |
|---|---|---|---|---|
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Bobby Ross re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Maryanne McClane re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Leanne Shea re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Bruce John Cormack re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Joan Miller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Dorothy Jenkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Edgar Garbizo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Doris Pryor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Angelica Cortez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Michelle Szpak re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Mary & John Eaton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Mr. Carter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Kenneth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Linda re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Ronald re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Michelle | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 289 |
|---|---|---|---|---|---|
| | | re: Notice of Confirmation Hearing received by same | | | |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Guzman re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Donald Paden re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Kathleen Libby re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Deborah Brandle re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | MWS | Telephone call on SA ResCap hotline from Janice M. David Halton re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Stephanie Whetstone RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Arthur Gunderson RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Robert Cunningham Clarke RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Wayne Carter RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Debbie Tesh RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Joe McGarry RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Delpert Manzel RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from James Peyton RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Wanda Harris RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Gregory Lertola RE: Notice of confirmation hearing recieved by same. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703            Page    290

| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Hughbert Turner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Terry Guillory RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Barbara Caravella RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Marshall Brezenski RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Steve Reeves RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Marcus Harris RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Louis Olivares RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Linda Schaefer RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from June Lane RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Jason Ortiz RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Diego Ochoa RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Vanessa Mitchell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Patrick Louise RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Katie Humphrey RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Mark Cox RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    291

| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Juan Davis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Bruce Temelo RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from George Sugar RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Richard Loid RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Darryl Hedger RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Jaclyn Wilson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Sharon Morgan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Loretta Mattson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Elane Mullett RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Lydia Rodriguez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Keith Wholewood RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Lisa Bautista RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Angela Davis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Sam J. Coffin, Jr.RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Robert White RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429      Committee Unsecured Creditors                        Invoice # 96703          Page   292

| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Alberto Santiago RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Lisa Rohar RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/26/13 | JWB | Telephone call on SA ResCap hotline from Tyrie Sullivan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Jose Bareda; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from David Sparks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from John Scott Rollins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Joan Dufree; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Larry Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Victor Rogalny; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from John Riley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Susan League; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Myrtle Ellis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Alan Stout; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Jim Galasso; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429   Committee Unsecured Creditors                Invoice # 96703        Page   293

| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Mike Magro; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Rose; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Joyce Andrews; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Steve Niemet; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Janice Moyce; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Yvonne Porter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from James Glander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Denise Holmes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Larry Simpson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Thomas Burke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Stacy Lake; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Roger Wooden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Thomas Newman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    294

| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Bonita Philpot; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Debra Christie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Robert Ciaccio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Linda Bowens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Donald O'neil; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Ray Avila; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Steven Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from George Lopez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Evelyn Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Eugene Talley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Dave McDonald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Jonathan Mortese; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Melanie Felton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Louis Loaiza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 295 |
|--------|-------------------------------|--|------------------|------|-----|
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Chadwick; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Daniel Corcoran; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Gloria Nelson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Macca; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Maureen Otto; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Bartlett; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Griffin; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Ruben Valdez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Joan Bemis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Peggy Barber; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Winnifred Cores; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Dianna Harrison; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Joe Sedlock; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Charles Eastman; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Leon Freemen; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page   296

| Date | | Description | | |
|---|---|---|---|---|
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Lela Kassardjian; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Corey Tiedemann; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Eric Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Donnie Burks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Harris Goldblatt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Gary Shupp; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Karen Aske; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Luanne Portincasa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Dianne Chalmers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from George Nicholas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Christine Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Steve & Doris Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Janet Marburry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Zamora; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Sloan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 297 |
|---|---|---|---|---|---|---|
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Anne Arseno; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from David Dante; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Donna Dennis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Danny Berrigan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Glen Collins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Joseph L. Kraze; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Carol Watkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from George Homsie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Bobby Newman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Fuad Shurafa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Brandon Hayes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | JM | Review voicemail message on the ResCap Hotline from Stephanie Kirkhart; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/27/13 | SP | Conference with Brian Powers regarding strategy and procedure for distribution of return ResCap Hotline Calls | 0.20 | 39.00 |
| 09/27/13 | SP | Review SA's 9/18/13 letter to Margaret and Calvin Thomas requesting that they contact Brian Powers to discuss their recently filed letters with the Court; | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 298 |
|---|---|---|---|---|
| | | update Miscellaneous Borrower Filings Chart | | |
| 09/27/13 | SP | Review 8/26/13 correspondence from Anaissa Gerwald inquiring about her mortgage and the Debtors' case, and update Miscellaneous Borrower Filings Chart; draft memo to Brian Powers attaching the letter in preparation of his response to same | 0.20 | 39.00 |
| 09/27/13 | SP | Review cc: of 9/15/13 letter to MoFo from Michael M. Moore, Managing Director of Basic Life Resources, regarding its Proof of Claim No. 2427 and voting on the Debtors' Plan; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | 39.00 |
| 09/27/13 | BWP | Conference with Sophia Perna regarding strategy and procedure for distribution of return ResCap Hotline Calls | 0.20 | 40.00 |
| 09/27/13 | BWP | Review borrower hotline call log in connection with determining common borrower questions in connection with formulating strategies to respond to same | 0.70 | 140.00 |
| 09/27/13 | BWP | Review plan proponents' memo regarding strategy for presentation of evidence at confirmation hearing in connection with SA's role in same | 0.80 | 160.00 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Patricia & Alex Mikas; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Jaclyn Thompson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Vincent Arcuri; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Tony & Melissa Mcgee; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    299

| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Shanna Figueroa; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Ray Avila; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Blanca Alba; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Blanca Alba; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Thomas; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Carmen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Tommy Simmons Jr.; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Tom Quintana.; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Garcia; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Sue Ellen Krueger; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Ray & Kathryn Watts; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Morrison; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Joseph Morrison; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Mike Rodriguez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Charles & Phyllis Bowers; re: Notice of Confirmation Notice | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    300

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | received by same. |  |  |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Larry Moore; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Kathleen Jennings; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Jaime Summerville; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Darryl Littles; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, David Kocal; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Ernest M. Knight; re: Notice of Confirmation Notice received by same. | 0.17 | 21.25 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Kim Mowerst; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Ron Nash; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Dorothy Harrison ; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Christine; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Jonathan Schreiber & Valda Gowling; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Yolanda; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 301 |
|---|---|---|---|---|---|
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Daniel D. Richards Jr.; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Lenard Banks; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Kevin; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Lyndall & Mary Bricker; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Johan Levy; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, William Hyller; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Judith Sizemore; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Daniel; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, William Raines; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Lanina Bennison; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Judith; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Anthony Goodwater; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Paul Schultz; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Steve Clevinger; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Carl S. Gail; re: Notice of Confirmation Notice received by same. | 0.17 | | 21.25 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page  302

| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Brenda Collins; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Rilma R. Hails; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Wade Burkhart; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Rosa Rosales; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, John Maier; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Diane Clayton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Kelvin Calloway; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Debbie Savage; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Theresa Lavrar; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Betty J. Sheridan; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Theresa Villalobos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Nancy Rivette; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Christie Koontz; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 303 |
|--------|--------|--------|--------|--------|--------|--------|
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Jessie & Alfonso Gonzalez; re: Notice of Confirmation Notice received by same. | 0.10 | | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Martha Thomas; re: Notice of Confirmation Notice received by same. | 0.10 | | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Jillian Tuatoo; re: Notice of Confirmation Notice received by same. | 0.10 | | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Clyde Nichols; re: Notice of Confirmation Notice received by same. | 0.10 | | | 12.50 |
| 09/27/13 | NYK | Telephone call on SA ResCap hotline from, Rick Rodgers; re: Notice of Confirmation Notice received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Essex re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Charles Reddicker re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Joan Gardner re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Mark Lewtinski re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Tom Griffiths re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Patricia Kelly re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Jene Thompson re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Terry Cook re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Jesus Nunez re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Cindy Miller re: notice of confirmation hearing received by same. | 0.10 | | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   304

| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Sarah Mitchell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Donald Keiser re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Joanne Hammond re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Tim Daniels re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Ronald Armstrong re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Brenda Mangram re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from George Nicholas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Kathleen Lewis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from MIchelle & James Herringshaw re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Martin & Barbara O'Connor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Megan Kennedy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Edward Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Daniel Ferra re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Ed Plociak re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Ruth Bartley re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    305

| | | | | |
|---|---|---|---|---|
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Alice El re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Peter J. Hackett re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Carolyn Swoope re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Lillian Russel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Pamela Clifford re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Dorothea Haines re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Terry Wilson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Nino Troiano re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Laura Drinkwater re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Mary Krewella re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Kathy Watson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Reed Wilcoxson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Jolene Lindell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from William Alexander re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Phil Bell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Ruth Mayberry re: notice of confirmation hearing received | 0.10 | 12.50 |

| | | | | |
|---|---|---|---|---|
| | | by same. | | |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Vallory Jefferson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from John Bushong re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Glenna Reed re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Anton Meuetz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Constance Amerson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Darlene L. Troutman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Aldon J. Berndt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Miriam Wietermeyer re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Andrea Statam re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Stacy Newman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Shirley Proctor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Shirley Gibson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Dolores Lane re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Jan Williams re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from William Moss re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    307

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Scott Stevens re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Sharon Clarke re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Linda Simmons re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | MPG | Telephone call on SA ResCap hotline from Jene Perkins re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from George Hatfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Charles Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from James Robertson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Daniel Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from helen Bledsoe re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Tom Hidas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Paulina re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Winnie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Samuel Slusberg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Angie Lepard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Wesley Nesby re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 308 |
|--------|----------|----------|----------|----------|----------|
| | | same | | | |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Frank Martino re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mr. Frank re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Gates re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Beverly Nixon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Jack Reeves re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Wanda King re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Gregory C. Charron re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from William Morrison re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Matthew Sanlin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Dolores Conyers re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from James R. Irvin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Tamico Sydney re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Diane Deggert re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Lena Manning re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Gary Kowalski re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    309

| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Roslyn Binninger re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Christopher Oswalt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Patrick Curren re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Susan Delman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Doreen Trelli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Diane Bartlet re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Robert Seledo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Anthony Schutte re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Joyce Horton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Betty Harlan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Willy Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Billy McDaniel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Melinda Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Welch re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Shirley Mundee re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    310

| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Jennifer Kapnick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Lizzie Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from John Kelly re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Louise Gibson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mr. Ramon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Tom Driscoll re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Kara Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Henry Hirsh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Kenneth Copeland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Melvin Cole re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Dawn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Dorothy Peshoff re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Eugene Fratello re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Linda Stricklin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 311 |
|--------|--------|--------|--------|--------|--------|
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Joyce Jackson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Linda King re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from William Metters re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Renee & Don White re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Robert Mckee re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Tom Jonesy re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Randall W. Noreen re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Michael Farasino re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | DPR | Telephone call on SA ResCap hotline from Mr. Claude re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Lori Ann Goode re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Norman August re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Harry Smith re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Mandy Reeder re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Willy Perry re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Greg Maraga re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | | Page | 312 |
|---|---|---|---|---|---|---|
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Katy White re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Barbara A Suzuki re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Gloria A. & Gordon H.Reynolds re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Kathy Patterson re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Leslie Stedman re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Michael Nagy re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ledwick Welton re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Susan Gray re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Seiden & Phyllis Lewis re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Larry Potts re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Elaine Hible re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Joseph Fields re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Lois McCray re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Bruce Farley re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Eric Inger re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Cindy | 0.10 | | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page   313

|          |     | Vinkenzi re: Notice of Confirmation Hearing received by same | | |
|----------|-----|-------------------------------------------------------------|------|-------|
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Raymond re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Jenny Newman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Beth Cavasos re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Doug Linze re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Joyce Garsheski re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ronald Libby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Johnny Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Latrice Perkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Joseph Wahnon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Michael Beazley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Shara Herrin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Nicole Fillmore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Cliff Fairbanks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from James Owens re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Vincent | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 314 |
|--------|-------------------------------|--|------------------|----------|
| | | Luckett re: Notice of Confirmation Hearing received by same | | |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ed Plosiak re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Mark Ritchie re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Larry & Paula Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Travis Wheatley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Maria Carroll re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Becky Sharpe re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ryan Hill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Andrew Rivera re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Grace Holland re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Michael Palmer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Robert Martin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Cory Shelton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Daniel & Yanni Bazan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Sandra Wood re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page   315

|  |  | same |  |  |
|---|---|---|---|---|
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Laura Heckler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Pamela Hicks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Kathryn Hershner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Harold & Carol Owen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Mrs. Welker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Derek Porter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Trudy Yost re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Doug Spots re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ruth Reed re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Robin Bartone re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Mary Lee Pace re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Edward Case re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Richard W. Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Patrick Burkes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from John Pierson re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 316 |
|--------|-------------------------------|--|-----------------|------|-----|

| | | | | |
|--------|------|------------------------------------------------------------------|------|-------|
| | | by same | | |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Laura & Gordon Howell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Steven Robert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Carl Davenport re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Anna re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Connie Bryant re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Lucilla Carrasco re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Paul Nixon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Kathryn Beatrice re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Jenkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Erik Stuckee re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Linda Webber re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from James T. Russell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Mootry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Lyle Graham re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Brenda Dicolato re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    317

| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Larry Gail re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|-------------------------------------------------------------------------------------------------------------|------|-------|
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Don Kinchillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | MWS | Telephone call on SA ResCap hotline from Ed Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from John Marshall RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Joe Cricchio RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Theresa Roberts RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Anna Micican RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mark Raganese RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from John Scarborg RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Margerie Monecie RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Denise Birch RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Larry Robbins RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Luiz Amaya RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Marilyn Duncan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from John Lesevre RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Michelle | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    318

| | | | | |
|---|---|---|---|---|
| | | Leonare RE: Notice of confirmation hearing recieved by same. | | |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Jane Billingsly RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mike Scarry RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Melbum Picham RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Dennis Markie RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from George Haley RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Bonnie Hudson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mona Gorsline RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Elmer Phimengary RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mary Dempster RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Patricia Candia RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Christopher Fickling RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from George Wolton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Ted Jackson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Kenneth Macintosh RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                              Invoice # 96703        Page  319

| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Kenneth Swanson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Linda Rea-Smith RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mike Ramseys RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Sarah Dargan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Donald Caldwell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Lucille Sutera RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Deborah Dumars RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Greg Pipes RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Ivy Robinson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Buck Walters RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Roy Thomspon RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Jaclyn Brewer RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Paula McCann RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Josephine Kanipacki RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Suzanne Pena RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page    320

| 09/27/13 | JWB | Telephone call on SA ResCap hotline from William Morgan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|----------|-----|----------------------------------------------------------------------------------------------------------|------|-------|
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Jene Stern RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Cleveland Rosele RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Richard Lee Jack RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Frank Badalamenti RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Haza Grady RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mike Larsmith Sr.RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from John Mildren RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Erik Stuckey RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Timothy Gearhart RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Steve Gibson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Patricia Anderson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Maria Davis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Jennifer Gnau RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline fromDenise McKenna RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    321

| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Holly Steindl RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Bertha Rebas RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Gene Bass RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Luca Strada RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mickey Travis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Cora Pendelton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Michael Sherbin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Troy Wholmen RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Cynthia Shepherd RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Maurucio H. Escobar RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Darryl Brownell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Mary Voskas RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Patricia Anderson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Joan Mitchell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 09/27/13 | JWB | Telephone call on SA ResCap hotline from Joseph Megenezick RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page  322

| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Charles Weaver; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|----|------|------|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Paul Thulin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Holdin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dan Simmons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from David & Jennie Sobel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from James G. Price; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Ryan Thoms; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dawn Shepherd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Florene Brantman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dave Richards; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Linda Casey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Bertha Bruce; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Marlene Vasquez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   323

| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jay Hellman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Riccio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from John & Cynthia Haney; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Cooley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Sheila Stumpf; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jack Webber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Robert Price; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Clover Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Annie Pearl Arnold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Larry Rodrig; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Marie Roberts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Renee Whitehorn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Karen Clevenger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from John Barons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Mindy Samuels; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    324

| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from John Plaza; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jeff Ford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Rachel Steiner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from William R. Singiser; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from April Chatman Jordan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from William Lambert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from George Foster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Gabriella Sanchez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Ira Finegold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Lee Kentros; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Orlando Patterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Joe Boudreau; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Joseph R. Meek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Bobby J. Mathis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                         Invoice # 96703        Page    325

| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Steven Pironi; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|------|------|------|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Faye Chary; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Danielle Blumenberg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from David Soble; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Maureen & John Malley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Brian Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Miguel A. Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Coalson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from David Lee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Linda Quinn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Selma Jager; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Cindy Bills; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Melvin Jasse; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Mark Helvey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Suzanne Derby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    326

| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Lou Merietta; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Adam Victoria; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from John Ayala; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Alice M. & Thomas Rebyak; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Horan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Oscar Revoredo & Alice Vega; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Linda Cassie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Thole; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dave Howell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Horne; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Ronald S. Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jason Elliott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Gotcher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from James Garcella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Chad Klein; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    327

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Charles Rose; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Tim O'Malley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Alexander Byrne; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from David Dante; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Grace Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Raymond King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Jene Sanders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Ronnie Cooper; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Donald Perreault; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | JM | Review voicemail message on the ResCap Hotline from Karen Oswalt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/30/13 | SP | Review e-mail from Pam Hoyle inquiring about the Debtor's case and inquiring about whether she and her husband, Ted Hoyle, need/should do anything; update Master Hotline Call Chart | 0.10 | 19.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Debra Nelson-Riley re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Christina Williams re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Linda Doggett re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Deanna Mitchell re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 328 |
|---|---|---|---|---|---|
| | | by same. | | | |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Susie Chavez re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Charlotte Simmons re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Greg Marauggha re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Richard Piunno Sr. re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Marie Mann re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sandra Smith re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Alfonso Garcia re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Carolynn Boyle re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Shawn Kanion re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Diane Williams re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Henry Samuel re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sue Swinderman re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Thomas Graham re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Lisa Pandiani re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Heather Powell re: notice of confirmation hearing received by | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                           Invoice # 96703         Page   329

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same. |  |  |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Estella Melchert re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Randy Barany re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Mary Frye re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Paul Holder re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Alan Lepene re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sharon Cain re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Leland J. Mercer re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Fabio Filipuzzi re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Jose Nares re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Byron Wayne Montgomery re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Harry Hassel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sergio Padilla re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Shelly Kramer re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Richard Hillhouse re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Linda Scott re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 330 |
|---|---|---|---|---|

| | | same. | | |
|---|---|---|---|---|
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Linda Carlyle re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Patricia Stuckert re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Rachel Tucker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Patricia Gunderman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Roselle Swain re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Derek Booker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Dorothy R. Ware re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Hugo Flores re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Kathy & Tom Smithson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Debra Schwartz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from James Killen re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Jackie Robinson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Tammy Erlenbusch re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from John Urban re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Deborah Leveentry re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 331 |
|---|---|---|---|---|
| | | by same. | | |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sabrina Dixon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Elane Mullett re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Martin Radan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Gerry Shoemaker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from William Liddell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Mary Francis Scott Herman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Jenny Murray re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Dorothy Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Judith Prather re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Alfred Hagan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Kenneth Lovely re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Jennifer & John Sharpe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Angela Stanton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from John Smalls re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Raymundo R. Benevedes re: notice of confirmation | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    332

| | | | | |
|---|---|---|---|---|
| | | hearing received by same. | | |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Jimmy L. Peeches re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Timothy Paul re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Dennis McGowan re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from James Owens re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from Sam Fox re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | MPG | Telephone call on SA ResCap hotline from William D. Summerville re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Bonnie Dean re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Johnny re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Betty Watson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Raymond A. Hart re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Diane re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from James Hamm re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Carolyn A. Wood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Louis Claverie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Shannon Figueroa re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703          Page    333

| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Anne Aldridge re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mrs. R L Reed re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Joanne Hemple re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Christopher Niosi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Joanne Nickerson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Humphrey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Sandra & Todd Buckner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from James Lovell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Kelly Fripps re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Joan Nickson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Larry W. Bowen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Jenny Roberts re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Gary Shelton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Joanne White re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Vincent re: notice of confirmation hearing received by same | 0.10 | 12.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 334 |

| | | | | |
|---|---|---|---|---|
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Don Stramanak re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Ronald Schwantes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Brian Walsh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Cruchfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Selene Landower-Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Tom & Wendy Radnovich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Timothy Graves re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Sidney Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Bill Antonelli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Forrest T. Banks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Ray Bisserman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Bruce Lundene re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Richard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Rosemary Hollyfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Rich Poncedeleon re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96703        Page  335

| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Nancy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mildred Vickers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Debbie Marino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Leonard Milgate re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Edna H. McCombs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Shawn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Alan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Pamela Zerbe re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from irene Couchon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Maria Molina re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Barry Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Anette Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Wanda Steckle  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Frank Salinas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Leanne Johnston re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Dorothy | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    336

| | | | | |
|---|---|---|---|---|
| | | Vance re: notice of confirmation hearing received by same | | |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Jim Barton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Samuel Pierre re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Rose Fernandez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Steve re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Carl Allendorf re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Joseph Stuckley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Natalie Kopercinski re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Edward Garcia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Jaclyn Morin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | DPR | Telephone call on SA ResCap hotline from Judy Morris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Roger B. Dingham re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Linda Wright re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Jim & Debra Sullivan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from James M. Thompson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Renee Marshall re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 337 |
|---|---|---|---|---|---|
| | | by same | | | |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Vicky Colbrun re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Jolene Bales re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from David Berlin re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Loyd Alderman Warnock re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gloria Adams re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Frank Porter re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Angel Young re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Angel Young re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Dr. Bill McHenry re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Patricia Anne Wright re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Josephine Johnson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Leslie Domenech re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Jen Balley re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Wendy Chiri re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Robert Mykicz re: Notice of Confirmation Hearing | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 338 |
|---|---|---|---|---|
| | | received by same | | |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Mary Scott re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Lawrence Reed re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Victor Flora re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Marcia Scully re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Darryl Sagrid re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gail Blantern re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Alma Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Rosa Evans re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Charlene Trux re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Deborah Maier re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Colleen & Perry Caspers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Cynthia Rose re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Roger James re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Linda Roshcow re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Jill Burbary re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 339 |
|---|---|---|---|---|---|
| | by same | | | | |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Richard Powell re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Ms. Lopez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Faithie McDaniel re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Casey Aldrick re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Aiden Kingston re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from James LaGrant re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Bill Burfield re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Sartippour re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gregory Folger re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from David Glan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Roy Moyer re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Charles Buddy Grant re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Leroy Booker re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Harold Rohrer re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Hazel & Terry Barclay re: Notice of Confirmation Hearing | 0.10 | | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 340 |
|---|---|---|---|---|---|
| | | received by same | | | |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Douglas Hudson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from James A. Montoya re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Ron Helberg re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Virginia Panarella re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from George Young re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Anthony Mastrandre re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Douglas Pristal re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Margaret Ottman re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Alice Jordan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Lou Pippo re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Patricia Davis re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Deborah Brandle re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Yvonne Battastini re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Ermana O'Sias re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Sophia Holgiene re: Notice of Confirmation Hearing received | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 341 |
|---|---|---|---|---|

| | | by same | | |
|---|---|---|---|---|
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Laura Thompson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Mora Conway re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Bob Slusher re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gene Canonigo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gracie Caballero re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Steven M. Bales re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Jaclyn German re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Sally Lamae re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Vincent Lenoci re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Essie Washington re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Gloria Hervey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Deloeis Cannon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Raymond Hert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Albert Tinella re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Robert Alwine re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page   342

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| | | by same | | |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Angela Olsen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Tory Wade re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Cook re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Heidi Wilson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 09/30/13 | MWS | Telephone call on SA ResCap hotline from Enrique Arevalo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| | **Subtotal** | **Case Administration** | 568.04 | $71,555.50 |

**Claims Admin/Ob**

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 09/03/13 | RDN | Review multiple e-mails from participants in weekly borrower issue teleconferences with MoFo, Debtors' in-house personnel, and KL | 0.10 | 42.50 |
| 09/03/13 | RDN | Review memo from Cooper J. Macco regarding Susan Baker issues | 0.10 | 42.50 |
| 09/03/13 | JSK | Review Objection to the Twenty-Seventh Omnibus Objection to Claims filed by Rolando H. Valencia, Zenaida R. Velencia | 0.50 | 170.00 |
| 09/03/13 | JSK | Review Objection to Disallowance of Claim filed by Bette Jean Yelder | 0.30 | 102.00 |
| 09/03/13 | JSK | Telephone call to Paul Corrado regarding his Claim #6855, which is on omnibus 31 - late filed claims to discuss the merits of his claim [.3]; Review correspondence from Deanna and Jordan regarding same [.2] | 0.50 | 170.00 |
| 09/03/13 | JSK | Partake conference call with Brian Powers, Deanna Horst, Nick Kosinski, Jordan Wishnew, Elise Frejka, and Dan Flannigan regarding Debtors' recommendations for objection to certain borrower claims and other borrower claims issues | 0.80 | 272.00 |
| 09/03/13 | SP | Review the Debtors' pending omnibus claims objections and related documents, and update Master Claims Chart in connection with same | 0.60 | 117.00 |
| 09/03/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with | 3.90 | 780.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 343 |
|--------|-------------------------------|---|---|---|
| | | approval of same | | |
| 09/03/13 | BWP | Telephone call with Joseph Maneri re: proof of claim filed by same against Debtors | 0.30 | 60.00 |
| 09/03/13 | BWP | Telephone call to David Duggan re: proof of claim filed by same against Debtors | 0.10 | 20.00 |
| 09/03/13 | BWP | Telephone call to Linda Hill re: proof of claim filed by same against Debtors | 0.30 | 60.00 |
| 09/03/13 | BWP | Partake in conference call with Justin S. Krell, Deanna Horst, Nick Kosinski, Jordan Wishnew, Elise Frejka, and Dan Flannigan re: Debtors' recommendations for objection to certain borrower claims and other borrower claims issues | 0.80 | 160.00 |
| 09/03/13 | CJM | Review voicemail from Susan Baker regarding disposition of various loans | 0.20 | 40.00 |
| 09/04/13 | JSK | Conference with Sophia Perna regarding upcoming hearings on omnibus claims objections and preparation for same | 0.20 | 68.00 |
| 09/04/13 | SP | Conference with Justin S. Krell regarding upcoming hearings on omnibus claims objections and preparation for same | 0.20 | 39.00 |
| 09/04/13 | SP | Document review in preparation of 9/11/13 hearings on Debtors' omnibus claims objections | 0.40 | 78.00 |
| 09/04/13 | BWP | Review books and records analysis of certain borrower claims provided by Debtors in connection with approval of no liability objections to same pursuant to claims objections procedures order | 4.80 | 960.00 |
| 09/04/13 | BWP | Telephone call with Ailette Cornelious re: response to Debtors' proof of claim filed by same and potential resolution (.3); draft e-mail to same re: telephonic appearance requirements (.1) | 0.40 | 80.00 |
| 09/04/13 | BWP | Draft letter to claimant Tom Franklin requesting that he contact our office to discuss the Debtors' objection to his claim | 0.30 | 60.00 |
| 09/04/13 | BWP | Draft letter to claimant Julian Ortiz requesting that he contact our office to discuss the Debtors' objection to his claim | 0.20 | 40.00 |
| 09/04/13 | BWP | Draft follow-up e-mail to Joan Johnson attaching notice of withdrawal of response to claims objection filed by same | 0.20 | 40.00 |
| 09/04/13 | BWP | Draft follow-up e-mail to James Derouin attaching notice of withdrawal of response to claims objection filed by same | 0.20 | 40.00 |
| 09/05/13 | RDN | Telephone call from Jonathan Petts regarding revised declaration for objection to Lewis borrower claims | 0.10 | 42.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 344 |
|---|---|---|---|---|---|
| 09/05/13 | SP | Review order Granting Debtors' Eighteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) Solely with Respect to the Claims Filed by Sheldon Williams (Claim No. 1520) and Robert and Amanda Duenner (Claim No. 1473) to 9/11/13; update calendar | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review Debtors' Thirty-First (31st) Omnibus Objection to Claims (Late-Filed Borrower Claims); calendar 10/9/13 hearing and 10/1/13 deadline to file objections/responses to the Objection; update Debtors' Omnibus Objections to Claims Chart to reflect the Objection | 0.30 | | 58.50 |
| 09/05/13 | SP | Download and review Debtors' Thirty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims); calendar 10/2/13 hearing and 9/20/13 deadline to file objections/responses to the Objection; update Debtors' Omnibus Objections to Claims Chart to reflect the Objection | 0.20 | | 39.00 |
| 09/05/13 | SP | Download and review Debtors' Objection to Proof of Claim Filed by Paul N. Papas II; calendar 10/9/13 hearing date and 9/25/13 deadline to file objections/responses; update Master Claims Chart to reflect the Objection | 0.30 | | 58.50 |
| 09/05/13 | SP | Confer with Brian Powers regarding status of Debtors' pending omnibus and individual borrower claims objections and Debtors' plan to file additional objections in the near term | 0.30 | | 58.50 |
| 09/05/13 | SP | Download and review Response to the Debtors' Twenty-Seventh Omnibus Objection to Claims filed by Rolando H. Valencia and Zenaida R. Velencia; update Responses to Debtors' Claims Objections Chart | 0.30 | | 58.50 |
| 09/05/13 | SP | Download and review Objection to Debtors' 27th Omnibus Claims Objection filed by Bettie Jean Yelder (Claim No. 2002); review Master Claims Chart and Borrower Letters Claims Chart; update Responses to Debtors' Claims Objections Chart | 0.20 | | 39.00 |
| 09/05/13 | SP | Review voicemail message from Juana Cerna regarding the proofs of claim she filed in the Debtors' case; review Master Claims Chart to obtain claim numbers; return telephone call to Cerna (left | 0.20 | | 39.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 345 |
|--------|----|-----|----|----|----|
| | | voicemail) | | | |
| 09/05/13 | SP | Download and review Motion to Extend Time to Respond to Debtors' Objection to Claim Nos. 3852, 3856, and 3860 filed by Thomas James La Casse; update Miscellanrous Borrower Filings Chart | 0.20 | | 39.00 |
| 09/05/13 | SP | Download and review Debtors' Objection to Claim Nos. 3852, 3856, and 3860 filed by Thomas James La Casse; calendar 9/24/13 hearing date; update Master Claims Chart to reflect the Objection | 0.50 | | 97.50 |
| 09/05/13 | SP | Download and review entered Order Granting the Debtors' Objection to Proof of Claim No. 1154 filed by Kenneth J. Malinowski/NSEA | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Tenth Omnibus Claims Objection (Facially Defective and Time-Barred Securities Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Eleventh Omnibus Objection to Claims (Misclassified Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Debtors' Twelfth Omnibus Objection to Claims (No Liability - Paid and Satisfied Tax Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Thirteenth Omnibus Objection to Claims (No Liability - Books and Records Tax Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Fourteenth Omnibus Objection to Claims (No Liability - Books and Records Tax Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Fifteenth Omnibus Objection to Claims (No Liability - Insufficient Documentation Tax Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Sixteenth Omnibus Objection to Claims (Redundant Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    346

| 09/05/13 | SP | Download and review entered Order Granting Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | 19.50 |
|---|---|---|---|---|
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Twentieth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Twenty-Second Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | 19.50 |
| 09/05/13 | SP | Download and review entered Order Granting Debtors' Twenty-Third Omnibus Objection to Claims (No Liability - Books and Records Claims); update Debtors' Omnibus Objections to Claims to reflect the date of entry of the Order | 0.10 | 19.50 |
| 09/05/13 | BWP | Confer with Sophia Perna re: status of Debtors' pending omnibus and individual borrower claims objections and Debtors' plan to file additional objections in the near term | 0.30 | 60.00 |
| 09/05/13 | BWP | Telephone call with Trish Stelton re: Debtors' objection to proof of claim filed by same | 0.40 | 80.00 |
| 09/05/13 | BWP | Telephone call with Zenaida Valencia re: response filed by same to Debtors' omnibus claims objection | 0.40 | 80.00 |
| 09/05/13 | BWP | Telephone call with Anne Schachter re: withdrawal of proof of claim filed by same (.4); draft notice of withdrawal of proof of claim filed by Anne Schachter (.2) and accompanying letter (.2) | 0.80 | 160.00 |
| 09/05/13 | BWP | Telephone call with James Derouin re: notice of withdrawal of response to Debtors' claims objection | 0.20 | 40.00 |
| 09/05/13 | BWP | Draft correspondence to Jonathan Petts re: attempt to resolve response to claim objection filed by Zenaida Valencia | 0.10 | 20.00 |
| 09/05/13 | BWP | Review response to Debtors' omnibus claims objection filed by Merlyn Webster (.2); draft letter to to Merlyn Webster regarding same (.3) | 0.50 | 100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 347 |
|---|---|---|---|---|---|
| 09/05/13 | BWP | Review Debtors' objection to proof of claim filed by Paul N. Papas II | 0.40 | | 80.00 |
| 09/06/13 | RDN | Review objection of Merlyn Webster to Debtors 26th Omnibus Objection (borrower claim) | 0.40 | | 170.00 |
| 09/06/13 | RDN | Review objection filed by Tom Franklin to Debtors 21st Omnibus Objection (borrower claim) | 0.20 | | 85.00 |
| 09/06/13 | RDN | Review revised Debtors Objection to borrrower Lewis claims | 0.30 | | 127.50 |
| 09/06/13 | JSK | Conference with Sophia Perna regarding preparation for 9/11/13 hearing on Debtors' omnibus objections to claims | 0.20 | | 68.00 |
| 09/06/13 | SP | Download and review entered Order Granting Debtors' Seventeenth Omnibus Objection to Claims (Misclassified Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect date of entry of the Order | 0.20 | | 39.00 |
| 09/06/13 | SP | Download and review objection/response to the Debtors' 26th Omnibus Objection (Borrower Claims with Insufficient Documents) filed by Merlyn Webster (Claim No. 1218); review the Claim; update Responses to Debtor's Claims Objections Chart | 0.30 | | 58.50 |
| 09/06/13 | SP | Draft memos to Brian Powers, Justin S. Krell, Robert D. Nosek attaching updated Debtors' Omnibus Objections to Claims Chart | 0.10 | | 19.50 |
| 09/06/13 | SP | Review Brian Powers' 9/5/13 letter to Merlyn Webster (Claim No. 1218) in response to Webster's objection/response to the Debtors' 26th Omnibus Objection (Borrower Claims with Insufficient Documents) and requesting that Webster contact him; update Responses to Debtors' Claims Objections Chart to reflect the letter | 0.10 | | 19.50 |
| 09/06/13 | SP | Review Brian Powers' 9/4/13 letter to Tom Franklin in response to Franklin's objection/response to the Debtors' 21st Omnibus Objection (Borrower Claims with Insufficient Documents) and requesting that Franklin contact him; review Responses to Debtors' Claims Objections Chart to verify that the Chart reflects the letter | 0.10 | | 19.50 |
| 09/06/13 | SP | Review Brian Powers' 9/4/13 letter to Julian A. Ortiz and Frances Soto-Ortiz in response to the Ortiz's objection/response to the Debtors' 19th Omnibus Objection (Borrower Claims with Insufficient Documents) and requesting that the Ortizs contact him; review Responses to Debtors' Claims Objections Chart to verify that the Chart reflects the letter | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                      Invoice # 96703          Page    348

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/13 | SP | Review e-mails from Jonathan Petts at MoFo and Brian Powers regarding response to Debtors' 27th Omnibus Claims Objection (Borrower Claims with Insufficient Documentation) filed by Rolando H. Valencia and Zenaida R.  Velencia, and attempts at resolution of same by MoFo and SA LLP; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/06/13 | SP | Telephone call with Juana Cerna regarding her Proof of Claim No. 3816 and the Debtors' pending omnibus objection to same (26th Omni), and her inquiry about the hearing scheduled on the objection (.1); confer with Brian Powers regarding same (.1); update Master Hotline Call Chart (.1) | 0.30 | 58.50 |
| 09/06/13 | SP | Download and review Objection to Debtors' Twenty-First Omnibus Objection to Claims filed by Tom Franklin, and update Responses to Debtors' Claims Objections Chart (.2); draft e-mail to Brian Powers, Justin S. Krell, and Robert D. Nosek regarding the Objection (.1) | 0.30 | 58.50 |
| 09/06/13 | SP | Download and review Objection/Response to the Debtors' Twenty-Seventh Omnibus Objection to Claims filed by Norma R. Wootton and William J. Wootton; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/06/13 | SP | Conference with Justin S. Krell regarding preparation for 9/11/13 hearing on Debtors' omnibus objections to claims | 0.20 | 39.00 |
| 09/06/13 | SP | Confer with Brian Powers regarding Court's orders granting omnibus claims objections in part and strategy for resolution to outstanding objections in relation to same | 0.30 | 58.50 |
| 09/06/13 | BWP | Confer with Sophia Perna re: court's orders granting omnibus claims objections in part and strategy for resolution to outstanding objections in relation to same | 0.30 | 60.00 |
| 09/09/13 | RDN | Review correspondence and spreadsheet from Nicholas Kosinski regarding Debtors' next round of books and records objection recommendations for borrower claims | 0.30 | 127.50 |
| 09/09/13 | SP | Review Notice of Withdrawal of Response to Debtors' Seventeenth Omnibus Objection to Claims Filed by James Derouin (Docket No. 4752); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/09/13 | SP | Download and review Response to the Debtors' Objection to Claim No. 5677 filed by Okouneva Evelina and Galina Valeeva; update Responses to Debtors' Claims Objections Chart; draft e-mail to | 0.30 | 58.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 349 |
|--------|------|-----------------------------------------|--------|--------|--------|
| | | Brian Powers and Justin S. Krell regarding the Objection and the Chart | | | |
| 09/09/13 | SP | Review the Court's calendar for 9/11/13 to verify scheduled borrower matters and draft memo to Justin S. Krell regarding preparation of documents for the hearings and attaching the calendar for his review | 0.20 | | 39.00 |
| 09/09/13 | SP | Conference with Brian Powers regarding resolution of objection to the Debtors' 19th Omnibus Claims Objection filed by Julian A. Ortiz and Frances Soto-Ortiz | 0.10 | | 19.50 |
| 09/09/13 | SP | Conference with Brian Powers regarding recent correspondence with claimant Lucious Hughes and Hughes' production of documents reflecting that he has a claim against Green Tree and not the Debtors | 0.10 | | 19.50 |
| 09/09/13 | SP | Conference with Brian Powers regarding borrower matters scheduled for 9/11/13 and review of documents in preparation of same | 0.10 | | 19.50 |
| 09/09/13 | BWP | Confer with Sophia Perna regarding telephone call from Juana Cerna regarding her Proof of Claim No. 3816 and the Debtors' pending omnibus objection to same (26th Omni), and her inquiry about the hearing scheduled on the objection | 0.10 | | 20.00 |
| 09/09/13 | BWP | Telephone call with Jonathan Petts re: status of Debtors' objections to certain proofs of claim adjourned to 9/11 hearing date and potential resolutions to same | 0.30 | | 60.00 |
| 09/09/13 | BWP | Conference with Sophia Perna regarding borrower matters scheduled for 9/11/13 and review of documents in preparation of same | 0.10 | | 20.00 |
| 09/09/13 | BWP | Conference with Sophia Perna regarding resolution of objection to the Debtors' 19th Omnibus Claims Objection filed by Julian A. Ortiz and Frances Soto-Ortiz | 0.10 | | 20.00 |
| 09/09/13 | BWP | Conference with Sophia Perna regarding recent correspondence with claimant Lucious Hughes and Hughes' production of documents reflecting that he has a claim against Green Tree and not the Debtors | 0.10 | | 20.00 |
| 09/09/13 | BWP | Telephone call with Juana Cerna re: Debtors' objection to proof of claim filed by same and potential response of claimant to Debtors' objection | 0.50 | | 100.00 |
| 09/09/13 | BWP | Review Debtors' books and records research and recommendations with regard to certain borrower claims on 9/6 spreadsheet in connection with approval of objection to claims contained in same pursuant to Claims Objections Procedures Order | 3.30 | | 660.00 |

062429    Committee Unsecured Creditors                              Invoice # 96703          Page  350

| 09/09/13 | BWP | Telephone call with Shanell Kathleen Harleston re: potential resolution to response to Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
|---|---|---|---|---|
| 09/09/13 | BWP | Telephone call with Frances Ortiz re: resolution of Debtors' objection to proof of claim filed by same (.3); telephone call with Jonathan Petts re: same (.2) | 0.50 | 100.00 |
| 09/09/13 | BWP | Continued review of Debtors' books and records research and recommendations with regard to certain borrower claims filed by borrowers with pending litigation on 9/6 spreadsheet in connection with approval of objection to claims contained in same pursuant to Claims Objections Procedures Order | 2.60 | 520.00 |
| 09/10/13 | RDN | Confer with Brian Powers regarding SA's efforts to contact claimants to resolve responses filed to the Debtors' Seventeenth through Twentieth omnibus objections to claims scheduled for hearing on 9/11 in preparation for same | 0.50 | 212.50 |
| 09/10/13 | RDN | Review correspondence from Daniel Harris regarding Debtors objection to Spence proof of claim, including review of draft objection | 0.40 | 170.00 |
| 09/10/13 | JSK | Conferences with Sophia Perna regarding borrower related matters scheduled for 9/11/13 and review and preparation of documents and hearing binders for same; review the proposed Agenda with Perna | 0.60 | 204.00 |
| 09/10/13 | JSK | Review correspondence from Nick Kosinski in connection with the Debtors books and records recommendations for borrower claims objections [.1]; review documents in connection with same [.4] | 0.50 | 170.00 |
| 09/10/13 | JSK | Attend conference call with Deanna Horst and her team to discuss the Debtors proposed claims objections to borrower claims on the basis of res judicata [.5]; review case law provided by Deanna's team in connection with same [.3]; perform independent legal research regarding same [.5] | 1.30 | 442.00 |
| 09/10/13 | SP | Download and review proposed Agenda as of 9/9/13 for 9/11/13 hearings in connection with borrower matters; draft e-mail to Brian Powers, Justin S. Krell, Robert D. Nosek, and Ronald J. Friedman attaching the proposed Agenda | 0.20 | 39.00 |
| 09/10/13 | SP | Review 9/4/13 letter from Lucious Hughes enclosing a copy of the 8/12/13 letter he received from Green Tree, whereby Green Tree acknowledged that it owes Hughes money; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/10/13 | SP | Review 9/5/13 letter from Lucious Hughes to Judge Glenn regarding the adjournment of the 8/28/13 | 0.20 | 39.00 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page    351

| | | | | |
|---|---|---|---|---|
| | | hearing on the Debtors' 20th Omnibus Claims Objection and advising of information provided to him from Green Tree reflecting that Green Tree owes him money; update Responses to Debtors' Claims Objections Chart | | |
| 09/10/13 | SP | Download and review Notice of Adjournment of 9/11/13 Hearing on Motion of Winland and Irma Elizabeth Smith for Relief from Stay to 10/9/13; review Master Claims Chart to verify that the Smiths are borrowers; calendar the hearing date | 0.10 | 19.50 |
| 09/10/13 | SP | Download and review Objection to the Debtors' 21st Omnibus Claims Objection (Insufficient Documentation) filed by Tom Franklin (ECF Docket No. 4980); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/10/13 | SP | Download and review Notice of Adjournment of Hearing for 9/11/13 hearings on the Debtors' 19th Omnibus Objection to Claims with respect to the claim of Julian A. Ortiz and Frances Soto-Ortiz, the Debtors' 20th Omnibus Objection to Claims with respect to the claim of Mark Ragonese, and the Debtors' 22nd Omnibus Objection to Claims with respect to the claim of William C. Walker; update the firm calendar to reflect the 9/24/13 adjourn date | 0.20 | 39.00 |
| 09/10/13 | SP | Download and review the Debtors' Thirty-Third (33rd) Omnibus Objection to Claims (Facially Defective and Time-Barred Securities Claims); calendar hearing date on the Objection; update Debtors' Omnibus Objectios to Claims Chart to reflect the Objection | 0.20 | 39.00 |
| 09/10/13 | SP | Conferences with Justin S. Krell regarding borrower related matters scheduled for 9/11/13 and review and preparation of documents and hearing binders for same; review the proposed Agenda with Krell | 0.60 | 117.00 |
| 09/10/13 | SP | Review recent letter response from claimant Tom Franklin in response to Brian Powers' 9/4/13 letter to Franklin requesting that he contact SA to discuss Franklin's response to the Debtors' objection to his claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/10/13 | SP | Review documents relating to SA's contact with claimants Brian Edward Bath, Lucious Hughes, and Tom Franklin; prepare copies of same in preparation of 9/11/13 hearings on the Debtors' omnibus objections to claims | 0.40 | 78.00 |
| 09/10/13 | SP | Draft memos to Brian Powers, Justin S. Krell, Robert D. Nosek attaching updated Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page | 352 |
|--------|---|---|---|---|---|
| 09/10/13 | BWP | Review Debtors' books and records research and recommendations with regard to certain borrower claims on 9/10 spreadsheet in connection with approval of objection to claims contained in same pursuant to Claims Objections Procedures Order (1.7); analyze borrower proofs of claim and supporting documents in connection with same (1.5) | | 3.20 | 640.00 |
| 09/10/13 | BWP | Prepare for (.2) and attend (.3) conference call with Justin S. Krell, Deanna Horst, Lauren Delehey, and Jordan Wishnew re: potential objections to litigation-based borrower claims on res judicata grounds | | 0.50 | 100.00 |
| 09/10/13 | BWP | Confer with Robert D. Nosek re: SA's efforts to contact claimants to resolve responses filed to the Debtors' Seventeenth through Twentieth omnibus objections to claims scheduled for hearing on 9/11 in preparation for same | | 0.50 | 100.00 |
| 09/11/13 | RJF | Conference with Robert D. Nosek and Justin S. Krell regarding borrower claim objections | | 0.20 | 110.00 |
| 09/11/13 | RDN | Prepare for and attend hearings on Debtors' Omnibus Borrower Objections 17, 18, 19, 20, and 21 | | 6.00 | 2,550.00 |
| 09/11/13 | RDN | Telephone call with Elise Frejka regarding results of Debtors Omnibus Objections to Borrower Claims and issues going forward on objecting to other claims procedurally | | 0.20 | 85.00 |
| 09/11/13 | RDN | Review correspondence from Rachael Ringer regarding Debtors' presentation materials for 9/12 presentation, including review of presentation materials for updates on borrower issues | | 0.40 | 170.00 |
| 09/11/13 | JSK | Review all omnibus claims objections on for today's hearing in preparation for advising Robert D. Nosek on status of same [.5]; attend hearing telephonically for omnibus claims objections 17 through 22 in connection with objections to borrower claims [1.0]; Draft correspondence to Robert D. Nosek regarding real time updates to certain responses received from borrowers in connection with those claims objections [.3] | | 1.80 | 612.00 |
| 09/11/13 | JSK | Review correspondence from Naomi Moss from MoFo regarding calls received from borrower Dr. McHenry [.1]; Telephone call to Dr. McHenry [.1]; Draft correspondence to Naomi regarding same [.1] | | 0.30 | 102.00 |
| 09/11/13 | JSK | Confer with Brian Powers re: Court's ruling at 9/11 hearing with respect to certain objections to borrower claims scheduled for evidentiary hearings and drafting procedures to deal with same | | 0.40 | 136.00 |
| 09/11/13 | BWP | Review Debtors' books and records research and | | 3.90 | 780.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    353

|  |  | recommendations on 9/11 spreadsheet with regard to certain borrower claims based on pending litigation in connection with approval of objection to claims contained in same pursuant to Claims Objections Procedures Order (1.5); analyze borrower proofs of claim and supporting documents in connection with same (2.4) |  |  |
| 09/11/13 | BWP | Telephone call to Candyce Smith-Sklar in connection with response filed by Alicja and George Davis to Debtors' omnibus objection to claims | 0.20 | 40.00 |
| 09/11/13 | BWP | Telephone call with Susan from Green Tree in connection with potential resolution of Debtors' objection to claim filed by Lucious Hughes | 0.40 | 80.00 |
| 09/11/13 | BWP | Telephone call to Merlyn Webster re: potential resolution to response to Debtors' claim objection filed by same | 0.10 | 20.00 |
| 09/11/13 | BWP | Telephone call to Norma Wootton re: potential resolution to response to Debtors' claim objection filed by same | 0.20 | 40.00 |
| 09/11/13 | BWP | Telephone call with Henry Jenkins re: potential resolution to response to Debtors' claim objection filed by Bettie Jean Yelder | 0.40 | 80.00 |
| 09/11/13 | BWP | Confer with Justin S. Krell re: Court's ruling at 9/11 hearing with respect to certain objections to borrower claims scheduled for evidentiary hearings and drafting procedures to deal with same | 0.40 | 80.00 |
| 09/12/13 | RDN | Review Debtors' 9/12 presentation materials for Committee call update on status of assets and liabilities updates, with particular focus on status of Borrower claims | 0.30 | 127.50 |
| 09/12/13 | RDN | Review and respond to correspondence from Patricia Zimmermann, Kral chapter 7 trustee, on status of settlement payment (.2); correspond with Jordan Wishnew regarding same (.1) | 0.30 | 127.50 |
| 09/12/13 | RDN | Review correspondence and spreadsheet from Nicholas Kosinski regarding Debtors' next round of books and records objection recommendations for borrower claims | 0.30 | 127.50 |
| 09/12/13 | JSK | Review the Debtors' objection with proof of claim filed by Sidney T. Lewis and Yvonne D. Lewis | 0.40 | 136.00 |
| 09/12/13 | SP | Review e-mail from Brian Powers regarding the Debtors' further review of Claim No. 5811 filed by Mahnaz Rahbar and the Debtors' change in classification of the Claim to a non-borrower claim; update the Master Claims Chart to reflect same; draft e-mail to Brian Powers regarding the change | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 354 |
|---|---|---|---|---|---|
| 09/12/13 | SP | Download and review Response to the Debtors' Objection to Proofs of Claim filed by Rex T. Gilbert, Jr. and Daniela Gilbert; review the Proofs of Claim; review the Debtors' Objection; update Responses to Debtors' Claims Objections Chart | 0.50 | | 97.50 |
| 09/12/13 | SP | Download and review Notice of Adjournment of 9/11/13 hearings on the Debtors' 19th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to Gary Harper and Julie Franklin Harper, the Debtors' 21st Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to Sonya Anthony Curry, and the Debtors' 20th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to Karen Barel and Ariel Barel; review Master Claims Chart to verify that the Claims have been marked as continued | 0.30 | | 58.50 |
| 09/12/13 | SP | Download and review Debtors' Combined Objection to Proofs of Claim Filed By Sidney T. Lewis and Yvonne D. Lewis; calendar deadline to file responses to the Objection and date of hearing on the Objection; update Master Claims Chart to reflect the Objection | 0.40 | | 78.00 |
| 09/12/13 | SP | Download and review "so ordered" Stipulation and Order between borrower Thomas James Lacasse and the Debtors extending Lacasse's time to file a response to the Debtors' objection to Claim Nos. 3852, 3856, and 3860 to 9/16/13 and adjourning the date of the hearing on the Objection to 10/2/13; calendar the response date and the adjourn hearing date | 0.10 | | 19.50 |
| 09/12/13 | BWP | Telephone call to Timothy McHugh re: Debtors' objection to proof of claim filed by same and claimant's late receipt of notice regarding same | 0.50 | | 100.00 |
| 09/12/13 | BWP | Telephone call with Deanna Horst re: current status of Debtors' borrower claims review and issues regarding Debtors' books and records reviews into certain borrower claims | 0.40 | | 80.00 |
| 09/12/13 | BWP | Review Debtors' books and records research and recommendations with regard to certain borrower claims on 9/12 spreadsheet in connection with approval of objection to claims contained in same pursuant to Claims Objections Procedures Order (1.2); analyze borrower proofs of claim and supporting documents in connection with same (1.9) | 3.10 | | 620.00 |
| 09/13/13 | JSK | Review correspondence from borrower Pamela Hill and enclosed documents in response to the Debtors' | 0.40 | | 136.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 355 |
|--------|------|------|------|------|------|
| | | objection to her proof of claim | | | |
| 09/13/13 | JSK | Review correspondence from Pamela Hill in response to claims objection; review attached documents in connection with same | 0.40 | | 136.00 |
| 09/13/13 | SP | Download and review Affidavit in Opposition to Order Granting Debtors' 21st Omnibus Objections to Claims (Borrower Claims with Insufficient Documentation) filed by Frank J. Moore and Susie J. Moore; review Master Claims Chart with respect to Proofs of Claim filed by the Moores (Claim Nos. 2770, 3637, and 4673); review the Proofs of Claim and the Debtors' 21st Omnibus Objection to Claims; update Responses to Debtors' Claims Objections Chart | 0.40 | | 78.00 |
| 09/13/13 | SP | Conference with Brian Powers regarding Affidavit in Opposition to Order Granting Debtors' 21st Omnibus Objections to Claims (Borrower Claims with Insufficient Documentation) filed by Frank J. Moore and Susie J. Moore, and review of the Proofs of Claim filed by the Moores (Claim Nos. 2770, 3637, and 4673) in preparation of contacting the Moores to discuss the Opposition | 0.20 | | 39.00 |
| 09/13/13 | SP | Download and review entered Order Sustaining Debtors' Objection (17th Omni - Misclassified Borrower Claims) to Claim No. 3515 filed by Perry E. Goerner; update Master Claims Chart | 0.20 | | 39.00 |
| 09/13/13 | SP | Review Debtors' pending individual (one-off) objections to claims to verify which objections include declarations by Robert D. Nosek | 0.30 | | 58.50 |
| 09/13/13 | SP | Conference with Gina Giglio regarding coding for updating the Master Claims Chart with respect to the Debtors' 30th and 31st Omnibus Objections to Claims | 0.20 | | 39.00 |
| 09/13/13 | SP | Review the Debtors' 17th Omnibus Objection to Claims with respect to Claim No. 1463 filed by Ben and Patricia Butler and the Debtors' 30th Omnibus Objection to Claims with respect to that same Claim; update Master Claims Chart | 0.20 | | 39.00 |
| 09/13/13 | BWP | Conference with Sophia Perna regarding Affidavit in Opposition to Order Granting Debtors' 21st Omnibus Objections to Claims (Borrower Claims with Insufficient Documentation) filed by Frank J. Moore and Susie J. Moore, and review of the Proofs of Claim filed by the Moores (Claim Nos. 2770, 3637, and 4673) in preparation of contacting the Moores to discuss the Opposition | 0.20 | | 40.00 |
| 09/13/13 | BWP | Confer with Justin S. Krell re: inquiry received from | 0.30 | | 60.00 |

062429      Committee Unsecured Creditors                    Invoice # 96703        Page    356

|  |  | Pamela Hill in connection with Debtors' claims objection and strategy for potential responses for same |  |  |
|---|---|---|---|---|
| 09/13/13 | GFG | Conference with Sophia Perna regarding coding for updating the Master Claims Chart with respect to the Debtors' 30th and 31st Omnibus Objectiosn to Claims | 0.20 | 19.00 |
| 09/16/13 | RDN | Review correspondence and spreadsheet from Nicholas Kosinski regarding Debtors' next round of books and records objection recommendations for borrower claims | 0.20 | 85.00 |
| 09/16/13 | RDN | Review revised Debtors' objection to Spence claim and correspondence with Daniel Harris regarding no objection to filing | 0.30 | 127.50 |
| 09/16/13 | JSK | Review correspondence from Basic Life Resources in connection with its claim against the Debtors' estate [.2]; Draft correspondence to Elise Frejka regarding same [.1]; review master claims chart to determine whether the claim was objected to [.2]; review proof of claim and supporting documents [.3]; Draft correspondence to Brian Powers regarding same [.1] | 0.90 | 306.00 |
| 09/16/13 | JSK | Confer with Brian Powers re: recent borrower responses to Debtors' omnibus objections to claims and SA's attempts to contact claimants | 0.30 | 102.00 |
| 09/16/13 | JSK | Confer with Brian Powers re: SA's review of Debtors' recommendations for objection to certain borrower claims listed on 9/16 spreadsheet and specific concerns regarding to objections to claims contained on same | 0.40 | 136.00 |
| 09/16/13 | JSK | Review proposed order supplementing the claims procedures relating to borrower claims in connection with the Judge's ruling at the hearing held on September 11, 2013  [.3]; confer with Robert D. Nosek regarding same [.2] | 0.50 | 170.00 |
| 09/16/13 | SP | Review e-mail and attached correspondence from claimant Phenon Walker (Claim Nos. 4942, 4966, and 5429) requesting an extension of time to file responses to the Debtors' Omnibus Objections to Claims and an adjournment of the upcoming hearing on the Objections (.1); review Master Claims Chart to verify the claims included in omnibus objections and which omnibus objections relate to those claims (.1); update Responses to Debtors' Claims Objections Chart (.1); draft e-mail to Brian Powers and Justin S. Krell regarding the request and advising of the status of the Claims filed by Walker (.1) | 0.40 | 78.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 357 |
|---|---|---|---|---|---|
| 09/16/13 | BWP | Review Debtors' 9/16 claims objection recommendations spreadsheet, pursuant to claims objection procedures order, and Debtors' recommendations for objections to proofs of claim contained on same (.8); review supporting documents attached to borrower proofs of claims (1.3) and supporting documents provided in response to request letters (.7) in connection with same | 2.80 | | 560.00 |
| 09/16/13 | BWP | Telephone call with Daniel Harris re: Debtors' response to inquiry made by borrower Tim McHugh in connection with expungement of claim filed by same | 0.30 | | 60.00 |
| 09/16/13 | BWP | Telephone call with Jonathan Petts re: Betty Jean Yelder and borrower's request for adjournment of hearing on Debtors' objection to claim filed by same (.3); telephone call with Henry Jenkins for Ms. Yelder re: same (.2) | 0.50 | | 100.00 |
| 09/16/13 | BWP | Review e-mail from Phenon Walker and attached documentation re: requested adjournment of deadline to respond to Debtors' claims objections (.4); draft e-mail to Jonathan Petts re: same (.1) | 0.50 | | 100.00 |
| 09/16/13 | BWP | Review filed "Creditor & 3rd Party Beneficiary Marcus Harris Counterclaim For The "Objection" By The Counsel Of The Debtors' Morrison & Forester LLP For The Security Instrument Claim" and attached documents | 0.30 | | 60.00 |
| 09/16/13 | BWP | Review response filed by Joanne  Goolsby to Debtors' twenty-seventh omnibus objection to claims | 0.30 | | 60.00 |
| 09/16/13 | BWP | Review response filed by Fannie Kendrick Dietrich to Debtors' twenty-sixth omnibus objection to claims | 0.20 | | 40.00 |
| 09/16/13 | BWP | Confer with Justin S. Krell re: SA's review of Debtors' recommendations for objection to certain borrower claims listed on 9/16 spreadsheet and specific concerns regarding to objections to claims contained on same | 0.40 | | 80.00 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Rohenyo Martinez; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Salvatore Malardo; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Charles Holkum; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    358

| | | | | |
|---|---|---|---|---|
| | | from John R. Smith; update Master ResCap Hotline Call Chart | | |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Elinda Aniel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Judy Muller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Cicilia Wilburn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Ulo Ohardo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Lynn Wheeler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Tony Bolinose; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Steve Armstrong; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Regina Hine; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Rosalee Bradley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Wanda Ligant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Mia Chiricosta; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Shelia Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Mary O'Callihan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Elaine Wallom; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    359

| | | | | |
|---|---|---|---|---|
| | | from Norma Gardner; update Master ResCap Hotline Call Chart | | |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Felicia Roderiguz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from William Dwyer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Terry Jenkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Ed McDonald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Katherine Chicolillo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Charles E. Humphries; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Carla Doinsinks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Liza Augmon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Joan Row; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Marco Babsaluka; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Owen Badly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Teresa Adams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Patrick Flavin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from William Wilbur; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 360 |
|---|---|---|---|---|

| | | from Bob Summers; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Diane Manelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Christine Daly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Tom Rocke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Sean Myers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Sebastian Nodince; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/16/13 | GFG | Review voicemail message on the ResCap Hotline from Colleen Kelly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 09/17/13 | RDN | Correspond with Jordan Wishnew regarding status of paying settlement amount to Kral bankruptcy trustee in final settlement of Kral claim (.2); correspondence with Patricia Zimmermann regarding same (.1) | 0.30 | 127.50 |
| 09/17/13 | RDN | Review correspondence from Naomi Moss and attached documents regarding Debtors' Objection to borrower Corla Jackson for possible comments | 0.50 | 212.50 |
| 09/17/13 | SP | Download and review entered Amended Supplemental Order Granting Debtors' Seventeenth Omnibus Objection to Claims (Misclassified Borrower Claims); update Debtors' Omnibus Objections to Claims Chart; update Master Claims Chart with respect to the claims referenced in the Order | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review entered Supplemental Order Granting Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) With Respect to Claim No. 2778 of Joan Johnson; update Debtors' Omnibus Objections to Claims Chart; update Master Claims Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and reivew entered Supplemental Order Granting Debtors' Twentieth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) With Respect to Claim No. 2544 of Lucious Hughes; update Debtors' Omnibus Objections to Claims Chart; update Master Claims Chart | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    361

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/17/13 | SP | Download and review entered Supplemental Order Granting Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) With Respect to Claim No. 1195 of Tom Franklin; update Debtors' Omnibus Objections to Claims Chart; update Master Claims Chart | 0.10 | 19.50 |
| 09/17/13 | SP | Update the Master Claims Chart in connection with the 9/4/13 Order granting the Debtors' objection to Proof of Claim No. 1154 filed by Kenneth J. Malinowski / NSEA | 0.10 | 19.50 |
| 09/17/13 | SP | Conference with Gina Giglio regarding review of entered Orders approving the Debtors' 19th through 22nd Omnibus Objections to Claims and updates to the Master Claims Chart with respect to the claims reflected in the Orders | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review Objection to Debtors Twenty-Sixth Omnibus Objection to Claims filed by Mary Lynn Weber (Claim No. 3474); review the Claim; update Responses to Debtors' Claims Objections Chart | 0.30 | 58.50 |
| 09/17/13 | SP | Review entered Order granting the Debtors' 17th Omnibus Objection to Claims (Misclassified Borrower Claims) and update the Master Claims Chart with respect to the claims reflected in the Order | 0.40 | 78.00 |
| 09/17/13 | SP | Download and review Response/Objection to the Debtors' Twenty-Sixth Omnibus Objection filed by Fannie Kendrick Dietrich (Claim No. 1385); review the Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review Response/Objection to the Debtors' Twenty-Seventh Omnibus Objection filed by Joanne Goolsby (Claim No. 1349); review the Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review response to the Debtors' 27th Omnibus Objection to Claims filed by Marcus Harris (Claim No. 1091); review Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review Response to the Debtors' Twenty-Sixth Omnibus Objection to Claims filed by Juana Cerna (Claim No. 3816); review the Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Confer with Brian Powers regarding Debtors' omnibus objections to borrower claims and SA's current review of recommendations for same | 0.30 | 58.50 |
| 09/17/13 | BWP | Review transcript of 9/11 hearing in connection with | 0.90 | 180.00 |

062429    Committee Unsecured Creditors                          Invoice # 96703        Page    362

| | | | | |
|---|---|---|---|---|
| | | preparation of evidentiary hearing procedures as directed by the court at that hearing | | |
| 09/17/13 | BWP | Confer with Sophia Perna re: Debtors' omnibus objections to borrower claims and SA's current review of recommendations for same | 0.30 | 60.00 |
| 09/18/13 | RDN | Review Debtors' Borrower Trust True-Up analysis | 0.30 | 127.50 |
| 09/18/13 | RDN | Review Debtors draft reduce and allow borrower claims objection (Omni 42) | 0.40 | 170.00 |
| 09/18/13 | RDN | Review correspondence from Craig Damast and attached Debtors' proposed objection to reclassify and redesignate 150 borrower claims | 0.40 | 170.00 |
| 09/18/13 | RDN | Review correspondence from Craig Damast and attached Debtors' proposed objection to reclassify and redesignate 8 borrower claims | 0.30 | 127.50 |
| 09/18/13 | RDN | Review correspondence from Craig Damast and attached Debtors' proposed objection to redesignate 150 borrower claims | 0.40 | 170.00 |
| 09/18/13 | RDN | Review correspondence from Craig Damast and attached Debtors' proposed objection to redesignate 54 borrower claims | 0.40 | 170.00 |
| 09/18/13 | RDN | Correspond (.1) and telephone call (.2) with Elise Frejka regarding Debtors' proposed borrower claims objections to redesignate claims | 0.30 | 127.50 |
| 09/18/13 | RDN | Draft comments applicable to four draft omnibus borrower claims objections seeking to reclassify and/or redesignate claims | 0.20 | 85.00 |
| 09/18/13 | JSK | Prepare for and attend conference call with Committee Counsel and Debtors' Counsel to discuss the Debtors' analysis of borrower claims and claims objections with respect to the calculation of the borrower trust true-up | 1.50 | 510.00 |
| 09/18/13 | JSK | Confer with Brian Powers re: borrower responses to Debtors' claims objections filed on 9/17 and 9/18 and SA's strategy for resolution of same | 0.40 | 136.00 |
| 09/18/13 | BWP | Review Debtors' four omnibus objections to certain borrower claims asserted in the wrong priority and/or against the wrong debtor (1.7); review Debtors' exhibits for same in connection with approval of objections to those claims pursuant to the claims objections procedures order (2.1) | 3.80 | 760.00 |
| 09/18/13 | BWP | Revise Debtors' thirty fifth omnibus objection to claims (.6) and declaration of Robert D. Nosek (.3) in connection with same | 0.90 | 180.00 |
| 09/18/13 | BWP | Telephone call with Jonathan Petts re: adjournment of hearing on Debtors' objection to Davis and Yelder | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    363

| | | | | |
|---|---|---|---|---|
| | | claims to 10/9 hearing date and SA's attempts to contact borrowers to resolve objections | | |
| 09/19/13 | RJF | Confer with Justin S. Krell regarding analysis of borrower claims in connection with providing the Committee with a risk assessment of such claims; telephone call to Elise Frejka regarding same | 0.50 | 275.00 |
| 09/19/13 | RDN | Review slightly revised Omni 42 from Jonathan Petts regarding reducing and allowing certain borrower claims | 0.10 | 42.50 |
| 09/19/13 | JSK | Confer with Sophia Perna regarding borrower responses to omnibus claims objections and updating chart in connection with same | 0.30 | 102.00 |
| 09/19/13 | SP | Confer with Justin S. Krell regarding borrower responses to omnibus claims objections and updating chart in connection with same | 0.30 | 58.50 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: borrower responses to Debtors' claims objections filed on 9/17 and 9/18 and SA's strategy for resolution of same | 0.40 | 80.00 |
| 09/19/13 | BWP | Telephone call with Sherry S. Tyson re: additional information required by Debtors for books and records analysis of proof of claim filed by same (.3); draft e-mail to Nick Kosinski in connection with same (.1) | 0.40 | 80.00 |
| 09/19/13 | BWP | Telephone call with Jonathan Petts re: adjournment of hearings on certain objections to borrower claims scheduled for 9/24 hearing and SA's attempts to resolve same | 0.50 | 100.00 |
| 09/19/13 | BWP | Confer with Justin S. Krell re: SA's attempts to contact borrowers that filed responses to the Debtors' 26th and 27th omnibus objections to claims | 0.60 | 120.00 |
| 09/20/13 | RJF | Review email correspondence from Rachael Ringer regarding status update, as well as review Memorandum Opinion Denying UMB Bank's Motion To Dismiss Counts 3 and 5 | 0.30 | 165.00 |
| 09/20/13 | RJF | Telephone call with Elise Frejka regarding borrower loss analysis | 0.25 | 137.50 |
| 09/20/13 | RDN | Confer with Brian Powers regarding revisions to objections and Nosek declaration in connection with the Debtors' forty-eighth through fiftieth omnibus objections in compliance with the claims objections procedures order | 0.50 | 212.50 |
| 09/20/13 | RDN | Review Debtors' draft 48th Omnibus Objection (Borrower Claims) | 0.30 | 127.50 |
| 09/20/13 | RDN | Review Debtors' draft 49th Omnibus Objection (Borrower Claims) | 0.30 | 127.50 |

062429    Committee Unsecured Creditors                    Invoice # 96703          Page    364

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 09/20/13 | RDN | Review Debtors' draft 50th Omnibus Objection (Borrower Claims) | 0.30 | 127.50 |
| 09/20/13 | RDN | Revise Nosek Declaration in support of Debtors' 48th through 50th Omnibus Claims Objections (Borrower Claims) | 0.20 | 85.00 |
| 09/20/13 | RDN | Review and revise Debtor's Objection to McKeever borrower claim | 0.50 | 212.50 |
| 09/20/13 | RDN | Review draft procedures order to deal with Bath, Cornelius, and Harris borrower claims objections | 0.30 | 127.50 |
| 09/20/13 | RDN | Correspond with Jordan Wishnew regarding draft procedures order to deal with Bath, Cornelius, and Harris borrower claims objections | 0.20 | 85.00 |
| 09/20/13 | RDN | Multiple correspondence with Jonathan Petts regarding finalizing Omni 42 for filing and service | 0.30 | 127.50 |
| 09/20/13 | RDN | Multple correspondence with Stacy Molison regarding confirming no objection to drafts of Debtors' Omnibus Borrower Claims Objections 48 - 50 | 0.30 | 127.50 |
| 09/20/13 | RDN | Correspond with Erica Richards regarding comments to Debtors draft objection to McKeever borrower claims | 0.20 | 85.00 |
| 09/20/13 | JSK | Review borrower omnibus claims objections in connection with providing comments to the Debtors [.5]; confer with Robert D. Nosek regarding same [.3] | 0.80 | 272.00 |
| 09/20/13 | SP | Download and review Debtors' Objection to Proof of Claim No. 3835 filed by Becky Spence; calendar 10/10/13 deadline to file response/objection, and 11/7/13 hearing on the Objection; update Master Claims Chart to reflect the Objection | 0.20 | 39.00 |
| 09/20/13 | SP | Download and review Debtors' Objection to Proof of Claim Filed by Corla Jackson (Claim No. 4443); calendar 10/9/13 deadline to file response/objection, and 11/7/13 hearing on the Objection; update Master Claims Chart to reflect the Objection | 0.30 | 58.50 |
| 09/20/13 | SP | Document review in preparation of 9/24/13 hearing on Debtors' omnibus objections to claims | 1.00 | 195.00 |
| 09/20/13 | SP | Download and review Debtors' 34th Omnibus Objections to Claims (No Liability - Employee Claims); update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/20/13 | BWP | Telephone call with Kenneth Reaves re: specific concerns of the borrower related to the plan and potential payments on his proof of claim | 0.40 | 80.00 |
| 09/20/13 | BWP | Revise Debtors' objection to claims filed by Heather Boone McKeever and Nosek Declaration in | 1.20 | 240.00 |

062429     Committee Unsecured Creditors                    Invoice # 96703          Page   365

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | connection with same | | |
| 09/20/13 | BWP | Review Debtors' forty-eighth omnibus objection to claims, attached exhibits, and Nosek Declaration in connection with same to ensure compliance with the claims objections procedures order | 1.30 | 260.00 |
| 09/20/13 | BWP | Review Debtors' fiftieth omnibus objection to claims and Nosek Declaration, attached exhibits, in connection with same to ensure compliance with the claims objections procedures order | 1.40 | 280.00 |
| 09/20/13 | BWP | Review Debtors' forty-second omnibus objection to claims, attached exhibits, and Nosek Declaration in connection with same to ensure compliance with the claims objections procedures order | 0.70 | 140.00 |
| 09/20/13 | BWP | Telephone call with Marcus Harris in connection with potential resolution to Debtors' objection to proof of claim filed by same | 0.20 | 40.00 |
| 09/20/13 | BWP | Review Debtors' forty-ninth omnibus objection to claims, attached exhibits, and Nosek Declaration in connection with same to ensure compliance with the claims objections procedures order | 1.90 | 380.00 |
| 09/20/13 | BWP | Telephone call with Merlyn Webster in connection with potential resolution to Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
| 09/20/13 | BWP | Telephone call with Joanne Goolsby in connection with potential resolution to Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
| 09/20/13 | BWP | Telephone call to Sonya Curry re: adjournment of hearing on Debtors' claims objection to 10/9 | 0.10 | 20.00 |
| 09/20/13 | BWP | Confer with Robert D. Nosek re: revisions to objections and Nosek declaration in connection with the Debtors' forty-eighth through fiftieth omnibus objections in compliance with the claims objections procedures order | 0.50 | 100.00 |
| 09/20/13 | NYK | Download and review Timothy McHugh - 2141 - Response to 21st Omni; update Responses to Debtors' Claims Objections. | 0.20 | 25.00 |
| 09/23/13 | RDN | Correspond with Jordan Wishnew and Jonathan Petts regarding comments to draft procedures order to deal with Bath, Cornelius, and Harris borrower claims objections (.2); review final version submitted to chambers (.1) | 0.30 | 127.50 |
| 09/23/13 | JSK | Confer with Brian Powers re: Debtors' objections to borrower claims scheduled for hearing on 9/24 and SA's attempts to resolve responses to same in connection with preparation for hearing | 0.50 | 170.00 |
| 09/23/13 | JSK | Review the Debtors' response and the objections | 1.00 | 340.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 366 |
|---|---|---|---|---|
| | | filed to omnibus claims objections by the following borrowers: Webster, Valencia, Wootton, Goolsby, Harris in preparation for tomorrow's hearing [.7]; Draft correspondence to Robert D. Nosek regarding same [.2]; Review correspondence from Robert D. Nosek regarding same [.1] | | |
| 09/23/13 | JSK | Review the revised procedures order for contested borrower claims | 0.30 | 102.00 |
| 09/23/13 | BWP | Confer with Justin S. Krell re: Debtors' objections to borrower claims scheduled for hearing on 9/24 and SA's attempts to resolve responses to same in connection with preparation for hearing | 0.50 | 100.00 |
| 09/24/13 | RDN | Prepare for and attend hearings on Debtors 25, 26, and 27 Omnibus Borrower Claims Objections, and hearing on Objection to Gilbert and Parker-Lowe claims | 6.00 | 2,550.00 |
| 09/24/13 | RDN | Confer with Brian Powers and Justin S. Krell re: substantive analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with determination regarding potential need for a borrower trust true-up and strategy for same | 0.60 | 255.00 |
| 09/24/13 | RDN | Review correspondence from Jonathan Petts to Justin S. Krell regarding comments from chambers on proposed procedures order to address Bath, Cornelius, and Sulit Claims | 0.10 | 42.50 |
| 09/24/13 | JSK | Confer with Brian Powers re: strategy for performing substantive analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with Committee's determination regarding potential need for a borrower trust true-up and strategy for same | 0.40 | 136.00 |
| 09/24/13 | JSK | Confer with Brian Powers regarding issues concerning borrower claims raised by Court at 9/11 and 9/24 hearings and SA's strategy for contacting borrowers in connection with same | 0.40 | 136.00 |
| 09/24/13 | JSK | Confer with Brian Powers and Robert D. Nosek regarding substantive analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with determination regarding potential need for a borrower trust true-up and strategy for same | 0.60 | 204.00 |
| 09/24/13 | JSK | Telephone call with Jonathan Petts in connection with proposed order for procedures relating to evidentiary hearings on the objections to the claims of Bath, Cornelius, and Sulit [.2]; Review correspondence from Jonathan regarding same and enclosing proposed form of order with the Court's | 0.60 | 204.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 367 |
|---|---|---|---|---|---|

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | comments [.2]; review proposed order [.2] | | |
| 09/24/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: substantive analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with determination regarding potential need for a borrower trust true-up and strategy for same | 0.60 | 120.00 |
| 09/24/13 | BWP | Confer with Justin S. Krell re: strategy for performing substantive analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with Committee's determination regarding potential need for a borrower trust true-up and strategy for same | 0.40 | 80.00 |
| 09/24/13 | BWP | Review Debtors' spreadsheet concerning review of insufficient documentation borrower claims and reconcile same with SA's review of borrower claims in connection with providing update to Committee regarding remaining borrower claims for true-up analysis | 1.80 | 360.00 |
| 09/24/13 | BWP | Confer with Justin S. Krell re: issues concerning borrower claims raised by Court at 9/11 and 9/24 hearings and SA's strategy for contacting borrowers in connection with same | 0.40 | 80.00 |
| 09/24/13 | BWP | Telephone call with Robert D. Nosek and Elise Frejka re: SA's analysis of non-adjudicated borrower claims filed in amounts over $500,000 in connection with Committee's determination regarding potential need for a borrower trust true-up and strategy for same | 0.30 | 60.00 |
| 09/25/13 | RDN | Conferences with Justin S. Krell regarding Debtors' borrower claims recommendation spreadsheets for Elise Frejka | 0.40 | 170.00 |
| 09/25/13 | RDN | Review files for Debtors' recommendations to address certain borrower claims in connection with testing Debtors' assumptions in its Borrower Trust True Up presentation | 1.00 | 425.00 |
| 09/25/13 | JSK | Review all documents relating to the Debtors' objections to borrower claims in connection with analysis for the Committee relating to the Borrower Trust true-up [2.5]; compile data and prepare a master spread sheet in connection with same [1.5]; confer with Brian Powers regarding same [.5]; Draft correspondence to Elise Frejka enclosing documents [.1]; Review correspondence from Elise regarding same [.3] | 4.90 | 1,666.00 |
| 09/25/13 | SP | Conference with Justin S. Krell regarding the Debtors' recently filed omnibus objections to claims and strategy for updating the Master Claims Chart to | 0.20 | 39.00 |

062429   Committee Unsecured Creditors                    Invoice # 96703        Page   368

| Date | | Description | Hours | Amount |
|------|---|---|---|---|
| | | reflect same | | |
| 09/25/13 | SP | Conference with Nadia Khan regarding responses filed to Debtors' omnibus claims objections and updating Responses to Debtors' Claims Objections Chart to reflect same | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Thirty-Fifth Omnibus Objection to Claims (No Liability - Assigned Contract Claims); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Thirty-Sixth Omnibus Objection to Claims (Misclassified and Wrong Debtor Borrower Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Thirty-Eighth Omnibus Objection to Claims (Wrong Debtor Borrower Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Thirty-Seventh Omnibus Objection to Claims (Misclassified and Wrong Debtor Borrower Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Thirty-Ninth Omnibus Objection to Claims (Wrong Debtor Borrower Claims; calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Fortieth Omnibus Objection to Claims (No Liability - Non-Debtor and Amended and Superseded Claims); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-First Omnibus Objection to Claims (Duplicate and Amended and Superseded Borrower Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Combined Objection to Proofs of Claim Numbers 1 and 440 filed by Alison Nora; calendar hearing date and deadline to file responses | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-Fifth Omnibus Objection to Claims (No Liability - Property Tax Claims); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-Sixth Omnibus Objection to Claims (Insufficient Documentation/Servicing/Duplicative Claims); | 0.10 | 19.50 |

062429    Committee Unsecured Creditors              Invoice # 96703        Page    369

| | | | | |
|---|---|---|---|---|
| | | calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | | |
| 09/25/13 | SP | Review Debtors' Forty-Seventh Omnibus Objection to Claims (No Liability Claims - Books and Records); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-Eighth Omnibus Objection to Claims (Borrower Insufficient Documentation and No Liability Books and Records Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Forty-Ninth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Objection to POCs filed by (I) Ruth Assorgi (Claim No. 2580); (II) John R. Foster and Elizabeth Foster (Claim No 2582); and (III) Mark Moody and Sherrill Moody (Claim 2583); calendar hearing date and deadline to file responses | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-Second Omnibus Objection to Claims (Reduce and Allow Borrower Claims); calendar hearing date and deadline to file responses; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 09/25/13 | SP | Review Debtors' Forty-Third Omnibus Objection to Claims (Insufficient Documentation); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | SP | Review Debtors' Forty-Fourth Omnibus Objection to Claims ((A) Late-Filed Claims; (B) Duplicate Claims; (C) Redesignate and Allow Claims; (D) Reduce and Allow Claims; (E) Redesignate, Reduce, and Allow Claims; (F) Reclassify, Reduce, and Allow Claims; and (G) Redesignate Claims); calendar hearing date; update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 09/25/13 | BWP | Telephone call with Jim Cathell re: borrower's concerns related to service of the bar date notice and filing of late filed proofs of claim | 0.30 | 60.00 |
| 09/25/13 | BWP | Review Debtors' spreadsheet concerning Debtors' books and records review of borrower claims alleging improper servicing or loan modification denials and reconcile same with SA's review of borrower claims in connection with providing update to Committee regarding remaining borrower claims for true-up analysis | 1.10 | 220.00 |
| 09/25/13 | BWP | Review Debtors' spreadsheet concerning Debtors' | 0.60 | 120.00 |

062429     Committee Unsecured Creditors                    Invoice # 96703        Page    370

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | books and records review of litigation-based borrower claims and reconcile same with SA's review of borrower claims in connection with providing update to Committee regarding remaining borrower claims for true-up analysis |  |  |
| 09/25/13 | BWP | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 50 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (3.1); draft summary of analysis of same (1.8) | 4.90 | 980.00 |
| 09/25/13 | BWP | Confer with Justin S. Krell re: strategy for performing substantive review of underlying litigations in numerous un-adjudicated borrower claims in connection with recommendation to Committee regarding need for a borrower trust true-up | 0.80 | 160.00 |
| 09/25/13 | BWP | Review response and more than 500 pages of supporting documents filed by Paul Papas to Debtors' objection to proof of claim filed by same | 1.60 | 320.00 |
| 09/25/13 | BWP | Review Court's orders granting the Debtors' 26th and 27th omnibus objections to claims (.3); revise master claims spreadsheet in connection with same (.5) | 0.80 | 160.00 |
| 09/25/13 | BWP | Confer with Justin S. Krell re: recently filed borrower responses to the Debtors' omnibus claims objections and SA's strategy for resolution to same prior to hearing dates | 0.30 | 60.00 |
| 09/25/13 | BWP | Review Debtors' spreadsheet concerning Debtors' books and records review of litigation-based borrower claims and reconcile same with SA's review of borrower claims in connection with providing update to Committee regarding remaining borrower claims for true-up analysis | 1.60 | 320.00 |
| 09/25/13 | BWP | Review Debtors' spreadsheet concerning Debtors' books and records review of borrower claims alleging improper servicing or loan modification denials and reconcile same with SA's review of borrower claims in connection with providing update to Committee regarding remaining borrower claims for true-up analysis | 1.90 | 380.00 |
| 09/25/13 | BWP | Telephone call with Deanna Horst re: Debtors' spreadsheets relating to books and records review of litigation-based, insufficient documentation, and improper servicing borrower claims and status of non-adjudicated borrower claims in connection with borrower trust true-up analysis | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page  371

| 09/25/13 | NYK | Conference with Sophia Perna regarding responses filed to Debtors' omnibus claims objections and updating Responses to Debtors' Claims Objections Chart to reflect same | 0.20 | 25.00 |
|---|---|---|---|---|
| 09/25/13 | NYK | Review thirty-seventh omnibus objection and update master claims chart. | 0.50 | 62.50 |
| 09/25/13 | NYK | Review thirty-eighth omnibus objection and update master claims chart. | 1.00 | 125.00 |
| 09/25/13 | NYK | Review thirty-sixth omnibus objection and update master claims chart. | 1.00 | 125.00 |
| 09/25/13 | NYK | Review thirty-ninth omnibus objection and update master claims chart. | 0.50 | 62.50 |
| 09/25/13 | NYK | Review forty-eighth omnibus objection and update master claims chart. | 0.50 | 62.50 |
| 09/25/13 | NYK | Review forty-ninth omnibus objection and update master claims chart. | 0.50 | 62.50 |
| 09/25/13 | NYK | Review fiftieth omnibus objection and update master claims chart. | 1.00 | 125.00 |
| 09/26/13 | RJF | Confer with Justin S. Krell regarding borrower claims analysis | 0.50 | 275.00 |
| 09/26/13 | ACA | Conference with Robert D. Nosek and Justin S. Krell regarding claims analysis issues and staffing | 0.50 | 297.50 |
| 09/26/13 | RDN | Begin analyzing for litgation risk group of 80 filed proofs of claim to which the Debtors have not yet objected to that were not included in prior reviews because of asserted dollar amounts in connection with testing Debtors' assumptions in their presentation on the Borrowers Trust True Up, with such review including locating online access to state court dockets and reviewing same and, if available, filed pleadings, as part of analysis | 8.00 | 3,400.00 |
| 09/26/13 | RDN | Confer with Brian Powers regarding strategy for analysis of merits of currently un-adjudicated claims in which borrowers have provided limited information regarding claim basis in connection with recommendation to Committee regarding need for borrower trust true-up | 0.70 | 297.50 |
| 09/26/13 | JSK | Finalize master claims chart for only borrower claims in connection with preparation for presentation tot he Committee about the status of borrower claims [1.0]; Draft correspondence to Elise Frejka regarding same [.2]; confer with Brian Powers regarding same [.2]; Review correspondence from Elise regarding same [.1] | 1.50 | 510.00 |
| 09/26/13 | JSK | Review certain borrower claims provided by the Committee in connection with the true-up [.5]; | 1.50 | 510.00 |

062429    Committee Unsecured Creditors                 Invoice # 96703         Page    372

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | perform legal research in connection with same [.5]; review certain pleadings in support of litigation based borrower claims to provide the Committee with risk assessment analysis [.5] |  |  |
| 09/26/13 | JSK | Confer with Ronald J. Friedman regarding analysis of borrower claims in connection with providing the Committee with a risk assessment of such claims; Telephone call to Elise Frejka regarding same | 0.50 | 170.00 |
| 09/26/13 | JSK | Conference with Sophia Perna and Nadia Y. Khan regarding Response to Debtors' Objection to Proof of Claim No. 242 filed by Paul N. Papas II; review the Response, the Objection, Claim No. 242, and Papas' Amended Proof of Claim with Krell and Khan, and discuss issues relating to the Response | 0.20 | 68.00 |
| 09/26/13 | JSK | Review correspondence from Meryl Rothchild regarding the proof of claim filed by Paul Corrado; Telephone call to Meryl regarding same | 0.30 | 102.00 |
| 09/26/13 | JSK | Confer with Brian Powers re: strategy for analysis of merits of underlying litigations in connection with determination regarding Debtors' exposure on currently un-adjudicated borrower claims in connection with recommendation to Committee regarding need for borrower trust true-up | 0.60 | 204.00 |
| 09/26/13 | SP | Conference with Nadia Y. Khan regarding the Court's recent entry of Orders approving the Debtors' Omnibus Objections to Claims and updating the Debtors' Omnibus Objections to Claims Chart to reflect same | 0.20 | 39.00 |
| 09/26/13 | SP | Conference with Justin S. Krell and Nadia Y. Khan regarding Response to Debtors' Objection to Proof of Claim No. 242 filed by Paul N. Papas II; review the Response, the Objection, Claim No. 242, and Papas' Amended Proof of Claim with Krell and Khan, and discuss issues relating to the Response | 0.20 | 39.00 |
| 09/26/13 | BWP | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 75 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (5.2); draft summary of analysis of same (1.1) | 6.30 | 1,260.00 |
| 09/26/13 | CR | Review claims in preparation for submitting claims analysis to committee | 4.50 | 900.00 |
| 09/26/13 | NYK | Conference with Sophia Perna regarding the Court's recent entry of Orders approving the Debtors' Omnibus Objections to Claims and updating the | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 373 |
|---|---|---|---|---|---|
| | | Debtors' Omnibus Objections to Claims Chart to reflect same | | | |
| 09/26/13 | NYK | Conference with Justin S. Krell and Nadia Y. Khan regarding Response to Debtors' Objection to Proof of Claim No. 242 filed by Paul N. Papas II; review the Response, the Objection, Claim No. 242, and Papas' Amended Proof of Claim with Krell and Khan, and discuss issues relating to the Response | 0.20 | | 25.00 |
| 09/26/13 | NYK | Downloading and review of Paul Corrado - 9/26/13 - Letter to the Court and update Misc. Borrower Filings Chart. | 0.20 | | 25.00 |
| 09/26/13 | NYK | Downloading and review of Paul Corrado - 9/26/13 - Letter to the Court1 and update Misc. Borrower Filings Chart. | 0.20 | | 25.00 |
| 09/26/13 | NYK | Downloading and review of Paul Corrado - 242 - Response to Individual Objection and update Responses to Debtors Claims Objections Chart. | 0.20 | | 25.00 |
| 09/27/13 | RJF | Conference with Justin S. Krell regarding status of estimated claim value of 238 borrower claims | 0.30 | | 165.00 |
| 09/27/13 | RDN | Legal research regarding Debtor's alleged vicarious liability for outside law firm alleged bad acts in connection with evaluating risk on claim no. 5857 (McDonald) | 1.00 | | 425.00 |
| 09/27/13 | RDN | Continue analyzing for litgation risk group of 80 filed proofs of claim to which the Debtors have not yet objected to that were not included in prior reviews because of asserted dollar amounts in connection with testing Debtors' assumptions in their presentation on the Borrowers Trust True Up, with such review including locating online access to state court dockets and reviewing same and, if available, filed pleadings, as part of analysis | 6.00 | | 2,550.00 |
| 09/27/13 | RDN | Confer with Justin S. Krell and Brian Powers re: strategy for performing substantive review of underlying litigations in numerous un-adjudicated borrower claims in connection with recommendation to Committee regarding need for a borrower trust true-up | 0.50 | | 212.50 |
| 09/27/13 | RJS | Review claim number 2017 filed by Lantz Clifford. Review complaint Mr. Clifford filed against Homecomings Financial seeking breach of contract, injunction and damages. Review unsigned order attaching granting plaintiff's first and fourth claims for relief | 0.50 | | 212.50 |
| 09/27/13 | RJS | Confer with Justin S. Krell regarding process to start reviewing 31 proofs of claim in anticipation of Tuesday's meeting with the committee.  Discuss | 0.50 | | 212.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 374 |
|---|---|---|---|---|---|
| | | process and proper way to document our findings (.3); Review docket to become familiar with the borrower claims in case (.2) | | | |
| 09/27/13 | JSK | Confer with Ronald J. Friedman regarding our analysis of the merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 238 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (.3); review and revise draft summary of analysis of same (1.0); confer with team in connection with status of analysis [.5] | 1.80 | 612.00 |
| 09/27/13 | JSK | Draft correspondence to Elise Frejka regarding our analysis of the 238 borrower claims; Review correspondence from Elise regarding same; | 0.40 | 136.00 |
| 09/27/13 | JSK | Confer with Brian Powers and Robert D. Nosek regarding strategy for performing substantive review of underlying litigations in numerous un-adjudicated borrower claims in connection with recommendation to Committee regarding need for a borrower trust true-up | 0.50 | 170.00 |
| 09/27/13 | SP | Conferences with Nadia Y. Khan regarding entry of Amended Order Granting Debtors' Twenty-Sixth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) and updating the Master Claims Chart with respect to the Claims reflected in the Amended Order | 0.20 | 39.00 |
| 09/27/13 | SP | Review Amended Notice of Debtors' Objection to Proof of Claim No. 3835 filed by Becky Spence; update the firm calendar with respect to the deadline to file objections/responses to the Objection (10/18/13) | 0.10 | 19.50 |
| 09/27/13 | SP | Update Debtors' Omnibus Objections to Claims Chart to reflect entry of Orders granting the Debtors' Twenty-First through Twenty-Ninth Omnibus Objections to Claims | 0.30 | 58.50 |
| 09/27/13 | SP | Review Brian Powers' 9/27/13 letter to Candyce I. Smith-Sklar regarding Proof of Claim No. 3443 filed by her clients Alicja and George Davis, the Debtors' objection to the Claim, and the Davises' response to the Objection, and requesting that she contact SA to discuss same; review Responses to Debtors' Claims Objections Chart to verify whether the letter appears on same | 0.20 | 39.00 |
| 09/27/13 | BWP | Confer with Justin S. Krell re: strategy for analysis of | 0.60 | 120.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    375

| | | | | |
|---|---|---|---|---|
| | | merits of underlying litigations in connection with determination regarding Debtors' exposure on currently un-adjudicated borrower claims in connection with recommendation to Committee regarding need for borrower trust true-up | | |
| 09/27/13 | BWP | Confer with Robert D. Nosek regarding strategy for analysis of merits of currently un-adjudicated claims in which borrowers have provided limited information regarding claim basis in connection with recommendation to Committee regarding need for borrower trust true-up | 0.70 | 140.00 |
| 09/27/13 | BWP | Analyze merits of approximately 15 currently un-adjudicated claims in which borrowers have provided limited information regarding claim basis in connection with recommendation to Committee regarding need for borrower trust true-up | 1.70 | 340.00 |
| 09/27/13 | BWP | Draft letter to Candace Smith-Sklar re: Debtors' objection to claim of clients Alicja and George Davis | 0.40 | 80.00 |
| 09/27/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: strategy for performing substantive review of underlying litigations in numerous un-adjudicated borrower claims in connection with recommendation to Committee regarding need for a borrower trust true-up | 0.50 | 100.00 |
| 09/27/13 | BWP | Analyze merits of approximately 11 currently un-adjudicated claims in which borrowers have provided limited information regarding claim basis in connection with recommendation to Committee regarding need for borrower trust true-up | 1.40 | 280.00 |
| 09/27/13 | BWP | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 75 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (4.9); draft summary of analysis of same (.9) | 5.80 | 1,160.00 |
| 09/27/13 | CR | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 75 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (8.0); draft summary of analysis of same (2.0) | 10.00 | 2,000.00 |
| 09/28/13 | CR | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and | 7.00 | 1,400.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 376 |
|---|---|---|---|---|---|

| | | perform research into status of same in connection with determining the Debtors' exposure on approximately 75 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (5.0); draft summary of analysis of same (2.0) | | | |
| 09/29/13 | RJS | Review SilvermanAcampora's memorandum regarding case law determinations for damages for violating the FDCPA (.3); Review proof of claim number 2074 filed by Eliza Hemenway. Review short form tort complaint. Update chart with analysis of debtor's exposure (.3) | 0.60 | | 255.00 |
| 09/29/13 | RJS | Review claim number 2019 filed by Karl Dahlstron. Review answer with many affirmative defenses setting forth the basis of his "set-off" against the mortgage foreclosure action. Estimate debtor's exposure. Update chart | 0.60 | | 255.00 |
| 09/29/13 | RJS | Review proofs of claim numbered 2073 and 2075 filed by Kathleen Christian and her attorney Timothy Wogan in connection with defending a foreclosure action filed by GMAC.  Review answer with affirmative defenses and counter-claims. Estimate debtor's exposure. Update chart | 0.50 | | 212.50 |
| 09/29/13 | RJS | Review proof of claim number 2055 filed by Michael and Kristin Karmazyn alleging improper foreclosure without notice.  Review payment history. Estimate debtor's exposure and update chart | 0.50 | | 212.50 |
| 09/29/13 | RJS | Review proof of claim number 2126 filed by Louis Ochoa. Review debtor's Petition for Executory Process and claimant's petition for injunction and return of the seized property. Estimate debtor's exposure and update the chart | 0.50 | | 212.50 |
| 09/29/13 | RJS | Review proof of claim number 2130 filed by Frederic Edquid and Lesley Edquid. Review complaint filed against GMAC for wrongful foreclosure during time when claimant was in active military service and under the protections of the Servicemembers Civil Relief Act.  Estimate debtor's exposure and update the chart | 0.60 | | 255.00 |
| 09/29/13 | RJS | Review proof of claim number 2159 filed by John and Amy Gordon.  Review complaint filed against GMAC for wrongful foreclosure and  misrepresentation. Review claimants chapter 13 case that was filed in the Eastern District of Missouri.  Consider damages and estimate debtor's exposure. Update chart | 0.50 | | 212.50 |
| 09/29/13 | RJS | Review proof of claim number 2257 filed by Mary Beth Clawson and John Riddle seeking damages for | 0.40 | | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 377 |
|---|---|---|---|---|---|

| | | usurious interest rate and failure to foreclosure within the 4-year statute of limitations. Estimate debtor's exposure. Update chart | | |
|---|---|---|---|---|
| 09/29/13 | RJS | Review proof of claim number 2168 filed by Karen Neaton and Richard Neaton. Review counter-claim against GMAC for excessive forced place insurance rates, applying payments to insurance rather than principal, wrongful foreclosure, and false appraisals. Estimate debtor's exposure and update the chart | 0.30 | 127.50 |
| 09/29/13 | RJS | Review claims numbered 2357 and 2291 filed by Pamela Longoni, Lacey Longoni and Jean Gagnon to determine whether the are duplicate claims. Review 40-page third amended complaint setting forth claimants claims for relief against GMAC. Estimate debtor's exposure and update the chart | 0.70 | 297.50 |
| 09/29/13 | RJS | Review claim number 2358 filed by Mark McVey and Susan Mcvey. Review chapter 13 docket and adversary proceeding docket where claimants sued GMAC.  Review Massachusetts General Law Chapter 140D §10(f) regarding 4 year statute of limitations. Estimate debtor's exposure | 0.70 | 297.50 |
| 09/29/13 | RJS | Review claim number 2240 filed by Deutsche Bank Trust regarding a mortgage foreclosure action commenced by GMAC against Ashley Garst. Review 21-page Answer and Counterclaims. Estimate debtor's exposure and update the chart | 0.60 | 255.00 |
| 09/29/13 | RJS | Review proof of claim number 2188 filed by Kenneth Reaves.  Review 10-page complaint setting forth claimants wrongful foreclosure claim.  Estimate debtor's exposure and update the chart | 0.40 | 170.00 |
| 09/29/13 | RJS | Review proof of claim filed by Joaquin and Griselda Sosa. Review one page attachment. Review claim number 2428 filed by same claimants. Review claims to determine if they are duplicates. Update the chart | 0.30 | 127.50 |
| 09/29/13 | RJS | Review proof of claim number 2549 filed by Michael Davolos. Review 7-page attachment that fails to allege any wrongdoing by the debtors and therefore unable to estimate debtor's exposure | 0.30 | 127.50 |
| 09/29/13 | RJS | Review proof of claim number 2555 filed by George Geeslin regarding damages for breach of contract. Review adversary proceeding complaint filed in his chapter 13 case.  Review loan modification agreement. Estimate debtor's exposure and update the chart | 0.50 | 212.50 |
| 09/29/13 | RJS | Review proof of claim number 2115filed by Kevin Wells seeking $175,000 in damages resulting from GMAC's alleged wrongful foreclosure and for failure | 0.50 | 212.50 |

062429    Committee Unsecured Creditors                Invoice # 96703        Page    378

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | to turnover insurance proceeds for damages resulting from Hurrican Katrina.  Estimate debtor's exposure and update litigation chart | | |
| 09/30/13 | RJF | Conference with Robert D. Nosek and Justin S. Krell regarding Borrower Claims substantive analysis, results thereof and further review required | 0.50 | 275.00 |
| 09/30/13 | RJF | Conference call with Kramer Levin (Doug Mannal, Elise Frejka, Rachael Ringer) regarding our substantive analysis of selected 238 Borrower Claims | 1.50 | 825.00 |
| 09/30/13 | RDN | Legal research regarding mailbox rule applicable to payment of loan modification interim agreement involving payment through Western Union or similar process in connection with evaluating risk on claim no. 4840 (Cahayag) | 1.00 | 425.00 |
| 09/30/13 | RDN | Continue analyzing for litgation risk group of 80 filed proofs of claim to which the Debtors have not yet objected to that were not included in prior reviews because of asserted dollar amounts in connection with testing Debtors' assumptions in their presentation on the Borrowers Trust True Up, with such review including locating online access to state court dockets and reviewing same and, if available, filed pleadings, as part of analysis | 7.00 | 2,975.00 |
| 09/30/13 | RDN | Conference with Ronald J. Friedman and Justin S. Krell in preparation for meeting with Debtors counsel, Kramer Levin, Kessler committee member counsel, and proposed borrowers trust trustee | 0.50 | 212.50 |
| 09/30/13 | RDN | Long telephone conference with Doug Mannal, Elise Frejka, Rachael Ringer, Ronald J. Friedman and Justin S. Krell regarding review of SilvermanAcampora's risk assessment on group of 238 proofs of claim, almost all asserting claims under $1,000,000 that have not yet been objected to by Debtors in connection with preparing for Borrowers Trust True Up meeting with Kessler committee member counsel and proposed Borrower Trust trustee | 1.50 | 637.50 |
| 09/30/13 | RJS | Review proof of claim number 2598 filed by Mary Jane Tanner. Review foreclosure complaint filed by Homecomings Financial. Review claimants answer and Statement of Claim filed against her homeowners insurance company in the Court of Common Pleas of Erie Pennsylvania to direct them to turnover insurance proceeds to pay mortgage arrears.  Estimate debtor's exposure and update the chart | 0.40 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page | 379 |
|--------|------|------|------|------|------|
| 09/30/13 | RJS | Review claim number 2539 filed by Willian Hutton. Review 21-page complaint against GMAC in a civil action for wrongful foreclosure and various violations under RESPA and FCPA. Estimate debtor's exposure and update the chart | 0.50 | | 212.50 |
| 09/30/13 | RJS | Review claim number 2397 filed by John Satterwhiter Jr.  Review 9-page complaint and exhibits regarding his wrongful foreclosure action. Estimate debtor's exposure and update the chart | 0.60 | | 255.00 |
| 09/30/13 | RJS | Review proof of claim filed by Donna Lester. Review copy of civil complaint  filed by Donna Lester against GMAC for deceptive and predatory lending. Review claimants loan modification application and re-instatement letter. Update chart | 0.60 | | 255.00 |
| 09/30/13 | RJS | Review claim number 5066 filed by Otis Collier, Jr. Review claimants mortgage statement attached to the claim. Estimate debtor's exposure and update the chart | 0.30 | | 127.50 |
| 09/30/13 | RJS | Review claim number 5071 filed by Neil Gordon, Chapter 7 trustee for the estate of Derrick Patterson, regarding the trustee's adversary proceeding against GMAC to avoid a first and second position security deed as preferences.  Review complaint. Review bankruptcy court order granting Chapter 7 trustee's motion for summary judgment. Check court's docket for the status of the adversary proceeding. Estimate debtor's exposure and update the chart | 0.60 | | 255.00 |
| 09/30/13 | RJS | Review claim number 5258 filed by Sylvia Essie Dadzie.  Review Ms. Dadzie's pending bankruptcy case and the objection to GMAC's claim that she filed seeking to reduce the amount of GMAC's claim to reimburse her for attorneys fees and costs. Estimate debtor's exposure and update chart | 0.70 | | 297.50 |
| 09/30/13 | RJS | Review proof of claim number 5271 filed by Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc.  Review attachment to proof of claim. Estimate debtor's exposure | 0.50 | | 212.50 |
| 09/30/13 | RJS | Review proof of claim 5271 filed by Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc. Review attachment and try to determine whether incorrect attachment was included in the proof of claim. Estimate debtor's exposure and update the chart | 0.30 | | 127.50 |
| 09/30/13 | JSK | Perform substantive analysis of numerous non-adjudicated borrower claims in connection with | 9.00 | | 3,060.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    380

| | | | | |
|---|---|---|---|---|
| | | determination regarding potential need for a borrower trust true-up and strategy for same [7.0]; prepare and revise chart in connection with presentation to the Committee in connection with same [2.0] | | |
| 09/30/13 | JSK | Prepare for and attend conference call with Ronald J. Friedman, Robert D. Nosek, Elise Frejka, and Doug Mannel on substantive analysis of non-adjudicated borrower claims in connection with determination regarding potential need for a borrower trust true-up and strategy for same | 2.00 | 680.00 |
| 09/30/13 | SP | Review the Court's calendar for 10/2/13 to verify scheduled borrower matters | 0.10 | 19.50 |
| 09/30/13 | CR | Analyze merits, as well as all supporting documents associated therewith, of underlying litigations and perform research into status of same in connection with determining the Debtors' exposure on approximately 75 un-adjudicated borrower claims in connection with presentation to the Committee regarding the borrower trust true-up (2.2); draft summary of analysis of same (.8) | 3.00 | 600.00 |
| | **Subtotal** | **Claims Admin/Ob** | 264.45 | $74,014.50 |

**Fee Objections**

| | | | | |
|---|---|---|---|---|
| 09/06/13 | BWP | Revise legal bill in connection with Objection of United States Trustee to Second Fee Application (3.5); draft supplemental Declaration of Ronald J. Friedman in connection with same (1.3) | 4.80 | No Charge |
| | **Subtotal** | **Fee Objections** | 4.80 | No Charge |

**Fee Application**

| | | | | |
|---|---|---|---|---|
| 09/06/13 | JSK | Draft correspondence to Ronald J. Friedman regarding UST objections to fee application [.3]; review time records in connection with same [.5]; Review correspondence from Ronald J. Friedman regarding same [.2]; start draft of revised time entries in connection with UST objection [1.0] | 2.00 | No Charge |
| 09/09/13 | LMM | Review July 2013-August 2013 SilvermanAcampora LLP legal bill to comply with United States Trustee guidelines | 6.00 | No Charge |
| 09/09/13 | JSK | Revise time entries for second interim fee application in connection with UST Objection | 5.00 | No Charge |
| 09/10/13 | LMM | Continued revisions to SilvermanAcampora LLP legal bill to comply with United States Trustee guidelines | 3.00 | No Charge |
| 09/11/13 | LMM | Review revisions to July and August time entries | 0.60 | No Charge |

062429    Committee Unsecured Creditors                    Invoice # 96703        Page    381

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/11/13 | JSK | Attend telephonically the hearing on the second interim fee application | 1.00 | No Charge |
| 09/18/13 | JSK | Review correspondence from Rachael Ringer in connection with proposed fee order [.2]; review order [.1]; Draft correspondence to Rachael regarding same [.1] | 0.30 | 102.00 |
| | | **Subtotal**     **Fee Application** | 17.90 | $102.00 |

**Litigation**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/13 | JSK | Review the Debtors' motion to dismiss the Lytle adversary proceeding [.5]; review and revise my declaration in support of the motion [.3] | 0.80 | 272.00 |
| 09/03/13 | JSK | Review correspondence regarding the Wendy Nora settlement [.4]; Draft correspondence to Elise regarding same [.1] | 0.50 | 170.00 |
| 09/03/13 | JSK | Review correspondence from Samantha Martin regarding the preparation of a prepare a notice of dismissal for the bankruptcy appeal for Wendy Nora in connection with the terms of the proposed settlement | 0.30 | 102.00 |
| 09/04/13 | JSK | Review correspondence from Samantha Martin regarding the Wendy Nora settlement [.2]; review proposed revised settlement agreement [.2]; draft Notice of Dismissal of Appeal under Rule 41 [.4]; Draft correspondence to Samantha enclosing Notice of Dismissal [.1] | 0.90 | 306.00 |
| 09/05/13 | SP | Download and review Motion for Relief from Stay filed by Noam M. Besdin, Esq. on behalf of Simona Robinson; calendar hearing date on the Motion; review Master Claims Chart to verify whether Robinson filed a Proof of Claim; update Miscellaneous Borrower Filings Chart to reflect the Motion; draft e-mail to Justin S. Krell advising of same | 0.30 | 58.50 |
| 09/05/13 | SP | Download and review Reply to Debtors' Response to Contest of Transfer of Mortgage to Ocwen Loan Servicing filed by Erlinda Abibas Aniel; update Miscellaneous Borrower Filings Chart | 0.20 | 39.00 |
| 09/10/13 | JSK | Review correspondence from Samantha Martin in connection with the settlement of the Wilson adversary proceeding | 0.30 | 102.00 |
| 09/10/13 | JSK | Draft correspondence to Ms. Hawthorne in connection with her loan modification and status of same | 0.30 | 102.00 |
| 09/11/13 | RJF | Confer with Debtor's counsel and Kramer Levin regarding fee objection solution (.25) and attend fee | 1.50 | 825.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page  382 |
|---|---|---|---|---|
| | | application hearing (1.25) | | |
| 09/12/13 | SP | Download and review Notice of Appeal filed by Wendy Alison Nora with respect to the Order approving the Debtors' Disclosure Statement and overruling her objection to its approval; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | 39.00 |
| 09/12/13 | SP | Download and review Notice of Appeal filed by Wendy Alison Nora, Esq., as attorney for Paul N. Papas II, with respect to the Order approving the Debtors' Disclosure Statement and overruling his objection to its approval; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | 39.00 |
| 09/17/13 | SP | Download and review entered Order denying the Contest of Transfer of Mortgage to Ocwen Loan Servicing filed by Erlinda Abibas Aniel; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 09/18/13 | JSK | Telephone call to Wendy Nora with Elise Frejka in connection with attempting to resolve adversary proceeding; Review correspondence from Elise and Norm regarding same | 0.30 | 102.00 |
| 09/18/13 | JSK | Review the Court's opinion and order granting the motion to dismiss the Jenkins adversary proceeding [.3]; Draft correspondence to Brian Grieco regarding same [.1]; Review correspondence from Brian Grieco regarding same [.1] | 0.50 | 170.00 |
| 09/19/13 | JSK | Prepare for conference call with Wendy Nora; Telephone call with Elise Frejka regarding same | 0.30 | 102.00 |
| 09/19/13 | JSK | Prepare for and attend settlement conference call with Wendy Alison Nora and Elise Frejka | 0.70 | 238.00 |
| 09/19/13 | BWP | Review motion filed by borrower Lilia Medrano seeking dismissal of foreclosure action in connection with potential resolution of same | 0.50 | 100.00 |
| 09/23/13 | JSK | Review documents relating to the adversary actions for Lytle and Williams in preparation for tomorrow's conferences [.4]; prepare file in connnection with same [.2] | 0.60 | 204.00 |
| 09/26/13 | JSK | Conference with Sophia Perna regarding recent letter request from Harold Somer, Esq., attorney for defendants Aaron Bhatia and BFP Consulting, requesting copies of transcripts and information relating to informal interviews which support the Trustee's allegations against Defendants | 0.20 | 68.00 |
| 09/27/13 | JSK | Review correspondence from Samantha Martin in connection with Notice of Dismissal of the Wilson adversary proceeding [.2]; draft Notice [.2]; Draft | 0.60 | 204.00 |

062429    Committee Unsecured Creditors                    Invoice # 96703         Page   383

correspondence to Samantha regarding same [.2]

| | Subtotal | **Litigation** | 9.30 | $3,262.00 |
|---|---|---|---|---|

**Plan/Disclose**

| | | | | |
|---|---|---|---|---|
| 09/03/13 | RDN | Conferences with Brian Powers and Justin S. Krell regarding 700+ calls already to ResCap hotline based on Plan solicitation package and methods to address | 0.20 | 85.00 |
| 09/18/13 | RDN | Review correspondence from Norm Rosenbaum regarding developing a response strategy for borrowers filing documents in response to Disclosure Statement and Plan | 0.10 | 42.50 |
| | Subtotal | **Plan/Disclose** | 0.30 | $127.50 |

| | For professional services rendered | 864.79 | $149,061.50 |
|---|---|---|---|

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 0.50 | 595.00 | $297.50 |
| Brassard, Jonah W. | 11.50 | 125.00 | $1,437.50 |
| Friedman, Ronald J | 7.05 | 550.00 | $3,877.50 |
| Giglio, Gina F. | 42.70 | 95.00 | $4,056.50 |
| Gizzo, Matthew P. | 71.10 | 125.00 | $8,887.50 |
| Khan, Nadia Y. | 66.44 | 125.00 | $8,305.00 |
| Krell, Justin | 73.00 | 340.00 | $22,100.00 |
| Macco, Cooper J. | 0.20 | 200.00 | $40.00 |
| Manzolillo, Lynne M | 11.10 | 195.00 | $292.50 |
| Marino, Joseph | 164.20 | 95.00 | $15,599.00 |
| Nosek, Robert D | 53.40 | 425.00 | $22,695.00 |
| Perna, Sophia | 1.80 | 0.00 | $0.00 |
| Perna, Sophia | 37.80 | 195.00 | $7,371.00 |
| Powers, Brian W. | 0.70 | 0.00 | $0.00 |
| Powers, Brian W. | 132.90 | 200.00 | $24,100.00 |
| Rocco, Daniel P | 78.50 | 125.00 | $9,812.50 |
| Rubino, Chris | 26.70 | 200.00 | $5,340.00 |
| Schaefer J. Randy | 14.00 | 425.00 | $5,950.00 |
| Silverman , Matthew W | 71.20 | 125.00 | $8,900.00 |
| | 864.79 | | $149,061.50 |

Disbursements

| 09/03/2013 | Meals | 31.39 |
|---|---|---|

| 062429 | Committee Unsecured Creditors | | Invoice # 96703 | Page 384 |
|---|---|---|---|---|
| | 08/21/2013 | Parking | | 30.00 |
| | 08/28/2013 | Parking | | 30.00 |
| | 09/11/2013 | Parking | | 32.00 |
| | 09/11/2013 | Parking | | 26.00 |
| | 09/10/2013 | PHOTOCOPIES | | 5.80 |
| | 09/12/2013 | PHOTOCOPIES | | 531.20 |
| | 09/13/2013 | PHOTOCOPIES | | 8.60 |
| | 09/13/2013 | PHOTOCOPIES | | 0.40 |
| | 09/13/2013 | PHOTOCOPIES | | 0.20 |
| | 09/04/2013 | FedEx Server to:Tom Franklin | | 18.72 |
| | 09/04/2013 | FedEx Server to:Frances Soto-Ortiz | | 20.28 |
| | 09/04/2013 | FedEx Server to:Julian A. Ortiz & Frances Soto-Ortiz | | 20.28 |
| | 09/05/2013 | FedEx Server to:Merlyn H. Webster | | 20.51 |
| | 09/06/2013 | Postage | | 0.46 |
| | 09/12/2013 | FedEx Server to:Office of the United States Trustee | | 16.51 |
| | 09/12/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | | 16.51 |
| | 09/12/2013 | FedEx Server to:Office of the United States Trustee | | 16.51 |
| | 09/12/2013 | FedEx Server to:Residential Capital | | 16.51 |
| | 09/12/2013 | FedEx Server to:Morrison & Foerster LLP | | 16.51 |
| | 09/12/2013 | FedEx Server to:Kirkland & Ellis | | 16.51 |
| | 09/12/2013 | FedEx Server to:Skadden | | 16.51 |
| | 09/12/2013 | FedEx Server to:Ronald E. Swain | | 19.30 |
| | 09/18/2013 | FedEx Server to:Margaret and Calvin Thomas | | 18.60 |
| | 09/27/2013 | FedEx Server to:Candyce I. Smith-Sklar | | 10.19 |
| | 08/21/2013 | Mileage | | 33.30 |
| | 08/28/2013 | Mileage | | 33.30 |
| | 09/11/2013 | Mileage | | 59.25 |
| | 08/23/2013 | Misc. - Extra Space Storage | | 397.00 |
| | 09/22/2013 | Misc. - Extra Space Storage | | 397.00 |
| | 08/21/2013 | Tolls | | 13.00 |
| | 08/28/2013 | Tolls | | 13.00 |
| | | | TOTAL | $1,885.35 |

## Disbursement Summary

| 003 | Meals | $31.39 |
|---|---|---|
| 004 | Parking | $118.00 |
| 007 | Photocopies | $546.20 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96703 | Page   385 |
|---|---|---|---|---|
| | 015 | Postage | | $243.91 |
| | 020 | Mileage | | $125.85 |
| | 022 | Misc | | $794.00 |
| | 033 | Tolls | | $26.00 |
| | | | | $1,885.35 |

Previous Balance                                                    $284,812.12

Balance due                                                         $435,758.97



**SILVERMAN ACAMPORA LLP**
*Character is Everything®*
Attorneys
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                         Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:        November 4, 2013
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
                     File # 062429
Invoice #      96785
                     Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Don Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Morgan & Joan Batley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Robert Gower; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Laury Costa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Susan Mclaren; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Mary Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from John Webb; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page    2 |

| | | | | |
|---|---|---|---|---|
| | | from Michael Campanelli; update Master ResCap Hotline Call Chart | | |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Janet M. Cooperman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Pat Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Greg Lemasters; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Suzanne Lipkewicz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Pam Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Terrelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Armin Bianco; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Anne Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Joe Signorelli; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Daughtrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from John Mitchell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Bertha Maldinado; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Georgia Edwards; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Sandra S. Hefner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors              Invoice # 96785        Page    3

|  |  | from Scott Dexter; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Terry Evans; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Susan Frazer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Dirk Sanders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Joaquin Sosa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Heinsohn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from David R. Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Julia Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Diane Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from David Peters; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Tanya Leimbach; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Jeffrey Henry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Adrianna Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Tommy Roden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    4

| | | | | |
|---|---|---|---|---|
| | | from Cynthia Pippins; update Master ResCap Hotline Call Chart | | |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Iris Holly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Kristen & Edward Decker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Leona Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Brandon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Robin Lewin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from James Reginald & Marsha Wright; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Susan Cukier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from John Weaver; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Raymond Gaines; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Elane Francis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Allison Dimichael; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Cynthia Jimona; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Pat Reinard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Martha S. Price; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    5

| | | | | |
|---|---|---|---|---|
| | | from Scott Mattison; update Master ResCap Hotline Call Chart | | |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Ledora Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Robin Phillips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Mary Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Eleanor Durham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Eugene J. Philips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from David Tackney; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Robert D. Stewart Jr; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Susan Chen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Jonathan Phillips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Claudia Watkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Judith Wilhight; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Elena K. Arnold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Roger Winslow; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Carolynn Hairston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page     6

|  |  | from Lynn Jacob; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Bobby J. Mathis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Joe Calhoun; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Miguel Rodriguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Eunice Hill; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Collins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Monica Fuentes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Marshall Flurry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Joanne Hammond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from David Clarkson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Hershner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Joe Cummins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Lynch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from James Chilcoot; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Darnell & Janelle Sanders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    7

|  |  | from David Berezinski; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Carol Villa; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/01/13 | JSK | Review correspondence from Rachael Ringer enclosing the presentation to the UCC; review presentation in connection with borrower related matters | 0.30 | 102.00 |
| 10/01/13 | SP | Review e-filed letter to the Court filed by Marie-Claire Pearce regarding the Debtors, OCWEN, and requesting assistance with obtaining a loan modification (.1); e-mails with Brian Powers regarding the letter and contacing Pearce to resolse issues rasied in same (.1); review the Master Claims Chart to verify whether Pearce filed a Proof of Claim; update Miscellaenous Borrower Filings Chart (.1) | 0.30 | 58.50 |
| 10/01/13 | CR | Phone conversation with Rhonda Chadwick regarding status of debtor's bankruptcy case | 0.40 | 80.00 |
| 10/01/13 | NYK | Review voicemail message on the ResCap Hotline from George Barnett; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Ruth Esposito re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Tori Aiken re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Vincent Ladder re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Leighton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Anne Gabriel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from John Nicholas DiMaria re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Henry Clarke re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    8

| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Virginia Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Paul Baumgartner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Kathryn McMurray re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Lola Shupe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Robert George re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Patricia White re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Clara Edwards re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Brian Keith Shaw re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Joe Stout re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Janice Schenkel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Phyllis Brown re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Andre Tillman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Jerry & Nora Harliss re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Betty Duggs re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Luvenia Purnell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Rhonda | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 9 |
|---|---|---|---|---|---|
| | | Menna re: notice of confirmation hearing received by same. | | | |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Dolores Parker Jackson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Donna Gatewood re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Ronald Karoleski re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Lloyd & Annie Peterson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Shawn Tenold re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Mark Withem re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from James La Force re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Lenny Kastarova re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Anna Marie Garcia re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Thomas Bridgemen re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Suzanne Booth re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Carol Cosby re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Linda Bethea re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Steve Clevenger re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Daniel | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    10

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Creager re: notice of confirmation hearing received by same. |  |  |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Jerry Blackman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Christine Kahana re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Amanda Melendez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Mollie Schlector re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Roya Rashti re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from John Lee re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Fredly Antosh re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Flordeliza Canlas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from John Plaza re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Susan & James Volturno re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Octaviano Valenzuela re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Gloria Overton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Rhonda Chadwick re: notice of confirmation hearing received by same. | 0.40 | 50.00 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Randall Branson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Jack DeLucas re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    11

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | by same. |  |  |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Sarah Villasenor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Bob & Mary Lou Nennel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Charles Fulton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Gregory Coates re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Linda & Curtis Kausman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MPG | Telephone call on SA ResCap hotline from Kathy & Tom Smithson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sam Wallace re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Michelle Bailey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Karen Okon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Martha Stevens re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Phillip Sawyer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Lillian Griley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Corey Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Diane Galvin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Rita Regner re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 12 |
|---|---|---|---|---|---|
| | | by same | | | |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Francine Netska re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Carolynn Curly re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Connie S. Wantland re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Tyrone Jessamy re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Pat LaBelle re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Stella Keenigan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Maryanne Cipolla re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Nancy Cojocar re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Nicole Carrington re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Debra Belgard re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Bill Chance re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sandra Gotcher re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Wanda Harris re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sylvia Hamrick re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Paula Butler re: Notice of Confirmation Hearing received by | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    13

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sharelle Banks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from George Alexander re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Denora Amaya re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Phillip J. Mudge re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Alieta Willis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Patricia Ward re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Mary Santair re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Josephine Wright re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Loreli Reams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Patrick Foran re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Allan Trobaugh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Chris Stafford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Vallory White re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from John Russel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Victor Landrum re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785          Page    14
                               by same

| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Shobha Chagan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Larry Waldo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Laura Charlesmore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Oscar Coria re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Thornson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Gwendolynn Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Roger Rapport re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Juan Martinez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from James Greene re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Andrew & Thelma Bowton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sally Posy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Jerry Frazine re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Jack Trittdn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Karen Alexander re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Yinhci Yang re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785        Page    15

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Dianna Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Elvis Clarke re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Sandra Fite re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Latonya Sellers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Bill McHenry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Edmund Steigman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Francy Comer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Lisa Lewis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Tina Lacorse re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Virginia & Charles Schwartz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Rose Faircloth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Patsy Jenkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Larry C. Dodge re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Martha Bryant re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Terri Sonnemann re: Notice of Confirmation Hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 16 |
|---|---|---|---|---|---|
| | | received by same | | | |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Alexander D. Necko re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Lola P. Watson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Valerie Cox re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Rachel Smith re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Aaron Lowe re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Maria Molena re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Leland J. Mercer re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Thomas Hargen re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Judy Nikunen re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Dorothy Thompson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Lorie Gonzalez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Tara Price re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Linda Marcel re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Arthur L. Hernandez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Gary Chrisman re: Notice of Confirmation Hearing | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    17

| | | | | |
|---|---|---|---|---|
| | | received by same | | |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Hedy Bortnick re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Barrie K. Brocious re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Belinda Careway re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Reed Sammel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Joseph Fischer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/01/13 | MWS | Telephone call on SA ResCap hotline from Frank re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Brian Frye; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Melissa Bishop; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Dennis Hollahan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Harold Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Jeff McCloud; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Donald White; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Carlos Gutierrez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from David L. Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Rosemary Messina; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page     18

| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Walter D. Farrell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|-----|----|------|------|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Natalie Coppersinski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Rita Bailey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lawrence Spencer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Steve & Tammy Mattes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Zemora; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Tim Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Gloria Ruiz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Webb; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Barry Wendt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from James Devereux; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Joseph W. Grace; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from John Justice; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Ralph Catanese; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    19

| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Labros Hatzilabrou; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Milton Petree; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Filliacci; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Steve Baker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Sheryl Bailey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Anita Sheehan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Gloria Ropero; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from James Kirpatrick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Charon Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Marianna Shorter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Tina Berg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen & Robert Ockuly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Daisy Irsik; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Georgiana Baker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lydia Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    20

| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Alonzo Finley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|----------|----|--------------------------------------------------------------------------------------------------------------|------|------|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Henry Woodward; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Tom Butler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Marshall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Phil Hubbert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Kathleen Davidson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Cohen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Nadia Mcgurthy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Tim Wood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Marilyn Gover; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lorna Dewberry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Wyatt Mick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Scott Sheffield; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Alice Donovan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785        Page    21

| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lawrence Meyers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Alfreda Sherman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Forrest Phillips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Glenda Freeman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Melinda Manchester; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Maria Benetez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Johnny Bumgarner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Debra Hellmich; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Paula Rudell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Richard Dean; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Michael W. Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Michael Rutter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Brian Love; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lois Fagan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from John Morrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    22

| Date | | | | |
|---|---|---|---|---|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Regina Robbins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Bogard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from James Gaurman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Darryl Hassan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Brent Blackett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Rush; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Janice M. David Halton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Harris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Neil Wagonseller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from James Chambers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Georgia Constantino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Susan Hargate; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Harry Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Mary Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Joe Pisoni; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 23 |
|--------|-------------------------------|---|---|---|---|
| 10/02/13 | JM | Review voicemail message on the ResCap Hotline from Elizabeth Jolly; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/02/13 | BWP | Confer with Justin S. Krell re: remaining borrower calls to SA ResCap hotline that have yet to receive a response and strategy for efficient responses to same | 0.50 | | 100.00 |
| 10/02/13 | BWP | Confer with Nadia Y. Khan re: drafting letters to five borrowers that filed letters to the court on the docket requesting them to contact SA | 0.30 | | 60.00 |
| 10/02/13 | BWP | Confer with Nadia Y. Khan re: borrower inquiries to SA ResCap hotline relating to the Debtors' omnibus claims objections and strategy for resolution of same | 0.30 | | 60.00 |
| 10/02/13 | BWP | Revise SA ResCap hotline master call chart to reflect resolved calls (1.1); distribute additional calls to hotline team members (.6) | 1.70 | | No Charge |
| 10/02/13 | NYK | Draft correspondence to Samuel Baker; re letter of 9/14/2013 filed on docket. | 0.40 | | 50.00 |
| 10/02/13 | NYK | Draft correspondence to Edward Cassidy; re letter of 9/14/2013 filed on docket. | 0.40 | | 50.00 |
| 10/02/13 | NYK | Draft correspondence to Cecil G. Williams; re letter of 9/14/2013 filed on docket. | 0.20 | | 25.00 |
| 10/02/13 | NYK | Draft correspondence to James and Vernice Pierce; re letter of 9/14/2013 filed on docket. | 0.40 | | 50.00 |
| 10/02/13 | NYK | Draft correspondence to George and Dorothy Baker; re letter of 9/14/2013 filed on docket. | 0.20 | | 25.00 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Albert; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Mrs. Leighton; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Anne Gabriel; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Edwin Esteban; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Daniel Creager; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Brad; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 24 |
|---|---|---|---|---|---|
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Jerry Blackmon; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Jane; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Kevin Ristow; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Jose; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Sarah Viasenior; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Kathy O'Malley; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Gene Beggins; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Gregory; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Rosie Wiggley; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Deanna Mitchell; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Telephone call on SA ResCap hotline from, Amanda Melendez; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/02/13 | NYK | Confer with Brian Powers re: drafting letters to five borrowers that filed letters to the court on the docket requesting them to contact SA | 0.30 | | 37.50 |
| 10/02/13 | NYK | Confer with Brian Powers re: borrower inquiries to SA ResCap hotline relating to the Debtors' omnibus claims objections and strategy for resolution of same | 0.30 | | 37.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Barry & Robin Shultz re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Reid re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from CJ Hessel re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    25

| | | | | |
|---|---|---|---|---|
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Arlene Fergusson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from James H. Huber re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Nacitvi Yamagata re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Lorene Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Mr. Eric re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Rudy Cordova re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Mr. Paul & Mrs. Barbara re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Jerry Frizel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Glacy Harrison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Gary Grear re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Tim Kelly re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Sue Lue re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Carol Olegario re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Joseph Mistlewick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Harold McFarland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Annie & Dwight Boyd re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    26

| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Adam Morales re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Christine Kommer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Peter Hansl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Christina & David Olmstead re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Josephine Delibro re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Robert O'Connor re: notice of confirmation hearing recieved by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Mitchell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Ms. Maria re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Kaye Francis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strusser re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Ronda Ratcliff re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Linda & Randall Pete re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Robert Walsh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Carl Bateman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Larry Walden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Tommy | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785          Page    27

| | | | | |
|---|---|---|---|---|
| | | Floyd re: notice of confirmation hearing received by same | | |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Bob Puddu re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Barbara Abdulla re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Donald Paden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Oscar Eugene Horn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from William G. Warden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Yvonne Thompson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Willy Starr re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Melvin Kushman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Denise Jordan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Mr. John re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Henry Perry Jr. re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Thomas Hicks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Dana Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Charles W. Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Tonya Greene re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    28
                                    same

| 10/02/13 | DPR | Telephone call on SA ResCap hotline from J.B. Laughlin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Patricia Moseley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Theamos Howell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Dave Schagrin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Tracy Evans re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Ronald Kornbluh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Gordon Swoboda re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Sarah Tommels re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Mary Orsavich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Wilson Staubitz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Silvia Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Larry Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Patricia Heckwith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Gail Hudsman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Carl Scott re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429   Committee Unsecured Creditors                      Invoice # 96785        Page   29

| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Douglas Mosure re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Marcey Harvey Utis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Linda A. Ashton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Curtis Ennis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Paul Franklin Willis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Robert M. Allan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Gay Fowler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Cyril Ramkellawan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Rosemore Atkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | DPR | Telephone call on SA ResCap hotline from Janice Labella Norman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from John Johnson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Wendall & Mary Bricker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Russel Salano re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Mary Sample re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Rachel Parker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785         Page    30

| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Glen Luster re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Gregory Leonard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Janet Lauer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Debra Moskaski re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Patricia Elliot re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Donald Stone re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Travis Rittle re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Julie Lank re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Michelle Mcewen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Mamy Muse re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Dale R. Kimmell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from David Alexander re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Don Trujillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Shirley Wiggly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Robert Dale Presl re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785         Page    31

| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Paul Pickens re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Doug Montgomery re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Rosemary Dewalt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Roberta Mascia re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Danny Hall re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Amelia Rykard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Brian Naven re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from David Goluboff re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Bridgett Moore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Mary McLachlan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Gary & James Schumaker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Joyce Cavalier re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Joseph Acito re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Sabrina Penny re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Peter Wise re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    32

| | | | | |
|---|---|---|---|---|
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from David A. & Pamela J. Hallin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Dianna Morillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Margaret Farell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Richard Bazmino re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Sandra Noland re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Harold Erbe re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Richard Coontz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Joseph Lama re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Howard Shores re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Donald Gregory re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Don Koehler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Joyce Horton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Tara Shamus re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Veronica Fiallo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Ivan Belitchenko re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    33

| | | | | |
|---|---|---|---|---|
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Henry Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Irish & Walter Davis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from David Farmer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Shirley Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Harry & Theresa Darty re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Peggy Jones Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Cynthia Koro re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Jemma Thomas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Raven Sperlin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Anthony Dates re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Harry Christianson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Robertson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Gay Knight re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Alexandra Cukovic re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Vivian Hurd re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    34

| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Graham Thomas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|----------------------------------------------------------------------------------------------------------------|------|-------|
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Robin Mitts re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Joanie Northup re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Tomas Ortiz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Lillian Molina re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Troy Wholeman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Patsy Wells re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Dianna Hammonds re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Kathryn Deggenoff re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Carl & Patricia Maorino re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Brian Sichick re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Daniel D. Richards Jr. re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Jane Leuty re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Pamela Wilcox re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/02/13 | MWS | Telephone call on SA ResCap hotline from Dorothy Heron re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785        Page    35

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Lisa G. Tuckett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Gina Lopena; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Irvin Martin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Robert Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Will Jennings; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Kercheval; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Rosa Wilkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Ethel & James Locke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Callahan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Shawn Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Melva Bailey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Jordan Bridges; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Linda Lyons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    36

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Neil & Pamela Poulsen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Mack Bews; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Jackson Whitehead; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Hector Dominguez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Serveega; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Felicia Vaughn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Parker Jackson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Steven Cohen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Teepross; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Irene Simone; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Greg Hickle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Areesa Sloan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Bobby Belle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Richard A. Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Rebecca Lomally; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    37

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Cleo Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Jason Niedham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Larry Holiwell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Norm Tober; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from John C. Wilmore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Paulina Tanner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Charles T. Rekerdres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Alfreda Sherman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Mark Johnston; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Gary Smiley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Puula Matosian; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Judy Giles; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Carrie Gnoll; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Chris Bend; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Danielle Monroe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    38

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from David & Virginia Lejeune; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Joan Borsh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from John Spearman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Frank Martino; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Harry West; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Kingsberry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Audrey Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Jane Lewty; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Getts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Carol Russo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Nick Bateman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Carol & William Sinclair; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Tony Backowitz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Steve Hammond; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Tommy Hancock; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    39

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Stephanie Smith; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Tracey Shimek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Brian Hendricks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Welch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Regina Waltman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Edward Norman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Linda Blake; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Kenneth Byrnes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Gerald Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Judy Morgan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Amy Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Cher Dublin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Michael Lill; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Maria Sims; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    40

| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Chandler Sammons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Scott Curtis Mcculloch; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Sherry Tyson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Gladys Melnick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Niccolini; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Bradburn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Sheila Butler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Frank Muggeo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Juanita & Robert Peters; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | JM | Review voicemail message on the ResCap Hotline from Lawrence E. Friesner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/03/13 | SP | Review e-mail from Shelley McNeill sent to the ResCap Hotline e-mail address inquiring about the Debtors' case and her status as a borrower; review Master Claims Chart to verify whether McNeill filed a Proof of Claim; update Master Hotline Call Chart to reflect the e-mail | 0.20 | 39.00 |
| 10/03/13 | BWP | Draft correspondence to Shelley McNeil in response to inquiry received on SA ResCap borrower e-mail address relating to the notice of approval of disclosure statement received by the borrower | 0.20 | 40.00 |
| 10/03/13 | BWP | Draft correspondence to Anita Rodriguez in response to inquiry received on SA ResCap borrower e-mail address relating to the notice of approval of disclosure statement received by the borrower | 0.20 | 40.00 |
| 10/03/13 | NYK | Draft correspondence to Anaissa Gerwald; re her letter our office | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    41

| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, Lillian Candelabria; re: Notice of Confirmation Notice received by same. | 0.20 | 25.00 |
|----------|-----|---|------|-------|
| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, Brian re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, Mollie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, William C. Miller; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/03/13 | NYK | Telephone call on SA ResCap hotline from, David Aldridge; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Chris O'Rourke re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Ron Hildreth re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Fred Sibell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Louise Renta re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Brian Nickel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Melissa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Dave McDonald re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Deon Alfred re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Jonathan Mortiz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Melanie Felton re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    42

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Frank Bilotta re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Yvette Hopkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Nicole Chatman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Louis Loaiza re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Ronda Chadwick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Daniel Corcoran re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Gloria Nelson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Macca re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Maureen Otto re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Moses Mwangi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Tommy Lester re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Margerie Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Brenda Bartlett re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Shirley Griffin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Ronald Livvy re: notice of confirmation hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 43 |
|---|---|---|---|---|---|
| | | received by same | | | |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Delta Tucker re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Ruben Valdez re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Joan Bemis re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Peggy Barber re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Rob Kokko re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Scott Mcoulogh re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Zina Manning re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Tony Barnes re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Doug Mosier re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Brenda Marshall re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Brian Decker re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from helen Charlesworth re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Kevin Knight re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Vella Tillman re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Sharon re: notice of confirmation hearing received by | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                 Invoice # 96785        Page    44

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Todd Buckner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Gladys Chestine re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Jeanette Neil re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Gilbert Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Ava Fancone re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Daphne Battle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mark Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Steve Joseph re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Sandra Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Eva Wingrove re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Eric Raleigh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Anthoyn McCurthy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Ms. Doreen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mr. Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Terry Lopez re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    45
                                                                              same

| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Joseph Luciano re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Javier Duran re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from William Bell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Frank Vosicky re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mary Shatzel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from James & Dawn Royce re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Solly re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Gregory Claye re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Tina Russo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from James Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Denis Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Marna Trivigna re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Paul Fuller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Dean Casanelli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from David Hinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    46

| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Danny Carr re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Michael Rohr re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Craig Newton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Mary Lavorato re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | DPR | Telephone call on SA ResCap hotline from Wendy Peterson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Marie A. Okon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Edward Jackson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Mable Maynerd re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Darralee Edsill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Sally Schmitt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Chauncey Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Melinda Hagar re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Debbie Liden re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Annie re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Ruth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Arlene Ward re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    47

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Willamina Byrd re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Afsaneh Motameni re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Mariah Ludenets re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Christine Dodge re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Diane Murray re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Louis Weber re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Crawford L. Gregory re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Mary Francis Scott Herman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Eyerusalem Andu re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Juanita Stevens re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Debra Nills re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Patricia Freel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Greg Johnston re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Yolanda Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Cassandra Faulkner re: Notice of Confirmation | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                 Invoice # 96785        Page    48

|  |  | Hearing received by same |  |  |
|---|---|---|---|---|
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Patty Heffron re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Tracy Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Robert Dettinwander re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Greg Sylvestro re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from J.R. re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Anna Reed re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Christian re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Janice Miller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Larene Millbrant re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Curtis Hodo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Neil Larkins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from John Mais re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Sherry Ciocys re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Sherrigan Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Shaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Samuel & | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    49

|  |  | Karen Herman re: Notice of Confirmation Hearing received by same |  |  |
|---|---|---|---|---|
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Dolores Prograis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Marta Cofer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Theresa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Kelvin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Julie Eck re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Barbara Windt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Bruce Potter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Erica Raymond re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Karel Bennett re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Melinda Barnes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from April Anderson Burell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Joe Wilson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Floridan Cadonon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Alfred Carrillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Warren Fonteote re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Martha | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    50

| | | Willis re: Notice of Confirmation Hearing received by same | | |
|---|---|---|---|---|
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Veronica re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Anne re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from George Darden re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Andrea Torres re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Detta re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Jasmina Hadzic re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Patrick Purnag re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Jerry Harless re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Judy & Jimmie Bodenhimer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Yolanda Selgado re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Betty Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Wanda Sauerland re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Lisa Fletcher re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Paul Tisa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Tianna Simms re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Linda Schauckem re: Notice of Confirmation Hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 51 |
|---|---|---|---|---|---|
| | | received by same | | | |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Julie Jilson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Bobby Howard re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Bijay Mishra re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Michael & Abigail Brennan re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Calandra Taylor re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Jose Zavala re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Mrs. Wells re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Nicole re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from June Lane re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Carolynn Nordgrin re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Judith Vonn re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Mary Thomas re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Anna Maria Mendoza re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Marjorie Pugh re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Lanita Hudson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    52

| 10/03/13 | MWS | Telephone call on SA ResCap hotline from Patrick Clarke re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|----------------------------------------------------------------------|------|-------|
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Steven Peterson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Robin Phillips RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Sherry L. Davis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Nathaniel Stultz RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Michael Carroll RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Raul Hernandez.  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Jack Putnam RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Don Tallbert RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Wayne Gabriel RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Ruth Kushner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Delore Desanchez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Patricia Hughes RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Sarah Artis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Leanne Johnson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                            Invoice # 96785        Page    53

| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Veronica Della Torres RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|------|-------|
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Renee Cole RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Megan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Richard Gonzalez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Jenna Nelson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Lisa & Sergio Ramirez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Laura RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Terrance Davis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Barbara & Moses Nakai RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Douglas L. Essex RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Richard Powell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Joseph Lewis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Ansen Johan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Clyde King RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Fran Reis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    54

| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Martha L. Willis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Michelle Gittens RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Michael Azanara RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Charles Hapton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Maxine Godfrey RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Cindy Whiteman RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from John Zack RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Mary & Terry  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Dennis & Lara Dzubinski RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Laura Stewart Coppage RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Dennis Hughes RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Bobby Rowe RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Ted Mchugh RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Len Ryan RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Kimberly Mccambridge RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785          Page    55

| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Clarence C. Gibson Jr.  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Jamie McKluthein RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Dale A. Armstead RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Michelle & Enrico Barones RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Samantha Statie RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Patricia Deantria RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from David Tanlous RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Joseph R. Meek RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Bobby J. Mathis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Steven Pironi RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Pablo Hanimen RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Victor Leal RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Faye Chary RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Danielle Blumenberg RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from David Soble RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    56

| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Maureen & John Malley RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Miguel A. Rodriguez  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Sandra Coalson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from David Lee RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Linda Quinn RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Nitzan Shain RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from James Valdel RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Surrinda Bindra RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Selma Jager RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Cindy Bills RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/03/13 | JWB | Telephone call on SA ResCap hotline from Melvin Jasse RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Maggie Paul; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Charles Blan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Tom Mazybrook; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Karen Wood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785         Page    57

| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Elane Manet; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Epperd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Rachel Steiner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Paula Ruddell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Vickie Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Carol Sherwood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Tina Trybula; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Mike Coder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Keith Layton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Cindy & Paul Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Steve Sellers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Les Martinez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Peter Cusumano; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Alina K. Arnold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Mike Baines; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page    58 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Neil Maria; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Ed Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Lena Murdock; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Allan Hebert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Ridley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Shelly Jordan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Robert Devikas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Kerri Risner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Archie Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Carlos Perez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Wade Lester; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Whittaker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Brian Hunter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Lola Brandt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Tiffany Hughes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429      Committee Unsecured Creditors                         Invoice # 96785        Page    59

| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Frank Lenard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Roger Winslow; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Leckerman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Lilly Molina; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Shawn Tenald; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Willard Polang; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Nicolina Masera; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Chadwick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Paul R Powers; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Paul M Watson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Betty & Steve Brink; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Dorothy Leahey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Elsworth; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from David Shaw; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Mallory & John Risgall; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    60

| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from James Baxter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Michael E. Gibson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from David & Sandy Steck; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Adam Polk; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Lance Illman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Robert T. Pfeifer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Monica Lopez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Anne Parker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Gail Randolph; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Darlene Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Ficklin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from John A. Maier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Doug Wilkinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Rose Blant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Cassandra Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    61

| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Phyllis Larson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Kim Heggen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Arthur Statezi; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Sue Pike; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Vera Robertson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Jaclyn Rue; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Pamela Martin Tate; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Charles Tompkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Christine Peterson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Betty & Alton Ellis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Janna T. Steed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Susan Smallwood; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Glenn Prentice; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Maria Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Hamilton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 62 |
|---|---|---|---|---|---|
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Rick Allen; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Sheryl Walsh; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Margerie Deblaay; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Raymond Rider; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Lori Jelonnek; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | JM | Review voicemail message on the ResCap Hotline from Tim Wieder; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/04/13 | SP | Review Brian Powers' 10/2/13 letter to George and Dorothy Baker regarding their letter dated 9/6/13 filed with the Court and requesting that they contact Powers to discuss the letter; review Miscellaneous Borrower Filings Chart to confirm that the letter appears on same | 0.10 | | 19.50 |
| 10/04/13 | SP | Review e-mail sent to the ResCap Hotline e-mail address from Carlo Alessandri from Societe Generale Securities Services inquiring about voting procedures; update Master Hotline Call Chart to reflect the e-mail inquiry | 0.20 | | 39.00 |
| 10/04/13 | BWP | Draft correspondence to Carlo Alessadri in response to inquiry received on SA ResCap borrower e-mail address concerning voting procedures | 0.30 | | 60.00 |
| 10/04/13 | BWP | Telephone call with Patria Webber-Scott re: notice of order expunging proof of claim filed by same | 0.40 | | 80.00 |
| 10/04/13 | BWP | Telephone call with Monica Contreras re: borrower's belief that she misplaced an alleged distribution check from the ResCap debtors | 0.30 | | 60.00 |
| 10/04/13 | BWP | Draft correspondence to Paul Honda in response to e-mail received on SA ResCap hotline regarding the notice of approval of disclosure statement received by same | 0.30 | | 60.00 |
| 10/04/13 | BWP | Review reply filed by Simona Robinson in support of motion for relief from the automatic stay in connection with impact of 363(o) successor liability arguments on all borrower-related litigations | 0.40 | | 80.00 |
| 10/04/13 | BWP | Confer with Matthew P. Gizzo, Nadia Y. Khan, Justin | 0.50 | | 100.00 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    63

|  |  | S. Krell, Matthew W. Silverman, Jonah W. Brassard, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same |  |  |
|---|---|---|---|---|
| 10/04/13 | BWP | Revise SA ResCap hotline script to reflect recent case events (including the filing of numerous omnibus claims objections) and concerns expressed by borrowers in previous inquiries to SA ResCap hotline | 1.40 | 280.00 |
| 10/04/13 | BWP | Revise letter to David Munger in response to letter filed on docket regarding notice of confirmation hearing received by same | 0.20 | 40.00 |
| 10/04/13 | BWP | Revise SA ResCap hotline master call chart to reflect resolved calls (1.4); distribute additional calls to hotline team members (.7) | 2.10 | No Charge |
| 10/04/13 | NYK | Confer with Matthew P. Gizzo, Brian Powers, Justin S. Krell, Matthew W. Silverman, Jonah W. Brassard, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same | 0.50 | 62.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Jermaine Jackson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Bill; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Yolande & James Hart; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Lorie Hendrickson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Rosa Clack; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Scott Chapman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Chandra Mariathas; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Jim Hewlynn; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    64

| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Elouise Haldman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Ulysses; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Ira Achey; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Maria; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Bernice Ybarra; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Gerald; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Judy Oversmith; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Omar; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Noanie C.; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Nadine Ramos; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Vivienne Bootz; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Michelle Nibble; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    65

| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Matt Rigger; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Robert Yamauchi; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Jill Decosta; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Kathy Bigoli; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Eva Woodring; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Barbara Cochran; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Billy Hembright; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Marie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Michelle Kappock; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Michelle Pignatelli; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Jose | 0.17 | 21.25 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 66 |
|---|---|---|---|---|---|
| | | Barrera; re: Notice of Confirmation Notice received by same. | | | |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Judy Willhite; re: Notice of Confirmation Notice received by same. | 0.17 | | 21.25 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, David Sparks; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, John Scott Rollins; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, John; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Joan Dufree; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Victor Rogalny; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Mike Smonovich; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Ms. Sanders; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, John Riley; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Susan League; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Myrtle Ellis; re: Notice of Confirmation Notice received by same. | 0.17 | | 21.25 |
| 10/04/13 | NYK | Telephone call on SA ResCap hotline from, Shirley Gibson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Kathleen Howard re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Jill Harris re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96785          Page    67

| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Patricia Germaine re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Gina Douglas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Kent Del Rossi re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Steve & Sarah Day re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Robert Gower re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Laury Costa re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Karen Dye re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Susan McLaren re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Blackwell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Mary Gibson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Michael Campanelli re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Pat Taylor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Greg Lemasters re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Pam Miller re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Terrelli re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                                Invoice # 96785         Page    68

| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Armin Bianco re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Anne Brown re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Joe Signorelli re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Patricia Daughtry re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Samuel Malcolm re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Georgia Edwards re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Maria Trejo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Terry Evans re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Susan Fraser re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Stephen Balczon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Rodriguez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from David R. & Maritza A. Rodriguez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Jerry Hamilton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Julia Anderson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from John Kalaftis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    69

| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Diane Johnson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from David Peters re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Vernice Kanyuck re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Tanya Leimbach re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Jeffrey Henry re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Bobbie J. Walls re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Adrianna Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Vuly Granados re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Iris Holly re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Magid Syed re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Kristen & Edward Decker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Leona Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Lisa Brandon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Robin Lewin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Nathaniel Kelly re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Jessie | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    70

| | | | | |
|---|---|---|---|---|
| | | Agnew re: notice of confirmation hearing received by same. | | |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Solomon Martinez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Harvey re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from James Reginald & Marsha Wright re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Susan Cukier re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Raymond Gaines re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Urma Musich re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Elane Francis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Allison DiMichael re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Cynthia Giammona re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Pat K. Reinard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Martha S. Price re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Scott Mattison re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Robin Phillips re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Mary Walker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Eleanor | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 71 |
|--------|--------|-------------------------------|-----------------|------|-----|
| | | Durham re: notice of confirmation hearing received by same. | | | |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from Eugene J. Philips re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/04/13 | MPG | Telephone call on SA ResCap hotline from David Tackney re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/04/13 | MPG | Confer with Brian Powers, Nadia Y. Khan, Justin S. Krell, Matthew W. Silverman, Jonah W. Brassard, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same | 0.50 | | 62.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Winnifred Cores re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Meredith Armwood re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Dianna Harrison re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Sherry Boone-Schaffer re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Joe Sedlock re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Marie Eastman re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Diane re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Leon Freemen re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Lela Kassardjian re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Corey Tiedemann re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | DPR | Confer with Matthew P. Gizzo, Nadia Y. Khan, Justin S. Krell, Matthew W. Silverman, Jonah W. Brassard, | 0.50 | | 62.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    72

|  |  | and Brian Powers re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same |  |  |
| --- | --- | --- | --- | --- |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Eric Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Donnie Burks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Harris Goldblatt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Ms. Lisa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Lina Parker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Gary Shupp re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Patricia Weber Scott re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Angela Small re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Karen Aske re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from LouAnn Portincasa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Dianne Chalmers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from George Nicholas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Barbara Ewing re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Caleb & Shawna re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Mrs. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    73

|  |  | Renee re: notice of confirmation hearing received by same |  |  |
|---|---|---|---|---|
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Amelia Raquedan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Christine Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Steve & Doris Wilson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Buddy Nelms re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Janet Marbury re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Martha Gail Lindelo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Julia Hogenmiller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Ronald Crigler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Theresa Zamora re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Sloan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Anne Arseno re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from David Dante re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Donna Dennis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Danny Berrigan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Maria | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    74

|            |     | Lubemets re: notice of confirmation hearing received by same | | |
|------------|-----|-----------------------------------------------------------------|------|-------|
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Glen Collins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Joseph L. Kraze re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Nora & Jerry Harliss re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Sarah Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Carol Watkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from George Homsie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Michelle Neilson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Carl Tate re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Bobby Newman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Fuad Shurafa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Wilma re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Brandon Hayes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Kirkhart re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Bill William Waters re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Renee Knipper re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    75

| | | by same | | |
|---|---|---|---|---|
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Robert Carmack re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Jennifer Wingrove re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Carol & Christian Mack-Wade re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Clarence Jenkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Patricia Sinoway re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Mike re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Cynthia & James Guy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from J.C. Wise re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Sukes Lee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Brian Mitchell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Laura Bielaski re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Hazel Francois re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Pam Hoffer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Mark Brower re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | DPR | Telephone call on SA ResCap hotline from Scott Chapman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Steve | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    76

| | | | | |
|---|---|---|---|---|
| | | Perbalotus re: Notice of Confirmation Hearing received by same | | |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Alfred Carrillo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Mary Day re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Steve Grange re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Trina Rossen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Colleen Rose re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Andy Grill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Eddie Richardson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Nade Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Vernita Sneed re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Delilah Tramola re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Shirley Feasel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Danielle Hill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Marsha Orcott re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from David Aldridge re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Sheila Brooks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    77

| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Kathy & Bill Carlton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jesus Gutierez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Kathy L. Bennett re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Bruce & Jan Farley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jed Miazake re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Carrie Paschal re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Julie Copeland re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Vicky Walling re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Carol Bonner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dan Wilson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Pam and Ted Hoyle re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Charles Weaver re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Paul Thulin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jerry Holdin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Lorie Chun re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 78 |
|--------|-------------------------------|--|------------------|------|-----|
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dan Simmons re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from David & Jennie Sobel re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from James G. Price re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Ryan Thoms re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Sharon Wilson re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dawn Shepherd re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Florene Brantman re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Sandra Rudolph re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dave Richards re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Anthony Turner re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Linda Casey re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Amy Honey re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Bertha Bruce re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Marlene Vasquez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dianna Mashero re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | | Page | 79 |
|---|---|---|---|---|---|---|
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jay Hellman re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Anthony Riccio re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from John & Cynthia Haney re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jerry Cooley re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Sheila Stumpf re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jack Webber re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jan Ibrahim re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Craig Tuleja re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Robert Price re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Clover Williams re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Dennis Twine re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Annie Pearl Arnold re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Larry Rodrig re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Marie Roberts re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jara Heater re: Notice of Confirmation Hearing received by same | 0.10 | | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    80

| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Diana Santa Cruz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Lauren Miller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Renee Whitehorn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Karen Clevenger re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from John Barons re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Francisco Vela re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Mindy Samuels re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Veronica Walczak re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Shirley Johnson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Confer with Matthew P. Gizzo, Nadia Y. Khan, Justin S. Krell, Brian Powers, Jonah W. Brassard, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same | 0.50 | 62.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from John Plaza re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Jeff Ford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Rachel Steiner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Bridgette Curner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from William R. Singiser re: Notice of Confirmation Hearing | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                   Invoice # 96785        Page    81

| | | received by same | | |
|---|---|---|---|---|
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Treisha Foster re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from April Chatman Jordan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from William Lambert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Tom Foster re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | MWS | Telephone call on SA ResCap hotline from Gabriella Sanchez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from John Yodor RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Patricia Bates RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Hediko Payton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Linda S. Khazi RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Dave Howell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Dolores Horne RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Karen Tyson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Regina Dezwaner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Ronald S. Miller RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Candice Ochogrosso RE: Notice of confirmation hearing | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 82 |

| | | recieved by same. | | |
|---|---|---|---|---|
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Annie Willis RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Kiren Bradshaw RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Candy Grasso RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Pamela Bishop RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Jason Elliott RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Richard RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Sam Kessel RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Donald Williams RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Lorraine Copes RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Carrie Doussou RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Tracy Shimak RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Derek RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Lela Casargian RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Sandra Gotcher RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Eugene Cochley RE: Notice of confirmation hearing recieved | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page     83

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | by same. |  |  |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from James Garcella RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Chad Klein RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Charles Rose RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Lavern Pine RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Tim O'Malley RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from David Diaz RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Alexander Byrne RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from David Dante RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Allison Heir RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Willy Venabel RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Janice Wells RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Grace Adams RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Shelley Klien RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Patricia RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Raymond King RE: Notice of confirmation hearing recieved by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785        Page    84

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Jene Sanders RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from James H. Walker & Barbara Harris RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Ronnie Cooper RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Alfredo Menendez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Nancy Ingler RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Jose Ingles RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Shalee Nielson & Steven Montgomery RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Raymundo R. Benevedes RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Carol Fizenmayor RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Ed Lee Complin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Donald Perreault  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Karen Oswalt RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Boniva Lee RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Sean R. Richard Griffin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Lee Fowx RE: Notice of confirmation hearing recieved by | 0.10 | 12.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same. |  |  |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Richard Carabolla<br> RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Rafael Vanzelula RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Herbert Daniels.  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Linda Wolfe RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Darcy Harrett RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Linda Ray Smith  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Carolynn Luckey RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Sarah Godwin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Karen Chapman RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Confer with Matthew P. Gizzo, Nadia Y. Khan, Justin S. Krell, Matthew W. Silverman, Brian Powers, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same | 0.50 | 62.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Ron Johnson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from David Hale RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Troy Collins RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Michael W. Alexander RE: Notice of confirmation hearing | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    86

| | | recieved by same. | | |
|---|---|---|---|---|
| 10/04/13 | JWB | Telephone call on SA ResCap hotline from Douglas Michael Rutter RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Marvin Webster Berny; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Harvey Hess; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Joanne & Kenneth Firster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Frank Maniscalco; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Nelson Cobb; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Peter Tarby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Edward Scott; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Leo Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Coon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Ernesto Torres; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Rosalie & Michael Barnett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Mcmaster; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Hedy Smedley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Francisco Santana; update Master ResCap | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 87 |

Hotline Call Chart

| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Stanton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Robert Diaz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Susan Rolfs; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Edith Mcallister Lawson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from David G Frasier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Margerie Kimble; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Betty Lewis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from John Russo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Chung; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Linda Miller; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Robert & Sandra Dunn; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Bobby R. & Joanne Fields; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Rita Michaelson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Debra Long; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Victoria Calderon; update Master ResCap | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    88
          Hotline Call Chart

| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Sherry Bumgardner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Laura Womba; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Harold Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Brian Hunter; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from George & Martha Price; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from David Mundt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Frank Fgoring; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Michael Williamson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Charles Lovett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Debbie Matson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Francine Moblad; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Jameson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Luis Ortiz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Terry Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Bonita Depalma; update Master ResCap | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    89
                Hotline Call Chart

| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Wiscowiche; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Walter Sensing; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Perry Sanders; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Clark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Timothy Short; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Lyle Lohven; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Larry Grant; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Jane Cambell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from George Miner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Edgerton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from William David Locke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Mark Laroche; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Carol Anderson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Beltin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Ramona Roberts; update Master ResCap | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    90
           Hotline Call Chart

| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Trisha Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Howard J Williams Jr; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Harrison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Erin & Patrick Duckett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Albert Montoya; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Calhoun; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Farrell Crowell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Penny Earle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Garry Higginson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Lisa Estrada; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Dustin Phillips; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Jay Kidd; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Mchugh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Kaplin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Denise Brock; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 91 |
|--------|-------------------------------|--|------------------|------|-----|

| | | | | | |
|--------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Tanna & Jimmy Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Lillian King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Marlene Norris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Rosemary Turner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Kyle Robinson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Anne Reed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Maria Tauro; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from David Alexander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Wilburta Coon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Scott Osman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | JM | Review voicemail message on the ResCap Hotline from Matt Boyle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/07/13 | SP | Download and review Notice of Hearing on Lilia Medrano's Motion to Dismiss Foreclosure with Prejudice for Fraud on the Court; calendar 10/31/13 deadline to file objections and 11/7/13 hearing | 0.20 | 39.00 |
| 10/07/13 | SP | Review 10/3/13 call log from EPIQ with respect to telephone call from Anthony Ranni regarding Joseph Pittelli and inquiring about the proof of claim process; update Master Hotline Call Chart | 0.10 | 19.50 |
| 10/07/13 | BWP | Telephone call on SA ResCap hotline with Joaquin A. Sosa re: claimant's voting rights on his allowed claim | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    92

| 10/07/13 | BWP | Telephone call with Joseph Grace re: voting rights on the Debtors' plan and potential for non-claimants to affect plan confirmation | 0.30 | 60.00 |
|---|---|---|---|---|
| 10/07/13 | BWP | Review Draft borrower trust agreement in connection with providing comments to same | 1.30 | 260.00 |
| 10/07/13 | MC | E File Notice of Withdrawal of Claim Number 5281, Filed by Anne Schachter | 0.10 | 11.00 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Yvonne Schatz (Li) re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Dorothy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Sharon Webb re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Barry Wendt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Coleen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from James Devereux re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Joseph W. Grace re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from John Justice re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Lynn Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ralph Catanese re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Labros Hatzilabrou re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Milton Petree re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Patricia Filiaci re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page     93

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Valentinio Santos re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Evelynn Haguisan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Steve Baker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Priscilla Wiggins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Bailey  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Brenda lee Vaughn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Anita Sheehan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Gloria Ropero re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Steven King re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Sharon Spicer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from James Kirpatrick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Donna Voots re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Dwight Coughey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Brenda re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Charon Grant re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96785 | Page | 94 |

| | | | | |
|---|---|---|---|---|
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Allen Queen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Augustus Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ron Vallery re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mr. Chris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Marianna Shorter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Murfree re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Floyd Bueno re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mr. Jim re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Carol Chinn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Tina Berg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Kathleen & Robert Ockuly  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Briggs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Mary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Anne Emery re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mr. Edgar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Robert Lberg re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    95

| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Eric Raleigh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|----|------|-------|
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Don Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Morgan & Joan Batley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Arther Mae Hampton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Brinda Lawson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Joe Pisoni re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from John Scofield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Jolly re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mr. Michael re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Suzanne Lipkewicz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Diane Frank re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Dirk Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Kelly Heinsohn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Bertha Maldinado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Sandra S. Hefner re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785        Page    96

| Date | | | | |
|---|---|---|---|---|
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Scott Dexter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Christos Arvanitis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Carmelo Merli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Luda Polonsky re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Alex Mendoza re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Mary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Lorie Ann Olsen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Victoria Dominguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Janet M. Coopeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Leticia Machado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | DPR | Telephone call on SA ResCap hotline from Mike Iafrate re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Thomas Burke re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Bernard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Patricia Harris re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Catisha Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Stacy Lake re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 97 |
|---|---|---|---|---|---|
| | | same | | | |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Roger Wooden re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Kimberly Pretchfield re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Lee Cox re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Thomas Newman re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Bonita Philpot re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Debra Christie re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Joaquin Sosa re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Deborah Harris re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Robert Ciaccio re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Linda Bowens re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from David Pritter re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Donald O'Neil re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Ray Avila re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Steven Lewis re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from George Lopez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Hatsy | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785          Page    98

|  |  | Riley re: Notice of Confirmation Hearing received by same |  |  |
|---|---|---|---|---|
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Evelyn Turner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Eugene Talley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Howie Saunders re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Miguel Rodriguez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Eunice Hill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Kathy Collins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Arlene re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Monica Fuentes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Joanne Ross re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Judith Calore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Marshall Flurry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Joanne Hammond re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from David Clarkson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Kathy Hershner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Joe Cummins re: Notice of Confirmation Hearing | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                         Invoice # 96785         Page    99

| | | | | |
|---|---|---|---|---|
| | | received by same | | |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Brenda Lynch re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from James Chilcote re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Darnell Sanders re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from David Berezinski re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Suzy Owen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Carol Villa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Cynthina Reyes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Julianna re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Janette Fiola-Clatt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Rose re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Sheryll Allen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Mark Friedenthal re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Daniel & Sheila Riley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Bill Sherra re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Anita Sylvestri re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    100

| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Betty J. Carter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|----|------|-------|
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Keller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Alice Golden re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Richard Burg re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Tonya Ellis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Rebecca Kaylor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Maura Santana re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from James R. Starkey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Theresa Zamora re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Marsha Roberts re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Brian Frye re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Mark Lindamood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Melissa Bishop re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Dennis Hollahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Janice Togmatti re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    101

| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Miguel Dela re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Harold Johnson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Jeff McCloud re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Donald White Sr. re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Carlos Gutierrez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from David L. Hamilton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Rosemary Messina re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Walter D. Farrell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Natalie Coppersinski re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Rita Bailey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Lawrence Spencer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Steve & Tammy Mattes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Lisa Zemora re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Marilyn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Gilbert Munoz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Tim | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    102

| | | | | |
|---|---|---|---|---|
| | | Williams re: Notice of Confirmation Hearing received by same | | |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Whinam re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Gloria Ruiz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/07/13 | MWS | Telephone call on SA ResCap hotline from Betty Sproul re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Antonio Clark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Robert Criss; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Coker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Tracy Almester; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Morgan Avery; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Edwin Sperry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jim Dimitrio; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Gwenn Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Stevens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Timothy Mchugh; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Silvia Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    103

| | | | | |
|---|---|---|---|---|
| | | from Jennifer Carver; update Master ResCap Hotline Call Chart | | |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Christian; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Nancy C. Van Wagner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Steinkampf; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jerry Woodward; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Pride; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Kay Monddllo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ramona Haley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Bartek; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ramona Roberts; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Archie Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Monica Bates; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ken Hilliard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Eunice Daniels; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from David Schroeder; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    104

|  |  | from Pauline Mills; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Dickey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Black; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jose Melendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Charlene Windsor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Menendez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Julia Lewin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Christopher Eric Payne; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Velma Frazier; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Sandra Metcalf; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Michael Vasquez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Sarah Hays; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jason Emert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Wayne Damert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Robert Grimes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | | Page | 105 |

| | | from Debra Lee Carlson; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Sheryl Sartain; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Mark Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Dorthea Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Deborah Patrick; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Lee; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Scott Schrader; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from David Samuel Panzer; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Rae Marie Edwards; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Beatrice Hawkins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Lauren Flack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Jane Nelson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Michael Santavicca; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Joey Bradfield; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Steven Hudson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 106 |
|---|---|---|---|---|---|

| | | from Berlindred Long; update Master ResCap Hotline Call Chart | | |
|---|---|---|---|---|
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from John Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Louise Hicks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Tom Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Gary Volden; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Robbin Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Hassan Golvad; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Robert Tanner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Mary Norton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Canbron; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from William Kridel; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from John R. Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ted Stapleton; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Allen Simmons; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Bill Ridge; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 107 |
|---|---|---|---|---|---|
| | | from Nancy Young; update Master ResCap Hotline Call Chart | | | |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Penny Alexander; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Mann; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Suzanne Suzuki; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Dolores Parker Jackson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from James Lane; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Mario G Blanco; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Judith Lepage; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Clara Taylor; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Cherie Shaw; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Paul Rose; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ronda Curtis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ron Chase; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JM | Review voicemail message on the ResCap Hotline from Ethel Reid; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/08/13 | JSK | Prepare for and attend weekly conference call with Elise Frejka and Norm Rosenbaum in connection with borrower related matters | 0.50 | | 170.00 |
| 10/08/13 | SP | Review Reply to the Opposition of ResCap and | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    108

| | | | | |
|---|---|---|---|---|
| | | Ocwen to Motion for Relief from Automatic Stay filed by Simona Robinson; update Miscellaneous Borrower Filings Chart | | |
| 10/08/13 | SP | Review Brian Powers' 10/4/13 letter to David and Cheryl Munger requesting that they contact him to discuss their 9/27/13 letter filed with the Court; update Miscellaneous Borrower Filings Chart to reflect Powers' letter | 0.10 | 19.50 |
| 10/08/13 | SP | Review Reply to the Opposition of ResCap and OCWEN to Motion for Relief from The Automatic Stay filed by Simona Robinson (ECF Docket No. 5304); update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 10/08/13 | SP | Conference with Brian Powers regarding the ResCap Hotline and strategy for returning outstanding voicemails in the near term | 0.20 | 39.00 |
| 10/08/13 | BWP | Telephone call on SA ResCap hotline with Jacqueline Hill re: Debtors' payments on independent foreclosure review claims | 0.20 | 40.00 |
| 10/08/13 | BWP | Reconcile SA hotline call log with revised individual spreadsheets of hotline team members to reflect completed calls (1.6); prepare spreadsheets and distribute additional calls to hotline team members (.6) | 2.20 | 440.00 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Gloria Eaddy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Vernon Wade re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from George McPherson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Shirley Wallace re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Sandra re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from John Levy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Patricia Ozwood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Mr. James re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    109
                                    same

| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Andrew Long re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Judith Hamrick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Mr. Alex re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Oreana Bliss re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Mr. Mike re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Carson Starkey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Grant E re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Kathryn Chiccarello re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Yvette Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Daisy Irsik re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Michael Estrada re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Jacqueline Hill re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Beatrice Harold re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from hellen Gramelspacher re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Kerry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Georgiana Baker re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   110

| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Lydia Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Alonzo Finley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Henry Woodward re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Tom Butler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Lisa Marshall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Betty re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Jaclyn Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Eleen Sugarman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Phil Hubbert re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Kathleen Davidson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Spiller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Margaret Cohen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Nadia McGurthy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Marlene Ross-Porst re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Tim Wood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from marilyn | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    111

| | | | | |
|---|---|---|---|---|
| | | Gover re: notice of confirmation hearing received by same | | |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Lorna Dewberry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Wyatt Mick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Kelly Spicer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Carmela Salon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ulises Ganderia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Scott Sheffield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Alice Donovan ("Margie") re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Lawrence Meyers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Alfreda Sherman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from William H Gunkleman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Forrest Phillips re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Glenda Freeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Jerry Blood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Melinda Manchester re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Carolyn | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   112

| | | | | |
|---|---|---|---|---|
| | | Horwitz re: notice of confirmation hearing received by same | | |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from james Barry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Erick Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Sherry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Maria Benetez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Elouise re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Salvatore B. Silva Jr. re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Fawn Gibbs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Johnny Bumgarner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from John Walden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Debra Hellmich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Raul Ortiz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Paula Rudell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Richard Dean re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/08/13 | DPR | Telephone call on SA ResCap hotline from Esteban | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    113

|  |  | Castandena re: notice of confirmation hearing received by same |  |  |
|---|---|---|---|---|
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Bill Sherra re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Gwendolyn Smith re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Jerry Goldblatt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Juanita re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Josephina Amaya re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Anthony Johnson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Phuoon Luo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Dotty Armbrewster re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Rosemary Neuroth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Susan Lipset re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Raven Sperlin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Melanie Cayo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Robert Burhannan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Paulette Dixon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Leonard Loa re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429      Committee Unsecured Creditors                    Invoice # 96785        Page   114
                                                same

| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Ruth Ziegler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Marca Lindelow re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Anne Crawford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Aisha Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Walter Powell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Sherman Williamson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Emma re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Susan Lopez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Reesa O'Connor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Charlene Blake re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Brian Andrews re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Julie Avakin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Sandra Apinyani re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from June Lobin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Carol Gordy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    115

| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Rhonda Deese re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Nancy Gilbert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Tim Tensen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Donna Messmer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Lorena Costarosa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Lavon re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Matt Murphy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Heidi Ortega re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Lorie Crude re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Marlon Ringer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Tom Simko re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Alon Sammy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Wayne & Beth Bowdy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Susan Hudson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Riccardo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Hillary Evans re: Notice of Confirmation Hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   116
                                      same

| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Marco Bassaluca re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Rodney Foster re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Chauncey Strong re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Carol Sullivan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Shawn Kelly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Carol P. Barnes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Doug Hall re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Mike Bernowas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Mary Lamorato re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Heidi Azarias re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Bana B. Callahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Alicia Sherry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Ernell Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from David Uresti re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Kevin Jiton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                              Invoice # 96785         Page    117

| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Maggie Paul re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Celia Garcia re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Joice Jeffries re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Patricia Haworth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Sadie Scaramella re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Charles Blan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Tom Mazybrook re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Karen Wood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Wade Lester re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Elane Manet re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Sandra Epperd re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Rachel Steiner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Art Jones re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Paula Ruddell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Arla Shiel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Vickie Johnson re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 118 |
|--------|------------------------------|---|------------------|------|-----|

| | | | | | |
|--------|------|------------------------------------------------------------------------------------------|------|------|
| | | by same | | |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Richard Haskins re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Carol Sherwood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Masoud Nouri re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Tina Trybula re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Vicente Perdomo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Mike Coder re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Keith Layton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Cindy & Paul Watson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Steve Sellers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from John Joseph re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Les Martinez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Francine Moblad re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/08/13 | MWS | Telephone call on SA ResCap hotline from Peter Cusumano re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Jerome Mcquie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Boswell; update Master ResCap | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page 119 |
|---|---|---|---|---|
| | Hotline Call Chart | | | |

| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from David Shawn Morris; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Owens; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from John Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Ellen Paige; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Mark Ciliento; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Tammy Richardson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Chandler L. Sammonds; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Evelyn Shackelford Banks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Lepand; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Reabon Walker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Stole; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Patricia Howard; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Christina Scarpina; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Carlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Steve Peters; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page    120 |
|---|---|---|---|---|
| | | Call Chart | | |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Pam Ebberly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Richard Manning; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Arthur Hicks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Jonathan Davies; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Maxine & Gordon Ludford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Theresa Hammon; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Rita K. Davis; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Linda Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Keisha Donovan; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Curtis Stark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Carrie Blaskowski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Karen Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Crawford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Rob Sipe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Chan Park; update Master ResCap Hotline Call | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    121
Chart

| Date | | Description | | |
|------|------|-------------|------|------|
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Peter Randazzo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Raymond & Sharon Perry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Judy Ketman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Catrelle; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Matowski; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Connie Brubaker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Diane Butcher; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Chris Conklin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Dave Eliason; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Jalena Ross; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Gerald Thompson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Debra Vasquez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Keith Mady; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Marlene Murrell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Kelly Grady; update Master ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785        Page    122
                    Call Chart

| | | | | |
|---|---|---|---|---|
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Donna Fergusson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Todd Anthony; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Mary Brown; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Linda Burg; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Lee Marcus; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Jason Stride; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Ramon Young; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Cassandra Jones; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from William Moss; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Tammy Workman; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Faye Gravatt; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Jason Burrows; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Joseph Grecko; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Gary Mitchell; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Linda Getts; update Master ResCap Hotline | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | | Page  123 |
|---|---|---|---|---|---|
| | | Call Chart | | | |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Carol Mcgrath; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Amy Brown; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Arthur West; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Janette Bradshaw; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from James Mead; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Adam Tzagournis; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Julie Odelle; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Ted Brooks; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Celestino Figuerito; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Benny Gray; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Ester Zehr; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Helga Wenrich; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Gary Higginson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Cornell Ray Thompson; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Watson; update Master ResCap | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96785 | Page | 124 |
|---|---|---|---|---|
| | Hotline Call Chart | | | |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Shirley Silva; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from John Crosby; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Sharon Owen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Antonio Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Peter Charney & Theresa Graber; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Allan Booe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Chris Mann; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | JM | Review voicemail message on the ResCap Hotline from Andrew Sandler; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/09/13 | BWP | Attend standing Committee conference call in connection with pending borrower matters including the borrower trust true-up, the borrower trust trustee and status of borrower claims resolution in connection with same | 2.40 | 480.00 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Jaclyn Rue; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Pamela Martin Tate; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Charles Tompkins; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Christine Peterson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Betty & Alton Ellis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                      Invoice # 96785        Page    125

| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Janna T. Steed; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Susan Smallwood; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Glenn Prentice; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Tina Trybula; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Maria Gonzalez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Debbie Hamilton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Rick Allen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Brenda Page; re: Notice of Confirmation Notice received by same. | 0.20 | 25.00 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Dennis Berthium; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Lorraine; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Sheryl Walsh; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Monifa Ajanaku; re: Notice of Confirmation Notice received by same. | 0.40 | 50.00 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Margerie Deblaay; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Raymond Rider; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 126 |
|---|---|---|---|---|---|
| | | Unknown (Female); re: Notice of Confirmation Notice received by same. | | | |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Lori Jelonnek; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Barbara Branham; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Anita Williams; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Arthur Statezi; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Lawrence Wade Snydegrass; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Sue Pike; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | NYK | Telephone call on SA ResCap hotline from, Vera Robertson; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Lisa G. Puckett re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Gina Lopena re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jessie Wilson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Irvin Martin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mr. Kevin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Alfred Weber re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Rich re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    127

| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Ricardo Arvicu re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Robert Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Will Jennings re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mrs Kay re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Barbara Kercheval re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Rosa Wilkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Lisa Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Ethel & James Locke re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Brenda Callahan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Shawn Hamilton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Qaiser Azem re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Neysa Edwards re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Melva Bailey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jordan Bridges re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Kevin Anderson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Linda | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    128

|  |  | Lyons re: notice of confirmation hearing received by same |  |  |
|---|---|---|---|---|
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Neil & Pamela Poulsen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mack Bews re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jennifer Jackson Whitehead re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Hector Dominguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Patricia Serveega re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Felicia Vaughn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Dolores Parker Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Steven Cohen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Maria Legunas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Irene Simone re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Greg Hickle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mr. Foster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Sereda & James Aaron re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Areesa Sloan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Bobbi | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    129

| | | Belle re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Richard A. Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Rebecca Lomally re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Cleo Williams re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jason Niedham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Larry Holiwell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Maddie Watkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Norm Tober re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Levenson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from John C. Wilmore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Paulina Tanner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Charles T. Rekerdres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Alfreda Sherman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Octaviano Valenzuela re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mark Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Gary | 0.10 | 12.50 |

062429   Committee Unsecured Creditors                    Invoice # 96785        Page   130

|            |     |                                                                                    |      |       |
|------------|-----|------------------------------------------------------------------------------------|------|-------|
|            |     | Smiley re: notice of confirmation hearing received by same                          |      |       |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Miguel A. Jusino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Puula Matosian re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Judy Giles re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Karen Gnoll re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Chris Bend re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Danielle Munro re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from David & Virginia Leje re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Justin Robert Burge re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Joan Borsh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from John Spearman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Frank Martino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Harry West re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Donna Quick re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Kimberly Kingsberry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13   | DPR | Telephone call on SA ResCap hotline from Marlene | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785          Page   131

| | | | | |
|---|---|---|---|---|
| | | Hatcher re: notice of confirmation hearing received by same | | |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Mamie Nadine Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Vicky Tiayham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Audrey Watson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jane Lewty re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Jim Barton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Lisa Marshall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | DPR | Telephone call on SA ResCap hotline from Tom Butler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Jason Mendoza re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Kenneth Byrnes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Emil Chatteran re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Michael Greenly re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Gerald Thompson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Judy Morgan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Amy Johnson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Edward | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    132

| | | | | |
|---|---|---|---|---|
| | | Casawa re: Notice of Confirmation Hearing received by same | | |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Cher Dublin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Michael Lill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Maria Sims re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Chandler Sammons re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Scott Curtis Mcculloch re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Sherry Tyson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Gladys Melnick re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Susie Podschiun re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Tiffany Waller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Candy Humphrey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Joseph Niccolini re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Sharon Goss re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Patricia Bradburn re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Sheila Butler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Jim Bigil | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785         Page    133

| | | | | |
|---|---|---|---|---|
| | | re: Notice of Confirmation Hearing received by same | | |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Frank Muggeo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Valleria Holton re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Juanita & Robert Peters re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Suren Pathuri re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Lawrence E. Friesner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Eliana Daluz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Marie Thomas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Dan Macrese re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Alina K. Arnold re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Mike Baines re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Lewis Airhart re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Neil Maria re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Leah Vargas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Miguel Jusino re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Gloria Bianco re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96785          Page    134
                                by same

| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Ed Walker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Zhi Zhou re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Bonita Small re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Lena Murdock re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Gerald Long re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Joseph Allan Hebert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Kelly Ridley re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Shelly Jordan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Robert Devikas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Kerri Risner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Archie Taylor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Carlos Perez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Paul R Powers re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Paul M Watson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Betty Brink re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    135

| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Dorothy Leahey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Ike Balian re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Kip Wassink re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Joe Armano re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Sharon Elsworth re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from David Shaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Kim Moses re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Mitchell Soto re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Mallory & John Risgall re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from James Baxter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Ian Matsueda re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Trishon Patel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Michael E. Gibson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from David & Sandy Steck re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Adam Polk re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Lance | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    136

|  |  | Illman re: Notice of Confirmation Hearing received by same |  |  |
|---|---|---|---|---|
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Robert T. Pfeifer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Monica Lopez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Shaniqua Fredie re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Anne Parker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Gail Randolph re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Darlene Torres re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Joanne Wood re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Brenda Ficklin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from John A. Maier re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from William Hyller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Doug Wilkinson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Maurice Low Jr. re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Rose Blant re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Cassandra Anderson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Phyllis | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 137 |
|--------|-------------------------------|--|-----------------|------|-----|

| | | Larson re: Notice of Confirmation Hearing received by same | | |
|---|---|---|---|---|
| 10/09/13 | MWS | Telephone call on SA ResCap hotline from Karen Pannu re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Zenz; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from David Buford; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Norma J Bigelow; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Troy Galendo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kammy Arnold; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Lynn Kapert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Melissa Lawbaker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Richard Piscione; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Alice Sierra; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Luthe; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Anthony Abner; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Mike Petri; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Gregory Stanlin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page  138

|  |  | from Vin Booley; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Johnson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Scott King; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Margaret Sherry; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from James Winfrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Christopher G Azberger; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Bob Mason; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Frankie; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Linda Bellesario; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Williamson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Ricky Allan Van Dyke; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Bob Keyes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Lester Allison; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from James Wilson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Karen Graham; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    139

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Diane Dillman; update Master ResCap Hotline Call Chart |  |  |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from William Brian Cox; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Mandy Rita; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Milton Hernandez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Harriet Taylor; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Christa Clark; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Joan Baumann; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Bill Finley; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Maria Steele; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Laurie Muncy; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Greg Banks; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Arlene Chatfield; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Alice Hill; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Ray Gilmore; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Douglas Dickory; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    140

|  |  | from David Sprole; update Master ResCap Hotline Call Chart |  |  |
|---|---|---|---|---|
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Michael Layhive; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Edward You; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Linda Stevenson; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Michelle Snetticker; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Shawn Collins; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Maria Luisa Olivares; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Barbara Thomas; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Nancy Ircalini; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Martha Oberlander; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from James Durwin; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Rosalie Barnett; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kathy Lugo; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from John Lambert; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Ronnie Hawthorne; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    141

| | | | | |
|---|---|---|---|---|
| | | from Jesse & Bessie Philon; update Master ResCap Hotline Call Chart | | |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Rosa Gonzalez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Darla Farella; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Mack; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Linda Moses Suarez; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Julie Grand; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Ruth Holly; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Carrie & Jim Mohammed; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Gloria Mestes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Michael Mullany; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Clarissa Williams; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Brent Mcmullen; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Mary Jeffrey; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Tom Haynes; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Brenda Dipasso; update Master ResCap Hotline Call Chart | 0.10 | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 142 |
|---|---|---|---|---|---|
| | | from Dianna Harris; update Master ResCap Hotline Call Chart | | | |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kevin Gesse; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Jennifer Manning; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Maria Balisado; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Rodney Lowrie; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Kimberly Walling; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Jonathan D. Romney; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Lerun Maclane; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | JM | Review voicemail message on the ResCap Hotline from Ivette Simmet; update Master ResCap Hotline Call Chart | 0.10 | | 9.50 |
| 10/10/13 | SP | Review 10/7/13 and 10/8/13 ResCap Call Log from EPIQ with respect to telephone calls received from Erin Wenzel (regarding Charles Smyth) and William C. Walker; update Master Hotline Call Chart with respect to the telephone call from Erin Wenzel in preparation of SA LLP's return call to same | 0.20 | | 39.00 |
| 10/10/13 | BWP | Telephone call on SA ResCap hotline from Jim DeMetriou re: the Debtors' objection to his proof of claim seeking to redesignate the claim against GMACM and the effect of this objection on any distribution he might receive under the proposed plan | 0.50 | | 100.00 |
| 10/10/13 | BWP | Confer with Justin S. Krell re: current status of borrower inquiries to ResCap hotline and strategy for effective resolutions to same | 0.20 | | 40.00 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Nina Marandino; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Tim Huss; re: Notice of Confirmation Notice received by same. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page  143

| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Lynette; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Ms. Parker; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Tim Wieder; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Shirley Mcfedders; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Dianne Patterson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Richard Branson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Karen Mader; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Richard Washington; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Linda; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Frank Selent; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, William Thompson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Kathryn Callahan; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Dr. Goldie Meyer; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Robert Maldinado; re: Notice of Confirmation Notice | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    144

|  |  | received by same. |  |  |
|---|---|---|---|---|
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Jeff Jacobs; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Carolynn Dix; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Clarence; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Monica Slayton; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, India; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Hector; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Cynthia Carter Cohen; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Christopher Mace; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Sharon; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Patricia Jameson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Luis Ortiz; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Terry Johnson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Bonita Depalma; re: Notice of Confirmation Notice received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785       Page   145

|  |  | by same. |  |  |
|---|---|---|---|---|
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Patricia Wiscowiche; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Walter Sensing; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Perry Sanders; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Theresa Clark; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | NYK | Telephone call on SA ResCap hotline from, Timothy Short; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Kevin Getts re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Jose Claros re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Carol Russo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Nick Bateman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Carol & William Sinclair re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Tony Backowitz re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                      Invoice # 96785        Page   146
                             by same

| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Steve Hammond re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Tommy Hancock re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Kimberly Lay re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Antonio Munoz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Gregory Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Tracey Shimek re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Art Granado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Brian Hendircks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Elouise Ramirez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Barbara Welsh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Regina Waltman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Dorothy Demar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Gloria Goldsboro re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Sandra Twist re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    147

| | | same | | |
|---|---|---|---|---|
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Edward Norman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Linda Blake re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Tonya Mack re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Mr. Castillo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Anthony Ranni re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Marvin Webster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Harvey Hess re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Joanne Firster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Mr. David re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Frank Maniscalco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Nelson Cobb re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Peter Tarby re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Richard Rist re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Edward Scott re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Leo Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    148

| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Barbara Coon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Ernesto Torres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Garout Jean re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Darnelius Victor Gray re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Douglas Mcmaster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Hedy Smedley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Francisco Santana re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Douglas Stanton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Robert Diaz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Susan Rolfs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Edith Mcallister Lawson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from David G Frasier re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Margerie Kimble re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Mr. Hector re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Betty Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    149

| 10/10/13 | DPR | Telephone call on SA ResCap hotline from John Russo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Sandra Chung re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Tony Stevens re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Reynaldo Cuevas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Ms. Carolynn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Wanita Ajanaku re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Linda Miller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Elsie Eagle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Sandra Dunn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Brett Godlevsky re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Rita Michaelson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Debra Long re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Victoria Calderon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Andy Crowley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/10/13 | DPR | Telephone call on SA ResCap hotline from Sherry Bumgardner re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 96785          Page    150

| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Pam re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Kathy Whittaker re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from John Webb re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Brian Hunter re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Lola Brandt re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Marie Preal re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Tiffany Hughes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Frank Lenard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Roger Winslow re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Joseph Leckerman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Rebecca re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Mary Barrett re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Lilly Molina re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Linda Loftis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Shawn Tenald re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Willard Polang re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 151 |
|---|---|---|---|---|---|
| | | by same | | | |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Ivan Vasquez re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Nicolina Masera re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Bertha Knuckles re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Ronda Chadwick re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Hugh Livingston re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Shannon Mckinney re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Joyce Cuffee re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Beatrice Hawkins re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Antonio Clark re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Yong Rosenblatt re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Julius re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Robert Criss re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Ronda Coker re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Claude re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Juan Carlos Gavirea re: Notice of Confirmation Hearing received by same | 0.10 | | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Tracy | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    152

|          |     | Almester re: Notice of Confirmation Hearing received by same | | |
|----------|-----|------------------------------------------------------------|------|-------|
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Vlinke Seltzer re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Michelle Morgan Avery re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Edwin Sperry re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Jim Demetriou re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Sylvia re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Gwenn Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Michelle Stevens re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Marie McClanahan re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Timothy McHugh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Patricia Brathwaite re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Carol Pleasant re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Viola McGrath re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Silvia Williams re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Angelo Stames re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Jennifer Carver re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 153 |
|--------|-------------------------------|---|-----------------|------|-----|

| | | by same | | |
|---|---|---|---|---|
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Kathy re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Issa Nshaiwat re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Norma Rodriguez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Jose Vega re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Christopher Christian re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Nancy C. Van Wagner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Albert Andrews re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Gary Steinkamp re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Jerry Woodward re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Gregory Pride re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Kay Monddllo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Wendy St. Germain re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Romona Hailey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Kathy Bartek re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Wanda Larrabee re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    154

| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Ramona Roberts re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Carmen Thornbrugh re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Archie Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Thomas Aubanks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Monica Bates re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Anthony Donato re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Ken Hilliard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Eunice Daniels re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Barbara B. Barnes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Yolanda Barros re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Louis Ratchford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from David Schroeder re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Pauline Mills re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Sharon Dickey re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Nitzan Shani re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    155

| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Douglas Black re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Jose Melendez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Charlene Windsor re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Julia Lewin re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Christopher Eric Payne re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Velma Frazier re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Lydia Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Sandra Metcalf re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Michael Vasquez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Sarah Hays re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Tracy Emert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Wayne Damert re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | MWS | Telephone call on SA ResCap hotline from Robert Grimes re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Lyle Lowven RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Julius King RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    156

| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Mary Gonzalez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Larry Grant RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Jane Cambell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from George Miner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Theresa Edgerton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from William David Locke RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Melva Quedana RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Mark Laroche RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Carol Anderson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Evelyn RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Patricia Beltin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Ramona Roberts RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Tina Smithson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Trisha Alexander RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline fromN itzan Shanon RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    157

| | | | | |
|---|---|---|---|---|
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Howard J Williams Jr. RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Kathy Harrison RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Erin & Patrick Duckett RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Albert Montoya RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Patricia Calhoun RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Farrell Crowell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Harry Evans RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Helen RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Penny Earle RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Garry Higginson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Lisa Estrada RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Maria Torres RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Dusty Phillips RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Richard & Lee Sinset RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Jay Kidd RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    158

| | | | | |
|---|---|---|---|---|
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Kevin Mchugh RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Mrs. Szita RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Michelle Kaplin RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Denise Brock RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Tanna & Jimmy Johnson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Amy Schutlz RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Lillian King RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Marlene Norris RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Rosemary Turner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Alfredo Camarano RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Alfred Taylor RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Kyle Robinson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Varujuan Tomoshia RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Anne Reed RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Joanne Mitchell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    159

| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Robert E. Van Buuren RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Nasim Ashriti RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Maria Tauro RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from David Alexander RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Wilburta Coon RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Scott Osman RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Lee RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Etnie Anderson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Gerald McGibbons RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Matt Boyle RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Andrea Grell RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Pete Dirlam RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Siad Reyid RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Debra RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Jim Macki RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Michael | 0.10 | 12.50 |

062429      Committee Unsecured Creditors                    Invoice # 96785        Page    160

| | | Sommers RE: Notice of confirmation hearing recieved by same. | | |
|---|---|---|---|---|
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Steven Marandola RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Lisa Simonyi RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Alejandro Fernandez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Tina Guiterez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Brenda Broader RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Timothy Mulcahey RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/10/13 | JWB | Telephone call on SA ResCap hotline from Maria Garces RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | SP | Review e-mail from Gary Paul, Esq., attorney for borrower/claimant Gerald Gandrup (Claim No. 4167) regarding the Claim, the Debtors' 6/21/13 request for further information to support the Claim and the 7/22/13 deadline to supply same, and inquiring about whether there is a procedure to allow Gandrup to supply further information past that deadline, and update Master Hotline Call Chart to reflect the e-mail (.1); review the Master Claims Chart to verify whether the Claim is included in an omnibus objection (.1); e-mails with Brian Powers regarding the e-mail from Gary Paul, Esq., the inclusion of the Claim in the Debtors' 50th omnibus objection, and strategy for responding to the e-mail (.1) | 0.30 | 58.50 |
| 10/11/13 | SP | Conference with Brian Powers regarding status of ResCap Hotline return calls and strategy for efficient resolution of same | 0.40 | 78.00 |
| 10/11/13 | BWP | Conference with Sophia Perna regarding status of ResCap Hotline return calls and strategy for efficient resolution of same | 0.40 | 80.00 |
| 10/11/13 | BWP | Telephone call on SA ResCap hotline from Erin Wenzel re: notice of confirmation hearing received by same | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   161

| 10/11/13 | BWP | Telephone call on SA ResCap hotline from Diane Butcher re: current status of her proof of claim and issues concerning foreclosure by Ocwen | 0.50 | 100.00 |
|---|---|---|---|---|
| 10/11/13 | BWP | Telephone call with Linda Stevenson on SA ResCap hotline re: borrowers' ability to file claims at this point in the case and procedure for same | 0.30 | 60.00 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Melissa Lawbaker; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Richard Piscione; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Alice Sierra; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Kathy Luthe; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Anthony Abner; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Randy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Mike Petrie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Gregory Stanlin; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Vin Booley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Kristin; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Kevin Johnson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Scott King; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Alex Rahmi; re: Notice of Confirmation Notice received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   162

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Margaret Sherry; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, James Winfrey; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Christopher G Azberger; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Tom; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Bob Mason; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Kimberly Frankie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Cindy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Roberto; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Linda Bellesario; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Cathy Williamson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Ricky Allan Van Dyke; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Bob Keyes; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Donald; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Lester Allison; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, James Wilson; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page 163 |
|--------|-------------------------------|---|---|---|
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Karen Graham; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Diane Dillman; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Margerie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Larry; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, William Brian Cox; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Dennis; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Mandy Rita; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Milton Hernandez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Geraldine; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Female); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Charlie; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Harriet Taylor; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Christa Clark; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Unknown (Male); re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Joan Baumann; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785        Page    164

| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Bill Finley; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Maria Steele; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Frank Salent; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Patricia Bygrave; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Monifa Anjanaku; re: Notice of Confirmation Notice received by same. | 0.20 | 25.00 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Mariann Jody; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Dorothy; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Sheree; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Mr. Sipe; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Connie Brubaker; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Lori Jelonnek; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | NYK | Telephone call on SA ResCap hotline from, Lori Jelonnek; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Clara Taylor re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Cherie Shaw re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Paul Rose re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Ronda Curtis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page   165

| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Lori Jelonnek re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Eric Shoemaker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline fromRon Chase re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from David Allen Rivas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Ethel Reid re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from John Libert re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from William Okel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Kathleen Smith re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Jacob Sparks re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Jerome Mcquie re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Twanna Maye re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from David Shawn Morris re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from John Walker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Evelyn Shackelford Banks re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Reabon Walker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    166

| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Christina Scarpena re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Nancy Carlin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Bianca Quijada re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Steve Peters re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Kerry Koger re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Richard Manning re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Maxine & Gordon Ludford re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Theresa Hamm re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Rita K. Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Linda Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Call re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Curtis Stark re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Carrie Blaskowski re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Karen Williams re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Sharon Crawford re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Loraine | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    167

Wooten re: notice of confirmation hearing received by same.

| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Rob Sipe re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Chan Park re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Peter Randazzo re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Raymond & Sharon Perry re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Porfirio Medina re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Diane Butcher re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Chris Conklin re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Julie Gonzalez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Julita Ross re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Gerald Thompson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Debra Vasquez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Keith Mady re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Marlene Murrell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Russell Hall re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Kelly Grady re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page   168

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same. |  |  |
| 10/11/13 | MPG | Telephone call on SA ResCap hotline from Donna Fergusson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Nancy Slaughter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Frank Goring re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Michael Williamson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Mr. Steven re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Charles Lovett re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Debbie Matson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Ms. Carmela re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jeanie Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Francine Moblad re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Marco Mercado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Connie Messa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Todd Anthony re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Mary Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Linda Burk re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    169

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Lee Norcus re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jason Strider re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Ramon Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Tara Addison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Cassandra Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from William Moss re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Tammy Workman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Faye Gravatt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jesus Ramirez Jr. re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jason Burrows re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Ms. Julie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jerome Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Joseph Grecko re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Gary Mitchell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Linda Getts re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785        Page    170

| | | | | |
|---|---|---|---|---|
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Colleen & William Whittaker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Fannie Duiguid re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Thomas & Lisa Turpen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Wes Higgons re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Shannon & Gilbert Huff re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Charlene Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Audrey McDonald re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Rene Raymonde re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Nisai Sath re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Edythe L. Anderson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from George T. Duncan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Luther Spratt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Margaret Hunt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Carmen Aitken re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Samuel West re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    171

| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Declan Jordan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Robert Holder re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Julie Lockwood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Paul Freeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Earl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Barbara Benitez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Elisha Derry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Geral Jacobson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Jesus Rosales re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from John McGrath re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Mike Mcintrye re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Barry Lindt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Bill Gunkleman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Gloria Nelson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Hector Dominguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    172

| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Maniscalco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Ernesto Torres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Steve Cohen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Larry Hallowell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Kelly Spicer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Major Burres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | DPR | Telephone call on SA ResCap hotline from Pam Poulsen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Carol McGrath re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Marlon Torres re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Amy Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Arthur West re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Elizabeth Bing re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Janette Bradshaw re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Lois re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from James Mead re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Glenn | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page    173

|  |  | Pernis re: Notice of Confirmation Hearing received by same |  |  |
|---|---|---|---|---|
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Adam Tzagournis re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Julie Odelle re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Scott re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Lois Jimenez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Ted Brooks re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Marta Escobar re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Celestino Figuerito re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Richardine Moore re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Reynaldo Cuevas re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Benny Gray re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Corsa Corsa re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Ester Zehr re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Ms. Hickson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Helga Wenrich re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Gary Higginson re: Notice of Confirmation Hearing |  |  |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   174

| | | received by same | | |
|---|---|---|---|---|
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Cornell Ray Thompson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Barbara Watson re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Indra Vati re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Shirley Silva re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from John Crosby re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Sharon Owen re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Antonio Gonzalez re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Peter Charney & Theresa Graber re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Jonathan Hill re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Kathy Creaseman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Joe Shidell re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Allan Booe re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Chris Mann re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Andrew Sandler re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Nancy Drissback re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    175

| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Janette Waller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Jene Phillips re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Donald Gardner re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Allison Garcia re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Salvidore Diaz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Peggy Brown re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Erin Wenzel re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Kimberly Zenz re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from David Buford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Norma J Bigelow re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | MWS | Telephone call on SA ResCap hotline from Troy Galendo re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Joey Bradfield  RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Steven Hudson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Berlindred Long RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from John Jones RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    176

| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Juan Estebanez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Louise Hicks RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Betty Lewiston RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Tom Johnson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Moises Quyntanilha RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Miguel Martinez RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Gary "Volden" RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Maureen Colehimien RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Mrs Blanco RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Robbin Williams RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Hassan Golvad RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Robert Tanner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Sherry Shamatoff RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Mary Norton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Marianda Clements RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    177

| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Dolores Canbron RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from William Kridel RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from John R. Jones RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Jill Lein RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Ted Stapleton RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Allen Simmons RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Bill Ridge RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Nancy Young RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Penny Alexander RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Theresa Mann RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Suzanne Suzuki RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Dolores Parker Jackson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Kimberly Yulans RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Judy Smithe RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from James Lane RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785         Page    178

| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Robert Gorely RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Florence Cambanellera RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Mario G. Blanco RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Kim Lindser RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Judith Lepage RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Melissa Lawbaker RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Richard Piscione RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Alice Sierra RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Kathy Luthe RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Anthony Abner RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Randy RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Mike Petri RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Ruth Holly RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Vincent Booley RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Kristin Grutzmen RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    179

| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Kevin Johnson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Scott King RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Laurie Muncy RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Diane Hawlings RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Greg Banks RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Arlene Chatfield RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Alice Hill RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Ray Gilmore RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Douglas Dickory RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from David Sproal RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Michael Layhive RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Edward Yu RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Linda Stevenson RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Michelle Snetticker RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Shawn Collins RE: Notice of confirmation hearing recieved by same. | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 180 |
|---|---|---|---|---|---|
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Maria Luisa Olivares RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Barbara Thomas RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Lavoro Gomez RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Nancy Ircalini RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from Martha Oberlander RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/11/13 | JWB | Telephone call on SA ResCap hotline from James Durwin RE: Notice of confirmation hearing recieved by same. | | 0.10 | 12.50 |
| 10/14/13 | SP | Review e-mail from Brian Powers regarding his return telephone call to Gary Paul, Esq., attorney for borrower/claimant Gerald Gandrup (Claim No. 4167), regarding the Claim and the Debtors' objection to same in the 50th omnibus objection; update Master Hotline Call Chart to reflect the return call | | 0.10 | 19.50 |
| 10/14/13 | SP | Review Master Hotline Call Chart to determine outstanding voicemail return calls; prepare copy of the Chart in preparation of Matthew P. Gizzo's return of those outstanding voicemails; draft e-mail to Matthew P. Gizzo regarding and attaching his chart | | 0.30 | 58.50 |
| 10/14/13 | SP | Download and review Second Motion to Extend Time to File Designation of Record and Statement of Issues on Appeal, filed by Paul N. Papas II (pro se) in preparation of meeting with Justin S. Krell to discuss same; update Borrower Responses to Debtors' Disclosure Statement Chart | | 0.20 | 39.00 |
| 10/14/13 | SP | Download and review Second Motion to Extend Time to File Designation of Record and Statement of Issues on Appeal, filed by Wendy Alison Nora in preparation of meeting with Justin S. Krell to discuss same; update Borrower Responses to Debtors' Disclosure Statement Chart | | 0.20 | 39.00 |
| 10/14/13 | SP | Download and review Motion to Disqualify Judge Glenn, filed by Wendy Alison Nora | | 0.30 | 58.50 |
| 10/14/13 | SP | Download and review Motion and Amended Motion to Disqualify Judge Glenn filed by Wendy Alison Nora; update Miscellaneous Borrower Filings Chart | | 0.60 | 117.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 181 |
|--------|------|------|------|------|------|
| 10/14/13 | SP | Download and review Notice of Adjournment on Lift Stay Motion filed by Simona Robinson to 12/13/13; calendar the adjourn date; update Miscellaneous Borrower Filings Chart | 0.10 | | 19.50 |
| 10/14/13 | SP | Conference with Matthew P. Gizzo regarding ResCap Hotline voicemails and strategy for efficiently indexing and returning same | 0.30 | | 58.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Mrs. Alexander re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Harold Thompson re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Clarissa Williams re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Edris Ryan re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Brent McMullen re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Margretta Campbell re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Elfrieda Lawrence re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Mary Jeffrey re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Tom Haynes re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Catherine Sanders re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Charles Murray re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Dianna Harris re: notice of confirmation hearing received by same. | 0.10 | | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Kevin Gesse re: notice of confirmation hearing received by | 0.10 | | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page  182 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Jennifer Manning re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Rodney Lowery re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Kimberly Walling re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Jonathan D. Romney re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Linda Grines re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Matthew Landolfi re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Kyle Eggert re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from David Parocua re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Rosalin Tesselaar re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Christopher Dehm re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Alice Lopez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Amit Kothari re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Sarah Holliday re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Johnnie Sapp re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Conference with Sophia Perna regarding ResCap Hotline voicemails and strategy for efficiently | 0.30 | 37.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785        Page    183

indexing and returning same

| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Carla Roberts; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Julie Mays; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Wanda Nabors; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Gloria Calderone; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Brent Bronner; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Joan Robinson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Joya Summers; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Damond Richards; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Rob Bigam; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Lori Tammaro; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Rene Cordero; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Emile Randriamora; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Johnnita Tsabetsaye; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Anne Rogers; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Linda Walker; update Master ResCap Hotline | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    184

| | | | | |
|---|---|---|---|---|
| | | Call Chart | | |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Lynn Carrithers; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Trisha Blanchard; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Angel Raudner; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Shawn Roop; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from James Kirby; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Review voicemail message on the ResCap Hotline from Ruth E. Hancock; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Carla Roberts re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Julie Mays re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Wanda Nabors re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Gloria Calderone re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Brent Bronner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Joan Robinson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Joya Summers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Damond Richards re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Rob Bigam re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    185

| | | | | |
|---|---|---|---|---|
| | | same. | | |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Lori Tammaro re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Rene Cordero re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Emile Randroamora re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Johnnita Tsabetsaye re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Anne Rogers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Linda Walker re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Lynn Carrithers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Trisha Blanchard re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Angel Raudner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Shawn Roop re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from James Kirby re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | MPG | Telephone call on SA ResCap hotline from Ruth E. Hancock re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Joseph Ardilano re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Dennis Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Jose Gonzalez re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 186 |
|---|---|---|---|---|---|

| | | by same | | |
|---|---|---|---|---|
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Ronald Arnoldi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Jene Southerland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Jane Horner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Sondra Eppard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from kenneth Perkins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Betty Pivovaroff re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from David Martin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Sue V. Seaman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Barbara Arradondo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Romick Spencer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Reuben Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Jay Duimond re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Jessie Ponder re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Lois Mcwherter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Tim Mchugh re: notice of confirmation hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785        Page    187

| | | by same | | |
|---|---|---|---|---|
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Alexisia Peevy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Melanie Carine-Rosesco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Eflyan Campbell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Nadine Cherry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Susan Green re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Deron Daniels re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Robin Reis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Richard Lesnieski re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Tazwell County Clerk's Office re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Marcy Bergen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Rose Mary Wilson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from Sondra Edwards re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | DPR | Telephone call on SA ResCap hotline from  Yarnerl Ellis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/14/13 | MWS | Telephone call on SA ResCap hotline from Patricia Leonard re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/14/13 | MWS | Telephone call on SA ResCap hotline from Marvin Skipper re: Notice of Confirmation Hearing received | 0.10 | 12.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    188

| | | by same | | |
|---|---|---|---|---|
| 10/14/13 | MWS | Telephone call on SA ResCap hotline from Darlene Stafford re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/14/13 | MWS | Telephone call on SA ResCap hotline from Jeanette Waller re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/15/13 | SP | Download and review Second Amended Motion to Disqualify Judge Glenn, filed by Wendy Alison Nora; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 10/15/13 | CR | Confer with Robert D. Nosek and Justin S. Krell regarding strategy for brief on claims for wrongful denial of loan modification | 0.40 | 80.00 |
| 10/15/13 | CR | Research regarding state law and federal claims for wrongful denial of a loan modification | 8.00 | 1,600.00 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Anita Arce; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Molly Chapman; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Marie Paschal; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Harold V. Profit; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from James Kurkendall; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Floren Sambrano; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Mike Trietley; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Johnny Allen; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Robert & Delores Ann Morales; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Anna Hinton; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |

| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Anna Jantz; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Mary Beth Koehler; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Bernard Holmes; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Dan Willbanks; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Michael Serwacki; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Bertha Knuckles; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Nancy Turro; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Deborah Wetzel; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Jeanette Gross; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Kirk Bottner; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Earle Long; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from William Bruce Jones; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Matthew Murphy; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Judy Hight; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Kenny Woods; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    190

| | | | | |
|---|---|---|---|---|
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Mr. Delmas; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Heather Stevenson; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Vicky Hajduk; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Jose Irahega; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Melissa Shepherd; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Review voicemail message on the ResCap Hotline from Karen Wise; update Master ResCap Hotline Call Chart | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Lauren Grant, counsel for Ruth E. Hancock re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Annita Arce re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Molly Chapman re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Marie Paschal re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Harold V. Profit re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from James Kurkendall re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Floren Sambrano re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Mike Treitley re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Johnny Allen re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    191

| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Robert & Delores Ann Morales re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Anna Hinton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Anna Jantz re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Mary Beth Koehler re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Bernard Holmes re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Dan Willbanks re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Michael Serwacki re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Bertha Knuckles re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Nancy Turro re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Deborah Wetzel re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Jeanette Gross re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Kirk Bottner re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Earle Long re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from William Bruce Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Matthew Murphy re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    192

| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Judy Hight re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Kenny Woods re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Mr. Delmas re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Heather Stevenson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Vicky Hajduk re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | MPG | Telephone call on SA ResCap hotline from Jose Irahega re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Edith Hampton re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Willie & Catrina Gill re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Yvette Ogebule re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Diana Lemodeti re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Susan Acosta re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Larry Hallowell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Cora Harris re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Diana Humphreys re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Paula Miller re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page   193

| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Jamie Castro re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Kathleen Vandevener re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Basilio Shuler re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Evangelina Cunningham re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Rick Hatfield re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Frank Spendley re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Margery Kimbell re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Megan Marlow re: notice of confirmation hearing received by same. | 0.20 | 25.00 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Mary Brandenburg re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Henry Ernest Myers re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Harold Knutson re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Darnell Jones re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Albert Passaretti re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Graye Schmidt re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Karen Stromeyer re: notice of confirmation hearing received by same. | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    194

| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Carol Krez re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Jason Shotts re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Robert Kokko re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Shawn Cherri re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Robert Skurka re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Kevin Messer Sr. re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Elsie Coles re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Phyllis Juhle re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Concetta Davis re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Gary Grove re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from tanesha McClenon re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Salvador Zarate re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from Denise Hermann re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from William Allen Helm re: notice of confirmation hearing received by same. | 0.10 | 12.50 |
| 10/15/13 | DPR | Telephone call on SA ResCap hotline from John Azua re: notice of confirmation hearing received by same. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    195

| 10/15/13 | MWS | Telephone call on SA ResCap hotline from Neil Maria re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/15/13 | MWS | Telephone call on SA ResCap hotline from Jay Hellman re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jim; update ResCap Hotline Master Call Chart | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Laura Donna Aquino; update ResCap Hotline Master Call Chart | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jane Hughes ; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Arthur Lesley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jose Lopez; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Karen Bailey; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Danny Hobbes; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Stuart Kurshner; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Mrs. Donna Evans; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Rick; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jamie Humsinger; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Donald; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Warren; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Dwayne Duckett; update ResCap Hotline | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   196

| | | Master Call Chart. | | |
|---|---|---|---|---|
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from David Barrett; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Florence; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Holly Crumberg; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Adrianna Shwank; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from James Austin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Theresa Patter; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Suzanne Dixon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Monica Bates; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from William Rosine; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Frankie Wells; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Raquel; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jeff; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Robert; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Becky; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    197

| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Larry Jackson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Brian Resdin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Margarita Delgada; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Daron McAlister; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Raymond G. Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Jason Seege; update ResCap Hotline Master Call Chart | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Arlene (Hamptons Condiminums); update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Leslie Davis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Marie Elena Brando; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | NYK | Review voicemail message on the ResCap Hotline from Mary Schwiso; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Ms. Denton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jerri Marquar re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Habi Naldav re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Richard Natto re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Aquilla Andrews re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    198

| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Gerline Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Mario Balibrera re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Oralia Cortez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Analisa Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Wendy Laxton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Goodwin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Sharon Grinke re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Robert J. Eustace re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Deborah Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Theresa Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from William Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Hazel Waller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Giddy Veniasad re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jonathan Earl Wood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Donald Sparks re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    199

| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Yvette Philip re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Gabriele Monplaisir re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Karen Wise re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Melissa Sheppard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Maria Howry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jose Iraheta re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Vicky Hajduk re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Dori Leahman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Heather Stevenson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Mr. Delmas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Carl Morris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Kenny Willits re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Bertha Nichols re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Judy Hight re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Matthew Murphy re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page   200

| 10/16/13 | DPR | Telephone call on SA ResCap hotline from William Bruce Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Earl Long re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Kirk Bottner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jeanette Gross re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Danielle Montalvo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Deborah Wetzel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Nancy Tuno re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Charlene Perry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from George Sabol re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Lorna Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Anne Haines re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Susan Worthington re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Maria Flores re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from David Mitchell & Roberta Magenese re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Greg Stall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from James E. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   201

|  |  | Rich re: notice of confirmation hearing received by same |  |  |
|---|---|---|---|---|
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Mathias Brandl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Sanra Reynolds re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Robert Hundley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Patrice Lanham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Diane H. Shipp re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Agnes Minor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Alan Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jimmie Houston re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Charles Deher-Graham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Phillip & Versie Parish re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Bernadette Grishman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Wesley Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Travis Pullen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Richard Mayfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Dori | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    202

| | | | | |
|---|---|---|---|---|
| | | Wojcik re: notice of confirmation hearing received by same | | |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Annette Moultrie re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Gloria Ricetts re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Ray Johnston re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | DPR | Telephone call on SA ResCap hotline from Jose Pasillas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/16/13 | MWS | Telephone call on SA ResCap hotline from James Green re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/17/13 | SP | Review e-mails from Nate Allard at Kramer Levin regarding telephone call from Amy Stein and inquiring about procedure for confirming Stein's relationship with the Debtors/why she is receiving notices in the mail in preparation of his return call to Stein; draft e-mail to Allard providing the contact information for Joe Morrow at KCC | 0.20 | 39.00 |
| 10/17/13 | SP | Review Master Hotline Calls Chart and Nadia Y. Khan's return voicemail call chart to determine number of return calls to be made and strategy for efficient return of same (.3); draft e-mail to Dan Rocco and Nadia Y. Khan advising of strategy for return calls and maintanance of the ResCap Hotline (.3) | 0.60 | 117.00 |
| 10/17/13 | SP | Review voicemail message on the ResCap Hotline from Becky from Siegrist & Jones P.C., attorneys for claimant Justin Leerar (Claim No. 4217), inquiring about the status of the Claim (.1); document review in preparation of my return call to Becky (.1) return telephone call with Becky to advise that Leerar's claim has been expunged pursuant to the Order approving the Debtors' 27th Omnibus Objection to Claims (.2); update the Master Call Chart to reflect the telephone call (.1) | 0.50 | 97.50 |
| 10/17/13 | SP | Telephone call with ResCap Hotline caller Becky Spence (Claim No. 3835) regarding tomorrow's deadline to respond to the Debtors' objection to her claim, procedure for submitting her response, and her inquiry about the treatment of her claim under the Plan (.2); confer with Nadia Y. Khan regarding the | 0.50 | 97.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page     203

| | | | | |
|---|---|---|---|---|
| | | call (.1); draft e-mail to Justin S. Krell, Robert D. Nosek, and Brian Powers regarding the call (.2) | | |
| 10/17/13 | NYK | Review voicemail message on the ResCap Hotline from Jaime Brillon Jr.; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/17/13 | NYK | Conference with Sophia Perna regarding telephone call with ResCap Hotline caller Becky Spence (Claim No. 3835) regarding tomorrow's deadline to respond to the Debtors' objection to her claim, procedure for submitting her response, and her inquiry about the treatment of her claim under the Plan | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Dori Leahman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Vicky Hajduk re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Heather Stevenson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mr. Delmas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Carl Morris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Kenny Woods re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Bertha Nucklas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Judy Hight re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Matthew Murphy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from William Bruce Jones re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Earl Long re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Kirk Bottner re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 204 |
|---|---|---|---|---|---|
| | | same | | | |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Jeanette Gross re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Danielle Montalvo re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Deborah Wetzel re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Nancy Trudeau re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Jose Lopez re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Karen Bailey re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Danny Hobbes re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Stuart Kurshner re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Donna Evans re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mr. Rick re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Jamie Humsinger re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Donald Reed re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Warren Fontenot re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from George Barnett re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Dwayne Duckett re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429      Committee Unsecured Creditors                Invoice # 96785        Page   205

| | | | | |
|---|---|---|---|---|
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Ms. Florence re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Holly Crumberg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Sterling Broning re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Moses Cedeno re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Maria Makowiec re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Wayne ferri re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Becky Gudgel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from UK Law Firm re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mike Williamson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Thelma Tiemann re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Fritz Trivulan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Celeste Shillingburg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Thomas Butler re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Becky Spence re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Theresa O'Rozco re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    206

| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Lula Davidson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Linda-Rose Cherney re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Michael E. Bacon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Jenitta Bellfore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Leslie McClaine Burnside & Forrest McClain re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Debra Blackford re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Rachel Roman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mike Dorocak re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Karen Bailey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Miranda Pierre-Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Betty Townsend re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Steve Turner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Arne Hales re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Margaret M. Coetzee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Mark Mclaughlin re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    207

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Emily Graves re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Darnell Kirkley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/17/13 | DPR | Telephone call on SA ResCap hotline from Kathy Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | SP | Conference with Dan Rocco regarding status of return voicemail messages left on the ResCap Hotline and strategy for efficient return of same, and strategy for resolution of borrower inquires made to the ResCap Hotline | 0.20 | 39.00 |
| 10/18/13 | SP | Telephone call with ResCap Hotline caller Mary Miller regarding her inquiry about her purported submission of a Proof of Claim and status of same | 0.20 | 39.00 |
| 10/18/13 | SP | Telephone call with ResCap Hotline caller Laurie Sons regarding her inquiry relating to her mortgage with Green Tree and whether she can purchase same (.2); conference with, and e-mail to, Dan Rocco regarding the call and updating the Master Hotline Call Chart in connection with same (.2) | 0.40 | 78.00 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Velez; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Darren Salka; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Carl Bryant; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Philip Mcenany; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Edward D. White; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Robert D. Morris; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Charlotte Dunn; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Virginia; update ResCap Hotline Master Call | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    208

| | | | | |
|---|---|---|---|---|
| | | Chart. | | |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Raymond Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Betty Greg; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Maggy Shemmassian; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Navarro; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Barbara Dwinell; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from George Walter; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Michael Abam; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick Kelley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Charlotte Morse; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Joya Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from James; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Morris; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Susan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Katherine Brenson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Karen Wise; update ResCap Hotline Master | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    209

| | | | | |
|---|---|---|---|---|
| | | Call Chart. | | |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Sarino; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Nick Lambert; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Payton; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Osaka Craig; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Michael Parker; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Diana; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Roberta McGowen; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Kelly; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Grace Dunkley-Davis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Gale; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Margaret Rowley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from James Whitinhower; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Darryl Anderson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Joe; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Paula Sanders; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    210

| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Maria; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|----------|-----|------|------|-------|
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Eddie Shells; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Joyce and Dennis Parker; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Rochelle Rosenthal; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Jessica; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. & Mrs. Betten; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Selena Contrares; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Joyce Maran; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Ruth Ann Lewis and John Clay Lewis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Seri Cherry and Nadine Cherry; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Steve Regal; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Langston; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Jane Wallwood; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Chris; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Laurie Shell; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page   211

| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Nikki Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Gale Richardson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Hal; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Riya; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Review voicemail message on the ResCap Hotline from Paige Taylor; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Robert Velez; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Darren Salka; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Caryl Bryant; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Philip Mcenany; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Edward D. White; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Robert D. Morris; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Charlotte Dunn; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | NYK | Telephone call on SA ResCap hotline from, Virginia; re: Notice of Confirmation Notice received by same. | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Adrianna Shwank re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from James Austin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Theresa Patter re: notice of confirmation hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 212 |
|---|---|---|---|---|---|
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Suzanne Dixon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Monica Bates re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from William Rosine re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Frankie Wells re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Raquel re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Raina re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Jeff Beringer re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Robert Dirks re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Larry Jackson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Brian Resdin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Margarita Delgada re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Daron McAlister re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Raymond G. Johnson re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Jaime Brillon Jr. re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Jason Seege re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Arlene re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    213

| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Leslie Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Maria Elena Brando re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Mary Schwiso re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Ben Thomas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Martin Jacobs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Deborah Wetzel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Mary Miller re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Bill Tatum re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Dwight Rose re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Joe Notorfrancesco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Anait Mavyan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Susan Duffy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Wladyslaw Orlof re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Wilkey re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Andre Collins re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    214

| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Robin Adair re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Larry Rodrigue re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Theresa Sheppard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Martin Solorzano re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Stokes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Artillo Jimenez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Florence Ferrell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Laurie Sons re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Eric Grant re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Betty & Jessie Greg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Dawn Shearn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Francis Mazzarini re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Mary Harris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Frank Anthony re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Diane Mullen re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    215

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Antonio Miranda re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Mike Rumisek re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/18/13 | DPR | Telephone call on SA ResCap hotline from Paul Hansell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | SP | Conference with Brian Powers regarding ResCap Hotline, nature of borrower inquiries made to the Hotline, and strategy for resolution of same | 0.10 | 19.50 |
| 10/21/13 | BWP | Conference with Sophia Perna regarding ResCap Hotline, nature of borrower inquiries made to the Hotline, and strategy for resolution of same | 0.10 | 20.00 |
| 10/21/13 | BWP | Telephone call on SA ResCap hotline from Susan Garrel re: notice of approval of disclosure statement received by same | 0.20 | 40.00 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Tim Bernard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Elmer Santini re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Charles Gross re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Virdie Traylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Alexander Delecaris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Christopher Ruhl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from John Lubczynski re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Bryan Opitz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from June Sandler re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    216

| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Christy Schaefer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|------|------|------|
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Sabrina Brannham re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Ken Nonmacher re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Wayne Benson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Thomas Deloach re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Kelly Giles re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Beverly Bayless re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Todd Adamski re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Ron Wasserman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Al White re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Robert Hall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Keith Moses re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Adrian M. Lee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Maryellen Porter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Rina Baker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Ms. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    217

| | | | | |
|---|---|---|---|---|
| | | Travis re: notice of confirmation hearing received by same | | |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Russell Gray re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Patricia Figeroa re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Alice Boyd re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Bruce Lamothe re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Spiro re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Violet Lesher re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Pete Dobson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Patricia Froehlich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Priscilla Hurtado re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Thermon Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Frederick Issac re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Robyn Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Star Golia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Darline Wilson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Michelle | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    218

| Date | | Description | | |
|---|---|---|---|---|
| | | Strickland re: notice of confirmation hearing received by same | | |
| 10/21/13 | DPR | Telephone call on SA ResCap hotline from Dawn Rapoport re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/22/13 | SP | Review e-mail from Bonnie Berry sent to the ResCap Hotline e-mail address inquiring about the Debtors' case and whether she is entitled to any monies; review Master Claims Chart to determine whether Berry filed a proof of claim; update Master Hotline Call Chart to reflect the e-mail inquiry; draft e-mail to Brian Powers regarding the e-mail inquiry | 0.20 | 39.00 |
| 10/22/13 | BWP | Telephone call on SA ResCap hotline from Mrs. Long re: borrower's belief that her loan was not properly securitized and foreclosure proceedings could not be commenced | 0.30 | 60.00 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Margaret Rowley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from James Whitinhower re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Darryl Anderson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Mr. Joe re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Paula Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Ms. Maria re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Eddie Shells re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Joyce & Dennis Parker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Rochelle Rosenthal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Jessica Cuaroc re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Mrs. | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   219

| | | | | |
|---|---|---|---|---|
| | | Betten re: notice of confirmation hearing received by same | | |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Selena Contrares re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Joyce maran re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Ruth Ann Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Nadine C. Cherry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Steve Regal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Ms. Langston re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Jane Wallwood re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Robert Chris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Laurie Shell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Kimberly Rose re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Nikki Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Gale Richardson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Hal Maloof re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Riya re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Paige Taylor re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    220

| | | same | | |
|---|---|---|---|---|
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Bernie McQueen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Carol Wolf re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Amanda Rollins re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Michelle Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Augustin Tinoco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Rudy Jiminez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Juanita Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Maria Caceres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Eletha Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Louise Macnamara re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Sara Minor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Janet Stangel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Bonnie McCullen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Ms. Marshall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Tim Tensen re: notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    221

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Ruben Serna re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Lois Reynolds re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Brenda Esparza re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Theresa Went & David Harden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from William Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Thelma Merrbaugh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Lawrence Osteen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Christine Wingfield re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Derrick Whyte re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Diane Bridges re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Dorothy George re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Brian Foster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/22/13 | DPR | Telephone call on SA ResCap hotline from Rita Watts re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | BWP | Reconcile master SA ResCap hotline call chart with various call charts of individual team members to ensure that all outstanding inquiries have received a response | 1.70 | 340.00 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | | Page | 222 |

| | | from Ms. Steinmuller; update ResCap Hotline Master Call Chart. | | |
|---|---|---|---|---|
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Billy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Elizabeth Paz; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Garret Bauwens; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Garret Bauwens; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Lewis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Benjamin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Sabrina Boswell; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Rochelle Sharpe; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ramon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Jessica; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Robinson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Kim; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Joshua Quinn; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Warren Bell; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Nancy Tudo; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 223 |
|--------|-------------------------------|---|-----------------|------|-----|
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Brunetta Hixon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Johnny Futrell; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Felicia Alexander; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Paulette Mack; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Clark (calling for Derek Wells); update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Larry Sipes; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Gloria; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Elizabeth Gallagan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Francis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Richard Wimmer; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Springer; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Raul Flores; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Pam; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from David Barrett; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Robert Hackery; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   224

|          |     |                                                                                                      |      |       |
|----------|-----|------------------------------------------------------------------------------------------------------|------|-------|
|          |     | from Kenneth Rogers; update ResCap Hotline Master Call Chart.                                         |      |       |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Juan; update ResCap Hotline Master Call Chart.    | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Michael Torre; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ofelia; update ResCap Hotline Master Call Chart.  | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Douglas Hawes; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Raymond; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Brenda; update ResCap Hotline Master Call Chart.  | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Mary Ann Vosilla; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Betty Penny; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Helen James; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Beth Pearson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Jose L. Ramirez; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Heather Barten; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Leslie Jackson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Marie Costello; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline                                                        | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page    225

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | from Mariann; update ResCap Hotline Master Call Chart. | | |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Charles; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Female; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Kevin Anderson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Gregory; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Joel Parker; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Kathy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Patricia; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from Margaret Beasley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from James David Derouin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | NYK | Review voicemail message on the ResCap Hotline from William C. Walker; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Vicky Fischer re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Robert Edgcombe re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Daniella re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Michelle Fortin re:notice of confirmation hearing received by | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page    226

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Sherri Tribble re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Joan Hansen re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Cornelia Johnson re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Tracy Elliott re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Brenda Page re:notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Kimberly Dupuis re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Moffett re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Kevin Kreiger re:notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Louann Mitcham re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Ernistine Lipford re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Ellen Iacono re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Laurie Bartley re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Jerry Morris re:notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Laverne Pine re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Louanne Paradise re:notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 227 |
|---|---|---|---|---|---|

| | | by same | | |
|---|---|---|---|---|
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Jack Bernard re:notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Terrance Stearman re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Kenneth Gonzalez re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Peter Randazzo re:notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Scott Newman re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Daisy Ford re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Barbara Hallman re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Tom Butler re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Richard Natto re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Earl Long re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Irene Simone re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Bob Christ re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Paula Sander re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from John Spearer re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from Joe Collier re:notice of confirmation hearing received by same | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page 228 |
|---|---|---|---|---|
| 10/23/13 | DPR | Telephone call on SA ResCap hotline from W. Jack Caudill Jr. re:notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/23/13 | MWS | Telephone call on SA ResCap hotline from Pauline Mills re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/23/13 | MWS | Telephone call on SA ResCap hotline from Lee Cox re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/23/13 | MWS | Telephone call on SA ResCap hotline from Frank Muggeao re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 hearing on the Motion of Winland and Irma Eilzabeth Smith for Relief from Stay, to 11/15/13; update the firm calendar to reflect the adjourn date; update the Miscellaneous Borrower Filings Chart to reflect the adjourn date | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 hearing on the Lilia Medrano's Motion to Dismiss Foreclosure with Prejudice for Fraud on the Court to 11/15/13; update the firm calendar to reflect the adjournment; update the Miscellaneous Borrower Filings Chart to reflect the adjournment | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 omnibus hearing date to 11/15/13; calendar the omnibus hearing date | 0.10 | 19.50 |
| 10/24/13 | BWP | Telephone call on SA ResCap hotline from Philip Murphy re: borrower's concerns in connection with the foreclosure of his home | 0.20 | 40.00 |
| 10/24/13 | NYK | Review voicemail message on the ResCap Hotline from Christina Sarrada; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/24/13 | NYK | Review voicemail message on the ResCap Hotline from Kent Young; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Douglas Hawes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Raymond re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Brenda re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Mary Ann Vosilla re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    229

| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Betty Penny re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Helen James re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Beth Pearson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jose L. Ramierz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Heather Barten re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Leslie Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Maria Costello re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Brian Herman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Charles W. Gawes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Dalia & Addison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Patrick Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Kevin Anderson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Gregory re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Joel Parker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Kathy re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785       Page   230

| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Patricia Hernandez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Margaret Beasley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from James David Derwin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from William C. Walker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Steinmuller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Billy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Paz re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Garret Bauwens re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Benjamin Armijo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Sabrina Boswell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Rachel Sharpe re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Mr. Ramon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jessica Quiroc re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Robinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Kim re: | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   231

| | | | | |
|---|---|---|---|---|
| | | notice of confirmation hearing received by same | | |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Joshua Quinn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Warren Bell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Nancy Tudo re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Brunetta Hixon re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Johnny Futrell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Felicia Alexander re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Paulette Mack re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Ms. Clark re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from John Phillips re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jude Bond re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Judith Long re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jim Kelly re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Samuel Vaquera re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Russell Owens re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Clarence L. Powell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Maryann | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page 232 |
|--------|--|-------------------------------|-----------------|----------|

| | | | | |
|---|---|---|---|---|
| | | Vosilla re: notice of confirmation hearing received by same | | |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Sharon Judd re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Huang Dem re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Terry Shubert re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Joe Collier re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Eugenia Jelescu re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jacob Kuykendall re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jim Craig re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Hans Bush re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Jon Spearer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Paula Sander re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/24/13 | DPR | Telephone call on SA ResCap hotline from Bob Christ re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | SP | Review e-mail from Michael Torre, Paralegal from Fortress Investment Group LLC inquiring about respect of the Notice of Approval of Disclosure Statement received on behalf of RIC Coinvestment Fund GP LLC; update the Master Hotline Call Chart; e-mails with Brian Powers regarding prior resolution of same and Torre's telephone call to the ResCap Hotline | 0.30 | 58.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Stephanie; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    233

| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from James Warren; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Sonya Baynes; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Nancy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Steve; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Terry Schubert; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Carlo; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Margaret Savich; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Female; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Terry Sherman; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Hina Shah; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Matthew Tansy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Long; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Dorothy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Luna; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    234

| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Patrick; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Janet; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Gladys; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Kathy Lugo; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Monroe Beard; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Michael; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Veronica; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Female; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Dan Keenahan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Nancy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Amrita; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Shirley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Female; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Bonnie Haliburton; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    235

| 10/25/13 | NYK | Review voicemail message on the ResCap Hotline from Judith Lewis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|----------|-----|-----|------|-------|
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Tina Brogan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Joan Whitemyer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Deborah Scott re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Joseph Leonardi re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Ginder Hallums re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Christine Miller re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Barbara Armstrong re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Klakowicz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Marie Ortiz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Kathy Hamilton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Theresa Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Clyde Moyd re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Madison re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Jennifer Sutherlin re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    236

| | | | | |
|---|---|---|---|---|
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Larry Sipes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Gloria Shelton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Elizabeth Gallagan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Francis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Richard Wimmer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Christina Sarrada re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Ms. Springer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Raul Flores re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Pam Sublette re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Julie Skromme re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from David Barrett re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Kent Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Robert Hackery re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Kenneth Rogers re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Juan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Michael Torre re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 237 |
|---|---|---|---|---|---|

| | | same | | |
|---|---|---|---|---|
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Ofelia re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Michelle re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Laurette Abrahamson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Audrey Waldren re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Mr. Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Perry Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/25/13 | DPR | Telephone call on SA ResCap hotline from Michael re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/28/13 | SP | Review recent letter from Anaissa Gerwald regarding 12 Bluegrass Lane, Savannah, GA 31405 and the Debtors' foreclosure; update Miscellaneous Borrower Filings Chart with respect to the letter | 0.10 | 19.50 |
| 10/28/13 | BWP | Team meeting in connection with finalizing the brief to the Court regarding borrower claims for denial of loan modification | 0.30 | 60.00 |
| 10/28/13 | CR | Team meeting in connection with finalizing the brief to the Court regarding borrower claims for denial of loan modification | 0.30 | 60.00 |
| 10/28/13 | CR | Review and revise brief to the court regarding borrower claims for denial of a loan modification in preparation for finalizing brief | 1.50 | 300.00 |
| 10/28/13 | MWS | Telephone call on SA ResCap hotline from Lee Cox re: Notice of Confirmation Hearing received by same | 0.10 | 12.50 |
| 10/29/13 | SP | Review Notices of Electronic Filings to determine upcoming hearing dates | 0.10 | 19.50 |
| 10/29/13 | CR | Review and revise brief to court regarding claims for the denial of mortgage modifications | 5.00 | 1,000.00 |
| 10/29/13 | CR | Review debtors draft brief to the court regarding claims for the denial of a mortgage modification | 0.50 | 100.00 |
| 10/29/13 | CR | Research regarding claims for negligent infliction of emotional distress from the denial of a mortgage modification | 0.50 | 100.00 |
| 10/29/13 | CR | Research regarding the claims for a breach of the implied covenant of good faith and fair dealing in a | 0.50 | 100.00 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    238

| | | | | |
|---|---|---|---|---|
| | | contract in connection with the denial of a mortgage modification | | |
| 10/29/13 | CR | Draft inserts for brief to court regarding claims for the negligent infliction of emotional distress and breach of covenant of good faith in connection with the denial of a mortgage modification | 1.20 | 240.00 |
| 10/29/13 | CR | Draft memo to Robert D. Nosek regarding claims fro the denial of a mortgage modification based on negligent infliction of emotional distress and breach of the covenant of good faith and fair dealing in a contract | 0.40 | 80.00 |
| 10/30/13 | GRL | Conference with Robert D. Nosek and Chris Rubino (in part) regarding executory contract research issue (.4); review correspondence from coomiiee counsel attaching research to date and request for SA to research further (.3); conference with Chris Rubino clarifying research assignment (.2) | 0.90 | 495.00 |
| 10/30/13 | CR | Research regarding mortgages as executory contracts | 4.00 | 800.00 |
| 10/30/13 | NYK | Downloading and review of Bernice Jandrasi Docket No. 5543, Letter to the Court and update Misc. Borrower Filings Chart. | 0.20 | 25.00 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Colleen Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Maria; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Jennifer; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Milton Green; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Jenks; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Florence Gardner; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Timothy and Tamara Malone; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Anthony; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 239 |
|---|---|---|---|---|---|
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Rosana Stine; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Martha Oberlander; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Anthony; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from William; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Jack Mulligan; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from John Walters; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Bobby Mathis; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Jennifer Lanza; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Sergio; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Carmen Rojas; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Margarita Contreras; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Norma; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Female; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Marie Caldwell; update ResCap Hotline Master Call Chart. | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page  240

| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Sharon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Gary; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Robinson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Eric Holden; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Mary Thigpen; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Agustus McGee; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Maureen Kellen; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. Foley; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Sally; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Dorothy Sloan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Yvonne Sledge; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Willy Lewis Harriston; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Nancy; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Usman Khan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Marc Canright; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    241

| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from John Colon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|---|---|---|---|---|
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Mike Falletta; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Larry; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Tom Creelman; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Aileen Middleton; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Kayla; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Sandra Vincent; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Carl SanMarco; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Beverly Martinez; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Daniel Pendergrast; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Maria Agras; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | NYK | Review voicemail message on the ResCap Hotline from Mr. Kayce; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Francis Elder re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 96785          Page  242

| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Ms. Selma re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from David Barrett re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Thomas Griffiths re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Karen Ellen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Carol Woll re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Jill Torrini re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Karen Jackson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Kathy Baxter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Josh Gehrke re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Mr. Alaska re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Arturo Gomez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Pamela Daniels re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Juan Fossi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/30/13 | DPR | Telephone call on SA ResCap hotline from Carmen Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 243 |
|---|---|---|---|---|---|
| 10/31/13 | CR | Research regarding whether HELOCs can be considered executory contracts | 2.50 | | 500.00 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from John Wiles re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Elsie Craig re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Christopher Aninye re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Guy Clegg re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Kriss Reiff re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Veronica Mendoza re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Katherine & Edward Allen re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Ms. Long re: notice of confirmation hearinf received by same | 0.20 | | 25.00 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Joan Merritt re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Ms. Dorothy re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Ms. Luna re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Patrick Hamber re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Ms. Janet re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from John Lesee re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Gladys Aespuro re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Kathy | 0.20 | | 25.00 |

062429    Committee Unsecured Creditors              Invoice # 96785        Page   244

| | | | | |
|---|---|---|---|---|
| | | Lugo re: notice of confirmation hearing received by same | | |
| 10/31/13 | DPR | Telephone call on SA ResCap hotline from Monroe Beard re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 10/31/13 | MWS | Telephone call on SA ResCap hotline from Sharon Dukey re: Notice of Confirmation Hearing received by same. | 0.10 | 12.50 |
| | **Subtotal** | **Case Administration** | 420.61 | $54,361.25 |

**Claims Admin/Ob**

| | | | | |
|---|---|---|---|---|
| 10/01/13 | JSK | Prepare for and attend meeting with the Debtors' counsel, committee counsel, FTI, Rowen Drennen counsel, the Debtors and the proposed Borrower Trust Trustee to discuss the borrower trust true-up, the borrower claims related thereto | 7.00 | 2,380.00 |
| 10/01/13 | JSK | Telephone call to Ms. Medrano regarding her motion seeking to vacate foreclosure; Review correspondence from James Newton regarding same; Telephone call to James regarding same | 0.50 | 170.00 |
| 10/01/13 | JSK | Review letters to Bath Sultin regarding scheduling hearing date for evidenciary hearing on claims objection; confer with Brian Powers regarding same | 0.40 | 136.00 |
| 10/01/13 | JSK | Confer with Brian Powers re: SA's attempts to contact Sybil Acevedo, Kenneth Russo, Gwendell Philpot, and Juana Cerna re: response to the Debtors' objections to proofs of claim filed by same | 0.40 | 136.00 |
| 10/01/13 | JSK | Confer with Brian Powers regarding determination reached regarding borrower trust true-up and results of meeting between Committee counsel and Debtors' counsel regarding same | 0.30 | 102.00 |
| 10/01/13 | JSK | Confer with Brian Powers regarding SA's attempts to contact Brian Edmond Bath and Patricio Sulit in connection with Court's order scheduling an evidentiary hearing on claims of same and directing SA to reach out to same | 0.30 | 102.00 |
| 10/01/13 | SP | Review e-mail from Claimants/Borrowers Dave and Kim Boyt (Claim No. 1203) inquiring about documentation necessary to support the Claim so that it is not disallowed based on insufficient information; review the Master Claims Chart to verify status of the Claim; update Master Hotline Call Chart to reflect the e-mail; draft e-mail to Justin S. Krell and Brian Powers forwarding the e-mail and advising that the Claim has been expunged | 0.40 | 78.00 |
| 10/01/13 | SP | Download and review proposed Agenda for 10/2/13 | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    245

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | with respect to borrower related matters; draft e-mail to Justin S. Krell attaching the Agenda and inquiring about whether SA needs to appear at the hearings |  |  |
| 10/01/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' Objection to the Proofs of Claim filed by Thomas LaCasse against Homecomings Financial, LLC (Claim No. 3852) and Residential Funding Company, LLC (Claim Nos. 3856 and 3860) to 10/9/13; update the firm calendar to reflect the adjournment | 0.10 | 19.50 |
| 10/01/13 | SP | Download and review Motion for Rehearing on Debtors' 17th Omnibus Objection to Claims filed by Anthony L. Davide (Claim No. 482); review the Master Claims Chart with respect to the Claim; update Responses to Debtors' Claims Objections Chart; calendar 11/7/13 hearing | 0.20 | 39.00 |
| 10/01/13 | SP | Review binders prepared by General Services for 10/2/13 hearings | 0.30 | 58.50 |
| 10/01/13 | SP | Download and review Response to Debtors' 30th Omnibus Objection to Claims filed by Caren Wilson (Claim No. 4754); review Wilson's recently filed Proof of Claim No. 7181 (amending Claim No. 4754); update Responses to Debtors' Claims Olbjections Chart | 0.30 | 58.50 |
| 10/01/13 | SP | Download and review Response to Debtors' 30th Omnibus Objection to Claims filed by Anthony E. Fisher (Claim No. 972); review Master Claims Chart; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/01/13 | SP | Download and review Response to Debtors' 31st Omnibus Objection to Claims filed by Kenneth Russo, Jr. and Rayietta Hill (Claim No. 6843); review the Master Claims Chart and the Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/01/13 | SP | Download and review Response to Debtors' 30th Omnibus Objection to Claims filed by Gwendell L. Philpot (Claim No. 5076); review the Master Claims Chart and the Claim; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/01/13 | SP | Download and review Second Response to Debtors' 27th Omnibus Claims Objections filed by Rolando H. Valencia and Zenaida R. Valencia (Claim Nos. 2869, 2872, and 2874); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/01/13 | SP | Download and review Debtors' Reply in Further Support of Objection to Proofs of Claim Filed by Robert Sweeting Against (Claim Nos. 1360 and | 0.10 | 19.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96785 | Page | 246 |
|---|---|---|---|---|---|
| | | 1361); update Responses to Debtors' Claims Objections Chart | | | |
| 10/01/13 | SP | Draft e-mail to Nadia Y. Khan regarding review of 9/27/13 and 9/30/13 Notices of Electronic Filings relating to borrower matters and updates to the Responses to Debtors' Claims Objections Chart and Miscellaneous Borrower Filings Chart to reflect same | 0.10 | | 19.50 |
| 10/01/13 | BWP | Telephone call with Gwendell Philpot re: Debtors' objection to proof of claim filed by same and potential resolution to same | 0.50 | | 100.00 |
| 10/01/13 | BWP | Review response to Debtors' claims objection filed by Sybil Acevedo (.3); telephone call with same in connection with potential resolution to same (.3) | 0.60 | | 120.00 |
| 10/01/13 | BWP | Review response to Debtors' claims objection filed by Kenneth Russo (.2); telephone call with same in connection with potential resolution to same (.2) | 0.40 | | 80.00 |
| 10/01/13 | BWP | Review motion for rehearing on Debtors' objection to proof of claim filed by Anthony Davide | 0.20 | | 40.00 |
| 10/01/13 | BWP | Review Debtors' objection (.4); claimant's response (.2); and Debtors' reply (.2) in connection with hearing on Debtors' objection to claim filed by Robert Sweeting scheduled for 10/2 | 0.80 | | 160.00 |
| 10/01/13 | BWP | Telephone call with Juana Cerna re: Debtors' objection to proof of claim filed by same and potential resolutions | 0.30 | | 60.00 |
| 10/01/13 | BWP | Draft correspondence to Brian Edmond Bath re: evidentiary hearing on Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 10/01/13 | BWP | Draft correspondence to Patricio Sulit re: evidentiary hearing on Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 10/01/13 | BWP | Confer with Robert D. Nosek re: results of SA's analysis of currently un-adjudicated in connection with meeting with Debtors regarding potential borrower trust true-up | 0.50 | | 100.00 |
| 10/01/13 | BWP | Confer with Robert D. Nosek re: letter filed by Marie-Claire Pearce requesting temporary allowance of her claim for voting purposes and SA's attempts to contact same | 0.20 | | 40.00 |
| 10/01/13 | BWP | Telephone call with Marie-Claire Pearce re: letter filed by same requesting temporary allowance of her claim for voting purposes | 0.40 | | 80.00 |
| 10/01/13 | BWP | Review response filed by Caren Wilson to Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 10/01/13 | BWP | Analyze finalized SA analysis of currently | 1.80 | | 360.00 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page    247

|          |      |                                                                                                                                                                              |      |        |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|          |      | un-adjudicated borrower claims and draft summary of same in connection with meeting between Committee and Debtors regarding the necessity of a borrower trust true-up          |      |        |
| 10/01/13 | BWP  | Confer with Justin S. Krell re: SA's attempts to contact Sybil Acevedo, Kenneth Russo, Gwendell Philpot, and Juana Cerna re: response to the Debtors' objections to proofs of claim filed by same | 0.40 | 80.00  |
| 10/01/13 | BWP  | Confer with Justin S. Krell re: determination reached regarding borrower trust true-up and results of meeting between Committee counsel and Debtors' counsel regarding same    | 0.30 | 60.00  |
| 10/01/13 | BWP  | Confer with Justin S. Krell re: SA's attempts to contact Brian Edmond Bath and Patricio Sulit in connection with Court's order scheduling an evidentiary hearing on claims of same and directing SA to reach out to same | 0.30 | 60.00  |
| 10/02/13 | BWP  | Telephone call with Shannon McKinney re: borrower's questions regarding the expungement of her claim                                                                          | 0.30 | 60.00  |
| 10/02/13 | BWP  | Telephone call with Rayietta Hill re: Debtors' objection to proof of claim filed by same in connection with potential resolution of same                                      | 0.40 | 80.00  |
| 10/02/13 | BWP  | Confer with Justin S. Krell re: response to 30th omnibus objection filed by Jan Ibrahim in connection with Debtors' books and records review to contradict allegations made in same | 0.30 | 60.00  |
| 10/02/13 | BWP  | Review SA's claims analysis and analyze specific proofs of claim alleging pending state-court appeals in connection with creation of strategy to efficiently resolve same      | 3.40 | 680.00 |
| 10/02/13 | BWP  | Confer with Robert D. Nosek re: proofs of claim alleging pending state-court appeals in connection with creation of strategy to efficiently resolve same                      | 0.40 | 80.00  |
| 10/02/13 | BWP  | Confer with Nadia Y. Khan re: responses to Debtors' claims objections filed on docket on 10/1 and 10/2 and SA's strategy for contacting borrowers to discuss same            | 0.40 | 80.00  |
| 10/02/13 | BWP  | Reivew response to Debtors' claims objection filed by Jan Ibrahim in connection with potential resolution to same                                                             | 0.20 | 40.00  |
| 10/02/13 | BWP  | Confer with Justin S. Krell re: SA's attempts to contact borrowers that filed responses to the Debtors' 30th and 31st omnibus claims objections and resolve same prior to 10/9 hearing | 0.50 | 100.00 |
| 10/02/13 | NYK  | Downloading and review of Bejarano Response                                                                                                                                  | 0.20 | 25.00  |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 248 |
|---|---|---|---|---|---|

| | | Docket No. 5167 and update Responses to Debtors Claims Objections. | | |
|---|---|---|---|---|
| 10/02/13 | NYK | Downloading and review of Ibrahim Response Docket No. 5172 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/02/13 | NYK | Downloading and review of Eskanos Response Docket No. 5250 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/02/13 | NYK | Downloading and review of Pfunder Response Docket No. 5259 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/02/13 | NYK | Confer with Brian Powers re: responses to Debtors' claims objections filed on docket on 10/1 and 10/2 and SA's strategy for contacting borrowers to discuss same | 0.40 | 50.00 |
| 10/03/13 | SP | Conference with Nadia Y. Khan regarding response to Debtors' omnibus objection to claims filed by Kevin Kovacs and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | 19.50 |
| 10/03/13 | SP | Conference with Nadia Y. Khan regarding response to Debtors' omnibus objection to claims filed by Bettie Jean Yelder and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | 19.50 |
| 10/03/13 | SP | Conference with Nadia Y. Khan regarding response to Debtors' omnibus objection to claims filed by Rev. Hilda M. Campbell and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | 19.50 |
| 10/03/13 | BWP | Telephone call with Candyce Smith-Sklar re: response filed by her clients, Alicja and George Davis, to the Debtors' twenty second omnibus claims objection (.6); telephone call to Jonathan Petts re: same (.2) | 0.80 | 160.00 |
| 10/03/13 | BWP | Review correspondence received by Anaissa Gerwald re: proof of claim filed by same and information requested in connection with loan of same (.2); review information on claim and Gerwald's loan provided to SA by Debtors' in connection with response to letter (.6); draft correspondence in response (.4) | 1.20 | 240.00 |
| 10/03/13 | BWP | Review extensive documentation mailed to SA by Michael McGuinty in support of his proof of claim and in response to the Debtors' fiftieth omnibus objection to claims | 3.20 | 640.00 |
| 10/03/13 | BWP | Revise correspondence to Fannie Dietrich re: borrower's response to Debtors' objection to proof of claim filed by same | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 249 |
|--------|------|------|------|------|------|
| 10/03/13 | BWP | Revise correspondence to Jan Ibrahim re: borrower's response to Debtors' objection to proof of claim filed by same | 0.20 | | 40.00 |
| 10/03/13 | BWP | Revise correspondence to Ron Bejarano re: borrower's response to Debtors' objection to proof of claim filed by same | 0.20 | | 40.00 |
| 10/03/13 | BWP | Revise correspondence to Anthony Fisher re: borrower's response to Debtors' objection to proof of claim filed by same | 0.20 | | 40.00 |
| 10/03/13 | BWP | Revise correspondence to Paul Pfunder re: borrower's response to Debtors' objection to proof of claim filed by same | 0.20 | | 40.00 |
| 10/03/13 | BWP | Telephone call with Neil Larkins re: proof of claim filed by same, status of Debtors' claims review, and claimant's ability to vote on plan | 0.30 | | 60.00 |
| 10/03/13 | NYK | Conference with Sophia Perna regarding response to Debtors' omnibus objection to claims filed by Kevin Kovacs and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | | 12.50 |
| 10/03/13 | NYK | Conference with Sophia Perna regarding response to Debtors' omnibus objection to claims filed by Bettie Jean Yelder and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | | 12.50 |
| 10/03/13 | NYK | Conference with Sophia Perna regarding response to Debtors' omnibus objection to claims filed by Rev. Hilda M. Campbell and updates to Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | | 12.50 |
| 10/03/13 | NYK | Draft correspondence to Paul & Marge Pfunder; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Mr. & Mrs. Eskanos; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Jan B. Ibrahim; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Ron Bejarano; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Anthony Fisher; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Freddie Scott; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Paul Corrado; re response to debtors objections requesting a call back. | 0.40 | | 50.00 |
| 10/03/13 | NYK | Draft correspondence to Ronald Swain; re his letter our office received on September 16, 2013. | 0.10 | | 12.50 |

062429      Committee Unsecured Creditors                    Invoice # 96785        Page  250

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/13 | SP | Review Justin S. Krell's 10/1/13 letter to Brian Edmond Bath (Claim No. 1138) regarding date for an evidentiary hearing on the Debtors' objection to his Claim; review Responses to Debtors' Claims Objections Chart to confirm that the letter appears on same | 0.10 | 19.50 |
| 10/04/13 | SP | Review Brian Powers' 10/1/13 letter to Patricio Sulit (Claim No. 1397) regarding date for an evidentiary hearing on the Debtors' objection to his Claim; review Responses to Debtors' Claims Objections Chart to confirm that the letter appears on same | 0.10 | 19.50 |
| 10/04/13 | SP | Review Notice of Adjournment of Hearing on Debtors' 30th Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Against Gwendell L. Philpot (Claim No. 5067) to 11/7/13; update the firm calendar to reflect the hearing date; update Responses to Debtors' Claims Objections Chart | 0.10 | 19.50 |
| 10/04/13 | BWP | Review Court's order and memorandum opinion expunging claim of Galina Valeeva | 0.20 | 40.00 |
| 10/04/13 | BWP | Telephone call with Jose Barrera re: borrower's concerns regarding the expungement of his proof of claim | 0.20 | 40.00 |
| 10/04/13 | BWP | Telephone call with Brandon Hayes re: proof of claim filed by his client, status of Debtors' claims analysis, voting rights, and plan provisions affecting borrower claims | 0.40 | 80.00 |
| 10/04/13 | BWP | Telephone call with Fannie Dietrich re: response filed to Debtors' objection to proof of claim filed by same in connection with potential resolution of same | 0.30 | 60.00 |
| 10/04/13 | BWP | Confer with Justin S. Krell re: borrower inquiries on SA ResCap hotline relating to filed proofs of claims and reconciling same with Debtors' claims register to determine current status of claims | 0.60 | 120.00 |
| 10/04/13 | BWP | Confer with Justin S. Krell re: court's 10/4 order relating to claim of Timothy McHugh and impact of same on all previously-expunged borrower claims | 0.30 | 60.00 |
| 10/04/13 | BWP | Confer with Justin S. Krell re: additional documents provided by Michael McGuinty in support of proof of claim filed by same and in response to Debtors' claims objection in connection with SA's review of same | 0.30 | 60.00 |
| 10/04/13 | BWP | Review Debtors' proposed reply to the responses filed to the Debtors' thirty-first omnibus objection and attached exhibits in connection with providing comments to same | 0.60 | 120.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   251

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/13 | BWP | Telephone call with Marge Pfunder re: Debtors' objection to proof of claim filed by same in connection with potential resolution of same | 0.40 | 80.00 |
| 10/07/13 | BWP | Telephone call with Juana Cerna re: Debtors' objection to proof of claim filed by same in connection with potential resolution of same | 0.20 | 40.00 |
| 10/07/13 | BWP | Telephone call with Jan Ibrahim re: Debtors' objection to proof of claim filed by same in connection with potential resolution of same | 0.50 | 100.00 |
| 10/07/13 | BWP | Telephone call with Ron Bejarano re: Debtors' objection to proof of claim filed by same in connection with potential resolution of same | 0.40 | 80.00 |
| 10/07/13 | BWP | Telephone call with Meryl Rothchild re: filings by Anaissa Gerwald in response to the Debtors' thirty-first omnibus objection and SA's attempts to contact borrower in connection with same | 0.30 | 60.00 |
| 10/07/13 | BWP | Telephone call with Timothy Scott re: Debtors' objection to proof of claim filed by his wife, Freddie Scott, in connection with potential resolution of same | 0.40 | 80.00 |
| 10/07/13 | BWP | Review Debtors' reply to response filed by Paul Corrado to the Debtors' objection to proof of claim filed by same in connection with providing comments to same (.3); Telephone call with Meryl Rothchild re: SA's conversations with Corrado re: same (.2) | 0.50 | 100.00 |
| 10/07/13 | BWP | Telephone call with Anthony Fisher re: allegations made by Mr. Fisher in his response to the Debtors' objection to his proof of claim in connection with potential resolution of same | 0.70 | 140.00 |
| 10/07/13 | BWP | Review Debtors' omnibus reply and supporting exhibits to the various borrower responses filed to the Debtors' thirtieth omnibus bjection to claims in preparation for conversations with borrowers included in same | 1.70 | 340.00 |
| 10/07/13 | BWP | Telephone call with Jonathan Petts re: scheduling of evidentiary hearing on Bath and Sulit claims and SA's attempts to contact borrowers in connection with same | 0.20 | 40.00 |
| 10/07/13 | BWP | Review Debtors' Omnibus Reply in Support of Debtors' Twentieth, Twenty-First, Twenty-Second, Twenty-Sixth and Twenty-Seventh Omnibus Claim Objections (Borrower Claims with Insufficient Documentation) and attached supporting documentation in preparation for conversations with borrowers regarding same | 1.60 | 320.00 |
| 10/08/13 | JSK | Review correspondence from Jordan Wishnew regarding borrower claims objections to be heard at | 0.40 | 136.00 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    252

| | | | | |
|---|---|---|---|---|
| | | tomorrow's hearing; confer with Brian Powers regarding same; Draft correspondence to Jordan regarding same | | |
| 10/08/13 | JSK | Review correspondence from Jonathan Petts regarding the revised procedures order for the Bath, Sulit, and Cornelius claims; review order | 0.30 | 102.00 |
| 10/08/13 | JSK | Conference with Robert D. Nosek and Justin S. Krell re: borrower responses to the Debtors' claims objections scheduled for hearing on 10/9 and results of SA's contact with borrowers regarding same | 0.80 | 272.00 |
| 10/08/13 | JSK | Confer with Brian Powers re: SA's conversations with Juana Cerna and counsel to the Winklers in connection with potential resolutions to Debtors' objections to claims filed by same | 0.30 | 102.00 |
| 10/08/13 | JSK | Confer with Brian Powers re: filings by Anaissa Gerwald that may be in connection with a claims objection and SA's strategy for attempting to resolve same while claimant is incarcerated | 0.40 | 136.00 |
| 10/08/13 | SP | Download and review Proposed Agenda for Matters Scheduled to be Heard on 10/9/13 with respect to borrower related matters; draft e-mail to Justin S. Krell and Brian Powers attaching the Agenda and regarding preparation for the hearings | 0.20 | 39.00 |
| 10/08/13 | SP | Review Notice of Electronic Filing with respect to the "so ordered" Stipulation granting the Debtor's Thirty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims); update Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 10/08/13 | SP | Review Motion to Request Original Mortgage Loan Presented to the Debtor and the Court with respect to 12 Bluegrass Lane, Savannah, GA 31405 filed by Anaissa Gerwald; review e-mail from Merly Rothchild at MoFo regarding the Motion; e-mail to and from Brian Powers regarding the Motion; update Responses to Debtors' Claims Objections Chart | 0.30 | 58.50 |
| 10/08/13 | SP | Review Motion to Request Original Mortgage Loan Presented to the Debtor and the Court with respect to 13786 Viewcrest Drive, Salem, OR 97302 filed by Anaissa Gerwald; review e-mail from Merly Rothchild at MoFo regarding the Motion; e-mail to and from Brian Powers regarding the Motion; update Responses to Debtors' Claims Objections Chart | 0.30 | 58.50 |
| 10/08/13 | SP | Review e-filed Notice of Withdrawal of Claim No. 5281 filed by Anne Schacter; update Master Claims Chart in connection with same | 0.10 | 19.50 |
| 10/08/13 | SP | Download and review Supplemental Documentation in Support of Response to the Debtors' Twentieth | 0.10 | 19.50 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page   253

| | | | | |
|---|---|---|---|---|
| | | Omnibus Objection to Claims filed by Mark Ragonese (Claim No. 4496); update Responses to Debtors' Claims Objections Chart | | |
| 10/08/13 | SP | Download and review Debtors' Reply to Response of Paul N. Papas II to Debtors' Objection to Proof of Claim; update Responses to Debtors' Claims Objections Chart | 0.30 | 58.50 |
| 10/08/13 | SP | Download and review the Debtors' Reply to Responses filed by Mark Ragonese (20th Omni), Sonya Anthony Curry (21st Omni), George Davis (22nd Omni), William and Keiran Walker (22nd Omni), Juana Cerna (26th Omni), Fannie Dendrick Dietrich (26th Omni), Phenon Walfer (26th and 27th Omnis), Bettie Jean Yelder (27th Omni), and Freddie Scott (27th Omni); update Responses to Debtors' Claims Objections Chart | 0.30 | 58.50 |
| 10/08/13 | SP | Conference with Brian Powers regarding the Debtors' Reply to Response to the Debtors' 22nd Omnibus Objection to Claims filed by William and Keiran Walker and whether the 10/9/13 hearing on the Response and Objection is going forward | 0.10 | 19.50 |
| 10/08/13 | SP | Review Response to the Debtors' Objection to Proofs of Claim filed by Thoms James La Casse; review Debtors' Reply to the Response; update Responses to Debtors' Claims Objections Chart | 0.40 | 78.00 |
| 10/08/13 | SP | Review e-mails from Jonathan Petts at MoFo regarding and attaching the Response to the Debtors' 22nd Omnibus Objection to Claims filed by William C. Walker and Keiran J. Walker (Claim No. 5529); review the Response; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/08/13 | SP | Download and review the Debtors' Reply to Responses to the Debtors' 31st Omnibus Objection to Claims filed by Kenneth Russo, Jr. and Rayietta Hill, and Paul A. Corrado; update Responses to Debtors' Claims Objections Chart | 0.10 | 19.50 |
| 10/08/13 | SP | Download and review the Debtors' Omnibus Reply in Support of Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims Books and Records) with respect to Claimants Anthony E. Fisher (Claim No. 1972), Barry and Ami Eskanos (Claim No. 19), Caren Wilson (Claim No. 4754), Constantino and Sybil Acevedo (Claim No. 2552), Jan Ibrahim (Claim No. 997), Pamela Hill (Claim No. 2429), Paul and Marge Pfunder (Claim No. 1430), and Ron Bejarano (Claim No. 604); update Responses to Debtors' Claims Objections Chart | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page  254

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/08/13 | SP | Review correspondence between Anaissa Gerwald and SA LLP in preparation of tomorrow's hearing on the Debtors' 31st Omnibus Objections to Claims; prepare copies of all correspondence | 0.40 | 78.00 |
| 10/08/13 | SP | Conference with Chris Leonard from General Services regarding preparation of binders for tomorrow's hearings relating to borrower matters | 0.20 | 39.00 |
| 10/08/13 | BWP | Review Debtors' proposed agenda for 10/9 hearing and reconcile same with SA's notes on numerous objections to borrower claims scheduled for hearing on 10/9 in preparation for same | 0.70 | 140.00 |
| 10/08/13 | BWP | Conference with Sophia Perna regarding the Debtors' Reply to Response to the Debtors' 22nd Omnibus Objection to Claims filed by William and Keiran Walker and whether the 10/9/13 hearing on the Response and Objection is going forward | 0.10 | 20.00 |
| 10/08/13 | BWP | Review proof of claim and response to Debtors' claims objection filed by James and Judith Winkler in connection with potential resolution to same | 0.60 | 120.00 |
| 10/08/13 | BWP | Conference with Robert D. Nosek and Justin S. Krell re: borrower responses to the Debtors' claims objections scheduled for hearing on 10/9 and results of SA's contact with borrowers regarding same | 0.80 | 160.00 |
| 10/08/13 | BWP | Telephone call with Patrick Boyle re: response filed by his clients, James and Judith Winkler, to the Debtors' 30th omnibus objection in connection with potential resoution of same | 0.30 | 60.00 |
| 10/08/13 | BWP | Confer with Justin S. Krell re: SA's conversations with Juana Cerna and counsel to the Winklers in connection with potential resolutions to Debtors' objections to claims filed by same | 0.30 | 60.00 |
| 10/08/13 | BWP | Telephone call with William Walker re: the Debtors' objection to Walker's proof of claim and Walker's response to same in connection with a potential resolution to same (.4), hearing process and availability of telephonic appearances (.2), and potential distributions to borrower claimants proposed by the Debtors' plan (.2) | 0.80 | 160.00 |
| 10/08/13 | BWP | Confer with Justin S. Krell re: filings by Anaissa Gerwald that may be in connection with a claims objection and SA's strategy for attempting to resolve same while claimant is incarcerated | 0.40 | 80.00 |
| 10/08/13 | BWP | Analyze Debtors' objection and claimant's response (and voluminous attachments) to proof of claim filed by Thomas LaCasse (.9); draft summary of same in preparation for 10/9 hearing on same (.8) | 1.70 | 340.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    255

| 10/09/13 | BWP | Telephone call with M. Francine Modderno re: response to Debtors' claims objection faxed to Debtors counsel and necessity of adjournment of hearing on same | 0.20 | 40.00 |
|---|---|---|---|---|
| 10/09/13 | BWP | Telephone call with Glenn Prentice re: Debtors' objection to proof of claim filed by same | 0.20 | 40.00 |
| 10/09/13 | BWP | Research into the availability of promissory estoppel as a cause of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 4.90 | 980.00 |
| 10/09/13 | NYK | Downloading and review of Patrick Lorne Farrel Response Docket No. 5308 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/09/13 | NYK | Downloading and review of Judith C. Winkler & James A. Winkler Response Docket No. 5306 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/10/13 | BWP | Telephone call with Michael Stinson re: Debtors' objection seeking to reclassify his proof of claim and effect of same | 0.30 | 60.00 |
| 10/10/13 | BWP | Telephone call with Ramona Roberts re: the Debtors' objection to her proof of claim and the procedures and requirements for responding to same | 0.30 | 60.00 |
| 10/10/13 | BWP | Revise Debtors' proposed order establishing procedures for the adjudication of the Walker, Scott, Bejarano and Pfunder claims | 0.40 | 80.00 |
| 10/10/13 | BWP | Research into the availability of promissory estoppel as a cause of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 3.30 | 660.00 |
| 10/10/13 | BWP | Telephone call with Tracey Emert re: Debtors' objection to her proof of claim and requirements to respond to same | 0.20 | 40.00 |
| 10/10/13 | BWP | Confer with Robert D. Nosek re: research into the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 0.30 | 60.00 |
| 10/10/13 | BWP | Confer with Justin S. Krell re: research into the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 0.50 | 100.00 |
| 10/10/13 | BWP | Confer with Justin S. Krell re: Court's order scheduling evidentiary hearings on the Bath, Sulit, | 0.30 | 60.00 |

062429      Committee Unsecured Creditors                    Invoice # 96785        Page    256

| | | and Cornelious claims and SA's strategy for contacting same per the Court's direction | | |
|---|---|---|---|---|
| 10/10/13 | BWP | Draft letter to Brian Edmond Bath, per Court's direction, detailing the Court's order setting certain procedures in advance of an evidentiary hearing on the Debtors' objection to Bath's claim | 0.50 | 100.00 |
| 10/10/13 | BWP | Confer with Justin S. Krell and Chris Rubino re: Court's request that SA provide a memorandum of law on the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states and drafting of same | 0.40 | 80.00 |
| 10/10/13 | BWP | Review 10/9 hearing transcript and proofs of claim filed by Walker, Scott, Bejarano and Pfunder in connection with research into availability of causes of action based on denial of loan modifications in factual circumstances similar to those raised in same | 2.70 | 540.00 |
| 10/10/13 | CR | Confer with Justin S. Krell and Brian Powers re: Court's request that SA provide a memorandum of law on the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states and drafting of same | 0.40 | 80.00 |
| 10/10/13 | NYK | Downloading and review of Mary Critchley Docket No. 5316 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/10/13 | NYK | Downloading and review of M. Francine Modderno Docket No. 5317 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/11/13 | SP | Review 10/10/13 Order Establishing Procedures for the Adjudication of the Claims of Brian Edmond Bath, Ailette Cornelius, and Leilani Sulit in connection with the Debtors' Eighteenth and Twentieth Omnibus Objections to Claims; calendar all dates and deadline reflected in the Order | 0.40 | 78.00 |
| 10/11/13 | BWP | Telephone call with Ron Bejarano re: claimant's history of denials of loan modifications by GMACM and actual causes of action asserted by claimants in connection with SA's brief on topic to be submitted to the Court | 0.50 | 100.00 |
| 10/11/13 | BWP | Telephone call with Gary Paul re: his client's ability to respond to the Debtors' omnibus claims objection and documentary evidence required to prove claims | 0.60 | 120.00 |
| 10/11/13 | BWP | Draft memorandum to SA ResCap team re: Court's instructions as to SA's brief on borrower causes of action related to loan modifications and factual analysis of borrower claims asserting wrongful denial of loan modifications in connection with same | 3.40 | 680.00 |

062429     Committee Unsecured Creditors                    Invoice # 96785        Page   257

| 10/11/13 | BWP | Research into the availability of negligent misrepresentation as a cause of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 1.90 | 380.00 |
|---|---|---|---|---|
| 10/11/13 | NYK | Downloading and review of William J. Ridge Docket No. 5337 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/14/13 | SP | Review Objection to the Debtors' 37th Omnibus Objection to Claims filed by William J. Ridge | 0.10 | 19.50 |
| 10/14/13 | SP | Download and review Motion for Reconsideration and/or Motion to Vacate certain orders entered on 10/10/13 (Orders to Show Cause) filed by Wendy Alison Nora in preparation of meeting with Justin S. Krell to discuss same; update Responses to Debtors' Objections Chart with respect to Paul N. Papas II, Caren Wilson, and Wendy Alison Nora | 0.30 | 58.50 |
| 10/14/13 | SP | Download and review Notice of Adjournment of Hearing on the Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) Against Sonya Anthony Curry (Claim No. 5288) to 11/7/13; update Responses to Debtors' Claims Objections Chart; calendar the hearing date | 0.10 | 19.50 |
| 10/14/13 | SP | Download and review Notice of Adjournment of Hearing on the Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Against James C. and Judith A. Winkler (Claim No. 3582) to 11/7/13; update Responses to Debtors' Claims Objections Chart; calendar the hearing date | 0.10 | 19.50 |
| 10/14/13 | SP | Notice of Adjournment of Hearing on the Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Against M. Francine Modderno (Claim No. 4866); update Responses to Debtors' Claims Objections Chart; calendar the hearing date | 0.10 | 19.50 |
| 10/14/13 | CR | Research regarding the validity of claims for a refusal to grant a loan modification | 2.00 | 400.00 |
| 10/16/13 | CR | Research regarding federal claims for relief for a denial of a mortgage modification in preparation for drafting brief on Loan Modification claims at court's directive | 6.00 | 1,200.00 |
| 10/16/13 | CR | Research regarding state law claims for relief for a denial of a mortgage modification in preparation for drafting brief on Loan Modification claims at court's directive | 6.00 | 1,200.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 258 |

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/13 | CR | Draft outline for brief regarding claims for relief for a denial of a mortgage modification in preparation for drafting brief on Loan Modification claims at court's directive | 0.60 | 120.00 |
| 10/16/13 | NYK | Downloading and review of Joe R. Vargas Docket No. 5357 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/16/13 | NYK | Downloading and review of Kent A. Case and Dorothy Case Docket No. 5356 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/17/13 | SP | Conference with Nadia Y. Khan regarding responses to Debtors' claims objections e-filed on 10/16/13 and strategy for updating the Responses to Debtors' Claims Objections Chart to reflect same | 0.20 | 39.00 |
| 10/17/13 | SP | Conference with Nadia Y. Khan regarding Response to the Debtors' Fiftieth Omnibus Objection Seeking the Entry to Disallow and/or Expunge One or More Claims (No Liability Borrower Claims - Books and Records) filed by Rainer P. Warner and updating the Responses to Debtors' Claims Objections Chart; review the Response | 0.20 | 39.00 |
| 10/17/13 | SP | Conference with Nadia Y. Khan regarding Response to the Debtors' 47th Omnibus Objection filed by Michael M. Moore and updating the Responses to Debtors' Claims Objections Chart; review the Response | 0.20 | 39.00 |
| 10/17/13 | SP | Download and review entered Order Granting Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) (.2); update the Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order (.1); update the Master Claims Chart with respect to the claims referenced in the Order (.8) | 1.10 | 214.50 |
| 10/17/13 | SP | Update Debtors' Omnibus Objections to Claims Chart to reflect entry of Order Granting Debtors' Thirty-First Omnibus Objection to Claims (Late-Filed Borrower Claims) | 0.10 | 19.50 |
| 10/17/13 | SP | Update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Supplemental Order Granting Debtors' Twenty-Sixth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to the Claims of Juana Cerna, Fannie Kendrick Dietrich, and Phenon Walker | 0.10 | 19.50 |
| 10/17/13 | SP | Update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Supplemental Order Granting Debtors' Twenty-Seventh Omnibus Objection to Claims (Borrower Claims with | 0.10 | 19.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page    259 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Insufficient Documentation) with respect to Claim No. 4942 of Phenon Walker | | |
| 10/17/13 | SP | Draft e-mail to Nadia Y. Khan regarding updating the Master Claims Chart with respect to the claims reflected in the Court's recent Orders Granting Debtors' Thirty-First Omnibus Objection to Claims (Late-Filed Borrower Claims), Twenty-Sixth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to the Claims of Juana Cerna, Fannie Kendrick Dietrich, and Phenon Walker, and Twenty-Seventh Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to Claim No. 4942 of Phenon Walker | 0.10 | 19.50 |
| 10/17/13 | CR | Draft brief at direction of court demonstrating claims available from a borrower in a wrongful denial of a mortgage modification | 10.00 | 2,000.00 |
| 10/17/13 | NYK | Downloading and review of John Brooks and Gloria Brooks Docket No. 5371 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/17/13 | NYK | Downloading and review of Lilia Medrano Docket No. 5370 and update Responses to Debtors Claims Objections. | 0.40 | 50.00 |
| 10/17/13 | NYK | Downloading and review of Ajit Vasvani and Shakun Vasvani Docket No. 5372 and update Responses to Debtors Claims Objections. | 0.40 | 50.00 |
| 10/17/13 | NYK | Downloading and review of Rainer P. Warner Docket No. 5369 and update Responses to Debtors Claims Objections. | 0.40 | 50.00 |
| 10/17/13 | NYK | Conference with Sophia Perna regarding Response to the Debtors' 47th Omnibus Objection filed by Michael M. Moore and updating the Responses to Debtors' Claims Objections Chart; | 0.10 | 12.50 |
| 10/17/13 | NYK | Conference with Sophia Perna regarding Response to the Debtors' Fiftieth Omnibus Objection Seeking the Entry to Disallow and/or Expunge One or More Claims (No Liability Borrower Claims-Books and Records), filed by  Rainer P. Warner and updating the Responses to Debtors' Claims Objections Chart | 0.10 | 12.50 |
| 10/17/13 | NYK | Conference with Sophia Perna regarding responses to Debtors' claims objections e-filed on 10/16/13 and strategy for updating the Responses to Debtors' Claims Objections Chart to reflect same | 0.20 | 25.00 |
| 10/18/13 | SP | Download and review entered Order Granting the Debtors' Thirty-Third Omnibus Objection to Claims (Facially Defective and Time-Barred Securities Claims); update Debtors' Omnibus Objections to | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page 260 |
|---|---|---|---|---|
| | Claims Chart | | | |
| 10/18/13 | CR | Draft brief summarizing claims on wrongful denial of a mortgage modification per the courts directive | 9.00 | 1,800.00 |
| 10/18/13 | NYK | Downloading and review of Randall D. Branson Docket No. 5380 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/18/13 | NYK | Downloading and review of Virginia Mattson Docket No. 5384 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/18/13 | NYK | Downloading and review of Ramona M. Roberts Docket No. 5386 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/21/13 | SP | Download and review Motion and Amended Motion to Consolidate Debtors' Objection to Claims filed by Wendy Alison Nora with her adversary proceeding against the Debtors (.3); download and review Nora's Response to the Debtors' Objections to her Claims (.3); update Responses to Debtors' Claims Objections Chart (.1); draft e-mail to Robert D. Nosek, Justin S. Krell, and Brian Powers regarding and attaching the Motion, the Amended Motion, and the Response (.1) | 0.80 | 156.00 |
| 10/21/13 | SP | Download and review entered Order Establishing Procedures for the Adjudication of the Claims of William and Keiran Walker, Freddie Scott, Ron Bejarano, and Paul and Marge Pfunder in connection with the Debtors' Twenty-Second, Twenty-Seventh, and Thirtieth Omnibus Objections to Claims; calendar all dates and deadlines reflected in the Order; update Responses to Debtors' Claims Objections Chart to reflect the Order with respect to each Borrower/Claim and the date of the evidentiary hearing | 0.40 | 78.00 |
| 10/21/13 | SP | Conference with Brian Powers regarding Response to the Debtors' Objections to Claims filed by Wendy Alison Nora, legal issues with respect to the filing of same, and strategy for resolution of the Response | 0.10 | 19.50 |
| 10/21/13 | SP | Conference with Brian Powers regarding the recent entry of the Order approving the Debtors' 31st omnibus objections to claims and claims not resolved pursuant to the Order | 0.10 | 19.50 |
| 10/21/13 | SP | Draft e-mail to Brian Powers regarding Response recently received by SA LLP from Gerald Gandrup with respect to the Debtors' 50th Omnibus Objection to Claims and whether same has been e-filed | 0.10 | 19.50 |
| 10/21/13 | SP | Conference with Brian Powers regarding letter sent to the Court by Randall Branson (Claim No. 2063) | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    261

| | | | | |
|---|---|---|---|---|
| | | responding to the Debtors' objection to his claim; review Master Claims Chart to verify which omnibus objection the claim is included in; discuss strategy for resolution of the response with Powers | | |
| 10/21/13 | SP | Revise draft of letter to Brian Edmond Bath explaining the provisions of the order establishing procedures for the adjudication of Bath's claim; draft e-mail to Biran Powers attaching the revised letter | 0.20 | 39.00 |
| 10/21/13 | SP | Remove resolved Responses to Debtors' Claims Objections from the Responses to Debtors' Claims Objections Chart; update Resolved Responses to Debtors' Claims Objections Chart with those removed (and resovled) Responses | 0.40 | 78.00 |
| 10/21/13 | SP | Review e-mail from Craig Damast at MoFo attaching and regarding the response filed by Lydia Alvarez to the Debtors' 36th Omni; review the response; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/21/13 | BWP | Conference with Sophia Perna regarding letter sent to the Court by Randall Branson (Claim No. 2063) responding to the Debtors' objection to his claim; review Master Claims Chart to verify which omnibus objection the claim is included in; discuss strategy for resolution of the response with Perna | 0.20 | 40.00 |
| 10/21/13 | BWP | Conference with Sophia Perna regarding the recent entry of the Order approving the Debtors' 31st omnibus objections to claims and claims not resolved pursuant to the Order | 0.10 | 20.00 |
| 10/21/13 | BWP | Conference with Sophia Perna regarding Response to the Debtors' Objections to Claims filed by Wendy Alison Nora, legal issues with respect to the filing of same, and strategy for resolution of the Response | 0.10 | 20.00 |
| 10/21/13 | BWP | Telephone call with Becky Spence re: Debtors' objection to proof of claim filed by same and potential response of Spence to same in connection with potential resolution | 0.80 | 160.00 |
| 10/21/13 | BWP | Telephone call with Jordan Wishnew re: SA's brief on topic of availability of causes of action for denial of loan modifications | 0.20 | 40.00 |
| 10/21/13 | BWP | Review response sent to Debtors' counsel by Lydia Alvarez disputing the Debtors' attempt to reclassify claim filed by same (.3); telephone call to Alvarez re: same (.1) | 0.40 | 80.00 |
| 10/21/13 | BWP | Review response to Debtors' claims objection filed by Ramona Roberts in connection with potential resolution to same | 0.40 | 80.00 |
| 10/21/13 | BWP | Review response to Debtors' claims objection filed by | 0.60 | 120.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    262

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | Virginia Mattson in connection with potential resolution to same (.2); telephone call with Mattson in connection with same (.4) | | |
| 10/21/13 | BWP | Review response and voluminous supporting documents of Gerald Gandrup received by SA to Debtors' 50th Omnibus Objection in connection with SA's efforts to resolve same | 2.10 | 420.00 |
| 10/21/13 | BWP | Draft letter to Patricio Sulit in connection with Court's order directing SA to explain to borrower the Court's procedures for the evidentiary hearing on proof of claim filed by Sulit | 0.30 | 60.00 |
| 10/21/13 | BWP | Draft letter to Cornelious in connection with Court's order directing SA to explain to borrower the Court's procedures for the evidentiary hearing on proof of claim filed by Cornelious | 0.30 | 60.00 |
| 10/21/13 | BWP | Analyze Debtors' recommendations for objection or allowance of certain borrower claims included in 10/18 spreadsheet and summary of Debtors' books and records review of same in connection with approval of same | 0.90 | 180.00 |
| 10/22/13 | SP | Download and review "sur-reply to motion" filed by George Geeslin, Esq., on behalf of Bonnie Bonita Rose (.2); review Master Claims Chart to determine whether proofs of claim were filed and whether the sur-reply is in response to an omnibus claims objection (.1); review Claim Nos. 2555 and 2884 (.1); update Responses to Debtors' Claims Objections Chart to reflect the sur-reply and its relationship to the Debtors' 49 Omnibus Objection to Claims with respect to Claim No. 2884 (.1) | 0.50 | 97.50 |
| 10/22/13 | SP | Conferences with Brian Powers regarding the "sur-reply to motion" filed by George Geeslin, Esq., on behalf of Bonnie Bonita Rose, Claim Nos. 2555 and 2884, the inclusion of Claim No. 2884 in the Debtors' 49th Omnibus Objection of Claims, and strategy for resolution of the reply | 0.30 | 58.50 |
| 10/22/13 | SP | Conference with Brian Powers regarding response to the Debtors' 50th Omnibus Objection to Claims filed by Michael McGuinty and review of same | 0.10 | 19.50 |
| 10/22/13 | SP | Download and review Joinder in Objection of Wendy Alison Nora to Plan Confirmation filed by Caren Wilson; update Borrower Responses to Confirmation of Chapter 11 Plan Chart | 0.20 | 39.00 |
| 10/22/13 | SP | Download and review Joinder in Objection of Wendy Alison Nora to Plan Confirmation filed by Richard D. Rode; update Borrower Responses to Confirmation of Chapter 11 Plan Chart | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    263

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/13 | SP | Review Response/Opposition to Fiftieth Omnibus Objection to Claims filed by Thomas Peter Beko on behalf of Jean Gagnon, Lacey Longoni, and Pamela Longoni; draft e-mail to Nadia Y. Khan regarding the Response and updating the Responses to Debtors' Claims Objections Chart to reflect same | 0.10 | 19.50 |
| 10/22/13 | BWP | Draft letter to Simone Braham in response to letter sent to Bankruptcy Court requesting additional time to respond to Debtors' claims objection | 0.30 | 60.00 |
| 10/22/13 | BWP | Conferences with Sophia Perna regarding the "sur-reply to motion" filed by George Geeslin, Esq., on behalf of Bonnie Bonita Rose, Claim Nos. 2555 and 2884, the inclusion of Claim No. 2884 in the Debtors' 49th omnibus objection of claims, and strategy for resolution of the reply | 0.30 | 60.00 |
| 10/22/13 | BWP | Conference with Sophia Perna regarding response to the Debtors' 50th omnibus objection to claims filed by Michael McGuinty and review of same | 0.10 | 20.00 |
| 10/22/13 | BWP | Research into the availability of a cause of action under California's UCL for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 1.60 | 320.00 |
| 10/22/13 | BWP | Revise SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors | 3.40 | 680.00 |
| 10/22/13 | BWP | Analyze Debtors' recommendations for objection or allowance of certain borrower claims included in 10/18 spreadsheet and summary of Debtors' books and records review of same in connection with approval of same | 1.70 | 340.00 |
| 10/22/13 | BWP | Telephone call with Ailette Cornelious, pursuant to Court's order, regarding established procedures in advance of evidentiary hearing on proof of claim filed by same | 0.30 | 60.00 |
| 10/23/13 | BWP | Revise draft of SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors per comments of Robert D. Nosek and Justin S. Krell | 6.40 | 1,280.00 |
| 10/23/13 | BWP | Telephone call with Craig Damast re: Debtors' objections seeking to reclassify and redesignate certain borrower claims and SA's attempts to resolve borrower responses filed to same | 0.30 | 60.00 |

062429     Committee Unsecured Creditors                    Invoice # 96785          Page  264

| | | | | |
|---|---|---|---|---|
| 10/23/13 | BWP | Telephone call with Rainer Warner re: Debtors' objection to proof of claim filed by same in connection with potential resolution to same | 0.40 | 80.00 |
| 10/23/13 | BWP | Confer with Justin S. Krell re: detailed revisions to SA's brief on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and additional research necessary for completion of same | 0.50 | 100.00 |
| 10/23/13 | BWP | Confer with Justin S. Krell re: status of SA's outreach to borrowers that filed responses to the Debtors' omnibus claims objections scheduled for 11/6 hearing and strategy for potential resolution to those responses | 0.30 | 60.00 |
| 10/23/13 | NYK | Downloading and review of Pamela Longoni Docket No. 5420 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Ernestine Ray Claim No. 4381; Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Michelle Lawson Claim No. 5282, Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Deborah Lee Wetzel Claim No. 2198, Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Stewart Title Guaranty Company Docket No. 5433 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Roger J. Evans and Karen Evans Docket No. 5435 and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Kenneth Thomas Claim No. 3728, Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Neville Evans and Maribeth Evans Claim Nos. 5267, 5272, Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/23/13 | NYK | Downloading and review of Letter filed by Tammy Sinclair and Chad Sinclair Docket No. 5434 and update Misc Borrower Filings Chart. | 0.20 | 25.00 |
| 10/24/13 | SP | E-mails with Brian Powers regarding date and time of hearings on borrower related matters re-scheduled from 11/7/13 to 11/15/13 by the Court | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page    265

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | hearing on the Debtors' Combined Objection to Proofs of Claim filed by Sideny T. Lewis and Yvonne D. Lewis to 11/15/13; update the firm calendar to reflect the adjournment |  |  |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 hearing on the Debtors' Objection to Proofs of Claim filed by Shane M. Haffey; update the firm calendar to reflect the adjournment | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 hearing on the Debtor's Objection to Proof of Claim filed by Cora Jackson (Claim No. 4443); update the firm calendar to reflect the adjourn date | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning the 11/7/13 hearing on the Debtors' Objection to Proof of Claim No. 3835 filed by Beck Spence to 11/15/13; update the firm calendar to reflect the adjournment; update the Responses to Debtors' Claims Objections Chart to reflect the adjournment | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning the 11/7/13 hearing on the Debtors' Combined Objection to Proofs of Claim Nos. 1 and 440 filed by Wendy Alison Nora; update the firm calendar to reflect the adjourn date; update the Responses to Debtors' Claims Objections Chart to reflect the adjournment | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning the 11/7/13 hearing on the Debtors' Objection to POCs Filed  by (I) Ruth Assorgi (Claim No. 2580); (II) John R. Foster and Elizabeth Foster (Claim No 2582); and (III) Mark Moody and Sherrill Moody (Claim 2583) to 11/15/13; update the firm calendar to reflect the adjourn date | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning the 11/7/13 hearing on the Motion of Anthony L. Davide for Rehearing on Claim Objection to the Reclassification of Claim from Secured to Unsecured to 11/15/13; calendar the hearing date; update Responses to Debtors' Claims Objections Chart to reflect the adjourn date | 0.10 | 19.50 |
| 10/24/13 | SP | Update Responses to Debtors' Claims Objections Chart with respect to the adjournment of the 11/7/13 hearing on the Debtors' 26th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) solely with respect to the claims filed by Mary Lynn Weber to 11/15/13 | 0.10 | 19.50 |
| 10/24/13 | SP | Update the Responses to Debtors' Claims Objections Chart to reflect the adjournment of the 11/7/13 hearing on the Debtors' 30th Omnibus Objection to | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page   266

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Claims solely with respect to the Claims filed by Gwendell L. Philpot, James and Judith Winkler, and M. Francine Modderno to 11/15/13 |  |  |
| 10/24/13 | SP | Download and review Notice of Adjournment of 11/7/13 hearing on the Debtors' 42nd Omnibus Objection to Claims (Reduce and Allow Borrower Claims) against Jennifer and Jason Schermerhorn (Claim Nos. 338 and 339) to 11/15/13; calendar the adjourn date; calendar extended 11/6/13 deadline for Claimants to respond to the Objection | 0.10 | 19.50 |
| 10/24/13 | SP | Review Notice of Adjournment adjourning 11/7/13 hearings on certain omnibus objections to claims to 11/15/13; update Debtors' Omnibus Objections to Claims Chart | 0.20 | 39.00 |
| 10/24/13 | SP | Download and review Notice of Adjournment of Hearing on the Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) against Gwendell L. Philpot (Claim No. 5067) from 11/15/13 to 12/17/13; update Responses to Debtors' Claims Objections Chart to reflect the adjourn date; update the firm calendar to reflect the adjourn date | 0.20 | 39.00 |
| 10/24/13 | SP | Review e-mails to Kramer Levin and MoFo attaching the responses of Michael McGuinty and Gerald Gandrup to the Debtors' 50th Omnibus Objection and advising that SA LLP does not believe that same were filed with the Court; draft e-mail to Nadia Y. Khan advising to update the Responses to Debtors' Claims Objections Chart with respect to the e-mails | 0.20 | 39.00 |
| 10/24/13 | BWP | Telephone call to Roger J. Evans re: response filed by same to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same | 0.10 | 20.00 |
| 10/24/13 | BWP | Review response filed by Randall Branson to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to same regarding same (.7) | 0.90 | 180.00 |
| 10/24/13 | BWP | Review response filed by Ramona Roberts to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.4); telephone call to same regarding same (.3) | 0.70 | 140.00 |
| 10/24/13 | BWP | Telephone call to Rhonda Deese re: response filed by same to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same | 0.10 | 20.00 |
| 10/24/13 | BWP | Telephone call to Deborah Lee Wetzel re: response filed by same to Debtors' objection to borrower's | 0.10 | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96785 | Page | 267 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | proof of claim in connection with the potential resolution of same | | |
| 10/24/13 | BWP | Telephone call to Michelle Lawson re: response filed by same to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same | 0.10 | 20.00 |
| 10/24/13 | BWP | Telephone call to Ernestine Ray re: response filed by same to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same | 0.10 | 20.00 |
| 10/24/13 | BWP | Review response filed by Ron Eriksen to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.4); telephone call to same regarding same (.7) | 1.10 | 220.00 |
| 10/24/13 | BWP | Review response filed by Kenneth Thomas to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to same regarding same (.3) | 0.50 | 100.00 |
| 10/24/13 | BWP | Review response filed by Richard Rode to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to same regarding same (.4) | 0.60 | 120.00 |
| 10/24/13 | CR | Research regarding claims for denial of a mortgage modification in the 7th Circuit | 3.00 | 600.00 |
| 10/24/13 | CR | Review and revise brief to court regarding denials of modification of mortgage | 7.00 | 1,400.00 |
| 10/24/13 | NYK | Downloading and review of Jacqueline A. Warner Claim No. 3502 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Richard Rode, Claim No. 5610; Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Perry Goerner, Claim No. 3515; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of William J. Futrell, Claim No. 725; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Ron Eriksen and Julie Eriksen, Claim Nos. 5573, 5580; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Albert Passaretti, Claim No. 5605; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    268

| 10/24/13 | NYK | Downloading and review of Philip G. White, Claim No. 4600; Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
|---|---|---|---|---|
| 10/24/13 | NYK | Downloading and review of Rhonda Deese, Claim No. 4927; Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Allison Randle, Claim Nos. 4133, 4199; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Felix O. Abu, Claim Nos. 241, 246; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of William Oden, Claim No. 1946; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Peter Vidikan, Claim No. 5285; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of James Ladd and Anne Ladd, Claim No. 4722; Response to Debtors' 49tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Edgar A. Soto, Claim No. 2865; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/24/13 | NYK | Downloading and review of Dennis G. Burgin and Marcene L. Burgin, Claim No. 4494; Response to Debtors' 50tth Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | SP | Conference with Nadia Y. Khan regarding Notice of Appeal of Order disallowing/expunging Claim No. 997 filed by Jan B. Ibrahim | 0.10 | 19.50 |
| 10/25/13 | BWP | Review response filed by Roger and Karen Evans to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.1); telephone call to same regarding same (.4) | 0.50 | 100.00 |
| 10/25/13 | BWP | Revise draft of SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors per comments of Robert D. Nosek and Justin S. Krell | 3.80 | 760.00 |
| 10/25/13 | BWP | Research re: pleading standards for fraud claims in connection with SA's brief, drafted at the Court's direction, on the viability of various causes of action | 2.90 | 580.00 |

062429    Committee Unsecured Creditors                Invoice # 96785        Page    269

| | | | | |
|---|---|---|---|---|
| | | for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors | | |
| 10/25/13 | BWP | Review response filed by Rhonda Deese to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to same regarding same (.8) | 1.00 | 200.00 |
| 10/25/13 | BWP | Conference with Robert D. Nosek, Justin S. Krell, and Chris Rubino re: SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors and detailed revisions to same | 2.10 | 420.00 |
| 10/25/13 | CR | Conference with Robert D. Nosek, Justin S. Krell, and Brian Powers re: SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors and detailed revisions to same | 2.10 | 420.00 |
| 10/25/13 | NYK | Downloading and review of Douglas and Irene Schmidt Claim No. 2024 Response to Debtors' 49th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Guerrino Delgi Esposti Claim No. 2104 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Deborah Lee Wetzel Claim No. 2239 Response to Debtors' 49th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Edgar A. Soto Claim No. 2865 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Jacqueline A. Warner Claim No. 2865 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Tomas Diaz Claim No. 5935 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Michael McGuinty Claim No. 5970 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of Felix O. Abu Claim No. 241 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |

062429    Committee Unsecured Creditors    Invoice # 96785    Page    270

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/13 | NYK | Downloading and review of William J. Futrell Claim No. 725 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Downloading and review of William Oden Claim No. 1946  Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/25/13 | NYK | Download and update Responses to Omnibus Objections Chart; RE: Claims in the 36th, 37th, 49th and 50th Omnibus Objections. Inputing the Docket Numbers in the chart and filing the corresponding PDF's. | 1.00 | 125.00 |
| 10/28/13 | SP | Download and review Response/Objection to the Debtors' Fiftieth Omnibus Objection to Claims filed by Iso Gradjan (Claim No. 4602); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 10/28/13 | SP | Update Resolved Responses to Debtors' Claims Objections Chart to reflect resolution of response/objection to the Debtors' 38th omnibus objection to claims filed by John and Gloria Brooks (Claim No. 3616) | 0.10 | 19.50 |
| 10/28/13 | CR | Research regarding Arizona denial of loan modification laws to supplement brief to the court for loan modification claims | 1.00 | 200.00 |
| 10/28/13 | CR | Research regarding Nevada denial of loan modification laws to supplement brief to the court for loan modification claims | 1.00 | 200.00 |
| 10/28/13 | CR | Research regarding Texas denial of loan modification laws to supplement brief to the court for loan modification claims | 1.00 | 200.00 |
| 10/28/13 | CR | Draft portion of brief to the court regarding Arizona, Nevada, and Texas denial of loan modification laws to supplement brief to the court for loan modification claims | 1.00 | 200.00 |
| 10/28/13 | CR | Review and revise brief to the court regarding potential claims for the denial of a loan modification | 0.50 | 100.00 |
| 10/29/13 | SP | Review Responses to Debtors' Claims Objections Chart and Resolved Responses to Debtors' Claims Objections Chart, and reconcile copies of responses received by SA LLP | 0.30 | 58.50 |
| 10/29/13 | BWP | Revise draft of SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors per comments of Anthony C. Acampora | 3.80 | 760.00 |
| 10/29/13 | BWP | Review response filed by Michelle Lawson to | 0.70 | 140.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96785 | Page | 271 |
|---|---|---|---|---|

| | | Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.3); telephone call to same regarding same (.4) | | |
|---|---|---|---|---|
| 10/29/13 | BWP | Confer with Justin S. Krell re: detailed revisions to SA's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors | 0.60 | 120.00 |
| 10/30/13 | BWP | Revise 21 letters to borrowers that filed responses to the Debtors' claims objections in connection with the potential resolution of those responses | 1.70 | 340.00 |
| 10/30/13 | BWP | Review response filed by Deborah Wetzel to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.3); telephone call to same regarding same (.6) | 0.90 | 180.00 |
| 10/30/13 | NYK | Downloading and review of Michelle Lawson Docket No. 5528  Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of Ernestine Ray Docket No. 5527  Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of Lydia Alvarez Docket No. 5525  Response to Debtors' 36th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of James and Anne Ladd Docket No. 5529  Response to Debtors' 49th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of Gerald Gandrup Docket No. 5541  Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of Perry Goener Docket No. 5514 Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.10 | 12.50 |
| 10/30/13 | NYK | Downloading and review of Floyd Green Docket No. 5530Response to Debtors' 50th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/30/13 | NYK | Downloading and review of Irene Schmidt Docket No. 5505  Response to Debtors' 49th Omni and update Responses to Debtors Claims Objections. | 0.20 | 25.00 |
| 10/30/13 | NYK | Draft Contact Request Letter for Patrick Lorne Farrell; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Mary Lynn Weber; saved in ResCap Correspondence folder. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                     Invoice # 96785      Page    272

| 10/30/13 | NYK | Draft Contact Request Letter for Lydia Alvarez; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Ernestine Ray; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Roger J. Evans; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for William Oden; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Gerald Gandrup; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Perry Goerner; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Philip G. White; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Allison L. Randle; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Felix O. Abu; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Peter Vidikan; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Edgar A. Soto; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Dennis G. Burgin; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Guerrino Delgi Esposti; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Michael A. McGuinty; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for James C. Jackson; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Douglas and Irene Schmidt; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Tomas Diaz; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Iso Gradjan; saved in ResCap Correspondence folder. | 0.10 | 12.50 |
| 10/30/13 | NYK | Draft Contact Request Letter for Floyd Green; saved in ResCap Correspondence folder. | 0.10 | 12.50 |

|  | **Subtotal** | **Claims Admin/Ob** | 197.40 | $39,522.00 |

**Fee Application**

| 10/04/13 | LMM | Confer with Ronald J. Friedman and Nancy A. McNichol regarding Rescap September invoice | 0.10 | No Charge |

062429   Committee Unsecured Creditors                 Invoice # 96785      Page   273

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | review | | |
| 10/08/13 | RJF | Revise and categorize SilvermanAcampora itemized services memorandum for September 2013 to conform with United States Trustee guidelines | 0.50 | 275.00 |
| 10/24/13 | SP | Download and review Notice of Hearing and Deadlines Regarding Interim Applications for Allowance of Compensation and Reimbursement of Expenses for the Period Between May 1, 2013 and August 31, 2013; calendar all dates and deadlines reflected in the Notice (.2); draft e-mail to Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Brian Powers regarding 11/18/13 deadline to file SA LLP's interim fee application (.1) | 0.30 | 58.50 |
| 10/24/13 | SP | Revise fee schedule chart with respect to SA LLP's monthly compensation bills for May 1, 2013 through August 31, 2013 (.7); confer with Brian Powers regarding the revisions (.1) | 0.80 | 156.00 |
| 10/24/13 | BWP | Draft third interim fee application of SilvermanAcampora | 3.60 | 720.00 |
| 10/28/13 | BWP | Draft third interim fee application of SilvermanAcampora | 1.60 | 320.00 |
| 10/29/13 | BWP | Draft exhibit of voluntary reductions in compliance with UST Guidelines in connection with SA's third interim fee application | 2.10 | No Charge |
| | | **Subtotal     Fee Application** | 9.00 | $1,529.50 |

**Litigation**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/10/13 | RJF | Receive correspondence from Rachel Ringer regarding Omnibus Reply to United States Trustee Objections to Third Interim Fee Applications | 0.20 | 110.00 |
| 09/13/13 | RJF | Review correspondence from Rachael Ringer regarding Extension of Order in Aid of Mediation | 0.10 | 55.00 |
| 09/13/13 | RJF | Review correspondence enclosing Opinion Granting FGIC 9019 Motion | 0.10 | 55.00 |
| 10/01/13 | BWP | Draft correspondence to Gwendolyn Hawthorne re: update on status of loan modification package intended to moot adversary proceeding filed by same | 0.20 | 40.00 |
| 10/03/13 | SP | Review 10/2/13 Notice of Electronic Filing with respect to the closing of Barnard v. Kenneth Golden P.C. et al. by the Clerk of the Court; update Master Lititgation Chart to reflect the date that the adversary proceeding was closed | 0.10 | 19.50 |
| 10/07/13 | RJF | Prepare email correspondence to Richard Haddad regarding bank distribution | 0.10 | 55.00 |
| 10/07/13 | SP | Download and review Notice of Adjournment of | 0.30 | 58.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    274

| | | | | |
|---|---|---|---|---|
| | | Hearing on Motion of Winland and Irma Elizabeth Smith for Relief from Stay to 11/7/13; calendar 10/31/13 deadline to file objections and 11/7/13 hearing date; update Miscellaneous Borrower Filings Chart | | |
| 10/08/13 | JSK | Review correspondence from Elise Frejka and Samantha Martin regarding Wendy Nora settlement | 0.30 | 102.00 |
| 10/08/13 | JSK | Conference call with Norm Rosenbaum and Barry Eskanos in connection with settlement discussions regarding Eskanos' proof of claim, the Debtors' response, and Eskanos' reply [.5]; review Eskanos' documents in connection with same [.4]; perform research in connection with the disposition of Eskanos' litigations [.3] | 1.20 | 408.00 |
| 10/11/13 | RJF | Review Second Motion to Extend Time to File Designation of Record and Statement of Issues on Appeal filed by Wendy Alison Nora on behalf of Paul N. Papas II | 0.20 | 110.00 |
| 10/11/13 | RJF | Review Motion to Reconsider FRCP 60 or FRBP 3008 to be consolidated with already scheduled Order to Show Cause entered on October 10, 2013 filed by Wendy Alison Nora | 0.20 | 110.00 |
| 10/11/13 | SP | Review Justin S. Krell's 10/10/13 letter to Gwendolyn B. Hawthorne requesting that she contact SA LLP to discuss her pending loan modification package; update Master Litigation Status Chart to reflect the letter | 0.10 | 19.50 |
| 10/22/13 | SP | Review e-mail tracking update from FedEx and update Borrower Litigation Chart to reflect delivery of SA LLP's 10/10/13 letter to Gwendolyn Hawthorne requesting that she contact our office to discuss her loan modification package | 0.10 | 19.50 |
| 10/22/13 | BWP | Attend weekly conference call with Elise Frejka and Norm Rosenbaum re: status of pending borrower adversary proceedings and lift stay motions and strategy for resolution of same | 0.30 | 60.00 |
| 10/24/13 | SP | Review e-mails from Robert D. Nosek and Justin S. Krell regarding extension of the 10/25/13 deadline for the Debtors and SA LLP to file and serve a Memo of Law on the issue of whether there is a cause of action for a wrongful denial of a loan modification application with respect to William and Keiran Walker, Freddie M. Scott, Ron R. Bejarano, and Paul and Marge Pfunder; update the calendar to reflect the extension to 10/29/13 | 0.10 | 19.50 |
| 10/25/13 | RJF | Review correspondence from Nathaniel Allard enclosing Confirmation Objection of Borrower | 0.20 | 110.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    275
                    Deborah D. Bennett

                    **Subtotal**            **Litigation**                    3.80            $1,351.50

#### Plan/Disclose

| | | | | |
|---|---|---|---|---|
| 10/21/13 | SP | Download and review Objection to Confirmation of Plan filed by Wendy Alison Nora and update Objections to Confirmation of Plan Chart (.3); draft e-mail to Robert D. Nosek, Justin S. Krell, and Brian Powers regarding and attaching the Objection (.1) | 0.40 | 78.00 |
| 10/21/13 | SP | Review letter to the Court from Joe R. Vargas objecting to confirmation of the Plan; review the Master Claims Chart to determine whether Vargas filed a proof of claim; update Objections to Confirmation of Plan Chart | 0.20 | 39.00 |
| 10/21/13 | SP | Review letter to the Court from Kent and Dorothy Case objecting to confirmation of the Plan and requesting reissuance of a check; review the Master Claims Chart to determine whether the Cases filed a proof of claim; update Objections to Confirmation of Plan Chart | 0.20 | 39.00 |
| 10/21/13 | BWP | Review objections to confirmation filed by Wendy Alison Nora (.9); Caren Wilson (.2); Richard Rode (.2); and the United States Trustee (.5) in connection with borrower issues raised in same | 1.80 | 360.00 |
| 10/22/13 | SP | Conference with Brian Powers regarding borrower objections to Plan Confirmation and reconciling SA LLP's Objections to Plan Confirmation Chart against the Committee's chart | 0.20 | 39.00 |
| 10/22/13 | SP | Reconcile SA LLP's Objections to Plan Confirmation Chart against the Committee's chart | 0.30 | 58.50 |
| 10/22/13 | SP | Draft e-mail to Nadia Y. Khan regarding e-filings of Objections to Confirmation of Plan and strategy for monitoring the docket for same and updating the Objections to Confirmation of Plan Chart | 0.10 | 19.50 |
| 10/22/13 | SP | Download and review Objection to Plan filed by Philip Roger Flinn, II; review Master Claims Chart to determine whether Flinn is a borrower | 0.20 | 39.00 |
| 10/22/13 | BWP | Conference with Sophia Perna regarding borrower objections to Plan Confirmation and reconciling SA LLP's objections to Plan confirmation chart against the Committee's chart | 0.20 | 40.00 |
| 10/23/13 | BWP | Confer with Justin S. Krell re: borrower objections filed to the joint plan and strategy for SA's outreach to borrowers to potentially resolve same | 0.30 | 60.00 |
| 10/25/13 | SP | Download and review Notice of Status Conference scheduled for 11/4/13 regarding responses to the | 0.10 | 19.50 |

062429      Committee Unsecured Creditors                    Invoice # 96785          Page    276

| Date | | Description | | |
|---|---|---|---|---|
| | | Revised Plan; calendar the Conference on the firm calendar | | |
| 10/25/13 | SP | Review 10/24/13 and today's Notices of Electronic Filing with respect to documents filed as "Response" or "Objection" to determine whether any relate to the Plan | 0.20 | 39.00 |
| 10/25/13 | SP | Download and review Joinder of Paul N. Papas II in Wendy Alison Nora's Objection to the Plan; update Borrower Objections to Confirmation of Plan | 0.20 | 39.00 |
| 10/25/13 | SP | Reconcile SA LLP's Borrower Objections to Confirmation of Plan Chart with Kramer Levin's 10/23/13 Chart (.2); draft e-mail to Brian Powers advising of discrepancy with respect to objection filed by Philip Roger Flinn, II (.2) | 0.40 | 78.00 |
| 10/28/13 | SP | Review Partial Joinder of Wendy Alison Nora in Objection of United States Trustee to Confirmation of the Plan; update Objections to Confirmation of Plan Chart | 0.40 | 78.00 |
| 10/28/13 | SP | Review forwarded e-mail from Nate Allard from Kramer Levin attaching the objection to confirmation of borrower Deborah D. Bennett, and advising that same has not yet been e-filed; review the objection; review the Master Claims Chart and the KCC web-site to determine whether Bennett filed a proof of claim; update Objections to Confirmation of Plan Chart; draft e-mail to Brian Powers regarding the objection and advising that Bennett did not file a claim | 0.30 | 58.50 |
| 10/28/13 | SP | Review today's Notice of Electronic Filing for the objection to confirmation of borrower Deborah D. Bennett; update Objections to Confirmation of Plan Chart | 0.10 | 19.50 |
| 10/29/13 | SP | Review the Debtors' individual objections/motions to borrower claims in preparation of direct testimony of Ronald J. Friedman in connection with Plan Confirmation (1.3); draft e-mail to Justin S. Krell and Brian Powers providing a breakdown of the filed objections/motions (.5) | 1.80 | 351.00 |
| 10/30/13 | BWP | Confer with Justin S. Krell re: revisions relating to borrower claims analysis to declaration of Ronald J. Friedman to be submitted in support of the joint plan | 0.40 | 80.00 |
| 10/30/13 | BWP | Analyze plan objections filed by borrowers and prepare summary of same in connection with 11/4 status conference on objections to plan | 1.20 | 240.00 |
| 10/31/13 | SP | Draft e-mail to Justin S. Krell, Robert D. Nosek, Ronald J. Friedman, and Brian Powers regarding 11/4/13 Status Conference regarding Responses to | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    277

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | the Revised Plan and whether SA LLP will be appearing at same with respect to borrower Responses (.1); e-mail from and to Ronald J. Friedman regarding preparation for the Conference (.1) |  |  |
| 10/31/13 | SP | Confer with Nadia Y. Khan regarding preparation of binder for the 11/4/13 Status Conference regarding Responses to the Revised Plan (.2); review Borrower Objections to Confirmation of Plan Chart and the Responses with Nadia Y. Khan (.3) | 0.50 | 97.50 |
| 10/31/13 | SP | Conference with Brian Powers regarding 11/4/13 Status Conference regarding Responses to the Revised Plan and preparation for same with respect to borrower responses | 0.20 | 39.00 |
| 10/31/13 | SP | Review 10/28/13 through 10/30/13 Notices of Electronic Filing to determine whether any borrower responses were filed with respect to the Plan | 0.10 | 19.50 |
| 10/31/13 | SP | Review binder containing borrower responses to the Plan; revise the table of contents for the binder | 0.30 | 58.50 |
| 10/31/13 | NYK | Confer with Sophia Perna regarding preparation of binder for the 11/4/13 Status Conference regarding Responses to the Revised Plan (.2); review Borrower Objections to Confirmation of Plan Chart and the Responses with Sophia Perna (.3) | 0.50 | 62.50 |
| 10/31/13 | NYK | Prepare two binders with respect to borrower responses to the Plan in preparation of the 11/4/13 Status Conference on Responses to the Revised Plan; prepare index for the binders. | 1.00 | 125.00 |
|  | **Subtotal** | **Plan/Disclose** | 11.80 | $2,215.50 |
|  |  | For professional services rendered | 642.61 | $98,979.75 |

Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Brassard, Jonah W. | 28.40 | 125.00 | $3,550.00 |
| Cohen, Melissa | 0.10 | 110.00 | $11.00 |
| Friedman, Ronald J | 1.60 | 550.00 | $880.00 |
| Gizzo, Matthew P. | 31.60 | 125.00 | $3,950.00 |
| Khan, Nadia Y. | 70.61 | 125.00 | $8,826.25 |
| Krell, Justin | 13.40 | 340.00 | $4,556.00 |
| Luckman, Gerard R | 0.90 | 550.00 | $495.00 |
| Manzolillo, Lynne M | 0.10 | 195.00 | $0.00 |
| Marino, Joseph | 67.70 | 95.00 | $6,431.50 |

062429    Committee Unsecured Creditors                    Invoice # 96785        Page    278

| | | | |
|---|---|---|---|
| Perna, Sophia | 32.50 | 195.00 | $6,337.50 |
| Powers, Brian W. | 133.00 | 200.00 | $25,420.00 |
| Rocco, Daniel P | 111.20 | 125.00 | $13,900.00 |
| Rubino, Chris | 75.80 | 200.00 | $15,160.00 |
| Silverman , Matthew W | 75.70 | 125.00 | $9,462.50 |
| | 642.61 | | $98,979.75 |

Disbursements

| | | |
|---|---|---|
| 09/30/2013 | Pacer charges | 800.90 |
| 09/30/2013 | Pacer charges | 67.70 |
| 09/24/2013 | Parking | 60.00 |
| 10/01/2013 | Parking | 35.00 |
| 10/01/2013 | Parking | 63.00 |
| 10/01/2013 | Parking | 28.00 |
| 10/02/2013 | Parking | 32.00 |
| 10/09/2013 | Parking | 26.00 |
| 10/08/2013 | PHOTOCOPIES | 2.20 |
| 10/09/2013 | PHOTOCOPIES | 297.20 |
| 10/09/2013 | PHOTOCOPIES | 204.40 |
| 10/31/2013 | Photocopies | 2.70 |
| 10/31/2013 | Photocopies | 45.20 |
| 10/01/2013 | FedEx Server to:Patricio Sulit | 18.77 |
| 10/01/2013 | FedEx Server to:Brian Edmond Bath | 18.89 |
| 10/02/2013 | FedEx Server to:James & Vernice Pierce | 15.65 |
| 10/02/2013 | FedEx Server to:Mr. Cecil G. Williams | 22.60 |
| 10/02/2013 | FedEx Server to:Mr. Edward Cassidy | 15.65 |
| 10/02/2013 | FedEx Server to:Mr. Samuel Baker | 13.70 |
| 10/03/2013 | FedEx Server to:Paul & Marge Pfunder | 20.70 |
| 10/03/2013 | FedEx Server to:Sonya Anthony Curry | 18.89 |
| 10/03/2013 | FedEx Server to:Fannie Kendrick Dietrich | 18.77 |
| 10/03/2013 | FedEx Server to:Freddie M. Scott | 20.47 |
| 10/03/2013 | FedEx Server to:Jan B. Ibrahim | 13.70 |
| 10/03/2013 | FedEx Server to:Anthony E. Fisher | 18.77 |
| 10/03/2013 | FedEx Server to:Ron Bejarano | 20.47 |
| 10/04/2013 | FedEx Server to:Cheryl M. Munger | 13.70 |
| 10/09/2013 | FedEx Server to:Office of the United States Trustee | 9.06 |
| 10/09/2013 | FedEx Server to:Office of the United States Trustee | 9.06 |
| 10/09/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 9.06 |
| 10/09/2013 | FedEx Server to:Residential Capital | 9.06 |
| 10/09/2013 | FedEx Server to:Morrison & Foerster LLP | 9.06 |

062429    Committee Unsecured Creditors                        Invoice # 96785        Page   279

| Date | Description | Amount |
|---|---|---|
| 10/09/2013 | FedEx Server to:Morrison & Foerster LLP | 9.06 |
| 10/09/2013 | FedEx Server to:Kirkland & Ellis | 9.06 |
| 10/09/2013 | FedEx Server to:Kirkland & Ellis | 9.06 |
| 10/09/2013 | FedEx Server to:Skadden | 9.06 |
| 10/09/2013 | FedEx Server to:Skadden | 9.06 |
| 10/10/2013 | FedEx Server to:Gwendolyn B. Hawthorne | 18.77 |
| 10/21/2013 | FedEx Server to:Brian Edmond Bath | 19.06 |
| 10/21/2013 | FedEx Server to:Ailette Cornelious | 13.82 |
| 10/21/2013 | FedEx Server to:Patricio Sulit and Leilani R. Sulit | 18.94 |
| 10/22/2013 | FedEx Server to:Simone Braham | 18.94 |
| 10/30/2013 | FedEx Server to:Honorable Martin Glenn | 10.29 |
| 10/30/2013 | FedEx Server to:Floyd Green | 18.94 |
| 10/30/2013 | FedEx Server to:Iso Gradjan | 18.94 |
| 10/30/2013 | FedEx Server to:Tomas Diaz | 19.06 |
| 10/30/2013 | FedEx Server to:James C. Jackson | 18.94 |
| 10/30/2013 | FedEx Server to:Douglas & Irene Schmidt | 19.06 |
| 10/30/2013 | FedEx Server to:Michael A. McGuinty | 18.94 |
| 10/30/2013 | FedEx Server to:Patrick Lorne Farrell | 19.06 |
| 10/30/2013 | FedEx Server to:Guerrino Delgi Esposti | 20.88 |
| 10/30/2013 | FedEx Server to:Mary Lynn Weber | 20.88 |
| 10/30/2013 | FedEx Server to:Dennis G. Burgin | 20.88 |
| 10/30/2013 | FedEx Server to:Edgar A. Soto | 18.94 |
| 10/30/2013 | FedEx Server to:Peter Vidikan | 20.88 |
| 10/30/2013 | FedEx Server to:Allison L. Randle | 13.82 |
| 10/30/2013 | FedEx Server to:Philip G. White | 17.69 |
| 10/30/2013 | FedEx Server to:Perry Goerner | 17.41 |
| 10/30/2013 | FedEx Server to:William Oden | 17.85 |
| 10/30/2013 | FedEx Server to:Ernestine Ray | 17.85 |
| 10/30/2013 | FedEx Server to:Lydia Alvarez | 18.94 |
| 10/30/2013 | FedEx Server to:Margaret Ann Howard | 15.79 |
| 09/24/2013 | Mileage | 33.30 |
| 10/01/2013 | Mileage | 31.77 |
| 10/01/2013 | Mileage | 33.30 |
| 10/02/2013 | Mileage | 35.26 |
| 10/09/2013 | Mileage | 32.88 |
| 08/01/2013 | Misc. - VoDa Networks,Inc. | 1,373.88 |
| 09/01/2013 | Misc. VoDa Networks,Inc. | 1,291.58 |
| 09/24/2013 | Tolls | 13.00 |
| 10/01/2013 | Tolls | 13.00 |

062429    Committee Unsecured Creditors                    Invoice # 96785         Page   280
                                                                        TOTAL          $5,318.17


                                        Disbursement Summary

            001        Pacer charges                                          $868.60
            004        Parking                                               $244.00
            007        Photocopies                                           $551.70
            015        Postage                                               $795.90
            020        Mileage                                               $166.51
            022        Misc                                                $2,665.46
            033        Tolls                                                  $26.00
                                                                           $5,318.17


Previous Balance                                                       $281,124.30

Balance due                                                            $385,422.22



**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                                 Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:        December 4, 2013
062429        062429      Residential Capital, LLC- Counsel to Creditors' Committee
                         File # 062429
Invoice #        97465
                Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 10/02/13 | JSK | Confer with Brian Powers re: remaining borrower calls to SA ResCap hotline that have yet to receive a response and strategy for efficient responses to same | 0.50 | 170.00 |
| 10/02/13 | JSK | Telephone call with Frank Reed | 0.30 | 102.00 |
| 10/04/13 | JSK | Confer with Brian Powers, Matthew P. Gizzo, Nadia Y. Khan, Matthew W. Silverman, Jonah W. Brassard, and Daniel P. Rocco re: status of responses to borrower inquiries on the SA ResCap hotline and strategy for efficient resolution of same | 0.50 | 170.00 |
| 10/04/13 | JSK | Confer with Brian Powers re: borrower inquiries on SA ResCap hotline relating to filed proofs of claims and reconciling same with Debtors' claims register to determine current status of claims | 0.60 | 204.00 |
| 10/10/13 | JSK | Review correspondence from Ronald J. Friedman enclosing the ResCap call log; review log | 0.50 | 170.00 |
| 10/10/13 | JSK | Confer with Brian Powers re: current status of borrower inquiries to ResCap hotline and strategy for effective resolutions to same | 0.20 | 68.00 |
| 10/15/13 | JSK | Deal with borrower hotline issue [.5]; speak with certain borrowers to address their issues and questions regarding the plan and disclosure statement [.5]; speak with borrower regarding | 1.50 | 510.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 97465 | Page | 2 |
|---|---|---|---|---|---|

| | | objections to their proof of claim [.5] | | |
|---|---|---|---|---|
| 10/15/13 | JSK | Meeting with Robert D. Nosek and Chris Rubino to discuss legal strategy for drafting brief for Judge Glenn in connection with claims for wrongful denial of loan modification | 0.50 | 170.00 |
| 10/16/13 | JSK | Telephone calls with certain borrowers in connection with issues relating to claims objection, plan confirmation and other claims | 1.00 | 340.00 |
| 10/28/13 | JSK | Team meeting in connection with finalizing the brief to the Court regarding borrower claims for denial of loan modification | 0.30 | 102.00 |
| 10/28/13 | MC | E File Notice of Withdrawal of Claim Nos. 1906 and 1909 Filed by Stephen D. Pierce and Tamara Rae Pierce | 0.10 | 11.00 |
| 10/29/13 | JSK | Review and finalize brief to the Court in connection with borrower claims for denial of loan modification | 3.00 | 1,020.00 |
| 10/29/13 | JSK | Prepare for and attend weekly meeting on borrower issues with Elise Frejka, Norm Rosenbaum, Erica Richards, James Newton and Samantha Martin | 0.60 | 204.00 |
| 11/01/13 | SP | Download and review 10/31/13 Notice of Hearing on the Motion to Disqualify Judge Glenn From Presiding Over any Further Proceedings in this Matter, filed by Wendy Alison Nora and the Motion to Consolidate Debtors' Objection to Nora Proofs of Claim #1 in the Court Registry and #440 in the Private Claims Registry Operated by KCC in the Interests of Justice and Judicial Economy, filed by Wendy Alison Nora; calendar the deadline to file objections and the date of the hearing | 0.20 | 39.00 |
| 11/01/13 | BWP | Telephone call on SA ResCap hotline from John McMorrow re: his client's mortgage loan and issues concerning the transfer of servicing rights to Ocwen | 0.40 | 80.00 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Edie Martin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Brenda Beyal re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Mr. Royal re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Henry Franco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Nathaniel Rodriguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    3

| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Joe Larra re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Gina Hattery re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Louis Book re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Ted M. Riggs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Erma Burton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Aleks Todorovic re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Veronica Rosas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Dan Keenahan re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Nancy Battiste re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Ms. Amrita re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Shirley Lentz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Saman Dias re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Bonnie Haliburton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Judith Lewis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Colleen Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Maria | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    4

| | | Streuema re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Ms. Jennifer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Milton Green re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/01/13 | DPR | Telephone call on SA ResCap hotline from Temery Jenks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | CR | Review memorandum and corresponding case law from Nadia Kahn regarding claims for the denial of a mortgage modification in Maryland | 0.50 | 100.00 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Paula Weisel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from John Phillipp re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Rickey Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Fred Barker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Michael Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Maria Roman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Michelle Noble re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Scott Thorton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Pamela McWhorter-Hurley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Pamela Gendlek re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Misty | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 5 |
|--------|--------|--------|--------|--------|--------|
| | | Reed re: notice of confirmation hearing received by same | | | |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Dragovic re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Doug Weyerbacher re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Ms. Rosa re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Harold Bryantt re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Jim Lang re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Carl Coufar re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Randall Managment Corporation re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Florence Gardner re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Tomothy & Tamra Malone re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Anthony re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Rosa Stine re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Martha Oberlander re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Antonio re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from William Asprodites re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Jack Mulligan re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    6

| 11/04/13 | DPR | Telephone call on SA ResCap hotline from John Walters re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|----------|-----|-----|------|-------|
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Bobby Mathis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Jennifer Lanza re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Sergio re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Carmen Rojas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Margarita Contreras re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Norma Kreisel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Maria Caldwell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Sharon Bernowich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Gary re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Ms. Robinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Eric Holden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mary Thigpen re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Augustus McGee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Mr. Foley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Maureen Curran re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 7 |
|---|---|---|---|---|---|
| | | same | | | |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Sally Nabor re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Dorothy Sloan re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Yvonne Sledge re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Willy Lewis Harriston re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | DPR | Telephone call on SA ResCap hotline from Nancy Poore re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/04/13 | MWS | Telephone call on SA ResCap hotline from Anna Reed re: Notice of Confirmation Hearing received by same | 0.20 | | 25.00 |
| 11/05/13 | SP | Download and review Notice of Adjournment of 11/15/13 hearing on Motion of Winland and Irma Elizabeth Smith for Relief from Stay to 12/17/13; calendar adjourn date and 12/10/13 deadline to file a response to the Motion; update Miscellaneous Borrower Filings Chart to reflect same | 0.20 | | 39.00 |
| 11/05/13 | CR | Research regarding claims for the denial of a mortgage modification under the Maryland Consumer Debt Collection Act | 1.50 | | 300.00 |
| 11/05/13 | CR | Research regarding claims for the denial of a mortgage modification under the Maryland Consumer Protection Act | 1.50 | | 300.00 |
| 11/05/13 | CR | Research regarding claims for the denial of a mortgage modification under the Maryland Mortgage Fraud Prevention Act | 1.50 | | 300.00 |
| 11/05/13 | CR | Draft memo to Robert D. Nosek regarding claims for the denial of a mortgage modification in Maryland | 1.50 | | 300.00 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Usman Khan re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Marc Canright re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from John Colon re: notice of confirmation hearing received by same | 0.10 | | 12.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page 8 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Mike Falletta re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Mr. Larry re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Tom Creelman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Aileen Middelton re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Ms. Kayla re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Sandra Vincent re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Carl SanMarco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Beverly Martinez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Daniel Pendergrast re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Maria Agras re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Earl Kayce re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Charles Labello re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Ron Goldshine re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Carnie Krug re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Frank Hill re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Ms. Hunter re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page      9

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Mr. Bob re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Julius Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Sheldon Friedman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from James Dourin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Ted Wilburn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Mr. Maxwell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from David Cassidy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Mike Falletta re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Kirk Law Firm re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Favela Cruz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Juanita Webb re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Rosie Riley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/05/13 | DPR | Telephone call on SA ResCap hotline from Delthine Bryson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | CR | Research regarding the Maryland Mortgage Fraud Prevention Act | 0.40 | 80.00 |
| 11/06/13 | CR | Review and revise memo to Robert D. Nosek regarding claims for the denial of a mortgage modification in Maryland | 1.10 | 220.00 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Patricia; update ResCap Hotline Master Call | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                          Invoice # 97465          Page    10

| | | | | |
|---|---|---|---|---|
| | | Chart. | | |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Martin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Michelle Strickland; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Paul; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Sheryl Brown; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Deanna Tucker; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Stephanie; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Unknown Male; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Gretchen Davis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Lisa Hoffman; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from William Davis; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Carol A. Martin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Marlene Alan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Leighton Houck; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Margo; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Joan Johnson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    11

| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Prema; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
|----------|-----|---|------|-------|
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Daryl; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Dwayne Taylor; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Joel Grecco; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Everette Weeks; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Vernon; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Diane Hall; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Sue Stransack; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Barbara Crittenden; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Daryl; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Gloria E Evans-Young; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Shirley Harris; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | NYK | Review voicemail message on the ResCap Hotline from Joyce Canger; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Carlos Banuelos re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Maxwell Peneyck re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                        Invoice # 97465        Page    12

| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Gloria Kinney re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Mr. Rehor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Millie Raines re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Charles Eaton re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Rosemary Hayden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Doris C. Miley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Bob Black re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from David Branco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Caroline Krisfalusy re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Tammy Dadyan re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Robert Allen re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Ms. Patricia re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Mr. Martin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strickland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Paul Geisen re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429     Committee Unsecured Creditors                    Invoice # 97465          Page     13

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | BWP | Confer with Nadia Y. Khan re: status of SA Borrower Hotline inquiries and strategy for efficiently responding to same | 0.30 | 60.00 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Alexander Lerner; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Jeffery Davidson; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Michael A. Black; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Darlene Torres; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Christopher Clark; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Ms. Goodwin; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Salvator & Anna Gardino; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Brandy Rickter; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Charlotte Dunn; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Carol Koby; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Review voicemail message on the ResCap Hotline from Judy Morgan; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/07/13 | NYK | Confer with Brian Powers re: SA's effort to contact certain borrowers to request claim withdrawals and strategy for accomplishing same | 0.30 | 37.50 |
| 11/07/13 | NYK | Confer with Brian Powers re: status of SA Borrower Hotline inquiries and strategy for efficiently responding to same | 0.30 | 37.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    14

| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Linda Isabell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Timothy Parker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Jose Rodriguez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Moqim Asif re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Hector Gonzalez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Joyce Kanter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Helen Misceli re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Judy Elsenpeter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Lino Innocenzi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Hector Amador re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Luz Saenz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Nevena Micovic re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Carl Turner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Deanna Tucker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Stephanie re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    15

| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Gretchen Davis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Lisa Hoffman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from William Davis re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Carol A. Martin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Marlene Alan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Leighton Houck re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Ms. Margo re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Joan Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Prema Plafoottil re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Daryl Rakes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Dwayne Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Joel Grecco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Everett Weeks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Vernon Stora re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Diane Hall re: notice of confirmation hearing received by same | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                      Invoice # 97465        Page    16

| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strickland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Pat Dayden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/07/13 | DPR | Telephone call on SA ResCap hotline from Edward Weeks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | SP | Review Motion for Relief from Stay filed by Allan Otis Cate Jr. on behalf of Rosalind Alexander-Kasparik; calendar 12/17/13 hearing date on the Motion | 0.10 | 19.50 |
| 11/08/13 | NYK | Review voicemail message on the ResCap Hotline from Pat; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/08/13 | NYK | Review voicemail message on the ResCap Hotline from Lessie Chapman; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/08/13 | NYK | Review voicemail message on the ResCap Hotline from Cindy Moser; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/08/13 | NYK | Review voicemail message on the ResCap Hotline from Marzanne; update ResCap Hotline Master Call Chart. | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Sue Stransack re: notice of confirmation hearing received by same | 1.00 | 125.00 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Barbara Crittenden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Mr. Daryl re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Gloria E. Evans-Young re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Shirley Harris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Joyce Canger re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Alexander Lerner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Jeffery Davidson re: notice of confirmation hearing received | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 17 |
|---|---|---|---|---|---|

| | | by same | | |
|---|---|---|---|---|
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Michael A. Black re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Darlene Torres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Christopher Clark re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Ms. Goodwin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Salvatore Gardino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Brandy Rickter re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Charlotte Dunn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Carol Koby re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Judy Morgan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Davies Law Firm re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Lessie Chapman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Cindy Moser re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Marzanne re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Serif Dilji re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Toshiko Takeno re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    18

| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Donna Desarais re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from William Keyser re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Jean Dieux re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Pat Dayden re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strickland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Dwayne Taylor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Edward Weeks re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Vernon Stora re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Leighton Hugh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/08/13 | DPR | Telephone call on SA ResCap hotline from Alex Lerner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Johniee Freeman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Uzma Hareem Khan re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Sandra Brady re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Zuyan Qian re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    19

| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Glenna Butler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Jacob Martinez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Mercedes Barrientes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Renee Batt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Ms. Anika re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Carolyn D. Dennis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Charlotte Dunn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/11/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strickland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Pamela Matthews re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Zelda Abioye re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Emma Mohan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Riley Chavis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Marilyn Irizarry re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Renee Batt re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Ann Nicholas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Mr. | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 20 |
|---|---|---|---|---|---|

| | | Sullivan re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Carolyn D. Dennis re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Ismail Vienueva re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Samuel Bovial re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Daryl Thompson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Alex Paulea re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Juan Flores re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Lawrence Cerro re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Southern Property Managment re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Mr. Papanicholas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/12/13 | DPR | Telephone call on SA ResCap hotline from Pat-Davies Law Firm re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Harris re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Reginald Moss re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Donna Hightower re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Virginia Ligon re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Chanse | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                          Invoice # 97465          Page    21

| | | | | |
|---|---|---|---|---|
| | | Lombes re: notice of confirmation hearing received by same | | |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Bonnie Wright re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Miguel Cajas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Gordon McCay re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Fred Dibba re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Theodore Shofner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Lucia Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Lorette Bensiga re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Paul Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Harvey Bush re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Michael Franklin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from William G McClain re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/13/13 | DPR | Telephone call on SA ResCap hotline from Barry Went re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/14/13 | MC | E File Stipulation of Richard D. Rode for Reclassification and Redesignation of Claim No. 5610 Pursuant to Debtors' Thirty-Sixth Omnibus Objection to Claims | 0.10 | 11.00 |
| 11/15/13 | SP | Review Notice of Omnibus Hearing Dates dated 11/12/13; calendar all hearing dates reflected in the Notice; draft memo to Brian Powers attaching the | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    22
                Notice

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/13 | SP | Teleconference with Justin S. Krell regarding the amended proposed agenda for today's hearings; review the agenda, and .pdf and e-mail same to Justin S. Krell, Brian Powers, and Robert D. Nosek | 0.20 | 39.00 |
| 11/15/13 | SP | E-mails with Brian Powers regarding preparation of letter to Michael A. McGuinty and Gloria S. McGuinty enclosing SA LLP's loan modification brief pursuant to the Court's request (.1); confer with Nadia Y. Khan regarding preparation of the letter (.1) | 0.20 | 39.00 |
| 11/15/13 | SP | Revise draft of letter to Michael A. McGuinty and Gloria S. McGuinty enclosing SA LLP's loan modification brief pursuant to the Court's request | 0.20 | 39.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Phyllis Carlin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Fred Dibbs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Theodore Shofner re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Lucia Sanders re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Lorette Bensiga re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Paul Brown re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Harvey Bush re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Michael Franklin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from William G McClain re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Barry Went re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Jack Sherman re: notice of confirmation hearing received | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    23
                                        by same

| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Ricardo Moreira re: notice of confirmation hearing received by same | 0.20 | 25.00 |
|---|---|---|---|---|
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Mr. Foster re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Bill Ridge re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Patty Butler re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from James Mimnaugh re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Raymond Pellmore re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Clementine Rowell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Clifton Morrow re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Antoinette Wiggins Walker re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Ms. Condella re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Karen Hanson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Irene Beck re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Ellen Nelson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Harris re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Francis Tilghman re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    24

| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Joan Cutler re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Thomas Crowl re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from John Shelley re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Ivey Robinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Roger Fontaes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Robert Kembell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Michael & Shirley Dunlap re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/15/13 | DPR | Telephone call on SA ResCap hotline from Tim Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Harriet McCray re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from George Cooper re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Beresida Aquino re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Erik Hernandez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from William Frazier re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Ladonya Wells re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Monte Allen re: notice of confirmation hearing received by same | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465         Page    25

| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Marce Enriquez re: notice of confirmation hearing received by same | 0.10 | 12.50 |
|---|---|---|---|---|
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Tiffany Haynes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Martin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Silvia Montoya re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Heir Prakash re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Huckabee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Ivey Robinson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Roger Fontaes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Robert Kembell re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Michael & Shirley Dunlap re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Tim Moore re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Marina Quinones re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Coleen Deneus re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Papa Papaso re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Benitta Clegette re: notice of confirmation hearing received by same | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 26 |
|---|---|---|---|---|---|
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Ronnie King re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Linda Athage re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Maddie Hicks re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Harris re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/18/13 | DPR | Telephone call on SA ResCap hotline from Jade Markl re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/19/13 | LMM | Review October 2013 monthly invoice and update Excel spreadsheet; calendar payment due date | 0.20 | | 39.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Jane Hubbs re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Jade Merkl re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Ivey Robinson re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Clemintine Rowell re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Barbara Taglieri re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Stephanie Harris re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Brian Norville re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Ms. Mara re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Gerald Pelayo re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Deborah Riggs re: notice of confirmation hearing received by | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    27

| | | | | |
|---|---|---|---|---|
| | | same | | |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Randall Issacs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Allen Levine re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Leighton Hugh re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Alex Lerner re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Michelle Strickland re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Karen Tacelca re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Charlotte Dunn re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Leslie Sullivan re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Barbara Macafee re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Fred Dibbs re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Sunny Alcalani re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/19/13 | DPR | Telephone call on SA ResCap hotline from Clifton Morrow re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | MC | E File Third Interim Application of SilvermanAcampora LLP, Special Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from May 1, 2013 through August 31, 2013, together with Supporting Exhibits | 0.20 | 22.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    28

| 11/20/13 | CR | Review and revise brief on denial of loan modifications to include additional law from Texas | 0.40 | 80.00 |
|----------|-----|---|------|-------|
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Allen Levine re: notice of confirmation hearing received by same | 0.30 | 37.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Smotser re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Jacqueline Walker re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Abraham Morales re: notice of confirmation hearing received by same | 0.30 | 37.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Stephen Tonelli re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Janet Caruso re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from John Cedeway Jr. re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Mary Svidish re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Shelly Dalton re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Karen Douglas re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Jerusalem re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Pauletta Macgregor re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Allen Levin's Law Office re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Robert Fligg re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Frank | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 29 |
|---|---|---|---|---|---|
| | | Statile re: notice of confirmation hearing received by same | | | |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Susan Martin re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Christine Mendoza re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/20/13 | DPR | Telephone call on SA ResCap hotline from Pete Randazzo re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/21/13 | RJF | Conference call with Committee and Consenting Claimants re confirmation phase two litigation and status of same | 0.40 | | 220.00 |
| 11/21/13 | CAGR | Prepare and electronically file Notice of Withdrawal of Claim Number 4421 Filed by Margaret Ann Howard | 0.10 | | 11.00 |
| 11/21/13 | SP | Conference with Brian Powers regarding strategy for efficient docketing of filings relating to borrower responses to the Debtors' claims objections motions, orders approving the Debtors' claims objections motions, and filings relating to Plan confirmation | 0.20 | | 39.00 |
| 11/21/13 | BWP | Conference with Sophia Perna regarding strategy for efficient docketing of filings relating to borrower responses to the Debtors' claims objections motions, orders approving the Debtors' claims objections motions, and filings relating to Plan confirmation | 0.20 | | 40.00 |
| 11/21/13 | BWP | Review proposed access and cooperation agreement between liquidating trust and borrower trust in connection with providing comments to same | 1.60 | | 320.00 |
| 11/21/13 | CR | Phone conversation with Alicja Davis regarding payment of borrower claims under the plan | 0.50 | | 100.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Christine Mendoza re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Pete Randazzo re: notice of confirmation hearing received by same | 0.30 | | 37.50 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Mary Kelly Forman re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from James A. Whittaker re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Bob | 0.20 | | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 30 |
|--------|-------------------------------|---|---|---|---|

| | | Baginstone re: notice of confirmation hearing received by same | | |
|---|---|---|---|---|
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from John Cedeway re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Ben Klein re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Smotser re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from John Satterwhite re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from John Stanz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Minnie Johnson re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/21/13 | DPR | Telephone call on SA ResCap hotline from Dana Tyler re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/22/13 | JSK | Review cooperation agreement for Borrowers Trust [.5]; confer with Ronald J. Friedman regarding same [.2] | 0.70 | 238.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Jeff Natali re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Pat Peloquin re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Alvin Scott  re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Mariana Legaspi re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Art Bowes re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Candice Storm re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Dorothy Walker re: notice of confirmation hearing received by | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 31 |
|--------|-------------------------------|---|------------------|------|-----|
| | | same | | | |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Sharron Hampton re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Diliberto & Kirin re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Magaly Perez re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Katherine Bailey re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Leslie Sullivan re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Karen Cruz re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Anna Monica Golbranson re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Ava Cornelius re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from John Stavish re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Joe Bedwits re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Vira Witchel re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Curtis Varner re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Tim Crowley re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/25/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Smotser re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/26/13 | SP | Review e-mail from Wolfgang Meschede (sent to the ResCap Borrower E-mail Address) inquiring about | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    32

| | | bonds; draft e-mail to Brian Powers regarding and attaching the e-mail inquiry | | |
|---|---|---|---|---|
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Ruth Reed re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Karen Douglas re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Roz Givens re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Ann Golbranson re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Arden Mikich re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Daryl Brisker re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Lisa Price re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Deborah Smith re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Katherine Bailey re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Leslie Sullivan re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Karen Cruz re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Arthur Bowes re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Ava Cornelius re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from John Stavish re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Joe Bedwits re: notice of confirmation hearing received | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 33 |
|--------|------|------|------|------|------|
| | | by same | | | |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Vira Witchel re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Curtis Varner re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Tim Crowley re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Sheryl Smotzer re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Quanzalyne Muprhy re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Annabelle Lee Hicks re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Buckley re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Joyce Thomas re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/26/13 | DPR | Telephone call on SA ResCap hotline from Glenda Murphy re: notice of confirmation hearing received by same | 0.10 | | 12.50 |
| 11/27/13 | JSK | Confer with Brian Powers re: transition of borrower matters to borrower trust and preparation for transfer of duties on effective date | 0.50 | | 170.00 |
| 11/27/13 | BWP | Analyze dockets of borrower appeals filed in district court and second circuit in preparation for post-effective date transition | 1.50 | | 300.00 |
| 11/27/13 | BWP | Confer with Justin S. Krell re: transition of borrower matters to borrower trust and preparation for transfer of duties on effective date | 0.50 | | 100.00 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Quanzalyne Murphy re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Annabelle Lee Hicks re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Carolyn Buckley re: notice of confirmation hearing received | 0.20 | | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    34

| | | | | |
|---|---|---|---|---|
| | | by same | | |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Joyce Thomas re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Glenda Murphy re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from John Houve re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Jeff Spencer re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Davoudpour re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 11/27/13 | DPR | Telephone call on SA ResCap hotline from Catherine Tonelli re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| | **Subtotal** | **Case Administration** | 82.50 | $13,906.50 |

**Claims Admin/Ob**

| | | | | |
|---|---|---|---|---|
| 10/01/13 | RDN | Prepare for and attend meeting with Debtors' representative and counsel, FTI, KL attorneys, Dan Flanagen and Fred Walters and proposed borrowers trust trustee to discuss borrower trust true-up and borrower claims status (6.0); separate meeting with Elise Frejka, Fred Walters, Dan Flanagen, Ronald J. Friedman, and proposed borrowers trust trustee to discuss proposed budgeting for borrowers trust and comments to borrower trust agreement (2.0) | 7.50 | 3,187.50 |
| 10/01/13 | RDN | Confer with Brian Powers re: letter filed by Marie-Claire Pearce requesting temporary allowance of her claim for voting purposes and SA's attempts to contact same | 0.20 | 85.00 |
| 10/01/13 | RDN | Confer with Brian Powers regarding results of SA's analysis of currently un-adjudicated in connection with meeting with Debtors regarding potential borrower trust true-up | 0.50 | 212.50 |
| 10/01/13 | RDN | Review correspondence from Jordan Wishnew that Debtors mailed payment to Kral chapter 7 trustee per the settlement of claim | 0.10 | 42.50 |
| 10/01/13 | RDN | Review correspondence and attached claims spreadsheet from Elise Frejka to Dan Flanagan and Fred Walters regarding current claims reconciliation spreadsheet as of 9-25-13 | 0.60 | 255.00 |

062429      Committee Unsecured Creditors                          Invoice # 97465          Page    35

| 10/02/13 | RDN | Prepare for and attend omnibus hearing, including hearing on Debtors' Objection to Sweeting proofs of claim | 4.00 | 1,700.00 |
|---|---|---|---|---|
| 10/02/13 | RDN | Confer with Brian Powers regarding proofs of claim alleging pending state-court appeals in connection with creation of strategy to efficiently resolve same | 0.40 | 170.00 |
| 10/02/13 | RDN | Correspond with Jordan Wishnew regarding Kral settlement payment details in light of inquiry from Kral chapter 7 trustee | 0.10 | 42.50 |
| 10/02/13 | JSK | Review response to the Debtors' Thirtieth Omnibus Objection to Borrower Claims filed by  Anthony E. Fisher Claim 1972 (Docket No. 5224), Barry B. Eskanos and Ami B. Eskanos Claim 19 (Docket No. 5250), Caren Wilson Claim 4754 (Docket No. 5222), Constantino and Sybil Acevedo Claim 2552 (Docket No. 5132), Gwendell L. Philpot Claim 5067 (Docket No. 5233), Jan B. Ibrahim Claim 997 (Docket No. 5172), Pamela Z. Hill  Claim 2449 (Not Yet Docketed], Paul and Marge Pfunder Claim 1430 (Docket No. 5259), and Ron R. Bejarano Claim 604 (Docket No. 5167) [2.0]; confer with Brian Powers regarding same [.3] | 2.30 | 782.00 |
| 10/02/13 | JSK | Confer with Brian Powers re: response to 30th omnibus objection filed by Jan Ibrahim in connection with Debtors' books and records review to contradict allegations made in same | 0.30 | 102.00 |
| 10/02/13 | JSK | Confer with Brian Powers re: SA's attempts to contact borrowers that filed responses to the Debtors' 30th and 31st omnibus claims objections and resolve same prior to 10/9 hearing | 0.50 | 170.00 |
| 10/03/13 | RDN | Review correspondence from PJ Zimmermann, Kral chapter 7 trustee, confirming receipt of settlement check closing out the Kral claim (.1); correspondence with Jordan Wishnew regarding same (.1) | 0.20 | 85.00 |
| 10/04/13 | RDN | Review issues update e-mail from Rachael Ringer to the Committee for borrower related issues | 0.10 | 42.50 |
| 10/04/13 | JSK | Confer with Nadia Y. Khan regarding updating the borrower claims objection chart [.3]; Review correspondence from Nadia Y. Khan enclosing the charts [.2]; review charts [.4] | 0.90 | 306.00 |
| 10/04/13 | JSK | Confer with Brian Powers re: court's 10/4 order relating to claim of Timothy McHugh and impact of same on all previously-expunged borrower claims | 0.30 | 102.00 |
| 10/04/13 | JSK | Confer with Brian Powers re: additional documents provided by Michael McGuinty in support of proof of claim filed by same and in response to Debtors' claims objection in connection with SA's review of | 0.30 | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | | Page | 36 |
|--------|------|------|------|------|------|------|
| | | same | | | | |
| 10/07/13 | RDN | Confer with Brian Powers regarding inquiry from Deanna Horst regarding costs of hotline, and related issues | 0.20 | 85.00 | | |
| 10/07/13 | RDN | Review correspondence from Rachael Ringer regarding draft plan supplement documents, including review of draft Borrower Claims Trust Agreement | 0.60 | 255.00 | | |
| 10/08/13 | RDN | Conference with Brian Powers and Justin S. Krell re: borrower responses to the Debtors' claims objections scheduled for hearing on 10/9 and results of SA's contact with borrowers regarding same | 0.80 | 340.00 | | |
| 10/09/13 | RDN | Prepare for and attend long calendar for Debtors Omnibus claims objections, and other objections to borrower claims | 8.00 | 3,400.00 | | |
| 10/09/13 | RDN | Confer with Brian Powers regarding revised procedures order for Bath, Cornelious, and Sulit and attempting contact again to advise of December 10 evidentiary hearing date | 0.20 | 85.00 | | |
| 10/09/13 | RDN | Attendance by telephone of committee meeting concerning plan supplement documents, and borrower issues | 2.00 | 850.00 | | |
| 10/09/13 | RDN | Confer with Ronald J. Friedman regarding borrower trustee Kravitz and any comments by committee members | 0.10 | 42.50 | | |
| 10/09/13 | RDN | Review update e-mail from Rachael Ringer to the Committee for borrower issues, including information on proposed borrower claims trust trustee, Peter Kravitz | 0.10 | 42.50 | | |
| 10/09/13 | RDN | Review email from Rachael Ringer with further revised plan supplement documents, including review of draft document regarding identity of borrower claims trust oversight committee | 0.20 | 85.00 | | |
| 10/09/13 | JSK | Prepare for and attend hearing on omnibus claims objections to borrower claims and the Nora adversary proceeding | 7.00 | 2,380.00 | | |
| 10/10/13 | RDN | correspondence with Elise Frejka and Nathaniel Allard regarding transcript of 10/9 claims hearing (.1); review transcript regarding direction from Judge Glenn for brief on borrower claims involving denial of loan modification | 0.50 | 212.50 | | |
| 10/10/13 | RDN | Confer with Brian Powers re: research into the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 0.30 | 127.50 | | |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 37 |
|---|---|---|---|---|---|
| 10/10/13 | JSK | Telephone calls with certain borrowers in connection with responding to calls to the hotline | 0.50 | | 170.00 |
| 10/10/13 | JSK | Confer with Brian Powers re: research into the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states in connection with Court's request that SA provide a memorandum of law on the topic | 0.50 | | 170.00 |
| 10/10/13 | JSK | Confer with Brian Powers re: Court's order scheduling evidentiary hearings on the Bath, Sulit, and Cornelious claims and SA's strategy for contacting same per the Court's direction | 0.30 | | 102.00 |
| 10/10/13 | JSK | Confer with Justin S. Krell and Chris Rubino re: Court's request that SA provide a memorandum of law on the availability various causes of action for borrowers that allege wrongful denial of a loan modification in various states and drafting of same | 0.40 | | 136.00 |
| 10/11/13 | JSK | Review borrower claims in connection with determining what claims remain against GMACM and RFC in connection with request of the Kessler Class counsel [1.7]; confer with Brian Powers regarding same [.3]; review Borrower Claims Trust Agreement in connection with treatment of remaining borrower claims [.5]; Review correspondence from Robert D. Nosek regarding same [.2]; Draft correspondence to Robert D. Nosek regarding same [.2] | 2.90 | | 986.00 |
| 10/11/13 | JSK | Review memo in connection with Judge Glenn's request for brief on the issue of wrongful denial of loan modification and what causes of action can be brought on account of such claim [.5]; confer with Brian Powers and Chris Rubino regarding same [.3] | 0.80 | | 272.00 |
| 10/14/13 | JSK | Review correspondence from Jonathan Petts regarding the Mr. McHugh settlement agreement [.2]; review agreement [.3]; Telephone call from Mr. McHugh regarding concerns about the agreement [.3] | 0.80 | | 272.00 |
| 10/15/13 | JSK | Review correspondence from Nate Allard enclosing letter from borrowers Kent & Dorothy Case [.1]; review letter [.2] | 0.30 | | 102.00 |
| 10/16/13 | JSK | Revise letter to Bath in connection with evidentiary hearing [.4]; review order in connection with same [.2]; confer with Robert D. Nosek regarding finalizing letter [.3]; finalize letter [.2] | 1.10 | | 374.00 |
| 10/23/13 | JSK | Confer with Brian Powers re: status of SA's outreach to borrowers that filed responses to the Debtors' omnibus claims objections scheduled for 11/6 hearing and strategy for potential resolution to those | 0.30 | | 102.00 |

062429    Committee Unsecured Creditors                              Invoice # 97465         Page    38
responses

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/13 | JSK | Confer with Brian Powers re: detailed revisions to SA's brief on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and additional research necessary for completion of same | 0.50 | 170.00 |
| 10/25/13 | RDN | Conference with Brian Powers, Justin S. Krell, and Chris Rubino regarding detailed revisions to SilvermanAcampora's brief, drafted at the Court's direction, on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors and detailed revisions to same | 2.10 | 892.50 |
| 10/25/13 | RDN | Additional revisions to SilvermanAcampora brief concerning loan modification denial claims (1.5); continue reviewing case law supporting brief (2.0) | 3.50 | 1,487.50 |
| 10/28/13 | RDN | Conference with Justin S. Krell, Chris Rubino, and Brian Powers regarding coments to Brief regarding denial of loan modification claims | 0.30 | 127.50 |
| 10/28/13 | RDN | Review and propose comments to most recent draft of SilvermanAcampora brief concerning loan modification denial claims | 2.00 | 850.00 |
| 10/28/13 | RDN | conference with Chris Rubino regarding adding additional law from other active foreclosure states | 0.30 | 127.50 |
| 10/28/13 | JSK | Perform legal research regarding causes of action relating to denial of loan modification under state law in connection with finalizing the brief to the Court on same | 3.00 | 1,020.00 |
| 10/29/13 | RDN | Detailed revisions to Brief to Court addressing denial of loan modification claims | 5.50 | 2,337.50 |
| 10/29/13 | RDN | Review and revise new draft of Brief to Court addressing denial of loan modification claims | 1.40 | 595.00 |
| 10/29/13 | RDN | Review case law cited in Brief regarding denial of loan modification claims | 5.00 | 2,125.00 |
| 10/29/13 | RDN | Conferences with Anthony C. Acampora regarding comments to SilvermanAcampora brief concerning loan modification denial claims | 0.40 | 170.00 |
| 10/29/13 | RDN | Final read through of SilvermanAcampora brief concerning loan modification denial claims for corrections prior to filing (.6); electronically file same (.2) | 0.80 | 340.00 |
| 10/29/13 | RDN | Multiple correspondence with Jordan Wishnew regarding coordinating filing of SilvermanAcampora brief concerning loan modification denial claims with filing of Debtors' brief on same issue as requested by | 0.40 | 170.00 |

| 062429 | Committee Unsecured Creditors |  | Invoice # 97465 | Page | 39 |
|--------|-------------------------------|--|-----------------|------|----|

the Court

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/29/13 | RDN | Review correspondence between Justin S. Krell and Jordan Wishnew regarding Debtors' brief and SilvermanAcampora's brief concerning loan modification denial claims | 0.20 | 85.00 |
| 10/30/13 | ACA | Conferences with RDN regarding executory contract issues (.5); review Ronald J. Friedman proposed direct testimony | 1.00 | 595.00 |
| 10/30/13 | RDN | Telephone calls with Elise Frejka regarding research on whether Debtors can assume or reject mortgages and notes, including HELOCs | 0.40 | 170.00 |
| 10/30/13 | RDN | Conferences with Chris Rubino regarding research on whether Debtors can assume or reject mortgages and notes, including HELOCs | 0.30 | 127.50 |
| 10/30/13 | RDN | Correspond with Elise Frejka regarding results of research on whether Debtors can assume or reject mortgages and notes, not including HELOCs | 0.30 | 127.50 |
| 10/30/13 | RDN | Review memo from Chris Rubino regarding results of research on whether Debtors can assume or reject mortgages and notes, not including HELOCs, including review of cases | 0.50 | 212.50 |
| 10/30/13 | RDN | Additional conferences with Chris Rubino regarding research on whether Debtors can assume or reject mortgages and notes, including HELOCs | 0.30 | 127.50 |
| 10/30/13 | RDN | Independant research into whether Debtors can assume or reject HELOC mortgages and notes | 1.00 | 425.00 |
| 10/30/13 | RDN | Correspond with Peter Robinson, borrower counsel from Maryland, regarding SilvermanAcampora brief on potential claims for denial of loan modification | 0.30 | 127.50 |
| 10/30/13 | RDN | Review correspondence between Chris Rubino and Regina Amprofro of KCC regarding service of Brief of SilvermanAcampora regarding potential loan modification denial claims | 0.20 | 85.00 |
| 10/30/13 | RDN | Review emails between Elise Frejka and Joe Shiffer regarding Debtors' research into whether Debtors can assume or reject mortgages and notes, including HELOCs | 0.30 | 127.50 |
| 10/31/13 | RDN | Teleconference with Brian Powers, Elise Frejka, Deanna Horst, Jordan Wishnew, Nick Kosinski, and Lauren Delehey re: status of borrower claims objections, strategy for upcoming objections, and potential resolution of borrower claims without the need for formal objections | 0.80 | 340.00 |
| 10/31/13 | RDN | Telephone call with Elise Frejka regarding Debtors' contemplation of attempting to assume HELOC mortgages and first mortgages | 0.40 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 40 |
|--------|-------------------------------|--|------------------|------|-----|
| 10/31/13 | RDN | Confer with Brian Powers regarding borrower claims involving HELOCs in connection with drafting memo to Elise Frejka regarding ability to assume or reject HELOCs | 0.30 | | 127.50 |
| 10/31/13 | RDN | Draft correspondence to Elise Frejka regarding whether HELOCs can be assumed or assigned | 0.40 | | 170.00 |
| 10/31/13 | RDN | Review correspondence between Ronald J. Friedman and Peter Kravitz and Dan Flanagan regarding borrower trust handling objections to borrower claims post-confirmation | 0.10 | | 42.50 |
| 10/31/13 | BWP | Conference with Sophia Perna regarding 11/4/13 Status Conference regarding Responses to the Revised Plan and preparation for same with respect to borrower responses | 0.20 | | 40.00 |
| 10/31/13 | BWP | Review response filed by Patrick Farrell to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.4); telephone call to same regarding same (.7) | 1.10 | | 220.00 |
| 10/31/13 | BWP | Teleconference with Robert D. Nosek, Elise Frejka, Deanna Horst, Jordan Wishnew, Nick Kosinski, and Lauren Delehey re: status of borrower claims objections, strategy for upcoming objections, and potential resolution of borrower claims without the need for formal objections | 0.80 | | 160.00 |
| 10/31/13 | BWP | Review Debtors' draft of response to motion for reconsideration filed by Anthony Davide in connection with approval of same | 0.50 | | 100.00 |
| 10/31/13 | BWP | Review Debtors' proposed fifty-first omnibus objection to borrower claims in connection with approval of same (.6); review exhibit of borrower claims and reconcile with SA's claims analysis in connection with approval of objection to those claims on asserted basis (1.3) | 1.90 | | 380.00 |
| 10/31/13 | BWP | Review response filed by Michael McGuinty to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to same regarding same (.6) | 0.80 | | 160.00 |
| 10/31/13 | BWP | Telephone call with Dan Flanigan re: strategy for claims administration going forward towards the effective date | 0.30 | | 60.00 |
| 11/01/13 | JSK | Conference with Sophia Perna regarding Notices of Appeal filed by borrowers with respect to Orders disallowing/expunging their proofs of claim and strategy for indexing same | 0.20 | | 68.00 |
| 11/01/13 | JSK | Confer with Brian Powers regarding status of SA's efforts to contact borrowers that filed responses to | 1.30 | | 442.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    41

| | | | | |
|---|---|---|---|---|
| | | the Debtors' claims objections scheduled to be heard 11/15 and strategy for contacting unresponsive borrowers [.3]; review summary chart and related responses in connection with same [1.0] | | |
| 11/01/13 | JSK | Confer with Brian Powers re: letter to Simone Braham stipulating to the Debtors' allowance of proof of claim filed by same | 0.20 | 68.00 |
| 11/01/13 | JSK | Review correspondence several correspondence from Frank Reed regarding treatment of borrower claims [.3]; several voice mail messages from Frank Reed regarding same [.3]; Draft correspondence to Frank Reed regarding same [.3] | 0.90 | 306.00 |
| 11/01/13 | SP | Conference with Brian Powers regarding Notice of Appeals filed by Tom Franklin with respect to the Order expunging his claim and strategy for resolution of same | 0.20 | 39.00 |
| 11/01/13 | SP | Conference with Justin S. Krell regarding Notices of Appeal filed by borrowers with respect to Orders disallowing/expunging their proofs of claim and strategy for indexing same (.2); prepare Chart for Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim (.2); conference with Nadia Y. Khan regarding review of the KCC web-site for Notices of Appeal filed with the Bankruptcy Court and procedure for indexing same (.2) | 0.60 | 117.00 |
| 11/01/13 | SP | Conference with Nadia Y. Khan regarding review of USDC-SDNY PACER System to determine whether borrowers who filed Notices of Appeal with the Bankruptcy Court also filed such Notices with the District Court; review PACER with Nadia Y. Khan | 0.20 | 39.00 |
| 11/01/13 | BWP | Review response filed by Floyd Green to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call to Rhonda Green (wife) regarding same (.5) | 0.70 | 140.00 |
| 11/01/13 | BWP | Conference with Sophia Perna regarding Notice of Appeals filed by Tom Franklin with respect to the Order expunging his claim and strategy for resolution of same | 0.20 | 40.00 |
| 11/01/13 | BWP | Telephone calls with Stacy Molison re: Debtors' stipulated allowance of claim filed by Simone Braham (.3); draft letter to Simone Braham memorializing same (.6) | 0.90 | 180.00 |
| 11/01/13 | BWP | Telephone call with James Derouin re: current state of the Debtors' claims administration and Debtors' cases in connection with proof of claim filed by same | 0.30 | 60.00 |
| 11/01/13 | BWP | Confer with Justin S. Krell re: status of SA's efforts to | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    42

| | | | | |
|---|---|---|---|---|
| | | contact borrowers that filed responses to the Debtors' claims objections scheduled to be heard 11/15 and strategy for contacting unresponsive borrowers | | |
| 11/01/13 | BWP | Confer with Justin S. Krell re: letter to Simone Braham stipulating to the Debtors' allowance of proof of claim filed by same | 0.20 | 40.00 |
| 11/01/13 | NYK | Conference with Sophia Perna regarding review of the KCC web-site for Notices of Appeal filed by borrowers with the Bankruptcy Court and procedure for indexing same | 0.20 | 25.00 |
| 11/01/13 | NYK | Download Notice of Appeal filed by Tom Franklin; update Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim Chart. | 0.10 | 12.50 |
| 11/01/13 | NYK | Draft Notice of Withdrawal of Claim and Letter to Borrower, Margaret Anne Howard; authorizing SA to submit Notice of Withdrawal of Claim. | 0.20 | 25.00 |
| 11/01/13 | NYK | Download Notice of Appeal filed by Jan B. Ibrahim; update Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Download Notice of Appeal filed by Paul N. Papas; update Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Download Notice of Appeal filed by Wendy Alison Nora; update Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Download Notice of Appeal filed by Kenneth J. Taggart; update Borrower Notices of Appeal with Respect to Orders Disallowing/Expunging Proofs of Claim Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Conference with Sophia Perna regarding review of USDC-SDNY PACER System to determine whether borrowers who filed Notices of Appeal in Bankruptcy Court also filed such Notices with the District Court; review PACER with Sophia Perna | 0.20 | 25.00 |
| 11/01/13 | NYK | Search  USDC-SDNY PACER for Notice of Appeal filed by Kenneth Taggart and update Notice of Borrower Notices of Appeal Chart. | 0.40 | 50.00 |
| 11/01/13 | NYK | Search  USDC-SDNY PACER for Notice of Appeal filed by Wendy Alison Nora; and update Notice of Borrower Notices of Appeal Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Search  USDC-SDNY PACER for Notice of Appeal filed by Paul N. Papas; and update Notice of Borrower Notices of Appeal Chart. | 0.40 | 50.00 |
| 11/01/13 | NYK | Search  USDC-SDNY PACER for Notice of Appeal | 0.20 | 25.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    43

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | filed by Tom Franklin; and update Notice of Borrower Notices of Appeal Chart. | | |
| 11/01/13 | NYK | Search USDC-SDNY PACER for Notice of Appeal filed by Jan B. Ibrahim; and update Notice of Borrower Notices of Appeal Chart. | 0.20 | 25.00 |
| 11/01/13 | NYK | Draft Correspondence to Kent A. Case and Dorothy Case; requesting contact regarding the letter they filed with the Court, Docket No. 5356. | 0.20 | 25.00 |
| 11/04/13 | JSK | Review correspondence from Jordan Wishnew regarding the Debtors' Borrower Books and Records (Res Judicata) Omni Objection [.2]; review objection [.3]; Review correspondence fro Robert D. Nosek regarding same [.2] | 0.70 | 238.00 |
| 11/04/13 | JSK | Confer with Brian Powers re: borrower responses to the Debtors' no liability omnibus objections and SA's attempts to settle same prior to hearings | 0.40 | 136.00 |
| 11/04/13 | BWP | Review response filed by Tomas Diaz to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call with Diaz (through a translator) regarding same (.6) | 0.80 | 160.00 |
| 11/04/13 | BWP | Telephone call with Deanna Horst re: borrower responses to the Debtors' books and records omnibus objections and potential settlement of same | 0.50 | 100.00 |
| 11/04/13 | BWP | Review response filed by Peter Vidikan to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); review proof of claim filed by same (.3); telephone call with borrower regarding same (.9) | 1.40 | 280.00 |
| 11/04/13 | BWP | Review response filed by Philip Wright to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call with borrower regarding same (.5) | 0.70 | 140.00 |
| 11/04/13 | BWP | Review response filed by Irene Schmidt to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.3); telephone call with borrower regarding same (.3) | 0.60 | 120.00 |
| 11/04/13 | BWP | Telephone call with Timothy Scott re: evidentiary hearing scheduled for 12/10 on Debtors' objection to proof of claim filed by same and pre-hearing procedures established by Court in connection with same | 0.50 | 100.00 |
| 11/04/13 | BWP | Confer with Justin S. Krell re: borrower responses to the Debtors' no liability omnibus objections and SA's attempts to settle same prior to hearings | 0.40 | 80.00 |
| 11/05/13 | JSK | Confer with Ronald J. Friedman and Robert D. | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                          Invoice # 97465        Page    44

| | | | | |
|---|---|---|---|---|
| | | Nosek regarding borrower claims analysis in preparation for meeting with Dan Flanigan | | |
| 11/05/13 | JSK | Prepare summary chart of borrower claims analysis in preparation for meeting with Dan Flanigan to discuss post confirmation strategy in dealing with borrower claims [.5]; review and analyze borrower claims in connection with same [1.0] | 1.50 | 510.00 |
| 11/05/13 | JSK | Confer with Brian Powers re: SA's efforts to resolve borrower responses to the Debtors' claims objections and settlement proposals authorized by the Debtors in connection with same | 0.30 | 102.00 |
| 11/05/13 | JSK | Confer with Ronald J. Friedman regarding analyzing borrower claims to determine what claims should be allowed [.3]; review claims [.5]; confer with Brian Powers regarding same [.2] | 1.00 | 340.00 |
| 11/05/13 | BWP | Telephone call with Stefanie Howell re: Debtors' objection to claim of Phillip G. Wright and pending personal bankruptcy filed by same (.5); review docket and other filings in Wright's bankruptcy in connection with a potential resolution to the Debtors' objection with Wright's trustee (.4); confer with Robert D. Nosek re: same (.3) | 1.20 | 240.00 |
| 11/05/13 | BWP | Review response filed by Iso Gradjan to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call with Gradjan regarding same (.4) | 0.60 | 120.00 |
| 11/05/13 | BWP | Review response filed by Edgar and Sara Soto to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.3); telephone call with Sara Soto regarding same (.8) | 1.10 | 220.00 |
| 11/05/13 | BWP | Review e-mail from Jordan Wishnew to Virginia Mattson in connection with potential settlement of claim filed by same | 0.20 | 40.00 |
| 11/05/13 | BWP | Review response filed by Mary Lynn Weber to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call with Weber regarding same (.2) | 0.40 | 80.00 |
| 11/05/13 | BWP | Confer with Justin S. Krell re: SA's efforts to resolve borrower responses to the Debtors' claims objections and settlement proposals authorized by the Debtors in connection with same | 0.30 | 60.00 |
| 11/06/13 | JSK | Review correspondence from Elise regarding possible settlement of the Wendy Nora claim | 0.20 | 68.00 |
| 11/06/13 | BWP | Telephone call with Peter Vidikan re: potential settlement of claim filed by same (.5); draft correspondence to Stacy Molison re: same (.2); | 0.90 | 180.00 |

062429     Committee Unsecured Creditors                    Invoice # 97465        Page    45

| Date | | Description | | |
|------|------|-------------|------|------|
| | | telephone call with Jorand Wishnew in connection with same (.2) | | |
| 11/06/13 | BWP | Review voluminous response filed by Gerald Gandrup to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.5); telephone call with Gary Paul, counsel to Gandrup regarding same (.6) | 1.10 | 220.00 |
| 11/06/13 | BWP | Review response filed by William Oden to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.2); telephone call with borrower regarding same (.4) | 0.60 | 120.00 |
| 11/06/13 | BWP | Telephone call with Perry Goerner re: potential settlement of claim filed by same | 0.40 | 80.00 |
| 11/06/13 | BWP | Telephone call with Deanna Horst re: Perry Goerner's refusal of settlement offer and strategy for settlement of claim | 0.30 | 60.00 |
| 11/06/13 | BWP | Telephone call with Jordan Wishnew re: new settlement offer proposed by Debtors' in connection with claim of Perry Goerner and terms of stipulation of settlement in connection with same | 0.30 | 60.00 |
| 11/06/13 | BWP | Revise stipulation of settlement in connection with claim of Perry Goerner | 0.40 | 80.00 |
| 11/06/13 | BWP | Review response filed by Dennis and Marcene Burgin to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.3); telephone call with Marcene Burgin regarding same (.5) | 0.80 | 160.00 |
| 11/06/13 | BWP | Review response filed by Felix Abu to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.4); telephone call with borrower regarding same (.4) | 0.80 | 160.00 |
| 11/06/13 | BWP | Review Debtors' 11/6 spreadsheet including additional books and records research relating to various borrowers that filed responses to the Debtors' omnibus claims objections in connection with SA's attempts to resolve those responses | 2.10 | 420.00 |
| 11/07/13 | JSK | Confer with Brian Powers re: SA's efforts to settle certain borrower claims subject to Debtors' omnibus objections [.3]; review summary chart in connection with same [.4] | 0.70 | 238.00 |
| 11/07/13 | JSK | Review correspondence from Joe Shifer enclosing documents filed by James and Deborah Derouin in support of their proof of claim [.2]; review documents [.5] | 0.70 | 238.00 |
| 11/07/13 | SP | Download and review Objection to Order Granting Debtors' Release of Claims (Debtors' Omnibus | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465         Page    46

|  |  | Objection to Claims) filed by Douglas Bennett; draft e-mail to Nadia Y. Khan regarding the Objection |  |  |
|---|---|---|---|---|
| 11/07/13 | BWP | Review response filed by Allison Randle to Debtors' objection to borrower's proof of claim in connection with the potential resolution of same (.4); telephone call with borrower regarding same (.3) | 0.70 | 140.00 |
| 11/07/13 | BWP | Telephone call with Perry Goerner re: Debtors' offer to settle proof of claim filed by same and Goerners concerns relating to proposed plan distributions | 0.40 | 80.00 |
| 11/07/13 | BWP | Review response filed by Lydia Alvarez to Debtors' objection to borrower's proof of claim in connection with the Debtors' offer to settle Alvarez's claim (.2); telephone call with borrower regarding same (.7) | 0.90 | 180.00 |
| 11/07/13 | BWP | Telephone call with Jonathan Petts re: Lydia Alvarez and the Debtors' offer to settle the proof of claim filed by same | 0.30 | 60.00 |
| 11/07/13 | BWP | Confer with Justin S. Krell re: SA's efforts to settle certain borrower claims subject to Debtors' omnibus objections | 0.30 | 60.00 |
| 11/07/13 | BWP | Confer with Nadia Y. Khan re: SA's effort to contact certain borrowers to request claim withdrawals and strategy for accomplishing same | 0.30 | 60.00 |
| 11/07/13 | NYK | Telephone call to Tien Van Tran regarding his expected withdrawal of claim (.2); draft Notice of Withdrawal and letter authorizing SA to withdraw claim (.2). | 0.40 | 50.00 |
| 11/07/13 | NYK | Telephone call to Anthony Ceddia regarding his expected withdrawal of claim (.2); draft Notice of Withdrawal and letter authorizing SA to withdraw claim (.2). | 0.40 | 50.00 |
| 11/07/13 | NYK | Call Somphone Vongsavanh regarding his expected withdrawal of claim. | 0.10 | 12.50 |
| 11/07/13 | NYK | Call Gloria W. Rutledge regarding her expected withdrawal of claim. | 0.10 | 12.50 |
| 11/07/13 | NYK | Call Lettie Tice regarding her expected withdrawal of claim. | 0.10 | 12.50 |
| 11/08/13 | SP | Draft e-mail to Nadia Y. Khan regarding the Court's Memorandum Opinion and Order Sustaining Objection to Proofs of Claim 3852, 3856, and 3860 filed by Thomas La Casse (.1); conferences with Nadia Y. Khan regarding the Opinion and Order, the treatment of the claims set forth therein, and updates to the Master Claims Chart to reflect that the Claims have been expunged (.2) | 0.30 | 58.50 |
| 11/08/13 | BWP | Telephone call with Joyce C. Canger re: Debtor's objection to proof of claim filed by same | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    47

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/13 | NYK | Download and review Memorandum Opinion and Order sustaining the Objection to Thomas James La Casse (ECF Docket No. 5620), update RESOLVED Responses to Debtors' Claims Objections Chart and Master Claims to reflect claims expunged. | 0.20 | 25.00 |
| 11/08/13 | NYK | Telephone call to Gloria M. Rutledge regarding her expected withdrawal of claim. | 0.20 | 25.00 |
| 11/08/13 | NYK | Telephone call to Irene Schmidt regarding the adjournment of the 49th Omnibus Objection, from 11/15/13 to 12/11/13. | 0.20 | 25.00 |
| 11/08/13 | NYK | Telephone call to Gilfred & Mildred Tanabe regarding their expected withdrawal of claim. | 0.10 | 12.50 |
| 11/08/13 | NYK | Telephone call to Somphone Vongsavanh regarding his expected withdrawal of claim. | 0.10 | 12.50 |
| 11/08/13 | NYK | Telephone call to Douglas and Irene Schmidt regarding their expected withdrawal of claim. | 0.20 | 25.00 |
| 11/08/13 | NYK | Telephone call to Roger and Karen Evans regarding their expected withdrawal of claim. | 0.20 | 25.00 |
| 11/08/13 | NYK | Telephone call to Randall Branson regarding his expected withdrawal of claim. | 0.10 | 12.50 |
| 11/08/13 | NYK | Telephone call to Ramona Roberts regarding her expected withdrawal of claim. | 0.10 | 12.50 |
| 11/08/13 | NYK | Telephone call to Deborah Wetzel regarding her expected withdrawal of claim. | 0.10 | 12.50 |
| 11/11/13 | SP | Review Debtors' Fifty-First Omnibus Objection to Claims (Borrower Books and Records Claims - Res Judicata and Wrong Debtor); update Debtors' Omnibus Objections to Claims Chart; calendar 12/17/13 hearing date and 12/9/13 deadline to file responses; draft e-mail to Nadia Y. Khan regarding the Omni and advising to update the Master Claims Chart with respect to the claims included in the Omni | 0.20 | 39.00 |
| 11/11/13 | BWP | Telephone calls with Rhonda Deese re: adjournment of hearing on Debtors' objection to proof of claim filed by same (.2); e-mails with Jordan Wishnew and Deanna Horst re: same (.2) | 0.40 | 80.00 |
| 11/11/13 | BWP | Telephone calls with William Oden re: negotiations on settlement of proof of claim filed by same (.5); telephone call with Jordan Wishnew re: same (.2); draft stipulation of settlement in connection with same (.5) | 1.20 | 240.00 |
| 11/11/13 | BWP | Confer with Justin S. Krell re: settlement of Debtors' objections to claims filed by Sara Soto and William Oden and stipulations of settlement in connection with same | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    48

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/13 | BWP | Confer with Justin S. Krell re: status of SA's efforts to contact borrowers regarding Debtors' claims objections and to secure adjournments of hearings on same | 0.20 | 40.00 |
| 11/11/13 | BWP | Telephone calls with Sara Soto in connection with settlement negotiations relating to Debtors' objection to proof of claim filed by same | 0.70 | 140.00 |
| 11/11/13 | BWP | Review Debtors' proposed objection to claim filed by Vachagan and Susie Abed-Stephen, attached exhibits, and related declaration of Robert D. Nosek in connection with approval of same pursuant to claims objection procedures order | 1.40 | 280.00 |
| 11/11/13 | BWP | Draft letter to Simone Braham re: Debtors' allowance of claim filed by same and proposed redesignation of claim to GMACM estate | 0.40 | 80.00 |
| 11/12/13 | BWP | Telephone call with Jonathan Petts re: adjournment of hearings on Debtors' 49th omnibus objection to claims to the 12/11 hearing date | 0.20 | 40.00 |
| 11/12/13 | BWP | Telephone call with Nick Kosinski and Deanna Horst re: several claims filed by Patrick Farrell and potential consolidation of same (.2); telephone call with Patrick Farrell re: same (.2) | 0.40 | 80.00 |
| 11/13/13 | JSK | Prepare file for Friday's omnibus hearing on Borrower claims objections | 0.50 | 170.00 |
| 11/13/13 | JSK | Confer with Brian Powers regarding borrower responses to Debtors' omnibus claims objections scheduled for hearing on 11/15 in connection with preparation for same | 0.40 | 136.00 |
| 11/13/13 | BWP | Telephone call with Jordan Wishnew re: borrower claim objections scheduled for hearing on 11/15 and SA's attempts to contact claimants to resolve same prior to hearing | 0.50 | 100.00 |
| 11/13/13 | BWP | Telephone call with Marcene Burgin re: potential settlement of proof of claim filed by same | 0.40 | 80.00 |
| 11/13/13 | BWP | Telephone calls with Becky Spence regarding lack of receipt of claimant's response to the Debtors' claims objection and request to adjourn 11/15 hearing (.4); telephone call with Jordan Wishnew re: same (.1); draft correspondence to Norm Rosenbaum and Daniel Harris re: same (.2) | 0.70 | 140.00 |
| 11/13/13 | BWP | Confer with Nadia Y. Khan re: drafting of Rule 3006 stipulation withdrawing claims filed by Patrick Farrell | 0.30 | 60.00 |
| 11/13/13 | BWP | Confer with Nadia Y. Khan re: borrower responses to Debtors' omnibus claims objections scheduled for hearing on 11/15 in connection with preparation for same | 0.50 | 100.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 97465 | Page | 49 |
|---|---|---|---|---|---|
| 11/13/13 | BWP | Telephone call with Sonya Anthony Curry re: settlement proposal by Debtors and borrower's misunderstanding of claim priorities | | 0.50 | 100.00 |
| 11/13/13 | BWP | Review Debtors' authorizations for SA to make settlement offers relating to borrower claims in connection with preparation for same | | 1.80 | 360.00 |
| 11/13/13 | BWP | Confer with Justin S. Krell re: borrower responses to Debtors' omnibus claims objections scheduled for hearing on 11/15 in connection with preparation for same | | 0.40 | 80.00 |
| 11/13/13 | NYK | Confer with Brian Powers re: borrower responses to Debtors' omnibus claims objections scheduled for hearing on 11/15 in connection with preparation for same | | 0.50 | 62.50 |
| 11/13/13 | NYK | Confer with Brian Powers re: drafting of Rule 3006 stipulation withdrawing claims filed by Patrick Farrell | | 0.30 | 37.50 |
| 11/13/13 | NYK | Download proofs of claim for claimaints scheduled to be heard at hearing on 11/15/13 (.3); download and prepare all responses by claimants, for electronic binder for same (.5) | | 0.80 | 100.00 |
| 11/14/13 | JSK | Prepare file for tomorrow's hearing on the omnibus claims objections to borrower claims, the Wendy Nora Motions, and related Borrower matters | | 2.00 | 680.00 |
| 11/14/13 | JSK | Review correspondence from Brian Powers enclosing the draft  Richard D. Rode Stipulation resolving the objection to his claim [.1]; review stipulation [.3]; revise same [.4]; confer with Brian Powers regarding same [.2] | | 1.00 | 340.00 |
| 11/14/13 | SP | Review letter to borrower Simone Braham returned to SA LLP and signed by Braham as "agreed, acknowledged, and consented to" allowing and redesignating Claim No. 3823; draft memo to Brian Powers attaching the letter | | 0.10 | 19.50 |
| 11/14/13 | SP | Draft e-mail to Brian Powers and Justin S. Krell regarding preparation for 11/15/13 omnibus hearings with respect to borrower claims | | 0.10 | 19.50 |
| 11/14/13 | BWP | Telephone call with Phyllis Carlin re: proof of claim filed by same, amendment of same, and potential settlement with Debtors | | 0.60 | 120.00 |
| 11/14/13 | BWP | Telephone call with Wendy Nora re: claim of Richard Rode and Debtors' objection to same (.3); draft notice of withdrawal of Rode's response to Debtors' objection (.3); e-mail to Nora re: same (.1) | | 0.70 | 140.00 |
| 11/14/13 | BWP | Telephone call with William Ridge re: Debtors' objection to proof of claim filed by same in connection with resolution of same | | 0.40 | 80.00 |

062429    Committee Unsecured Creditors                          Invoice # 97465          Page    50

| 11/14/13 | BWP | Review borrower responses to omnibus claims objections and SA's notes regarding outreach to borrowers in connection with same in preparation for 11/15 hearing | 2.80 | 560.00 |
|---|---|---|---|---|
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Sonya Anthony Curry Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Mary Lynn Weber Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Caren Wilson Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Judith and James Winkler Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding M. Francine Modderno Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Deborah Lee Wetzel Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Ernestine Ray Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Kenneth Thomas Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Lydia Alvarez Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Michelle Lawson Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Ron and Julie Eriksen Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Albert Passaretti Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Dennis G. and Marcene L. Burgin Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Felix O. Abu Response to | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | | Page | 51 |
|---|---|---|---|---|---|---|
| | | Debtors' Omnibus Objection. | | | | |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Iso Gradjan Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Floyd Green Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Jacqueline A. Warner Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding James C. Jackson Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Mary Critchley Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Michael A. and Gloria McGuinty Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Pamela Longoni Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Patrick Lorne Farrell Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Rainer P. Warner Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Tomas Diaz Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Anthony Davide Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Becky Spence Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Lilia Medrano Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Prepare electronic documents for ResCap hearing on 11/15/13; regarding Sydney T. Lewis Response to Debtors' Omnibus Objection. | 0.20 | | | 25.00 |
| 11/14/13 | NYK | Draft Stipulation Pursuant to Bankruptcy Rule 3006 Withdrawing Proofs of Claim Numbers 283, 1696, | 0.40 | | | 50.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    52

4692, and 6281 filed by Patrick Lorne Farrell.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/13 | RJF | Meeting with Dan Flanigan, Elise Frejka, Justin S. Krell, Robert D. Nosek and Brian Powers regarding the Borrower Claims Trust and analysis of the remaining borrower claims | 1.50 | 825.00 |
| 11/15/13 | RDN | Prepare for and attend Omnibus hearing on Debtors' Objections to Claims, including 49th and 50th Omnibus | 6.00 | 2,550.00 |
| 11/15/13 | RDN | Meeting with Dan Flanigan, Elise Frejka, Ronald J. Friedman, Justin S. Krell and Brian Powers regarding the Borrower Claims Trust and analysis of the remaining borrower claims | 1.50 | 637.50 |
| 11/15/13 | JSK | Prepare for [1.0] and attend hearing on omnibus claims objections to borrower claims [.4.5] | 5.50 | 1,870.00 |
| 11/15/13 | JSK | Discussion with Dan Flanagin, Elise Frejka, Ronald J. Friedman, Robert D. Nosek and Brian Powers regarding the Borrower Claims Trust and analysis of the remaining borrower claims | 1.50 | 510.00 |
| 11/15/13 | JSK | Analyze remaining borrower claims currently not subject to substantive objection to determine convenience class claims as described in the Borrower Trust Agreement in connection with discussions regarding post-confirmation Borrower Trust | 1.20 | 408.00 |
| 11/15/13 | JSK | | 1.00 | 340.00 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Forty-Ninth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Solely as it Relates to Certain Claimants (Virginia Mattson, Ramona M. Roberts, Roger J. and Karen Evans, Bonnie Bonita Rose, Deborah L. Wetzel, William J. Futrell, Irene Schmidt, and James Ladd and Anne M. Ladd) to 12/11/13; update Debtors' Omnibus Objection to Claims Chart; calendar adjourn date | 0.20 | 39.00 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Forty-Ninth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Solely as it Relates to Randall Branson to 12/17/13; update Debtors' Omnibus Objection to Claims Chart; calendar adjourn date | 0.20 | 39.00 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Thirty-Sixth Omnibus Objection to Claims (Misclassified and Wrong Debtor Borrower Claims) with Respect to Claim No. 4927 filed by Rhonda Deese to 12/17/13; update Debtors' Comnibus Objections to Claims Chart; calendar adjourn date | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    53

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' 50th Omni (No Liability Borrower Claims - Books and Records) solely as it relates to certain claimants (Stewart Title Guaranty Company, Neville and Maribeth Evans, Allison L. Randle, Guerrino Degli Esposti, Gerald Gandrup, and Philip G. Wright) to 12/11/13; update Debtors' Omnibus Objection to Claims Chart; calendar adjourn date | 0.20 | 39.00 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Forty-Third Omnibus Objection to Claims (Insufficient Documentation) with Respect to CitiMortgage, Inc. (Claim No. 5360) to 12/11/13; update Debtors' Omnibus Objections to Claims Chart; calendar adjourn date | 0.10 | 19.50 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Fiftieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records) Against Neville and Maribeth Evans (Claim Nos. 5267 and 5272) to 1/9/13; update Debtors' Omnibus Objections to Claims Chart; calendar adjourn date | 0.10 | 19.50 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Objection to Proof of Claim No. 3835 filed by Becky Spence to 12/17/13; update Responses to Debtors' Claims Objections Chart to reflect the adjourn date; calendar the adjourn date | 0.10 | 19.50 |
| 11/15/13 | SP | Review Notice of Adjournment of Hearing on Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) against Sonya Anthony Curry (Claim No. 5288) to 12/11/13; update Debtors' Omnibus Objections to Claims Chart; calendar adjourn date | 0.10 | 19.50 |
| 11/15/13 | SP | E-mails with Brian Powers regarding the Debtors' objection to Proof of Claim filed by Corla Jackson; review all charts to verify whether SA LLP had any contact with Jackson | 0.20 | 39.00 |
| 11/15/13 | SP | Confer with Nadia Y. Khan regarding update to Responses to Debtors' Claims Objections Chart in connection with the claims of the Estate of Felicia V. Mitchell and the Debtors' treatment of same in its 6th and 26th omnibus objections; cross reference KCC claims register regarding same | 0.20 | 39.00 |
| 11/15/13 | BWP | Prepare for [1.0] and attend hearing on eight omnibus claims objections to borrower claims [4.5] | 5.50 | 1,100.00 |
| 11/15/13 | BWP | Meeting with Dan Flanigan, Elise Frejka, Ronald J. Friedman, Robert D. Nosek and Brian Powers regarding the Borrower Claims Trust and analysis of the remaining borrower claims | 1.50 | 300.00 |

062429    Committee Unsecured Creditors    Invoice # 97465    Page    54

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/15/13 | BWP | Telephone call with Corla Jackson, at Court's direction, in connection with Debtors' objection to proof of claim filed by same and potential resolution to same | 0.80 | 160.00 |
| 11/15/13 | BWP | Analyze remaining borrower claims currently not subject to substantive objection to determine convenience class claims as described in the Borrower Trust Agreement in connection with discussions regarding post-confirmation Borrower Trust | 1.80 | 360.00 |
| 11/15/13 | NYK | Confer with Sophia Perna regarding update to Responses to Debtors' Claims Objections Chart in connection with the claims of the Estate of Felicia V. Mitchell and the Debtors' treatment of same in its 6th and 26th omnibus objections; cross reference KCC claims registry regarding same | 0.20 | 25.00 |
| 11/15/13 | NYK | Update Responses to Claims Objections chart with regards to the Debtors Omnibus Reply to the 36th and 37th Omnibus Objections to Claims. | 0.20 | 25.00 |
| 11/15/13 | NYK | Update Responses to Claims Objections chart with regards to the Debtors Omnibus Reply to the 30th Omnibus Objections to Claims. | 0.20 | 25.00 |
| 11/15/13 | NYK | Update Responses to Claims Objections chart with regards to the Debtors Second Omnibus Reply to the 26th Omnibus Objections to Claims. | 0.20 | 25.00 |
| 11/15/13 | NYK | Confer with Sophia Perna regarding preparation of letter to Michael A. McGuinty and Gloria S. McGuinty enclosing SA LLP's loan modification brief pursuant to the Court's request | 0.10 | 12.50 |
| 11/15/13 | NYK | Update Responses to Claims Objections chart with regards to the Notice of Adjournment to the 50th Omnibus Objections to Claims. | 0.10 | 12.50 |
| 11/15/13 | NYK | Update Responses to Claims Objections chart with regards to the Omnibus Reply to the 50th Omnibus Objections to Claims. | 0.20 | 25.00 |
| 11/15/13 | NYK | Draft letter to Michael A. and Gloria S. McGuinty per Court request, enclose copy of our Brief, Addressing Causes of Action and Claims for Relief Related to the Denial of a Loan Modification filed with the Court on 10/29/13 (ECF Docket No. 5549) | 0.30 | 37.50 |
| 11/15/13 | NYK | Update Master Claims Chart with Debtors' 51st Omnibust Objection to Claims. | 0.40 | 50.00 |
| 11/18/13 | JSK | Review correspondence from Brian Powers regarding following up with borrower inquiries to claims objections [.2]; review documents relating to same [.3]; Draft correspondence to Brian Powers | 0.60 | 204.00 |

062429   Committee Unsecured Creditors                     Invoice # 97465        Page   55

| Date | | Description | | |
|---|---|---|---|---|
| | | regarding same [.1] | | |
| 11/18/13 | JSK | Conference call with Wendy Nora and Caren Wilson in connection with resolving Caren's proof of claim and plan objection [.5]; several follow-up callls with Caren regarding same [.4]; review Caren's proof of claim and supporting documents [.6] | 1.50 | 510.00 |
| 11/18/13 | SP | Review Debtors' Objection to Claim No. 5420 of Vachagan Abed-Stephen and Suzie Abed-Stephen; update Master Claims Chart; calendar 12/6/13 deadline to file an objection and 12/17/13 hearing on the Objection | 0.20 | 39.00 |
| 11/18/13 | BWP | Analyze allegations and supporting documents contained in proof of claim filed by Corla Jackson in connection with court's request that SA provide clarification on same | 1.20 | 240.00 |
| 11/18/13 | BWP | Review underlying case docket and pleadings filed in Felix Abu's chapter 7 case in connection with court's directive that SA contact Abu's trustee to determine status of the case and whether Abu's proof of claim is rightfully the trustee's | 1.40 | 280.00 |
| 11/20/13 | BWP | Telephone call with Nick Kosinski and Deanna Horst re: claim of Richard Rode and potential settlement of same | 0.50 | 100.00 |
| 11/20/13 | BWP | Analyze allegations made in claim of Richard Rode for wrongful denial of a loan modification and reconcile with SA's research on same in Texas in connection with potential settlement of Rode's claim | 2.40 | 480.00 |
| 11/20/13 | BWP | Review payment histories provided by Debtors for account of Richard Rode in connection with analysis of allegations raised in claim of same and potential settlement of same | 2.10 | 420.00 |
| 11/20/13 | BWP | Review 11/15 hearing transcript in connection with Court's directive that Anthony Davide provide certain documents to SA (.4); telephone call with Anthony Davide re: same (.2) | 0.60 | 120.00 |
| 11/20/13 | CR | Research regarding the potential claims for the denial of a loan modification in Texas | 3.50 | 700.00 |
| 11/20/13 | CR | Draft memo regarding the potential claims for the denial of a loan modification in Texas | 2.00 | 400.00 |
| 11/20/13 | NYK | Download and review Order Granting Forty-Ninth Omnibus Objection to Claims; update Master Claims Chart with same. | 0.40 | 50.00 |
| 11/20/13 | NYK | Download and review Order Granting Forty-Second Omnibus Objection to Claims; update Master Claims Chart with same. | 0.10 | 12.50 |
| 11/20/13 | NYK | Download and review Order Granting Fiftieth | 0.50 | 62.50 |

062429    Committee Unsecured Creditors                                Invoice # 97465              Page    56

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Omnibus Objection to Claims; update Master Claims Chart with same. |  |  |
| 11/20/13 | NYK | Download and review Response filed by Becky Spence (ECF Docket No. 5897) regarding Debtors' Individual Objection to Claim No. 3835. | 0.20 | 25.00 |
| 11/20/13 | NYK | Download and review the Original Petiton and Answer re: Richard D. Rode v. Homecomings Financial, LLC in the 125th Judicial District of Texas, Harris County (Cause No. 2011-43161) | 0.50 | 62.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Forty-Fourth Omnibus Objection to Claims ((A) Late-Filed Claims; (B) Duplicate Claims; (C) Redesignate and Allow Claims; (D) Reduce and Allow Claims; (E) Redesignate, Reduce and Allow Claims; (F) Reclassify, Reduce and Allow Claims; and (G) Redesignate Claims; update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Forty-Second Omnibus Objection to Claims (Reduce and Allow Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Forty-First Omnibus Objection to Claims (Duplicate and Amended and Superseded Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Fortieth Omnibus Objection to Claims (No Liability - Non-Debtor and Amended and Superseded Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Thirty-Ninth Omnibus Objection to Claims (Wrong Debtor Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review Order Granting Debtors' Thirty-Eighth Omnibus Objection to Claims (Wrong Debtor Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP | Review 11/20/13 Order Granting Debtors' Thirty-Seventh Omnibus Objection to Claims (Misclassified and Wrong Debtor Borrower Claims); update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465         Page    57

|          |     | to reflect entry of the Order |      |       |
|----------|-----|-------------------------------|------|-------|
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Thirty-Sixth Omnibus Objection to Claims (Misclassified and Wrong Debtor Borrower Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Thirty-Fifth Omnibus Objection to Claims (No Liability - Assigned Contract Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Thirty-Fourth Omnibus Objection to Claims (Employee Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Fiftieth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Forty-Ninth Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Forty-Eighth Omnibus Objection to Claims (Borrower Insufficient Documentation and No Liability Books and Records Claims); update Debtors' Omnibus Objections to Claims Chart | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Debtors' Forty-Seventh Omnibus Objection to Claims (No Liability Claims - Books and Records); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Forty-Sixth Omnibus Objection to Claims (Servicing Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Forty-Fifth Omnibus Objection to Claims (No Liability - Property Tax Claims); update Debtors' Omnibus Objections to Claims Chart to reflect entry of the Order | 0.10 | 19.50 |
| 11/21/13 | SP  | Review 11/20/13 Order Granting Debtors' Forty-Third Omnibus Objection to Claims (Insufficient Documentation); update Debtors' Omnibus | 0.10 | 19.50 |

062429      Committee Unsecured Creditors                    Invoice # 97465          Page    58

| Date | | | | |
|---|---|---|---|---|
| | | Objections to Claims Chart to reflect entry of the Order | | |
| 11/21/13 | BWP | Confer with Nadia Y. Khan re: strategy for resolving borrower concerns related to the Court's various orders granting the Debtors' omnibus claims objections in connection with inquiries received from borrowers relating to same | 0.40 | 80.00 |
| 11/21/13 | BWP | Analyze allegations in claim of Anthony Davide (.4) and pleadings filed in underlying litigation (2.2) in connection with Court's directive that SA investigate Davide's statements made at 11/15 hearing | 1.90 | 380.00 |
| 11/21/13 | BWP | Confer with Justin S. Krell re: claim of Anthony Davide and court's directive that SA investigate statements made by Davide at 11/15 hearing | 0.30 | 60.00 |
| 11/21/13 | BWP | Confer with Justin S. Krell re: borrower trust convenience class claims and analysis of same in connection with preparation for payment of claims on the effective date | 0.40 | 80.00 |
| 11/21/13 | BWP | Prepare analysis of borrower convenience class claims as defined in borrower trust agreement in connection with preparation for payment of claims post-effective date | 1.80 | 360.00 |
| 11/21/13 | NYK | Download and review Order Granting Thirty-Sixth Omnibus Objection to Claims; update Master Claims Chart with same. | 0.50 | 62.50 |
| 11/21/13 | NYK | Download and review Order Granting Thirty-Eighth Omnibus Objection to Claims; update Master Claims Chart with same. | 0.60 | 75.00 |
| 11/21/13 | NYK | Download and review Order Granting Thirty-Ninth Omnibus Objection to Claims; update Master Claims Chart with same. | 0.40 | 50.00 |
| 11/21/13 | NYK | Confer with Brian Powers re: strategy for resolving borrower concerns related to the Court's various orders granting the Debtors' omnibus claims objections in connection with inquiries received from borrowers relating to same | 0.40 | 50.00 |
| 11/21/13 | NYK | Telephone call with Tomas Diaz re: Debtors' objection to borrower's proof of claim | 0.10 | 12.50 |
| 11/21/13 | NYK | Telephone call with Shirley Savio re: Debtors' objection to borrower's proof of claim and the Adjourned date for Mr. Delgi Esposti's hearing re: same. | 0.20 | 25.00 |
| 11/21/13 | NYK | Telephone call with James C. Jackson re: Debtors' objection to borrower's pending proof of claim. | 0.20 | 25.00 |
| 11/21/13 | NYK | Update Responses to Debtor's Omnibus Objection to Claims chart, re: telephone call to Tomas Diaz | 0.10 | 12.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 59 |
|---|---|---|---|---|---|
| 11/21/13 | NYK | Update Responses to Debtor's Omnibus Objection to Claims chart, re: telephone call to Shirley Savio on behalf of Mr. Delgi Esposti. | 0.10 | | 12.50 |
| 11/21/13 | NYK | Update Responses to Debtor's Omnibus Objection to Claims chart, re: telephone call to James Jackson | 0.10 | | 12.50 |
| 11/21/13 | NYK | Update Responses to Debtor's Omnibus Objection to Claims chart, re: telephone call to Ernestine Ray | 0.10 | | 12.50 |
| 11/21/13 | NYK | Update Resolved Responses to Debtors' Claims Objections Chart, re: Wendy Alison Nora, Edgar Soto and Richard Rode. | 0.20 | | 25.00 |
| 11/22/13 | JSK | Perform research in connection with determining all relief from stay granted to borrowers in connection with estimating the potential liability to the Debtors' estates in connection with the underlying borrower proof of claim | 3.00 | | 1,020.00 |
| 11/22/13 | JSK | Confer with Brian Powers re: claim of Corla Jackson, Debtors' objection to same, and SA's attempts to resolve same per Court's request | 0.40 | | 136.00 |
| 11/22/13 | JSK | Telephone call with Caren Wilson regarding her proof of claim | 0.50 | | 170.00 |
| 11/22/13 | BWP | Analyze pleadings and motions filed in three bankruptcy proceedings filed by Corla Jackson in connection with Court's request that SA determine procedural history and current status of underlying case | 2.70 | | 540.00 |
| 11/22/13 | BWP | Revise draft of Rule 3006 Stipulation between Debtors and Patrick Farrell (.9); draft correspondence to Jordan Wishnew re: same (.1) | 1.00 | | 200.00 |
| 11/22/13 | BWP | Telephone call with Robert Harris re: potential settlement of proof of claim filed by same | 0.30 | | 60.00 |
| 11/22/13 | BWP | Confer with Robert D. Nosek re: claim of Anthony Davide and research into assertions made by borrower of secured status | 0.20 | | 40.00 |
| 11/22/13 | BWP | Review 11/15 hearing transcript in connection with Court's request that SA reach out to Corla Jackson regarding the Debtors' objection to her proof of claim | 0.50 | | 100.00 |
| 11/22/13 | BWP | Analyze proofs of claim filed by Karen Rozier and allegations made therein in connection with borrower's phone calls demanding immediate payment (.9); telephone call with Karen Rozier re: same (.3) | 1.20 | | 240.00 |
| 11/22/13 | BWP | Confer with Justin S. Krell re: claim of Corla Jackson, Debtors' objection to same, and SA's attempts to resolve same per Court's request | 0.40 | | 80.00 |
| 11/22/13 | NYK | Download and review Notice of Withdrawal of Claim | 0.10 | | 12.50 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    60

| | | | | |
|---|---|---|---|---|
| | | No. 4421 filed by Margaret Ann Howard and update Master Claims Chart to reflect same. | | |
| 11/22/13 | NYK | Edit draft of Stipulation Pursuant to FRBP 3006 re: the Claims of Patrick Lorne Farrell | 0.30 | 37.50 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Ramona M. Roberts Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Douglas and Irene Schmidt Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding James and Anne Ladd Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Randall D. Branson Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Virginia Mattson Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding William J. Futrell Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Bonnie Bonita Rose Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Gerald Gandrup Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Allison L. Randle Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Guerrino Delgi Esposti Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Roger and Karen Evans Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Shane M. Haffey Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Mark and Sherrill Moody Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding John and Elizabeth Foster | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 61 |
|--------|------------------|---|---|---|---|

| | | Response to Debtors' Omnibus Objection. | | |
|--------|------|-------------------------------------------|------|--------|
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Neville and Maribeth Evans Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Ruth Asorgi Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Estate of Felecia Victoria Mitchelle Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Philip G. Wright Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Deborah Wetzel Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; Stewart Title Company Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/22/13 | NYK | Prepare binder documents for ResCap hearing on 12/11/13; regarding Sonya Anthony Curry Response to Debtors' Omnibus Objection. | 0.20 | 25.00 |
| 11/25/13 | JSK | Review correspondence from Karen M. Rozier regarding her proof of claim and the basis related thereto [.2]; confer with Brian Powers regarding same preparation of response  [.3] | 0.50 | 170.00 |
| 11/25/13 | JSK | Draft correspondence to Norm Rosenbaum in connection with Caren Wilson [.2]; Review correspondence from Norm regarding same [.1]; Telephone call to Norm regarding same [.3] | 0.60 | 204.00 |
| 11/25/13 | JSK | Telephone call with Caren Wilson regarding possible resolution of her proof of claim | 0.50 | 170.00 |
| 11/25/13 | JSK | Review the response filed by Becky Spence to the Debtors' claim objection [.4]; Review correspondence from Brian Powers regarding same [.1] | 0.50 | 170.00 |
| 11/25/13 | JSK | Analyze borrower claims in connection with preparing information for Dan Flanigan relating to convenience class claims and the Debtors' estimated liability on account of those claims | 1.00 | 340.00 |
| 11/25/13 | SP | Review Notice of Adjournment of hearings scheduled for 12/11/13 to 12/17/13 with respect to borrower claims objections; update the firm calendar; update Debtors' Omnibus Objections to Claims Chart | 0.30 | 58.50 |
| 11/25/13 | BWP | Review response and voluminous supporting documentation filed by Freddie Scott in connection | 1.70 | 340.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    62

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | with evidentiary hearing to be held relating to Debtors' objection to proof of claim filed by same | | |
| 11/25/13 | BWP | Review Kessler class settlement approval pleadings and declaration of Ronald J. Friedman in connection with same in preparation for hearing on approval of settlement scheduled for 11/26 (1.9); confer with Ronald J. Friedman re: same (.5) | 2.40 | 480.00 |
| 11/26/13 | JSK | Appear telephonically for the hearing seeking to approve the Kessler settlement | 1.00 | 340.00 |
| 11/26/13 | BWP | Telephone call with Frances Gregoire re: Debtors' thirtieth omnibus objection and expungement of claim filed by same | 0.30 | 60.00 |
| 11/27/13 | JSK | Confer with Brian Powers re: briefing schedule for borrower Tom Franklin's appeal in the district court and borrower's alleged basis for the appeal | 0.40 | 136.00 |
| 11/27/13 | BWP | Telephone call with Jonathan Petts re: Tom Franklin and briefing schedule set by district court in connection with appeal filed by same | 0.30 | 60.00 |
| 11/27/13 | BWP | Telephone call with Guerinno Esposti re: Debtors' objection to proof of claim filed by same and Esposti's response to same | 0.50 | 100.00 |
| 11/27/13 | BWP | Confer with Justin S. Krell re: briefing schedule for borrower Tom Franklin's appeal in the district court and borrower's alleged basis for the appeal | 0.40 | 80.00 |
| 11/27/13 | NYK | Download and review Debtors' Memorandum of Law with Respect to the Claims of Brian Edmond Bath, Eilani Sulit and Freddie Scott; update Evidentiary Hearing Chart | 0.20 | 25.00 |
| 11/27/13 | NYK | Download and review Freddie Scott documents for Evidentiary Hearing to be held on 12/10/13. | 0.20 | 25.00 |
| 11/27/13 | NYK | Download and review Motion to add Additional Items to the Record on Appeal filed by Tom Franklin | 0.20 | 25.00 |
| | | **Subtotal**         **Claims Admin/Ob** | 232.80 | $67,179.50 |

**Fee Application**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/13 | BWP | Revise third interim fee application of SilvermanAcampora | 2.90 | 580.00 |
| 11/01/13 | JSK | Confer with Brian Powers regarding SilvermanAcampora's third interim fee application and revisions to same [.3]; review application [.5] | 0.80 | No Charge |
| 11/01/13 | BWP | Revise summary chart in connection with SilvermanAcampora's third interim fee application | 0.60 | 120.00 |
| 11/01/13 | BWP | Revise category chart in connection with SilvermanAcampora's third interim fee application | 0.40 | 80.00 |
| 11/01/13 | BWP | Revise declaration of Ronald J. Friedman in | 0.70 | 140.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465          Page    63

| | | | | |
|---|---|---|---|---|
| | | connection with SilvermanAcampora's third interim fee application | | |
| 11/01/13 | BWP | Revise SilvermanAcampora's third interim fee application | 2.20 | 440.00 |
| 11/01/13 | BWP | Confer with Justin S. Krell re: SilvermanAcampora's third interim fee application and revisions to same | 0.30 | 60.00 |
| 11/04/13 | JSK | Confer with Brian Powers re: revisions to third interim fee application of SilvermanAcampora | 0.20 | 68.00 |
| 11/04/13 | BWP | Confer with Justin S. Krell re: revisions to third interim fee application of SilvermanAcampora | 0.20 | 40.00 |
| 11/07/13 | RJF | Confer with Brian Powers and Justin S. Krell regarding revisions to third interim fee application of SilvermanAcampora | 0.50 | 275.00 |
| 11/07/13 | JSK | Confer with Ronald J. Friedman and Brian Powers re: revisions to third interim fee application of SilvermanAcampora | 0.50 | No Charge |
| 11/07/13 | BWP | Revise third interim fee application of SilvermanAcampora per comments of Justin S. Krell | 2.10 | 420.00 |
| 11/07/13 | BWP | Confer with Ronald J. Friedman and Justin S. Krell re: revisions to third interim fee application of SilvermanAcampora | 0.50 | 100.00 |
| 11/13/13 | JSK | Confer with Brian Powers re: final revisions to third interim fee application of SilvermanAcampora | 0.30 | 102.00 |
| 11/13/13 | BWP | Revise and finalize third interim fee application of SilvermanAcampora | 1.40 | 280.00 |
| 11/13/13 | BWP | Confer with Justin S. Krell re: final revisions to third interim fee application of SilvermanAcampora | 0.30 | 60.00 |
| 11/18/13 | SP | Review SA LLP's e-filed Third Interim Fee Application (for the period 5/1/13 through 8/31/13); calendar 12/17/13 hearing date on the Application | 0.10 | 19.50 |
| | **Subtotal** | **Fee Application** | 14.00 | $2,784.50 |
| | **General** | | | |
| 11/14/13 | RJF | Prepare for hearings on Borrower Claims objections | 0.50 | 275.00 |
| 11/14/13 | RJF | Telephone call with Doug Mannal | 0.25 | 137.50 |
| 11/14/13 | RJF | Telephone call with Elise Frejka and Doug Mannal regarding borrower claims objections status and plan objections | 0.10 | 55.00 |
| 11/15/13 | RJF | Attend omnibus hearings regarding Borrower Claims | 2.00 | 1,100.00 |
| 11/15/13 | RJF | Confer with Corla R Jackson regarding document production and case procedural history | 0.25 | 137.50 |
| | **Subtotal** | **General** | 3.10 | $1,705.00 |

062429     Committee Unsecured Creditors                     Invoice # 97465        Page    64

**Litigation**

| Date | | Description | | |
|------|------|-------------|------|------|
| 10/02/13 | JSK | Review correspondence from Samantha Martin enclosing the Jennifer Wilson settlement agreement; review agreement | 0.40 | 136.00 |
| 10/02/13 | JSK | Review correspondence from Jeff Rosenberg regarding Von Brincken vs. GMAC: Initial Conference [.2]; Draft correspondence to same regarding same [.1] | 0.30 | 102.00 |
| 10/04/13 | JSK | Telephone call from from Jeff Rosenberg and Paul Galante in preparation for initial conference with Von Brincken [.2]; review pleadings in preparation for initial conference [.5]; attend initial conference [.5] | 1.20 | 408.00 |
| 10/07/13 | JSK | Review correspondence from Samantha Martin regarding the Wendy Nora settlement [.2]; review proposed settlement agreement [.3] | 0.50 | 170.00 |
| 10/16/13 | JSK | Review pleadings filed by Nancy Layne in preparation for today's initial conference [.3]; attend conference call [.5] | 0.80 | 272.00 |
| 10/16/13 | JSK | Review correspondence from Meryl Rothchild in connection with the Medrano filing [.2]; review the Medrano motion/complaint [.3] | 0.50 | 170.00 |
| 10/23/13 | JSK | Review SA's brief drafted at the Court's direction on the viability of various causes of action for borrowers alleging wrongful denial of a loan modification and the ability of borrowers to assert those claims against the Debtors [2.0]; revise same [1.5] | 3.50 | 1,190.00 |
| 10/24/13 | JSK | Review correspondence from Jennifer Wilson ion connection with the terms of the proposed settlement; confer with Samantha Martin regarding same | 0.50 | 170.00 |
| 10/28/13 | JSK | Review correspondence from Jennifer Wilson; Review correspondence from Samantha Martin; Draft correspondence to both regarding settlement discussion for the Wilson adversary proceeding | 0.30 | 102.00 |
| 10/29/13 | ACA | Revise brief; conference with Robert D. Nosek regarding same | 2.00 | 1,190.00 |
| 11/06/13 | JSK | Review correspondence fro Jeff Rosenberg regarding case conference with Layne | 0.20 | 68.00 |
| 11/07/13 | JSK | Review correspondence from Jennifer Wilson in connection with resolving her adversary proceeding and claim [.2]; Telephone calls with Samantha Martin regarding same [.4]; Draft correspondence to Ms. Wilson regarding same [.3]; Review correspondence from Samantha regarding same [.2] | 1.10 | 374.00 |
| 11/11/13 | JSK | Review correspondence from Jennifer Wilson | 0.30 | 102.00 |

062429     Committee Unsecured Creditors                    Invoice # 97465        Page    65

|  |  | regarding status conference; Review correspondence from Samantha Martin regarding same |  |  |
|---|---|---|---|---|
| 11/13/13 | JSK | Review correspondence from Elise Frejka regarding the Wendy Nora settlement [.2]; review settlement agreement [.3] | 0.50 | 170.00 |
| 11/18/13 | CMT | Electronically file Statement of Rich Rode for Cross-Examination of Witness and Estimated Time of Examination Related to Joinder in Objection to Confirmation | 0.10 | 11.00 |
| 11/18/13 | CMT | Statement of Caren Wilson for Cross-Examination of Witness and Estimated Time of Examination Related to Joinder in Objection to Confirmation | 0.10 | 11.00 |
| 11/19/13 | RJF | Attend opening statements on confirmation hearing, confer with parties and Richard Rode, Borrower attendee | 8.00 | 4,400.00 |
| 11/20/13 | RJF | Attend confirmation hearing regarding submission into evidence of my declaration; also confer with parties and Richard Rode regarding his Borrower objection to confirmation | 3.00 | 1,650.00 |
| 11/21/13 | RJF | Confer with Robert D. Nosek regarding Richard Rode and potential for resolving his borrower claim | 0.20 | 110.00 |
| 11/22/13 | ACA | Revise Access and Cooperation Agreement | 1.00 | 595.00 |
| 11/26/13 | RJF | Appear in Court for final approval of Kessler class settlement | 1.00 | 550.00 |
| 11/26/13 | RJF | Review declarations and pleadings in preparation for final approval of Kessler Class Settlement Approval | 0.50 | 275.00 |
| 11/26/13 | JSK | Review correspondence from Samantha Martin regarding the Jennifer Wilson adversary proceeding and possible resolution of same [.3]; Telephone call with Samantha regarding same [.2] | 0.50 | 170.00 |
| | **Subtotal** | **Litigation** | 26.50 | $12,396.00 |
| | **Plan/Disclose** | | | |
| 10/02/13 | RDN | Review correspondence from Doug Mannal and attached strategy memo regarding confirmation | 0.40 | 170.00 |
| 10/03/13 | RDN | Review correspondence from Elise Frejka and attached document regarding borrower Kevin Kovacs' objection to confirmation | 0.20 | 85.00 |
| 10/23/13 | JSK | Confer with Brian Powers re: borrower objections filed to the joint plan and strategy for SA's outreach to borrowers to potentially resolve same | 0.30 | 102.00 |
| 10/29/13 | JSK | Review correspondence from Elise Frejka in connection with revisions to the Ronald J. Friedman declaration in support of plan confirmation [.2]; | 0.90 | 306.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    66

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review file and documents to provided Elise with requested information to be added to the declaration [.3]; confer with Brian Powers regarding same [.2]; Draft correspondence to Elise regarding same [.2] |  |  |
| 11/01/13 | SP | Draft memos to Ronald J. Friedman and Justin S. Krell attaching binders containing borrower objections to Confirmation of Plan in preparation of 11/4/13 status conference on same | 0.10 | 19.50 |
| 11/04/13 | RDN | Prepare for and attend conference concerning status of objections to Joint Plan in advance of confirmation hearing | 6.00 | 2,550.00 |
| 11/04/13 | JSK | Review direct testimony for Ronald J. Friedman in connection with Plan confirmation [.5]; revise same [1.0]; Review correspondence from Robert D. Nosek and Brian Powers regarding same [.3]; confer with Ronald J. Friedman [.3] | 2.10 | 714.00 |
| 11/04/13 | JSK | Confer with Brian Powers re: filed borrower objections to plan confirmation and SA's efforts to resolve same prior to confirmation hearing | 0.20 | 68.00 |
| 11/04/13 | JSK | Confer with Brian Powers re: revisions to witness statement of Ronald J. Friedman to be submitted in lieu of direct testimony | 0.30 | 102.00 |
| 11/04/13 | BWP | Attend via teleconference status conference on confirmation objections and confirmation procedures | 1.90 | 380.00 |
| 11/04/13 | BWP | Confer with Robert D. Nosek re: filed borrower objections to plan confirmation and SA's efforts to resolve same prior to confirmation hearing | 0.30 | 60.00 |
| 11/04/13 | BWP | Confer with Justin S. Krell re: filed borrower objections to plan confirmation and SA's efforts to resolve same prior to confirmation hearing | 0.20 | 40.00 |
| 11/04/13 | BWP | Confer with Justin S. Krell re: revisions to witness statement of Ronald J. Friedman to be submitted in lieu of direct testimony | 0.30 | 60.00 |
| 11/05/13 | JSK | Confer with Brian Powers re: revisions to notices of withdrawal of objection to the joint plan of reorganization filed by borrowers in connection with providing same to borrowers to facilitate withdrawals [.4]; review and revise notices [.3] | 0.70 | 238.00 |
| 11/05/13 | SP | Download and review Objection to Confirmation of Plan filed by borrower David D. Munger; review the Master Claims Chart and KCC Claims Register to verify whether Munger filed a Proof of Claim; update Objections to Confirmation of Plan Chart | 0.30 | 58.50 |
| 11/05/13 | BWP | Review objection filed by Joe Vargas to the Joint Plan of Reorganization in connection with a potential resolution of same (.2); telephone call with same re: | 1.40 | 280.00 |

062429    Committee Unsecured Creditors    Invoice # 97465    Page    67

| | | | | |
|---|---|---|---|---|
| | | same (.6); draft notice of withdrawal of borrower's objection and accompanying explanatory letter (.6) | | |
| 11/05/13 | BWP | Review objection filed by Dorothy and Kent Case to the Joint Plan of Reorganization in connection with a potential resolution of same (.2); telephone calls with Dorothy Case re: same (.8); draft notice of withdrawal of borrower's objection and accompanying explanatory letter (.6); draft e-mail to Case attaching same (.2) | 1.80 | 360.00 |
| 11/05/13 | BWP | Telephone call with Tom Delia re: plan objection filed by Dorothy and Kent Case demanding the reissuance of a GMACM check and investigation into same | 0.40 | 80.00 |
| 11/05/13 | BWP | Draft e-mail to Nick Kosinski and Deanna Horst re: contact information for borrowers that filed plan objections in connection with SA's efforts to resolve same | 0.20 | 40.00 |
| 11/05/13 | BWP | Draft letter to Wesley Rippy re: objection to the Joint Plan of Reorganization filed by same | 0.30 | 60.00 |
| 11/05/13 | BWP | Draft letter to David Munger re: objection to the Joint Plan of Reorganization filed by same | 0.30 | 60.00 |
| 11/05/13 | BWP | Draft letter to Kevin Kovacs re: objection to the Joint Plan of Reorganization filed by same | 0.30 | 60.00 |
| 11/05/13 | BWP | Draft letter to Deborah Bennett re: objection to the Joint Plan of Reorganization filed by same | 0.30 | 60.00 |
| 11/05/13 | BWP | Confer with Justin S. Krell re: revisions to notices of withdrawal of objection to the joint plan of reorganization filed by borrowers in connection with providing same to borrowers to facilitate withdrawals | 0.40 | 80.00 |
| 11/07/13 | JSK | Review correspondence from Erica Richards regarding SA's efforts to resolve certain borrower objections to the Plan [.3]; Draft correspondence to same regarding same [.2] | 0.50 | 170.00 |
| 11/07/13 | SP | Review Objection to Confirmation of Plan filed by Wesley C. Rippy; review the Master Claims Chart and KCC Claims Register to verify whether Rippy filed a Proof of Claim; update Borrower Objections to Confirmation of Chapter 11 Chart | 0.20 | 39.00 |
| 11/07/13 | SP | Download and review Notice of Pre-Trial Status Conference Regarding Revised Joint Chapter 11 Plan scheduled for 11/14/13; calendar the date of the Conference | 0.10 | 19.50 |
| 11/08/13 | BWP | Telephone call with Wesley Rippy re: objection filed by same to the Joint Plan of Reorganization in connection with facilitating withdrawal of same | 0.50 | 100.00 |
| 11/11/13 | JSK | Review chart of Borrower objections to the and SA's | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    68

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | effort to resolve those objections; confer with Brian Powers regarding same | | |
| 11/11/13 | JSK | Review Borrower responses and objections to the Plan [.5]; Review correspondence from Debtors' counsel regarding SA's resolution of those objections and summary chart to be provided to the Court in connection with same [.3]; confer with Brian Powers regarding same [.2] | 1.00 | 340.00 |
| 11/11/13 | JSK | Review correspondence from Norm Rosenbaum regarding Plan support documents relating to SA's involvement in the creation of the Borrower Trust [.3]; Draft correspondence to same regarding same [.2]; Review correspondence Robert D. Nosek and Ronald J. Friedman regarding same [.2] | 0.70 | 238.00 |
| 11/11/13 | BWP | Revise objection chart with respect to resolutions to borrower plan objections in connection with Joint omnibus response to plan objections | 1.10 | 220.00 |
| 11/11/13 | BWP | Confer with Justin S. Krell re: revisions to Direct Testimony declaration of Ronald J. Friedman to be submitted in support of the joint plan of reorganization | 0.30 | 60.00 |
| 11/11/13 | BWP | Review 11/11 draft of joint omnibus reply to plan objections in connection with providing comments to same | 1.30 | 260.00 |
| 11/12/13 | JSK | Finalize Ronald J. Friedman declaration of direct testimony in connection with Plan confirmation [1.0]; confer with Ronald J. Friedman regarding same [.2] | 1.20 | 408.00 |
| 11/12/13 | SP | Draft e-mail to Justin S. Krell and Brian Powers regarding 11/14/13 Pre-Trial Status Conference Regarding Revised Joint Chapter 11 Plan and preparation for same | 0.10 | 19.50 |
| 11/14/13 | RDN | Prepare for and attend 2nd status conference in advance of confirmation hearing on Joint Plan | 5.50 | 2,337.50 |
| 11/14/13 | JSK | Prepare Schedule A of Direct Testimony Declarants in connection with sending such such information to borrowers who filed objections to the plan [.8]; confer with Robert D. Nosek regarding same [.2] | 1.00 | 340.00 |
| 11/14/13 | BWP | Telephone call with Cheryl Munger re: objection filed by her husband, David Munger, to the joint plan of reorganization in connection with a potential resolution to same | 0.60 | 120.00 |
| 11/15/13 | SP | Review e-filed Statements/Declarations of Direct Tesimony relating to the Plan | 0.40 | 78.00 |
| 11/15/13 | SP | Review Notice of Changed Time for Plan Confirmation Hearing scheduled for 11/19/13 through 11/26/13; update the firm calendar | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 69 |
|---|---|---|---|---|---|
| 11/18/13 | JSK | Telephonically appear for first day of plan confirmation | 2.50 | | 850.00 |
| 11/18/13 | JSK | Attempt resolution to borrower objections to the Plan and advising the court as to cross-examination issues relating to same [2.5]; Telephone calls with Elise Frejka and Norm Rosenbaum regarding same [.5]; internal discussions regarding same [1.0] Draft correspondence to certain borrowers relating to same [.5] | 4.50 | | 1,530.00 |
| 11/18/13 | JSK | Meeting with Robert D. Nosek, Brian Powers and Chris Rubino in preparation for plan confirmation and resolution of borrower related objections | 0.50 | | 170.00 |
| 11/18/13 | SP | Review Notice of Proposed Agenda for Matters Scheduled to be Heard on 11/19/13 through 11/26/13 relating to the Plan; draft e-mail to Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Brian Powers attaching the Agenda and regarding preparation for the hearings | 0.30 | | 58.50 |
| 11/18/13 | SP | Review Response to Debtors' 49th Omni and Confirmation of Plan filed by Mary R. Biancavilla; update Borrower Objections to Confirmation of Chapter 11 Plan Chart; draft e-mail to Justin S. Krell, Robert D. Nosek, and Brian Powers attaching and regarding the Response | 0.30 | | 58.50 |
| 11/18/13 | SP | Conference with Justin S. Krell regarding 11/19/13 through 11/26/13 hearings on the Plan and preparation for same | 0.20 | | 39.00 |
| 11/18/13 | BWP | Draft stipulation resolving plan objection filed by Caren Wilson | 0.80 | | 160.00 |
| 11/18/13 | BWP | Review borrower trust agreement (.7), joint plan of reorganization (.8); and joint disclosure statement (1.3) in preparation for first day of plan confirmation hearing on 11/19 | 2.80 | | 560.00 |
| 11/18/13 | BWP | Meeting with Robert D. Nosek, Chris Rubino, and Justin Krell in preparation for plan confirmation and resolution of borrower related objections | 0.50 | | 100.00 |
| 11/18/13 | CR | Meeting with Robert D. Nosek, Brian Powers andJustin Krell in preparation for plan confirmation and resolution of borrower related objections | 0.50 | | 100.00 |
| 11/19/13 | SP | Review Amended Proposed Agenda for matters scheduled to be heard 11/19/13 through 11/26/13; draft e-mail to Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Brian Powers regarding and attaching same | 0.20 | | 39.00 |
| 11/19/13 | SP | Review e-filed Statement of Caren Wilson for Cross-Examination of Witnesses and Estimated | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97465 | Page | 70 |
|---|---|---|---|---|---|
| | | Time of Examination Related to Joinder in Objection to Confirmation; update Borrower Objections to Confirmation of Chapter 11 Plan Chart | | | |
| 11/19/13 | SP | Review e-filed Statement of Richard Rode for Cross-Examination of Witnesses and Estimated Time of Examination Related to Joinder in Objection to Confirmation; update Borrower Objections to Confirmation of Chapter 11 Plan Chart | 0.10 | | 19.50 |
| 11/19/13 | SP | Draft e-mail to Justin S. Krell and Brian Powers attaching and regarding the Borrower Objections to Confirmation of Plan Chart in preparation of 11/19/13 through 11/26/13 hearings | 0.10 | | 19.50 |
| 11/19/13 | SP | Review Amended Objection to Confirmation of Plan filed by Deborah D. Bennett; update Borrower Objections to Confirmation of Chapter 11 Plan Chart | 0.20 | | 39.00 |
| 11/19/13 | BWP | Attend hearing on confirmation of joint plan of reorganization | 8.00 | | 1,600.00 |
| 11/20/13 | RDN | Attend continued evidentiary hearing on confirmation | 11.00 | | 4,675.00 |
| 11/20/13 | JSK | Telephonically appear for second day hearing on plan confirmation and respond to correspondence from Robert D. Nosek in connection with same | 3.00 | | 1,020.00 |
| 11/20/13 | JSK | Confer with Robert D. Nosek, Brian Powers, and Chris Rubino regarding plan objection and proof of claim filed by Richard Rode, the underlying allegations made in same, and SA's strategy for resolving same prior to the close of the confirmation hearing | 1.40 | | 476.00 |
| 11/20/13 | JSK | Review correspondence from Elise Frejka regarding Richard Rode and the background regarding his claim [.3]; Draft correspondence to Elise regarding same [.2] | 0.50 | | 170.00 |
| 11/20/13 | BWP | Confer with Robert D. Nosek, Justin S. Krell, and Chris Rubino re: plan objection and proof of claim filed by Richard Rode, the underlying allegations made in same, and SA's strategy for resolving same prior to the close of the confirmation hearing | 1.40 | | 280.00 |
| 11/20/13 | BWP | Attend, via teleconference, hearing on confirmation of joint plan of reorganization | 3.40 | | 680.00 |
| 11/20/13 | CR | Confer with Robert D. Nosek, Justin S. Krell, and Brian Powers re: plan objection and proof of claim filed by Richard Rode, the underlying allegations made in same, and SA's strategy for resolving same prior to the close of the confirmation hearing | 1.40 | | 280.00 |
| 11/21/13 | RDN | Prepare for and attend continued evidentiary hearing on confirmation | 11.00 | | 4,675.00 |
| 11/22/13 | RDN | Attend continued evidentiary hearing on confirmation | 9.00 | | 3,825.00 |

062429      Committee Unsecured Creditors                     Invoice # 97465          Page    71

| 11/25/13 | RDN | Prepare for and attend telephonically final day of evidentiary hearings on confirmation of joint plan | 4.00 | 1,700.00 |
|---|---|---|---|---|
| | **Subtotal** | **Plan/Disclose** | 102.40 | $34,115.50 |

**Relief Stay**

| 11/25/13 | JSK | Review docket in connection with determining how many borrowers have been granted relief from stay to liquidate claims and draft summary chart regarding same | 0.50 | 170.00 |
|---|---|---|---|---|
| | **Subtotal** | **Relief Stay** | 0.50 | $170.00 |

**Settle Actions**

| 10/10/13 | JSK | Prepare for and attend settlement conference with Petts and Ms. Curry | 0.50 | 170.00 |
|---|---|---|---|---|
| | **Subtotal** | **Settle Actions** | 0.50 | $170.00 |

| | For professional services rendered | 462.30 | $132,427.00 |
|---|---|---|---|

<u>Atty/Para Summary</u>

| <u>Name</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| Acampora, Anthony C. | 4.00 | 595.00 | $2,380.00 |
| Cohen, Melissa | 0.40 | 110.00 | $44.00 |
| Friedman, Ronald J | 18.20 | 550.00 | $10,010.00 |
| Gallo-Russo, Carol  Ann | 0.10 | 110.00 | $11.00 |
| Khan, Nadia Y. | 30.10 | 125.00 | $3,762.50 |
| Krell, Justin | 101.10 | 340.00 | $33,932.00 |
| Manzolillo, Lynne M | 0.20 | 195.00 | $39.00 |
| Nosek, Robert D | 108.80 | 425.00 | $46,240.00 |
| Perna, Sophia | 10.20 | 195.00 | $1,989.00 |
| Powers, Brian W. | 122.00 | 200.00 | $24,400.00 |
| Rocco, Daniel P | 50.50 | 125.00 | $6,312.50 |
| Rubino, Chris | 16.30 | 200.00 | $3,260.00 |
| Silverman , Matthew W | 0.20 | 125.00 | $25.00 |
| Tiso, Christine M. | 0.20 | 110.00 | $22.00 |
| | 462.30 | | $132,427.00 |

Disbursements

| | 11/04/2013 | Parking | | 41.00 |
|---|---|---|---|---|
| | 11/14/2013 | Parking | | 41.00 |
| | 11/15/2013 | Parking | | 41.00 |
| | 11/19/2013 | Parking | | 41.00 |

062429    Committee Unsecured Creditors                    Invoice # 97465        Page    72

| | | |
|---|---|---|
| 11/20/2013 | Parking | 41.00 |
| 11/20/2013 | Parking | 26.00 |
| 11/21/2013 | Parking | 26.00 |
| 11/22/2013 | Parking | 26.00 |
| 11/26/2013 | Parking | 57.00 |
| 11/26/2013 | Parking | 32.00 |
| 11/18/2013 | PHOTOCOPIES | 1.20 |
| 11/18/2013 | PHOTOCOPIES | 366.90 |
| 11/01/2013 | FedEx Server to:Margaret Ann Howard | 15.79 |
| 11/01/2013 | FedEx Server to:Kent and Dorothy Case | 20.88 |
| 11/01/2013 | FedEx Server to:Simone Braham | 18.94 |
| 11/05/2013 | FedEx Server to:* | 20.88 |
| 11/05/2013 | FedEx Server to:Joe R. Vargas | 20.88 |
| 11/05/2013 | FedEx Server to:* | 19.06 |
| 11/05/2013 | FedEx Server to:Wesley C. Rippy | 19.06 |
| 11/05/2013 | FedEx Server to:Deborah D. Bennett | 19.06 |
| 11/06/2013 | FedEx Server to:Kent A. and Dorothy Case | 20.88 |
| 11/07/2013 | FedEx Server to:Anthony Ceddia | 13.82 |
| 11/07/2013 | FedEx Server to:Tien Van Tran | 21.44 |
| 11/08/2013 | FedEx Server to:James C. Jackson | 18.94 |
| 11/08/2013 | FedEx Server to:Guerrino Delgi Esposti | 20.88 |
| 11/08/2013 | FedEx Server to:Ernestine Ray | 17.85 |
| 11/11/2013 | FedEx Server to:Simone Braham | 18.94 |
| 11/14/2013 | FedEx Server to:Willkie Farr & Gallagher LLP | 10.29 |
| 11/15/2013 | FedEx Server to:Michael A. McGuinty | 18.94 |
| 11/18/2013 | FedEx Server to:Residential Capital | 9.14 |
| 11/18/2013 | FedEx Server to:Morrison & Foerster LLP | 9.14 |
| 11/18/2013 | FedEx Server to:Morrison & Foerster LLP | 9.14 |
| 11/18/2013 | FedEx Server to:Office of the United States Trustee | 9.14 |
| 11/18/2013 | FedEx Server to:Office of the United States Trustee | 9.14 |
| 11/18/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 9.14 |
| 11/18/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 9.14 |
| 11/18/2013 | FedEx Server to:Kirkland & Ellis | 9.14 |
| 11/18/2013 | FedEx Server to:Kirkland & Ellis | 9.14 |
| 11/18/2013 | FedEx Server to:Skadden | 9.14 |
| 11/18/2013 | FedEx Server to:Skadden | 9.14 |
| 11/18/2013 | FedEx Server to:United States Bankruptcy Judge | 10.29 |
| 11/04/2013 | Mileage | 31.81 |
| 11/14/2013 | Mileage | 32.89 |
| 11/20/2013 | Mileage | 32.89 |

| 062429 | Committee Unsecured Creditors | Invoice # 97465 | Page | 73 |
|---|---|---|---|---|
| | 11/21/2013 | Mileage | | 32.89 |
| | 11/22/2013 | Mileage | | 32.89 |
| | 10/03/2013 | US Express Mail to George & Dorothy Baker | | 18.11 |
| | 10/31/2013 | US Express Mail to Felix Abu | | 18.11 |
| | 10/31/2013 | US Express Mail to Gerald Ctandrup | | 18.11 |
| | 11/19/2013 | Train | | 30.00 |
| | 11/01/2013 | VoDo Networks, Inc. | | 1,291.58 |
| | | | TOTAL | $2,706.74 |

### Disbursement Summary

| 004 | Parking | $372.00 |
|---|---|---|
| 007 | Photocopies | $368.10 |
| 015 | Postage | $427.36 |
| 020 | Mileage | $163.37 |
| 030 | US Express Mail | $54.33 |
| TRA | Train | $30.00 |
| VD | VoDo Networks, Inc. | $1,291.58 |
| | | $2,706.74 |

Previous Balance                                           $264,287.67

Balance due                                                 $399,421.41



**SILVERMAN ACAMPORA LLP**

*Character is Everything*®

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee
.

Invoice Date:      January 22, 2014
062429      062429   Residential Capital, LLC- Counsel to Creditors' Committee
                     File # 062429
Invoice #       97946
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Kenneth Reeves re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Torres re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Trina Mayhew re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Pat Hopkins re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Linda Ewing re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Allen Baron re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Clair Leiberman re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Barbara | 0.10 | 12.50 |

062429      Committee Unsecured Creditors                    Invoice # 97946        Page      2

| Date | | | | |
|------|------|------|------|------|
| | | Provost re: notice of confirmation hearing received by same | | |
| 12/02/13 | DPR | Telephone call on SA ResCap hotline from Wayne Trout re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/03/13 | JM | Review motion for injunction filed by Ronald P. Gillis; review Master Claims Chart to verify whether Ronald P. Gillis is a borrower; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/03/13 | JSK | Prepare for [.2] and attend conference call with Norm Rosenbaum, Elise Frejka, Erica Richards, and Samantha Martin regarding borrower matters [.4] | 0.60 | 204.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from Lola Hill re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from David Sparks re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from Brian Watson re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from Phil Raglin re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from Clemintine Rowell re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/03/13 | DPR | Telephone call on SA ResCap hotline from Jill Gallo re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/04/13 | MC | E File Notice of Withdrawal of Claim Number 2539 Filed by William Hutton | 0.10 | 11.00 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Cleo Pinutin re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Cynthia Christenson re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from William Tuck re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Bobby Mathis re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Peggy Nobles re: notice of confirmation hearing received by same | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 3 |

| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Mike Dorocak re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Rita Cooper re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Judy Schnieder re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/04/13 | DPR | Telephone call on SA ResCap hotline from Roger Evans re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/05/13 | BWP | Review letter to court filed by Christine Zuniga in connection with potential borrower issues contained in same | 0.20 | 40.00 |
| 12/05/13 | BWP | Review motion filed in the bankruptcy court by Ronald P. Gillis requesting to proceed in forma pauperis in underlying state court action (.3); review court's order denying same (.2) | 0.50 | 100.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Kenneth Reeves re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Mrs. Torres re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Trina Mayhew re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Pat Hopkins re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Linda Ewing re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Jake Goble re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from William B. Travis re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Sharon Carter re: notice of confirmation hearing received by same | 0.20 | 25.00 |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Bill Creasi re: notice of confirmation hearing received by | 0.20 | 25.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 4 |
|---|---|---|---|---|---|
| | | same | | | |
| 12/05/13 | DPR | Telephone call on SA ResCap hotline from Christine Corinne Crawford re: notice of confirmation hearing received by same | 0.20 | | 25.00 |
| 12/06/13 | JM | Review Motion for Extension of Time filed by Ronald P. Gillis; review Master Claims Chart to verify whether Ronald P. Gillis is a borrower; update Miscellaneous Borrower Filings Chart. | 0.20 | | 19.00 |
| 12/06/13 | JM | Review Motion for Leave to Proceed In Forma Pauperis filed by Ronald P. Gillis; review Master Claims Chart to verify whether Ronald P. Gillis is a borrower; update Miscellaneous Borrower Filings Chart. | 0.20 | | 19.00 |
| 12/06/13 | JM | Review Order dated 12/5/13 Denying Emergency Expedited Motion for Injunction and Motion for Extension of Time; update Miscellaneous Borrower Filings Chart. | 0.20 | | 19.00 |
| 12/06/13 | JM | Review Notice of Filing filed by Ronald Gillis; review Master Claims Chart to verify whether Ronald Gillis is a borrower; update Miscellaneous Borrower Filings Chart. | 0.20 | | 19.00 |
| 12/06/13 | JM | Review Supplement to Futrell Submission filed by William J. Futrell; update Responses to Debtors' Claims Objections Chart. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Cleo Pinutin re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Cynthia Christenson re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from William Tuck re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from William Tuck re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Clemintine Rowell Smith re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Lola Hill re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from David Sparks re: notice of confirmation hearing received by same. | 0.20 | | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Brian | 0.20 | | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946          Page    5

| | | Watson re: notice of confirmation hearing received by same. | | |
|---|---|---|---|---|
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Phil Raglin re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Rita Cooper re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Judy Schnieder re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Roger Evans re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Bobby J. Mathis re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Peggy Nobles re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Bill Creasi re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Christine Corinne Crawford re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Jack Goble re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from William B.Travis re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Sharon Carter re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Rhonda Gibson re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | JM | Telephone call on SA ResCap hotline from Jose Cervantes re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/06/13 | DPR | Telephone call on SA ResCap hotline from Yusbari Ortiz re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/06/13 | DPR | Telephone call on SA ResCap hotline from Alvin | 0.10 | 12.50 |

062429    Committee Unsecured Creditors                Invoice # 97946        Page    6

| Date | | Description | | |
|---|---|---|---|---|
| | | Scott re: notice of confirmation hearing received by same | | |
| 12/06/13 | DPR | Telephone call on SA ResCap hotline from Dion King re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/06/13 | DPR | Telephone call on SA ResCap hotline from Baldo Esquivel re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/06/13 | DPR | Telephone call on SA ResCap hotline from Mr. Francisco re: notice of confirmation hearing received by same | 0.10 | 12.50 |
| 12/09/13 | JM | Review  Notice of Suggestion of Bankruptcy filed by Ronald Gillis; review Master Claims Chart to verify whether Ronald Gillis is a borrower; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/09/13 | BWP | Review Debtors' chart of borrower actions currently proceeding pursuant to orders and stipulations lifting the automatic stay in connection with transition to borrower trust post-effective date | 0.70 | 140.00 |
| 12/10/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Motion of Derrius Silmon for Relief From Stay to 1/9/13; update Miscellaneous Borrower Filings Chart; calendar adjourn date | 0.20 | 19.00 |
| 12/10/13 | JM | Review Motion for Relief From Stay filed by Derrius E. Silmon; review Master Claims Chart to verify whether Derrius E. Silmon is a borrower; update Miscellaneous Borrower Filings Chart. | 0.10 | 9.50 |
| 12/10/13 | JM | Review Notice and Motion for Relief From Stay filed by Leanetha Darby; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/10/13 | JM | Review Debtors' Objection to Motion for Relief From Stay filed on behalf of Leanetha Darby; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/10/13 | JM | Review Notice and Motion for Relief From Stay filed by Rosalind Alexander-Kasparik; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/10/13 | JM | Review Debtors' Objection to Motion for Relief From Stay filed on behalf of Rosalind Alexander-Kasparik; update Miscellaneous Borrower Filings Chart. | 0.20 | 19.00 |
| 12/10/13 | BWP | Telephone call from Eugene Phillips re: borrower's issues with Ocwen and Debtors' sale of servicing rights to same | 0.30 | 60.00 |
| 12/10/13 | BWP | Review Rule 2004 motion filed by Paul Papas II | 0.30 | 60.00 |
| 12/10/13 | BWP | Review motion filed by Ronald P. Gillis to enforce automatic stay | 0.30 | 60.00 |
| 12/11/13 | LMM | Review invoice and update Excel spreadsheet with | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    7

| | | payment due; calendar payment due date | | |
|---|---|---|---|---|
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 Hearing on Motion of Rosalind Alexander-Kasparik for Relief From Stay to 1/9/14; update Miscellaneous Borrower Filings Chart; calendar adjourn date | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 26th Omnibus Objection with respect to claim 5724 filed by Karen Mitchell Smith to 1/9/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Miscellaneou Borrower Filings Chart; calendar adjourn date. | 0.30 | 28.50 |
| | **Subtotal** | **Case Administration** | 16.70 | $2,178.50 |

**Claims Admin/Ob**

| | | | | |
|---|---|---|---|---|
| 11/04/13 | RDN | Multiple correspondence with Jordan Wishnew, Elise Frejka, and Brian Powers regarding review of Debtors' draft Omnibus Borrower Claims Objection (Res Judicata) | 0.30 | 127.50 |
| 11/05/13 | RDN | Multiple correspondence with Jordan Wishnew regarding comments to Debtors' draft Omnibus Borrower Claims Objection (Res Judicata) | 0.20 | 85.00 |
| 11/06/13 | RDN | Review multiple correspondence between Deanna Horst, Jordan Wishnew, and Brian Powers regarding Wight claim issues and Debtors' objection to that claim | 0.20 | 85.00 |
| 11/06/13 | RDN | Confer with Brian Powers regarding Debtors' draft omnibus borrower claims objection on res judicata grounds | 0.10 | 42.50 |
| 11/07/13 | RDN | Review correspondence from Jordan Wishnew regarding extension of time for Borrower Wright regarding proof of claim 4600 | 0.10 | 42.50 |
| 11/07/13 | RDN | Correspond with Elise Frejka regarding comments to Debtors' draft omni borrower claims objections on res judicata grounds | 0.20 | 85.00 |
| 11/08/13 | RDN | Review multiple correspondence between Deanna Horst, Jordan Wishnew and Brian Powers regarding Perry Goerner claim | 0.20 | 85.00 |
| 11/14/13 | RDN | Review correspondence from Jordan Wishnew regarding Becky Spence claim issues (Claim No. 3835) | 0.10 | 42.50 |
| 11/20/13 | RDN | Multiple correspondence with Brian Powers, Elise Frejka, and Erica Richards regarding background information on Debtors' prior settlement offer to Richard Rode in connection with current negotiations to resolve Rode objection to confirmation and his proof of claim | 0.40 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 8 |
|---|---|---|---|---|---|
| 11/22/13 | RDN | Review and revise stay relief stipulation regarding Passaretti (.3); correspondence with Jordan Wishnew regarding same (.1) | 0.40 | | 170.00 |
| 11/25/13 | RJF | Confer with Brian Powers regarding Kessler class settlement approval pleadings and declaration in connection with same in preparation for hearing on approval of settlement scheduled for 11/26 | 0.50 | | 275.00 |
| 11/25/13 | RDN | Multiple correspondence with Jordan Wishnew regarding Passaretti stipulation to modify automatic stay to permit appeal to move forward in CA courts (.3), including review of Passaretti proposed language (.1) | 0.40 | | 170.00 |
| 11/26/13 | RDN | Multiple correspondence with Jordan Wishnew regarding Passaretti lift stay order negotiations with Passaretti | 0.30 | | 127.50 |
| 11/27/13 | RDN | Multiple correspondence with Jordan Wishnew regarding Passaretti lift stay order negotiations with Passaretti | 0.20 | | 85.00 |
| 12/02/13 | RDN | Review correspondence between Justin S. Krell and Deanna Horst regarding information for status of borrower claims related to stay modification orders | 0.20 | | 85.00 |
| 12/02/13 | BWP | Review Court's decision expunging claim of Paul Papas II | 0.40 | | 80.00 |
| 12/02/13 | BWP | Review letter from Michael Moore to Judge Glenn re: decision on Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 12/02/13 | BWP | Review borrower trust agreement in connection with post-effective date transition of borrower claims matters and related borrower matters | 1.50 | | 300.00 |
| 12/02/13 | BWP | Confer with Justin S. Krell re: terms of the borrower trust agreement in connection with post-effective date transition of borrower claims matters and related borrower matters | 0.60 | | 120.00 |
| 12/02/13 | BWP | Confer with Justin S. Krell re: court's order expunging claims of Paul Papas II in connection with effect of decision on other collateral estoppel objections to borrower claims | 0.30 | | 60.00 |
| 12/02/13 | BWP | Review motion for reconsideration of order expunging claim and attached exhibits filed by Parker-Lowe and Gilbert | 0.80 | | 160.00 |
| 12/02/13 | BWP | Draft e-mail to Merly Rothchild re: claims of Anthony Davide (.1); review correspondence from Meryl Rothchild and Deanna Horst re: same (.1) | 0.20 | | 40.00 |
| 12/02/13 | BWP | Confer with Justin S. Krell re: motion of Katherine Parker-Lowe to reconsider court's order expunging claims filed by same and Rex Gilbert | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 9 |
|---|---|---|---|---|---|

| 12/03/13 | RDN | Review order granting Debtors' objection to Lewis proofs of claim | 0.10 | 42.50 |
|---|---|---|---|---|
| 12/03/13 | RDN | Review decision and order granting Debtors' objection to Davis borrower claim | 0.30 | 127.50 |
| 12/03/13 | JM | Review Motion for Reconsideration of the Memorandum Opinion and Order Sustaining in Part and Overruling in Part Debtors' Objection to Proof of Claim filed by Katherine Parker-Lowe; review Master Claims Chart to verify whether Katherine Parker-Lowe is a borrower, update Responses to Debtors' Claims Objections Chart . | 0.30 | 28.50 |
| 12/04/13 | RDN | Correspond with Jordan Wishnew, including review of comments to most recent draft of Albert Passaretti lift stay consent order (.2), regarding comments | 0.30 | 127.50 |
| 12/04/13 | RDN | Review decision and order granting Debtors' objection to late filed claim of Russo and Hill (Claim No. 6843) | 0.20 | 85.00 |
| 12/04/13 | RDN | Review email update from Rachael Ringer on status of open issues for borrower related issues | 0.10 | 42.50 |
| 12/04/13 | JM | Reveiw Order dated 12/3/13 granting Debtors' Combined Objection to Proofs of Claim; update Resolved Responses to Debtors' Claims Objections Chart; update Master Claims Chart. | 0.30 | 28.50 |
| 12/04/13 | JM | Review Supplemental Order dated 12/3/13 granting Debtors' Twenty-Second Omnibus Objection to Claims with Respect to Claim no. 3443 of George Davis; update Resolved Responses to Debtors' Claims Objections Chart; update Master Claims Chart. | 0.30 | 28.50 |
| 12/04/13 | JM | Review Respondents Position with Respect to Claim filed by Freddie M. Scott; update Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/04/13 | JM | Review letter sent to The Court from Ailette Cornelius; review Master Claims Chart to verify whether Ailette is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/04/13 | JM | Review Supplemental Order dated 12/4/13 Granting Debtors' Thirty First Omnibus Objection to Claims; update Resolved Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/04/13 | JM | Review Supplemental Order dated 12/4/13 Sustaining in Part Debtors' Twenty Seventh Omnibus Objection to Claims; update Responses to Debtors' Claims Objections Chart; calendar hearing date. | 0.30 | 28.50 |
| 12/04/13 | JSK | Review correspondence from Rachel Ringer regarding the Committee update relating to, among | 0.40 | 136.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    10

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | other things, the Borrower Trust budget [.2]; review enclosed documents in connection with same [.2] | | |
| 12/04/13 | JSK | Telephonically appear for Committee call in connection with the Borrower Trust budget | 1.00 | 340.00 |
| 12/04/13 | JSK | Confer with Brian Powers regarding stipulation withdrawing claims signed by Patrick Farrell and impact of additional language added by same | 0.50 | 170.00 |
| 12/04/13 | JSK | Review correspondence from Barry Eskanos regarding his proof of claim | 0.40 | 136.00 |
| 12/04/13 | BWP | Review Court's order expunging claim of Rayietta Hill | 0.30 | 60.00 |
| 12/04/13 | BWP | Review Court's order expunging claim of Sidney and Yvonne Lewis | 0.20 | 40.00 |
| 12/04/13 | BWP | Review signed stipulation withdrawing claim filed by Patrick Farrell and attached notice (.5); research re: additional provisions of various laws added by Farrell to stipulation in connection with determination as to the implications of such additions (1.3); confer with Justin S. Krell re: same (.5) | 2.30 | 460.00 |
| 12/04/13 | BWP | Telephone call with Michael Dorocak re: withdrawal of claim filed by William Hutton (.3); revise notice of withdrawal in connection with same (.2); draft correspondence to Dorocak re: same (.1) | 0.60 | 120.00 |
| 12/04/13 | BWP | Telephone calls with Roger and Karen Evans re: potential settlement of proof of claim filed by same and concerns of borrower regarding credit history corrections | 0.50 | 100.00 |
| 12/04/13 | BWP | Analyze 150 late-filed claims to determine whether claimant is a borrower and whether claim amends a timely filed claim in connection with transition of claims administration to borrower trust post-effective date | 1.80 | 360.00 |
| 12/04/13 | BWP | Confer with Nadia Y. Khan re: analysis of late-filed borrower claims to determine whether claims amend timely-filed claims | 0.30 | 60.00 |
| 12/04/13 | BWP | Confer with Nadia Y. Khan re: preparation for upcoming evidentiary hearings on Bath, Sulit, and Cornelius claims | 0.20 | 40.00 |
| 12/04/13 | BWP | Confer with Nadia Y. Khan re: SA's attempts to secure withdrawal of claim filed by Gilbert Gia and strategy for same | 0.20 | 40.00 |
| 12/04/13 | NYK | Draft Notice of Withdrawal of Claim, filed by William Hutton, Claim No. 2539. | 0.30 | 37.50 |
| 12/04/13 | NYK | Review new borrower claims listed in the ResCap Claims Report file. | 0.40 | 50.00 |
| 12/04/13 | NYK | Review Proofs of Claim filed by Katherine | 0.30 | 37.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 11 |
|---|---|---|---|---|---|
| | | Parker-Lowe on behalf of Rex T. Gilbert Jr. and Daniela Gilbert, Claim Nos. 1984, 1991 and 7176; regarding duplicates and amendments. | | | |
| 12/04/13 | NYK | Review Proofs of Claim filed by Caren Wilson, Claim Nos. 2431, 4754 and 7181; regarding duplicates and amendments. | 0.30 | | 37.50 |
| 12/04/13 | NYK | Review Proofs of Claim filed by Monifa Ajanaku, Claim Nos. 2533, 3795 and 7288; regarding duplicates and amendments. | 0.30 | | 37.50 |
| 12/04/13 | NYK | Review Proofs of Claim filed by James Derouin, Claim Nos. 4750, 7289 and 7291; regarding duplicates and amendments. | 0.30 | | 37.50 |
| 12/04/13 | NYK | Review Proofs of Claim filed by Greg Balensiefer, Claim Nos. 4904, 4918, 7302 and 7304; regarding duplicates and amendments. | 0.30 | | 37.50 |
| 12/04/13 | NYK | Telephone call to Gilbert P. Gia and Ramona Gia regarding Claim No. 1363; attempting to secure a withrawal. | 0.30 | | 37.50 |
| 12/04/13 | NYK | Confer with Brian Powers re: SA's attempts to secure withdrawal of claim filed by Gilbert Gia and strategy for same | 0.20 | | 25.00 |
| 12/04/13 | NYK | Confer with Brian Powers re: preparation for upcoming evidentiary hearings on Bath, Sulit, and Cornelius claims | 0.20 | | 25.00 |
| 12/04/13 | NYK | Confer with Brian Powers re: analysis of late-filed borrower claims to determine whether claims amend timely-filed claims | 0.30 | | 37.50 |
| 12/05/13 | RDN | Correspondence to Norm Rosenbaum regarding Rode claim issues | 0.10 | | 42.50 |
| 12/05/13 | RDN | Review judgment Eskanos allegedly obtained against WaMu and e-mail from Eskanos to Justin S. Krell and Norm Rosenbaum regarding same (.1); internet research regarding confirming entry of judgment (.4) | 0.50 | | 212.50 |
| 12/05/13 | RDN | Correspondence to Jordan Wishnew and Bruce Weiner regarding special counsel to committee no objection to revisions to Passaretti lift stay consent order as offered by the Debtors on December 4 | 0.10 | | 42.50 |
| 12/05/13 | RDN | Review correspondence from Jonathan Petts to Justin S. Krell regarding settlement by Debtors of claims on for evidentiary hearings (except for Suilit (.1); discuss same with Justin S. Krell (.1) | 0.20 | | 85.00 |
| 12/05/13 | RDN | Review email update from Rachael Ringer on status of open issues for borrower related issues | 0.10 | | 42.50 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to | 0.30 | | 28.50 |

062429    Committee Unsecured Creditors              Invoice # 97946        Page    12

|         |    |                                                                                                      |      |       |
|---------|----|------------------------------------------------------------------------------------------------------|------|-------|
|         |    | proof of claim filed by Shane Haffey and prepare same for 12/17 hearing                               |      |       |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Becky Spence and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Bonnie Bonita Rose and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Deborah Wetzel and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Douglas & Irene Schmidt and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by James & Anne Ladd and prepare same for 12/17 hearing | 0.30 | 28.50 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Ramona M. Roberts and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Randall Branson and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Roger & Karen Evans and prepare same for 12/17 hearing | 0.30 | 28.50 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Virginia Mattson and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by William J. Futrell and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Mary Biancavilla and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Randall D. Branson and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Allison Randle and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Gerald Gandrup and prepare same for 12/17 hearing | 0.30 | 28.50 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to | 0.40 | 38.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    13

| | | | | |
|---|---|---|---|---|
| | | proof of claim filed by Guerrino Delgi Espositi and prepare same for 12/17 hearing | | |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Philip G. Wright and prepare same for 12/17 hearing | 0.30 | 28.50 |
| 12/05/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Sherrill Moody and prepare same for 12/17 hearing | 0.40 | 38.00 |
| 12/05/13 | JM | Confer with Brian Powers re: borrower claims objection scheduled for hearings on 12/10 and 12/17 and preparation for same | 0.50 | 47.50 |
| 12/05/13 | JSK | Confer with Brian Powers re: SA's efforts to contact borrowers in advance of the 12/17 omnibus hearing date in connection with the debtors' objections to claims filed by those borrowers | 0.40 | 136.00 |
| 12/05/13 | JSK | Confer with Brian Powers re: Court's order expunging claim of Barry Eskanos and implications of e-mail sent by Eskanos alleging a recently obtained default judgment | 0.30 | 102.00 |
| 12/05/13 | JSK | Review correspondence from Barry Eskanos enclosing judgment against WaMu in the amount of approximately $1BB [.2]; Review correspondence from Norm Rosenbaum regarding same [.2]; Draft correspondence to Norm [.1]; review judgment [.2]; perform research to authenticate judgment [.5]; confer with Robert D. Nosek regarding same [.2]; review the Court's opinion expunging the Eskanos claim [.4] | 1.80 | 612.00 |
| 12/05/13 | BWP | Draft correspondence to Tracey Marshall re: inquiry from borrower regarding status of borrower's proof of claim | 0.20 | 40.00 |
| 12/05/13 | BWP | Analyze 172 late-filed claims to determine whether claimant is a borrower and whether claim amends a timely filed claim in connection with transition of claims administration to borrower trust post-effective date | 2.60 | 520.00 |
| 12/05/13 | BWP | Confer with Justin S. Krell re: SA's efforts to contact borrowers in advance of the 12/17 omnibus hearing date in connection with the debtors' objections to claims filed by those borrowers | 0.40 | 80.00 |
| 12/05/13 | BWP | Review court's order sustaining debtors' objection to Eskanos claim and expunging same | 0.30 | 60.00 |
| 12/05/13 | BWP | Confer with Justin S. Krell re: Court's order expunging claim of Barry Eskanos and implications of e-mail sent by Eskanos alleging a recently obtained default judgment | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946          Page    14

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/13 | BWP | Telephone call with Karen Rozier re: demand made by same for immediate payment on proof of claim | 0.40 | 80.00 |
| 12/06/13 | RDN | Review correspondence between Brian Powers and Jonathan Petts regarding settlement of Suilit claims (.1); confer with Brian Powers to confirm status of pending borrower claim objections (.1) | 0.20 | 85.00 |
| 12/06/13 | JM | Review Notice of Withdrawal of Claim filed by William Hutton; update Resolved Responses to Debtors' Claims Objections chart; update Master Claims Chart. | 0.30 | 28.50 |
| 12/06/13 | JM | Review Memorandum Opinion and Order dated 12/5/13 Sustaining Debtors' Thirtieth Omnibus Objection; update Resolved Responses to Debtors' Claims Objections Chart; update Master Claims Chart. | 0.30 | 28.50 |
| 12/06/13 | JSK | Telephone call from Frank Reed | 0.20 | 68.00 |
| 12/06/13 | JSK | Review correspondence from Stacy Molison regarding conversations with the Ch. 7 trustee in Mr. Abu's bankruptcy case as well as Mr. Abu regarding how the trustee would like to proceed with respect to the claims [.2]; review enclosed documents in connection with same [.3]; Draft correspondence to Brian Powers regarding same [.1] | 0.60 | 204.00 |
| 12/06/13 | BWP | Analyze Debtors' objection to proof of claim filed by Corla Jackson (.4) and 400 pages of supporting exhibits (1.5) in connection with Court's request that SA provide additional information to Court regarding background of claim | 1.90 | 380.00 |
| 12/06/13 | BWP | Telephone call with Richard Ingram re: potential withdrawal of proof of claim filed by same (.5); draft notice of withdrawal in connection with same (.3); draft correspondence to same in connection with same (.3) | 1.10 | 220.00 |
| 12/06/13 | BWP | Telephone call with Joseph Diorio re: potential settlement of claim filed by Phillip Wright | 0.30 | 60.00 |
| 12/06/13 | BWP | Confer with Joseph Marino re: borrower claims objection scheduled for hearings on 12/10 and 12/17 and preparation for same | 0.50 | 100.00 |
| 12/07/13 | RDN | Review and respond to correspondence from Stacy Molison regarding Felix Abu claim nos. 241 and 246 and attempts to speak with Mr. Abu's chapter 7 trustee | 0.20 | 85.00 |
| 12/08/13 | RDN | Review correspondence from Jordan Wishnew regarding Corla Jackson contact in connection with Judge Glenn direction during claims objection hearing | 0.10 | 42.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 15 |
|---|---|---|---|---|---|
| 12/09/13 | RDN | Review correspondence and attached spreadsheet from Deanna Horst regarding information for status of borrower claims related to stay modification orders | 0.30 | | 127.50 |
| 12/09/13 | JM | Review Notice of Cancellation of Hearings scheduled for December 10th, 2013; update Master Claims Chart; update Resolved Responses to Debtors' Claims Objections Chart for Freddie M. Scott | 0.20 | | 19.00 |
| 12/09/13 | JM | Review Notice of Cancellation of Hearings scheduled for December 10th, 2013; update Master Claims Chart; update Resolved Responses to Debtors' Claims Objections Chart for Brian Edmond Bath | 0.20 | | 19.00 |
| 12/09/13 | JM | Review Notice of Cancellation of Hearings scheduled for December 10th, 2013; update Master Claims Chart; update Resolved Responses to Debtors' Claims Objections Chart for Ailette Cornelius | 0.20 | | 19.00 |
| 12/09/13 | JM | Review Notice of Cancellation of Hearings scheduled for December 10th, 2013; update Master Claims Chart; update Resolved Responses to Debtors' Claims Objections Chart for Patricio Sulit and Leilani R. Sulit | 0.20 | | 19.00 |
| 12/09/13 | JM | Review Memorandium in Response to Debtors 51st Omnibus Objection filed by Jeffrey M. Davis; review Master Claims Chart to verify whether Jeffrey M. Davis is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.30 | | 28.50 |
| 12/09/13 | JM | Review Emergency Motion  to Enforce the Automatic Stay and Order Granting the Debtor's Emergency Motion to Enforce the Automatic Stay filed by Ronald P. Gillis; review Master Claims Chart to verify whether Ronald P. Gillis is a borrower; update Resolved Responses to Debtors' Claims Objections Chart. | 0.20 | | 19.00 |
| 12/09/13 | JM | Review Opposition to Debtors' Fifty-First Omnibus Objection to Claims filed by Sepideh Cirino; review Master Claims Chart to verify whether Sepideh Cirino is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.20 | | 19.00 |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Rhonda Deese and prepare same for 12/17 hearing | 0.30 | | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Gwendell Philpot and prepare same for 12/17 hearing | 0.30 | | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Karen A. Mitchell-Smith and prepare same for 12/17 hearing | 0.30 | | No Charge |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page 16 |
|---|---|---|---|---|
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Sonya Anthony Curry and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Ruth Asorgi and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by John & Elizabeth Foster and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Shane Haffey and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Mark & Sherrill Moody and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Becky Spence and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Bonnie Bonita Rose and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Deborah Wetzel and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Douglas & Irene Schmidt and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by James & Anne Ladd and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Ramona M. Roberts and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Randall D. Branson and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Roger & Karen Evans and prepare same for 12/17 hearing | 0.40 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Virginia Mattson and prepare same for 12/17 hearing | 0.30 | No Charge |
| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by William J. Futrell and prepare same for 12/17 hearing | 0.30 | No Charge |

062429     Committee Unsecured Creditors                    Invoice # 97946         Page    17

| 12/09/13 | JM | Review documents relevant to Debtors' objection to proof of claim filed by Mary Biancavilla and prepare same for 12/17 hearing | 0.30 | No Charge |
|---|---|---|---|---|
| 12/09/13 | JSK | Review correspondence from Jordan regarding the claims of Corla Jackson [.1]; Draft correspondence to Brian Powers regarding same [.1]; Review correspondence from Brian Powers regarding same [.2] | 0.40 | 136.00 |
| 12/09/13 | JSK | Review correspondence from Naomi Moss regarding Debtors' Amended Objection to Proofs of Claim Filed by Caren Wilson (Claim Nos. 4754 and 7181) [.2]; review amended objection [.3] | 0.50 | 170.00 |
| 12/09/13 | JSK | Review correspondence from Deanna Horst enclosing a list of the pending state court/foreclosure actions that are currently being prosecuted by the Debtors [.1]; review list in connection with determining the potential liability to the borrower trust in connection with such actions [.5]; Review correspondence from Dan Flanigan regarding same [.2]; Draft correspondence to same regarding same [.2] | 1.00 | 340.00 |
| 12/09/13 | JSK | Telephone call with Caren Wilson in connection with the possible resolution of her claim; Review correspondence from Caren regarding same | 0.50 | 170.00 |
| 12/09/13 | BWP | Review correspondence from Stacy Molison re: papers received from June and Leland Neyer which may potentially be in response to the Debtors' 51st omnibus objection in connection with SA' resolution of same (.1); review papers received from borrower in connection with same (.4) | 0.50 | 100.00 |
| 12/09/13 | BWP | Review Debtors' books and records analysis of claims of Glen Irwin and Leo Vigildo in connection with SA's attempt to resolve same | 0.40 | 80.00 |
| 12/10/13 | RDN | Review email update from Rachael Ringer on status of open issues for borrower related issues | 0.10 | 42.50 |
| 12/10/13 | JM | Review Response letter to the United States 9th Circuit Court of Appeals filed by June Elliott Neyer & Leland Anthony Neyer; review Master Claims Chart to verify whether June Elliott Neyer & Leland Anthony Neyer are borrowers; update Responses to Debtors' Claims Objections Chart. | 0.30 | 28.50 |
| 12/10/13 | JM | Review Opposition to Debtors' Fifty First Omnibus Objection to Claim Based Upon Res Judicata filed by Marlow & Monique Hooper; review Master Claims Chart to verify whether Marlow & Monique Hooper are borrowers; update Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    18

| 12/10/13 | JM | Review voicemail from Sheryl Hardy on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from Willy Patterson on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from Mary Smith on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from Jerry Ramsden on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.3) | 0.40 | 38.00 |
| 12/10/13 | JM | Telephone call on SA ResCap hotline from Nancy Horne re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/10/13 | JM | Telephone call on SA ResCap hotline from Rodney Martin re: notice of confirmation hearing received by same. | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from Laura Smith on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | 19.00 |
| 12/10/13 | JM | Review voicemail from Etta Maxwell on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | 19.00 |
| 12/10/13 | JM | Review voicemail from Jason Young on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | 19.00 |
| 12/10/13 | JM | Review voicemail from Jaime Maceis on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from Carolynn & Michael Hughes on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Review voicemail from William Kent on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/10/13 | JM | Telephone call on SA ResCap hotline from Gerald G. Doyle re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/10/13 | JM | Review voicemail from Ronda Payne on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    19

| 12/10/13 | JM | Telephone call on SA ResCap hotline from Roy Rushing re: notice of confirmation hearing received by same. | 0.10 | 9.50 |
|---|---|---|---|---|
| 12/10/13 | JSK | Review correspondence from Jennifer Wilson regarding her rejection of the Debtor's settlement [.2]; Review correspondence from Samantha Martin regarding same [.1] | 0.30 | 102.00 |
| 12/10/13 | BWP | Review motion to reinstate claims filed by Paul Papas II | 0.50 | 100.00 |
| 12/10/13 | BWP | Review borrower response filed to Debtors' 51st omnibus objection to claims filed by  Gary A. Colbert on behalf of  Jeffrey M. Davis in connection with SA's outreach to borrower re: same | 0.60 | 120.00 |
| 12/10/13 | BWP | Review borrower response filed to Debtors' 51st omnibus objection to claims filed by  Sepideh  Cirino in connection with SA's outreach to borrower re: same | 0.30 | 60.00 |
| 12/10/13 | BWP | Review borrower response filed to Debtors' 51st omnibus objection to claims filed by William D May on behalf of  Marlow  Hooper in connection with SA's outreach to borrower re: same | 0.40 | 80.00 |
| 12/11/13 | RDN | Correspond with Jordan Wishnew regarding Jackson and Abu trustee status in connection with pending claims objections | 0.20 | 85.00 |
| 12/11/13 | RDN | Correspond with Norm Rosenbaum and Jordan Wishnew, and brief telephone call with Jordan Wishnew regarding addressing Judge Glenn's question concerning status of pending borrower claims objections in light of confirmation of plan | 0.20 | 85.00 |
| 12/11/13 | RDN | Correspond with Norm Rosenbaum, Kathy Priore and Lauren Delehy regarding producing certain documents to Rode in connection with attempting to resolve claim | 0.30 | 127.50 |
| 12/11/13 | RDN | Review correspondence from Adam Lewis regarding documenting interactions and attempts to communicate with Corla Jackson | 0.10 | 42.50 |
| 12/11/13 | RDN | Confer with Justin S. Krell and Brian Powers regarding current status of SA's efforts to resolve proof of claim filed by Philip Wright | 0.40 | 170.00 |
| 12/11/13 | RDN | Confer with Justin S. Krell and Brian Powers regarding current status of SA's efforts to resolve proof of claim filed by Corla Jackson | 0.30 | 127.50 |
| 12/11/13 | RDN | Confer with Justin S. Krell and Brian Powers regarding upcoming omnibus hearings on Debtors' objections to borrower claims and strategy for resolution of same in light of upcoming effective date | 0.50 | 212.50 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    20

| 12/11/13 | JM | Review Notice of Hearing on Debtors' 30th Omnibus Objection to Claims Against M. Francine Modderno; update Debtors' Omnibus Objection to Claims Chart to reflect the hearing date; calendar hearing date; update Responses to Debtors' Claims Objections Chart; | 0.30 | 28.50 |
|---|---|---|---|---|
| 12/11/13 | JM | Prepare binder documents for ResCap hearing on 12/17/13; regarding Francine Modderno Response to Omnibus Objection. | 0.20 | 19.00 |
| 12/11/13 | JM | Review Notice of Stipulation Resolving the Debtors' Objection; update Resolved Responses to Debtors' Claims Objections Chart. | 0.10 | 9.50 |
| 12/11/13 | JM | Review voicemail from Dorothy Sabian on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.3) | 0.40 | 38.00 |
| 12/11/13 | JM | Review voicemail from Wayne Langston on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/11/13 | JM | Review voicemail from Traci Frazier on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.3) | 0.40 | 38.00 |
| 12/11/13 | JM | Review voicemail from Alvin Scott on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/11/13 | JM | Telephone call on SA ResCap hotline from John Austin re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/11/13 | JM | Telephone call on SA ResCap hotline from George Mcdonald re: notice of confirmation hearing received by same. | 0.30 | 28.50 |
| 12/11/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: current status of SA's efforts to resolve proof of claim filed by Philip Wright | 0.40 | 136.00 |
| 12/11/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: current status of SA's efforts to resolve proof of claim filed by Corla Jackson | 0.30 | 102.00 |
| 12/11/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: upcoming omnibus hearings on Debtors' objections to borrower claims and strategy for resolution of same in light of upcoming effective date | 0.50 | 170.00 |
| 12/11/13 | BWP | Telephone call with Marcene Burgin re: status of Debtors' claims objection to claim filed by same and procedures to decide same | 0.30 | 60.00 |
| 12/11/13 | BWP | Telephone call to Mike Keogh re: Dirk Beukes and | 0.50 | 100.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    21

| | | | | |
|---|---|---|---|---|
| | | Gesina Beukes and Debtors' objection to proof of claim filed by same | | |
| 12/11/13 | BWP | Review proofs of claim filed by Felix Abu (.4), Debtors' objection to same (.2), Abu's chapter 7 docket (.2), and filings in Abu's chapter 7 case (.6) in connection with SA's investigation of Abu's claim status per court's request | 1.40 | 280.00 |
| 12/11/13 | BWP | Telephone call with Guerrino Esposti re: Debtors' objection to claim of same in connection with potential resolution to same | 0.40 | 80.00 |
| 12/11/13 | BWP | Telephone call with Stefanie Howell in connection with Debtors' objection to proof of claim filed by Philip Wright and potential resolution to same | 0.50 | 100.00 |
| 12/11/13 | BWP | Telephone call with Gary Paul re: adjournment of hearing on Debtors' objection to claim filed by Gerald Gandrup | 0.20 | 40.00 |
| 12/11/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: current status of SA's efforts to resolve proof of claim filed by Philip Wright | 0.40 | 80.00 |
| 12/11/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: upcoming omnibus hearings on Debtors' objections to borrower claims and strategy for resolution of same in light of upcoming effective date | 0.50 | 100.00 |
| 12/11/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: current status of SA's efforts to resolve proof of claim filed by Corla Jackson | 0.30 | 60.00 |
| 12/11/13 | BWP | Analyze Debtors' books and records analysis of certain borrower claims reflected on 12/11 spreadsheet in connection with approval of same for no liability objections in compliance with claims objection procedures order | 3.30 | 660.00 |
| 12/11/13 | BWP | Review Debtors' books and records analysis of certain borrower claims in connection with SA's requests for claimants to withdraw same | 1.00 | 200.00 |
| 12/11/13 | BWP | Telephone call to Corla Jackson re: potential resolution to Debtors' objection to claim filed by same (.1); draft correspondence to same re: same (.1) | 0.20 | 40.00 |
| 12/12/13 | RDN | Review Wright bankruptcy case docket to determine who controls claim asserted against Debtors (.3); conference with Brian Powers regarding same (.2) | 0.50 | 212.50 |
| 12/12/13 | RDN | Review multiple correspondence between Brian Powers and Jordan Wishnew on adjournments for pending borrower claims objection hearings, including Wright, including a responding e-mail to Jordan Wishnew regarding same (.2); confer with Brian Powers regarding status of Wright chapter 7 | 0.30 | 127.50 |

062429     Committee Unsecured Creditors                    Invoice # 97946          Page    22

| | | | | |
|---|---|---|---|---|
| | | bankruptcy case as impacting who controls claim (.1) | | |
| 12/12/13 | RDN | Review correspondence and spreadsheet from Nicholas Kosinski regarding recommendations for further objections to borrower claims | 0.40 | 170.00 |
| 12/12/13 | RDN | Review email update from Rachael Ringer on status of open issues for borrower related issues | 0.10 | 42.50 |
| 12/12/13 | RDN | Long telephone conference with Sara Lathrop and Kathy Priore regarding Rode payment history | 1.00 | 425.00 |
| 12/12/13 | RDN | Review Rode payment accounting and account notes from Debtor in advance of telephone conference with Sara Lathrop and Kathy Priore | 0.50 | 212.50 |
| 12/12/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 30th Omnibus Objection to claims with respect to Gwendell Philpot, to 1/30/14; update Debtors' Omnibus objections to Claims Chart; update Responses to Debtors' Claims Objections Chart; calendar adjourn date | 0.30 | 28.50 |
| 12/12/13 | JM | Review voicemail from Harold Ford on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | 28.50 |
| 12/12/13 | JM | Review voicemail from Jeff Simmons on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | 19.00 |
| 12/12/13 | JM | Review voicemail from Rodney & Elysia Escobito on SA ResCap hotline re: notice of confirmation hearing received by same (.1); send e-mail to KCC regarding/updating same.(.1) | 0.20 | 19.00 |
| 12/12/13 | JM | Analyze remaining borrower claims and geographic locations of borrower claimants in connection with creation of efficient borrower claims procedures for use by borrower trust | 0.60 | 57.00 |
| 12/12/13 | BWP | Analyze remaining borrower claims and geographic locations of borrower claimants in connection with creation of efficient borrower claims procedures for use by borrower trust | 2.10 | 420.00 |
| 12/12/13 | BWP | Telephone call with June Neyers re: Debtors' objection to proof of claim filed by same | 0.60 | 120.00 |
| 12/12/13 | BWP | Continue analysis of Debtors' books and records analysis of certain borrower claims reflected on 12/11 spreadsheet in connection with approval of same for no liability objections in compliance with claims objection procedures order | 1.40 | 280.00 |
| 12/13/13 | RDN | Review multiple correspondence between Brian Powers and Jordan Wishnew regarding status of borrower claims objections scheduled for hearing on 12/17, including Spence, Modderno, Deese, Wright, | 0.30 | 127.50 |

062429    Committee Unsecured Creditors    Invoice # 97946    Page    23
Cirino, Davis, Hooper, and Gindele

| Date | | Description | | |
|---|---|---|---|---|
| 12/13/13 | RDN | Correspond with Jordan Wishnew regarding further comments from Albert Passaretti on consent order to modify stay to permit Passaretti appeal to move forward | 0.20 | 85.00 |
| 12/13/13 | RDN | Review correspondence between Brian Powers and Jordan Wishnew regarding status of settlement negotiations with Farrell claim nos. 1696, 4692, 283, and 6281 | 0.10 | 42.50 |
| 12/13/13 | RDN | Review correspondence and attached document from Sara Lathrop regarding Rode claim background | 0.30 | 127.50 |
| 12/13/13 | JM | Review Response in Opposition to Debtors Objection and Proposed Claims to be Disallowed and Expunged filed by Jamie L. Gindele; review Master Claims Chart to verify whether Jamie L. Gindele is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/13/13 | JM | Review Notice of Withdrawal of Debtors' 50th Omnibus Objection to Claims; review Master Claims Chart to verify whether Allison L. Randle is a borrower; update Resolved Responses to Debtors' Claims Objections Chart. | 0.30 | 28.50 |
| 12/13/13 | JM | Review Notice of Withdrawal of Claim filed by William Hutton; review Master Claims Chart to verify whether William Hutton is a borrower; update Resolved Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/13/13 | JM | Telephone call on SA ResCap hotline from Jonathan Stith re: notice of confirmation hearing received by same. | 0.30 | 28.50 |
| 12/13/13 | JM | Telephone call on SA ResCap hotline from Jerry Legato re: notice of confirmation hearing received by same. | 0.20 | 19.00 |
| 12/13/13 | JM | Review Debtors' Second Supplemental Omnibus Reply in Support of Debtors' 30th Omnibus Objection to Claims; update Responses to Debtors' Claims Objections Chart | 0.30 | 28.50 |
| 12/13/13 | JM | Review Debtors Reply to Response of Becky Spence to Debtors' Objection to Proof of Claim No. 3835; update Responses to Debtors' Claims Objections Chart. | 0.20 | 19.00 |
| 12/13/13 | JM | Prepare binder documents for ResCap hearing on 12/17/13; regarding Jamie L. Gindele | 0.20 | 19.00 |
| 12/13/13 | JM | Prepare binder documents for ResCap hearing on 12/17/13; regarding June Elliot Neyer | 0.20 | 19.00 |
| 12/13/13 | JM | Prepare binder documents for ResCap hearing on | 0.20 | 19.00 |

062429     Committee Unsecured Creditors                    Invoice # 97946          Page    24

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| | | 12/17/13; regarding Marlow Hooper | | |
| 12/13/13 | JM | Prepare binder documents for ResCap hearing on 12/17/13; regarding Jeffrey M. Davis | 0.20 | 19.00 |
| 12/13/13 | JM | Prepare binder documents for ResCap hearing on 12/17/13; regarding Sepideh Cirino | 0.20 | 19.00 |
| 12/13/13 | BWP | Confer with Justin S. Krell re: stipulation withdrawing claims of Patrick Farrell and revisions demanded by borrower | 0.30 | 60.00 |
| 12/13/13 | BWP | Review proposed revised stipulation provided by Patrick Farrell and additional documentation provided by same in connection with negotiation of stipulation withdrawing certain of Farrell's claims | 0.90 | 180.00 |
| 12/15/13 | RDN | Review email update from Rachael Ringer on status of open issues for borrower related issues | 0.10 | 42.50 |
| 12/16/13 | RDN | Review correspondence between Brian Powers and Jordan Wishnew regarding Rhonda Deese adjournment | 0.10 | 42.50 |
| 12/16/13 | RDN | Review letter from Dan Flanagan to Judge Glenn regarding treatment of pending borrowers claims objections in light of confirmation, and discuss same with Ronald J. Friedman | 0.20 | 85.00 |
| 12/16/13 | RDN | Review correspondence from Sara Lathrop regarding additional Rode claim background | 0.20 | 85.00 |
| 12/16/13 | RDN | Confer with Brian Powers regarding borrower claims objections scheduled for hearing on 12/17 and SA's efforts to contact borrowers and resolve same prior to hearing | 0.60 | 255.00 |
| 12/16/13 | RDN | Review draft letter from MoFo to the Court addressing pending claims objections (.2); discuss same with Ronald J. Friedman (.2) | 0.40 | 170.00 |
| 12/16/13 | RDN | Conferences with Brian Powers regarding claims objections for 12/17 and 12/18 hearings | 0.20 | 85.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 2884 filed by Bonnie Bonita Rose to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.30 | 28.50 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 4722 filed by James and Anne Ladd to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    25

| | | | | |
|---|---|---|---|---|
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 725 filed by William J. Futrell to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 3453 filed by Virginia Mattson to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 2024 filed by Irene Schmidt to 1/9/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 4397 filed by Mary R. Biancavilla to 1/9/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 1400 filed by Stewart Title Guranty Company to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 4167 filed by Gerald Gandrup to 1/30/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn date. | 0.20 | 19.00 |
| 12/16/13 | JM | Review Notice of Adjournment of 12/17/13 hearing on Debtors' 49th Omnibus Objection with respect to claim 2104 filed by Guerrino Degli Esposti to 1/9/14; update Debtors Omnibus Objections to Claims chart to reflect the adjourn date; update Responses to Debtors' Claim Objections Chart; calendar adjourn | 0.20 | 19.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 97946 | Page | 26 |
|---|---|---|---|---|---|
| | | date. | | | |
| 12/16/13 | JM | Review Joint Objection to the Proponents' Motion for an Order Establishing the Disputed Claims Reserve filed by Pamela Z. Hill; review Master Claims Chart to verify whether Pamela Z. Hill is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.10 | | 9.50 |
| 12/16/13 | JM | Review Memorandum in Response to Debtors' 51st Omnibus Objection to Claims filed by Jeffrey M. Davis; review Master Claims Chart to verify whether Jeffrey M. Davis is a borrower; update Responses to Debtors' Claims Objections Chart. | 0.20 | | 19.00 |
| 12/16/13 | JM | Review Order dated 12/16/13 granting Debtors' Memorandum Endorsed Fee Waiver; update Responses to Debtors' Claims Objections Chart | 0.10 | | 9.50 |
| 12/16/13 | JM | Review Opposition to Debtors' Objection to Claim No. 5420 filed by Vachagan Abed Stephen and Susie Abed Stephen; review Master Claims Objections Chart to verify whether Vachagan Abed Stephen and Susie Abed Stephen are borrowers; update Responses to Debtors' Objections Claims Chart. | 0.20 | | 19.00 |
| 12/16/13 | JM | Review voicemail from Linda Ewing on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.3); email KCC website regarding request of address change. | 0.40 | | 38.00 |
| 12/16/13 | JM | Review voicemail from Mrs. Davis on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.1) | 0.20 | | 19.00 |
| 12/16/13 | JM | Review voicemail from Margerie & Robert Price on SA ResCap hotline re: notice of confirmation hearing received by same (.1); Return call to same regarding same (.2) | 0.30 | | 28.50 |
| 12/16/13 | BWP | Telephone calls with Phillip Wright in connection with settlement of proof of claim filed by same and Debtors' objection to same (.6); draft correspondences to Deanna Horst and Jordan Wishnew re: same (.2) | 0.80 | | 160.00 |
| 12/16/13 | BWP | Review order granting fee waiver to Becky Spence (.2); telephone call with Becky Spence re: Debtors' objection to proof of claim filed by same in connection with potential settlement of same (.4); draft correspondence to Becky Spence attaching fee waiver order (.1) | 0.70 | | 140.00 |
| 12/16/13 | BWP | Telephone call with Meryl Rothchild re: motions filed by Lilia Medrano scheduled for hearing on 12/17 (.3); review motions filed by Lilia Medrano (.6); telephone | 1.20 | | 240.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946        Page    27

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | call with Lilia Medrano in connection with potential resolution to same (.3) | | |
| 12/16/13 | BWP | Telephone call with Rhonda Deese re: adjournment request for hearing on Debtors' objection to proof of claim filed by same (.2); draft correspondence to Jordan Wishnew re: same (.1) | 0.30 | 60.00 |
| 12/16/13 | BWP | Confer with Robert D. Nosek re: borrower claims objections scheduled for hearing on 12/17 and SA's efforts to contact borrowers and resolve same prior to hearing | 0.60 | 120.00 |
| 12/16/13 | BWP | Confer with Joseph Marino re: borrower claims objections scheduled for hearing on 12/17 and preparation of documents for same | 0.80 | 160.00 |
| 12/16/13 | BWP | Telephone call with Jonathan Petts re: evidentiary hearing scheduled for 12/18 on claims of Paul and Marge Pfunder and SA's attempts to contact borrower in connection with same | 0.30 | 60.00 |
| 12/16/13 | BWP | Review borrower filings for matters scheduled for 12/17 hearing and prepare summary of same for Robert D. Nosek in preparation for same | 1.80 | 360.00 |
| | **Subtotal** | **Claims Admin/Ob** | 101.10 | $20,599.50 |

**Fee Objections**

| 12/09/13 | BWP | Review UST's objection to SA's third interim fee application (.5); confer with Justin S. Krell and Ronald J. Friedman re: same (.4) | 0.90 | No Charge |
|---|---|---|---|---|
| 12/10/13 | BWP | Review SA's legal bill and prepare chart of voluntary reductions in connection with objection filed by UST | 5.40 | No Charge |
| 12/13/13 | BWP | Review SA time records for entries reflecting internal meetings with more than three participants in connection with UST's objection to fees | 2.30 | No Charge |
| | **Subtotal** | **Fee Objections** | 8.60 | No Charge |

**Fee Application**

| 12/10/13 | LMM | Confer with Christine M. Tiso regarding calculation of objection period to monthly invoices being presented to parties for review and approval for payment | 0.10 | No Charge |
|---|---|---|---|---|
| 12/10/13 | JSK | Confer with Brian Powers regarding resolution to the UST objection to fees [.7]; review summary of proposed revised and/or excluded time entries to satisfy the UST objection [.3]; Review correspondence from Brian Powers to address UST objection [.3]; revise same [.2] | 1.50 | No Charge |
| 12/13/13 | RJF | Confer with United States Trustee regarding resolution to limited objection | 0.10 | No Charge |

062429    Committee Unsecured Creditors                        Invoice # 97946        Page    28

| 12/16/13 | JSK | Review omnibus responses to UST objections; confer with Brian Powers; Draft correspondence to Rachael Ringer; Review correspondence from Racheal Ringer | 0.70 | No Charge |
|---|---|---|---|---|
| | **Subtotal** | **Fee Application** | 2.40 | No Charge |

**Litigation**

| 12/05/13 | JSK | Review correspondence from Jeff Rosenberg regarding Layne and Von Brinkens adversary proceedings [.2]; Draft correspondence to Jeff regarding same [.2] | 0.40 | 136.00 |
|---|---|---|---|---|
| 12/11/13 | RJF | Telephone call with Elise Frejka and Robert D. Nosek regarding confirmation and effective date discuss Borrower Claims Objections and procedure for transition | 0.20 | 110.00 |
| 12/16/13 | JSK | Prepare for tomorrow's hearing on the motions to dismiss the Jenkins and Pruit borrower adversary proceedings [.7]; confer with Robert D. Nosek regarding same [.3] | 1.00 | 340.00 |
| 12/16/13 | JSK | Review correspondence from Jennifer Wilson regarding the proposed settlement of her adversary proceeding [.2]; Review correspondence from Samantha Martin regarding same and enclosing joint status report [.2]; review joint status report [.2]; Draft correspondence to Samantha about proposed revisions to the joint status report [.1] | 0.70 | 238.00 |
| | **Subtotal** | **Litigation** | 2.30 | $824.00 |

**Plan/Disclose**

| 11/10/13 | RDN | Review correspondence between Norm Rosenbaum, Justin Krell and Ronald J. Friedman regarding Ronald J. Friedman direct testimony for confirmation hearing | 0.10 | 42.50 |
|---|---|---|---|---|
| 11/11/13 | RDN | Review correspondence between Norm Rosenbaum, Justin Krell and Ronald J. Friedman regarding Ronald J. Friedman direct testimony for confirmation hearing | 0.10 | 42.50 |
| 11/14/13 | RDN | Draft letter to pro see objecting borrower parties to confirmation regarding deadlines for witnesses cross-examination during confirmation evidentiary hearing | 0.60 | 255.00 |
| 11/18/13 | RDN | Draft memorandum regarding background to sending letters to Rode, Wilson, Kovics, and Bennett, pro se objections to confirmation, regarding deadlines to submit witness lists for cross-examination and related issues for confirmation evidentiary hearing | 0.40 | 170.00 |

062429    Committee Unsecured Creditors                    Invoice # 97946          Page    29

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/13 | RDN | Correspond with Richard Rode regarding witnesses for cross-examination (.2); draft letter to chambers passing on Rode's request to supplement his previously submitted list (.3) | 0.50 | 212.50 |
| 12/02/13 | RDN | Review revisions to plan for changes to borrower claim related language | 0.30 | 127.50 |
| 12/03/13 | RDN | Review revised confirmation order for any changes to borrower claim language | 0.20 | 85.00 |
| 12/03/13 | RDN | Review proposed confirmation findings of fact for borrower related issues | 0.50 | 212.50 |
| 12/04/13 | BWP | Review joint proposed findings of fact for confirmation of plan | 1.20 | 240.00 |
| 12/05/13 | RDN | Review supplimental declaration of Kruger in support of Plan confirmation concerning borrower objections (.3); discuss same with Brian Powers and correspondence to Rachael Ringer and Elise Frejka regarding (.1) | 0.40 | 170.00 |
| 12/05/13 | RDN | Review final drafts of confirmation order and Plan for any changes to borrower claim language | 0.30 | 127.50 |
| 12/05/13 | BWP | Review draft supplemental declaration of Lewis Kruger in support of plan confirmation in connection with borrower issues referenced in same | 1.30 | 260.00 |
| 12/06/13 | RDN | Review email update and spreadsheet from Rachael Ringer on status of open issues for borrower related issues, including list of potential actions to assert against borrowers or former borrowers | 0.20 | 85.00 |
| 12/10/13 | RDN | Follow up correspondence to Norm Rosenbaum regarding status of Rode objection to confirmation and addressing same at confirmation hearing | 0.10 | 42.50 |
| 12/11/13 | RDN | Correspond with Norm Rosenbaum regarding status of Rode objection to confirmation and addressing same at confirmation hearing | 0.20 | 85.00 |
| 12/11/13 | RDN | Review Judge Glenn findings of fact confirming plan for borrower related findings on remaining borrower objections to confirmation | 0.40 | 170.00 |
| 12/11/13 | RDN | Review email update from Rachael Ringer on confirmation of the plan for borrower related issues | 0.10 | 42.50 |
| 12/11/13 | RDN | Prepare for and attend confirmation hearing on joint plan | 6.00 | 2,550.00 |

|  | **Subtotal** | **Plan/Disclose** | 12.90 | $4,920.00 |

| | For professional services rendered | 144.00 | $28,522.00 |

Atty/Para Summary

062429    Committee Unsecured Creditors          Invoice # 97946      Page    30

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cohen, Melissa | 0.10 | 110.00 | $11.00 |
| Friedman, Ronald J | 0.10 | 0.00 | $0.00 |
| Friedman, Ronald J | 0.70 | 550.00 | $385.00 |
| Khan, Nadia Y. | 3.20 | 125.00 | $400.00 |
| Krell, Justin | 14.40 | 340.00 | $4,148.00 |
| Manzolillo, Lynne M | 0.20 | 195.00 | $19.50 |
| Marino, Joseph | 39.20 | 95.00 | $3,116.00 |
| Nosek, Robert D | 24.10 | 425.00 | $10,242.50 |
| Powers, Brian W. | 55.60 | 200.00 | $9,400.00 |
| Rocco, Daniel P | 6.40 | 125.00 | $800.00 |
| | 144.00 | | $28,522.00 |

Disbursements

| | | |
|---|---|---|
| 12/11/2013 | Parking | 26.00 |
| 12/02/2013 | PHOTOCOPIES | 0.60 |
| 12/10/2013 | FedEx Server to:Richard F. Ingram | 18.77 |
| 12/10/2013 | FedEx Server to:Residential Capital | 9.06 |
| 12/10/2013 | FedEx Server to:Morrison & Foerster LLP | 9.06 |
| 12/10/2013 | FedEx Server to:Morrison & Foerster LLP | 9.06 |
| 12/10/2013 | FedEx Server to:Office of the United States Trustee | 9.06 |
| 12/10/2013 | FedEx Server to:Office of the United States Trustee | 9.06 |
| 12/10/2013 | FedEx Server to:Office of the United States Trustee | 9.06 |
| 12/10/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 9.06 |
| 12/10/2013 | Postage | 5.05 |
| 12/10/2013 | FedEx Server to:Kirkland & Ellis | 9.06 |
| 12/10/2013 | FedEx Server to:Kirkland & Ellis | 9.06 |
| 12/10/2013 | FedEx Server to:Skadden | 9.06 |
| 12/10/2013 | FedEx Server to:Skadden | 9.06 |
| 12/10/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 9.06 |
| 12/11/2013 | Mileage | 32.89 |
| 11/05/2013 | US Express Mail to David & Cherly Munger | 18.11 |
| 11/05/2013 | US Express Mail to Wesley Rippy | 18.11 |
| 11/05/2013 | US Express Mail to Kevin Kovacs | 18.11 |
| 12/11/2013 | Tolls | 15.00 |
| 12/01/2013 | VoDo Networks, Inc. | 1,262.41 |

                                              TOTAL      $1,523.77

062429   Committee Unsecured Creditors                    Invoice # 97946         Page   31

<u>Disbursement Summary</u>

| | | |
|---|---|---:|
| 004 | Parking | $26.00 |
| 007 | Photocopies | $0.60 |
| 015 | Postage | $132.54 |
| 020 | Mileage | $32.89 |
| 030 | US Express Mail | $54.33 |
| 033 | Tolls | $15.00 |
| VD | VoDo Networks, Inc. | $1,262.41 |
| | | $1,523.77 |

Previous Balance                                                        $275,664.04

Balance due                                                            $305,709.81