## EXHIBIT E (PART 1 OF 4)

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359598    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      24064      RESCAP/GMAC
MATTER      0588       Inoue, Hitoshi and Wakana
                       GMAC Matter No.: 703325
                       Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**          **$32,441.34**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359598 | JBS | October 17, 2013 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 0588    Inoue, Hitoshi and Wakana
GMAC Matter No.: 703325
Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| JBS | 09/01/13 | Analysis and evaluation of trial preparation issues | L120 | A104 | 0.80 | 427.50 | 342.00 |
| MKS | 09/01/13 | Preparation for trial including preparation for hearing to determine scope of issues to be addressed in first phase of trial on equitable issues and preparation for cross of plaintiff. | L440 | A101 | 4.00 | 270.00 | 1,080.00 |
| RSS | 09/01/13 | Prepare for trial. | L440 | A104 | 2.70 | 288.00 | 777.60 |
| RSS | 09/01/13 | Review and analyze pre-trial filings from Plaintiff, including list of issues to be tried in first phase submitted today via facsimile per court order. | L440 | A104 | 0.50 | 288.00 | 144.00 |
| MKS | 09/02/13 | Study and review plaintiff's statement of issues to be addressed in equitable phase of trial. Strategy regarding response to same. | L430 | A104 | 0.50 | 270.00 | 135.00 |
| RSS | 09/02/13 | Conduct witness preparation of M. Ravelo for direct testimony at trial. | L410 | A106 | 2.30 | 288.00 | 662.40 |
| RSS | 09/02/13 | Prepare for trial. | L440 | A104 | 5.90 | 288.00 | 1,699.20 |
| MKS | 09/03/13 | Prepare for day one of trial testimony and prepare witness Kyle Lucas for trial testimony. Review documents to be used as exhibits. | L440 | A101 | 5.00 | 270.00 | 1,350.00 |
| MKS | 09/03/13 | Attend trial, day one of testimony. | L450 | A109 | 7.00 | 270.00 | 1,890.00 |
| RSS | 09/03/13 | Appear at trial of equitable issues. | L450 | A109 | 6.50 | 288.00 | 1,872.00 |
| RSS | 09/03/13 | Draft and revise direct examination outline for testimony of K. Lucas. | L410 | A103 | 2.60 | 288.00 | 748.80 |
| RSS | 09/03/13 | Meet with K. Lucas to prepare direct testimony. | L410 | A105 | 0.90 | 288.00 | 259.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   359598     CLIENT    RESCAP/GMAC                                    Page      2
                         MATTER   Inoue, Hitoshi & Wakana

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RSS | 09/03/13 | Conduct trial strategy and preparation with M. Sullivan. | L440 | A104 | 1.50 | 288.00 | 432.00 |
| RSS | 09/03/13 | Review and analyze statutes and case materials to prepare for trial. | L440 | A104 | 2.90 | 288.00 | 835.20 |
| MKS | 09/04/13 | Trial preparation for direct and cross examination of GMAC's fact witness. | L440 | A101 | 2.50 | 270.00 | 675.00 |
| MKS | 09/04/13 | Prepare Kyle Lucas for trial testimony. | L410 | A101 | 2.50 | 270.00 | 675.00 |
| MKS | 09/04/13 | Trial attendance. | L450 | A109 | 6.50 | 270.00 | 1,755.00 |
| RSS | 09/04/13 | Prepare fact witness K. Lucas for direct testimony and cross examination at trial. | L410 | A106 | 2.50 | 288.00 | 720.00 |
| RSS | 09/04/13 | Further preparation of fact witness K. Lucas for afternoon testimony at trial. | L410 | A106 | 2.00 | 288.00 | 576.00 |
| RSS | 09/04/13 | Appear at trial for morning and afternoon sessions of bench trial of equitable claims. | L450 | A109 | 5.00 | 288.00 | 1,440.00 |
| RSS | 09/04/13 | Review and analyze trial materials to prepare for post-trial briefing and conclusion of phase one of trial. | L440 | A104 | 3.20 | 288.00 | 921.60 |
| RSS | 09/06/13 | Draft notice of intent to opt out of court ordered discovery facilitator program regarding plaintiff's untimely motion to compel. | L210 | A103 | 0.20 | 288.00 | 57.60 |
| RSS | 09/06/13 | Review and analyze trial transcript to prepare opening post trial brief. | L440 | A104 | 1.00 | 288.00 | 288.00 |
| RSS | 09/09/13 | Draft and revise opening post-trial brief. | L460 | A103 | 2.10 | 288.00 | 604.80 |
| RSS | 09/09/13 | Review and analyze trial transcript to prepare post-trial brief on phase one - equitable issues. | L460 | A104 | 3.10 | 288.00 | 892.80 |
| MKS | 09/10/13 | Attention to court's supplemental ruling reversing decision on plaintiff's belated request to re-open case and have the court take judicial notice of lis pendens. Strategy re: same. | L210 | A104 | 0.50 | 270.00 | 135.00 |
| RSS | 09/10/13 | Strategize with J. Chilton and M. Sullivan regarding post-trial briefing and court's order admitting lis pendens into evidence. | L460 | A105 | 0.50 | 288.00 | 144.00 |
| JBS | 09/11/13 | Analysis and evaluation of order allowing late admission of evidence | L120 | A104 | 0.30 | 427.50 | 128.25 |
| RSS | 09/12/13 | Draft and revise opening post-trial brief. | L460 | A103 | 3.60 | 288.00 | 1,036.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice No.    359598 | | CLIENT    RESCAP/GMAC | | | | Page | 3 |
| | | MATTER    Inoue, Hitoshi & Wakana | | | | | |
| MKS | 09/13/13 | Review and revise first draft of GMACM's opening post-trial brief. | L460 | A103 | 0.50 | 270.00 | 135.00 |
| JTC | 09/16/13 | Review post-trial brief and suggest revisions. | L460 | A104 | 2.40 | 490.50 | 1,177.20 |
| RSS | 09/16/13 | Strategize with J. Chilton regarding revisions to post-trial brief. | L460 | A103 | 0.60 | 288.00 | 172.80 |
| MKS | 09/17/13 | Study and review declaration submitted by MED&G in response to ruling allowing judicial notice of lis pendens for purposes of constructive notice. | L460 | A104 | 0.20 | 270.00 | 54.00 |
| RSS | 09/20/13 | Draft and revise opening post-trial brief based on comments from J. Chilton. | L460 | A103 | 2.10 | 288.00 | 604.80 |
| JTC | 09/24/13 | Review and revise new draft of opening post-trial memo. | L460 | A101 | 2.10 | 490.50 | 1,030.05 |
| RSS | 09/24/13 | Draft request for judicial notice in support of post-trial brief. | L460 | A103 | 0.70 | 288.00 | 201.60 |
| RSS | 09/24/13 | Revise opening post-trial brief. | L460 | A103 | 0.90 | 288.00 | 259.20 |
| JBS | 09/25/13 | Review and revise post-trial brief | L460 | A104 | 0.70 | 427.50 | 299.25 |
| MKS | 09/25/13 | Review and revise most recent revised version of post trial brief in advance of providing to client for review. | L460 | A103 | 0.50 | 270.00 | 135.00 |
| RSS | 09/26/13 | Draft, revise, and finalize opening post-trial brief. | L460 | A103 | 4.30 | 288.00 | 1,238.40 |
| RSS | 09/26/13 | Review and analyze co-defendant's draft brief and offer comments regarding same. | L460 | A104 | 0.50 | 288.00 | 144.00 |
| RSS | 09/27/13 | Coordinate with co-defendant's counsel regarding post-trial briefing and filing. | L460 | A104 | 0.30 | 288.00 | 86.40 |
| RSS | 09/27/13 | Analyze post trial brief filed by co-defendant and by plaintiff. | L460 | A104 | 0.90 | 288.00 | 259.20 |
| | | **TOTAL** | | | 95.30 | | **$28,074.15** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 09/09/13 | Mary Kate Sullivan; Deposition Transcript; Court reporter transcript costs. 9/4/13 | 1,781.00 |
| 09/09/13 | Mary Kate Sullivan; Travel and Expenses to; Trial. Santa Rosa 9/3/13 - 9/4/13 | 167.13 |
| 09/12/13 | First Legal Network, LLC; Court Services; Order No. 6946596. Sonoma County Superior Court. Advance ck. 23.00 8/16/13 | 128.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | Page | 4 |
|---|---|---|---|---|---|---|
| Invoice No. | 359598 | CLIENT | RESCAP/GMAC | | | |
| | | MATTER | Inoue, Hitoshi & Wakana | | | |

| | | |
|---|---|---|
| 09/13/13 | Rebecca S. Saelao; Lodging; Trial in Sonoma Superior Court. Santa Rosa. 8/29/13 | 175.33 |
| 09/13/13 | Mary Kate Sullivan; Transportation; Attend Trail Call/First day of Trial. Santa Rosa. 8/30/13 | 116.55 |
| 09/13/13 | Rebecca S. Saelao;Travel and Expenses to ; Trial in Sonoma County Superior Court. Santa Rosa. 9/1/13 - 9/4/13 | 1,444.68 |
| 09/23/13 | Cardmember /Bank One (Acct 5773); Meals; LA Boulange Catering CA 08/28/13 | 61.17 |
| 09/24/13 | Superior Court of California County of Sonoma; Court and Filing Fees; Reporter Fees. 9/4/13 | 493.33 |
| | **TOTAL COSTS & EXPENSES** | **$4,367.19** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $470.25 |
| L210 | Pleadings | 0.70 | $192.60 |
| L410 | Fact Witnesses | 12.80 | $3,641.40 |
| L430 | Written Motions/Submissions | 0.50 | $135.00 |
| L440 | Other Trial Preparation | 29.20 | $8,202.60 |
| L450 | Trial and Hearing Attendance | 25.00 | $6,957.00 |
| L460 | Post-Trial Motions & Submissio | 26.00 | $8,475.30 |
| | **TOTAL** | **95.30** | **$28,074.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | 1.80 | 427.50 | $769.50 |
| Chilton, Jan T. | JTC | Member | 4.50 | 490.50 | $2,207.25 |
| Sullivan, Mary Kate | MKS | Member | 29.70 | 270.00 | $8,019.00 |
| Saelao, Rebecca | RSS | Special Counsel | 59.30 | 288.00 | $17,078.40 |
| | | **Total** | **95.30** | | **$28,074.15** |

| | |
|---|---|
| PRIOR FEES | $133,914.60 |
| PRIOR COSTS & EXPENSES | $12,268.36 |

| | |
|---|---|
| FEES | $28,074.15 |
| COSTS & EXPENSES | $4,367.19 |
| **TOTAL THIS INVOICE** | **$32,441.34** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



# SUPERIOR COURT OF CALIFORNIA
## County of Sonoma
COMPUTATION SHEET FOR COURT REPORTER'S FEES

| CASE # | SCV-248256 | INOUE | | GMAC MORTGAGE ET AL |
|---|---|---|---|---|
| CASE TITLE | | | VS | 24064.0588 |

**PLAINTIFF**

| DATE | AMOUNT DUE | AMOUNT PAID | DATE PAID | BALANCE |
|---|---|---|---|---|
| 6/4/13 | $0.00 | | | $0.00 |
| 6/6/13 | $250.00 | | | $250.00 |
| 6/7/13 | $250.00 | | | $500.00 |
| 9/3/13 | $490.00 | | | $990.00 |
| 9/4/13 | $490.00 | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | *ok to pay* | | $1,480.00 |
| | | | BALANCE DUE | $1,480.00 |

Daily rate for the court reporter fees:  **FULL DAY: $490.00**    **HALF DAY: $250.00** (eff 1/1/10)

$1,480 ÷ 3 = $493.33

~~Each party to please remit~~ $493.33

CFC1 Dept 19 K. Reyn
3055 CLEVELAND AVE.
SANTA RCSA, CA 95403

*Mike, MRS' needs this
expedited due to large amount
advanced during this Trial or*

# CHECK REQUEST FORM

**Instructions:** Please complete form and forward to Accounting for payment. Attach appropriate receipts and/or supporting documentation.

**Note:** All meals and entertainment charges must be submitted on an Entertainment Expense Form. Thank you.

| | | | |
|---|---|---|---|
| Transaction Date: | 9/4/13 | Date Check Needed: | 9/6/13 |
| Client/Matter No. | 24064.0588 | Time Check Needed: | 4pm |
| Requested By: | Mary Kate Sullivan | Amount: | 1781.00 |
| Attorney Name: | Mary Kate Sullivan | Approved By | *Mary Kate Sull* |

| | |
|---|---|
| Check Payable to: | Mary Kate Sullivan |
| Taxpayer ID: | *See Attached* 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 |
| Mail Check?: | ☐ Yes   ☒ No   Return Check to:   Mary Kate Sullivan |

If YES, please provide address.

| | |
|---|---|
| Company Name: | |
| Attention: | |
| Address 1: | |
| Address 2: | |
| Address 3: | |
| City, State, ZIP: | |

| | | |
|---|---|---|
| Reason/Type: | Select one item from the drop down list. | Others |
| Purpose: | (Note - this is an unlimited expanding field - it will word wrap as you type.) | |

Court reporter transcript costs

| Mileage: | | Toll: | | Parking: | |
|---|---|---|---|---|---|

NOTE: Mileage is 56.5 cents a mile for 2013.

| Signature: | *Mary Kate Sull* | Date: | 9/6/13 |
|---|---|---|---|

## ACCOUNTING USE ONLY

| Check Date: | | Check Number: | |
|---|---|---|---|

Check Request Form
5/30/2012

Wells Fargo View Check Copy



**Wells Fargo Business Online**

## View Check Copy

| Check Number | Date Posted | Check Amount | Account Number |
|---|---|---|---|
| 7100 | 09/04/13 | $1,781.00 | CHECKING1 XXXXXX7696 |

MARY KATE SULLIVAN
BARRY J. SULLIVAN
1-CI HERNANDEZ AVE. 415-791-8901
SAN FRANCISCO, CA 94107                                7100

9/4/13

Pay to the Order of    Becki Peterson                $ 1,781.00

One thousand seven hundred eighty one    Dollars

WELLS FARGO

Inoue v. GMAC
Sonoma Co Court SCV248256                Mary Kati Sullivan

⑆121042882⑆ 0297307679⑈ 07100



⌂ Equal Housing Lender
© 1995 - 2013 Wells Fargo. All rights reserved.

**SUPERIOR COURT OF CALIFORNIA
COUNTY OF SONOMA**

**BECKI PETERSON**
C.S.R. No. 8973
OFFICIAL COURT REPORTER

3085 CLEVELAND AVENUE
SANTA ROSA, CA 95403

PHONE (707) 521-6521
bpeterso@sonomacourt.org

## Mary Kate Sullivan

**From:** Becki Peterson <bpeterso@sonomacourt.org>
**Sent:** Friday, September 06, 2013 12:09 PM
**To:** Mary Kate Sullivan
**Subject:** RE: Inoue v. GMAC transcript payment

Hi. It is 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.

I'm about to email you 8/30 and 9/3 and then I'll email you 9/4 before 3:00 this afternoon.

Becki

**From:** Mary Kate Sullivan [mailto:mks@severson.com]
**Sent:** Friday, September 06, 2013 9:44 AM
**To:** Becki Peterson
**Subject:** Inoue v. GMAC transcript payment

Hi Ms. Peterson,

Would you be able to provide me with your tax ID number for purposes of my request for reimbursement of the $1781.00 reporter fees I paid with personal check earlier this week?

Thanks,

Mary Kate Sullivan

*Mary Kate Sullivan*
**SEVERSON & WERSON**
One Embarcadero Center, Suite 2600
San Francisco, CA 94111
415-398-3344 (main)
415-677-5607 (direct)
415-956-0439 (fax)
mks@severson.com

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

This transmission is intended only for the addressee, and may contain privileged and/or confidential information. If you are not the intended recipient, please do not use, disseminate, or copy this material. If you have received this transmission in error, please notify us immediately by telephone (415) 398-3344, return this transmission, and delete or destroy any copies (digital or paper).

Thank you.

1

# EXPENSE REPORT FORM

### For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Mary Kate Sullivan | | Attorney No: | 3635 | |
|---|---|---|---|---|---|
| Client/Matter Name: | GMACM/Inoue | | Client/Matter No: | 24064.0588 | |

| Date of Departure | Date of Return | Total Days Away | | No. days away due to business | |
|---|---|---|---|---|---|
| 9/3/13 | 9/4/13 | 2 | | 2 | |

| Destination of trip: | | **From:** | SF | | **To:** | Santa Rosa |
|---|---|---|---|---|---|---|

**Purpose of Trip: (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type.**

Trial

| Type of Expense: | *Select one item from drop down list: | | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 67.80 | 67.80 | 0 | 0 | 0 | $ 135.60 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 5.00 | 5.00 | 0 | 0 | 0 | $ 10.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips) | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 2.55 | 0 | 0 | 0 | $ 2.55 |
| Lunch | 0 | 0 | 8.98 | 10.00 | 0 | 0 | 0 | $ 18.98 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 81.78 | $ 85.35 | $ 0.00 | $ 0.00 | $ 0.00 | $167.13 |

**\*\* Please furnish details regarding meals on Page 2.**

| | Total expense paid by employee: | 167.13 |
|---|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | *Mary Kate Sullivan* | Date: | 9/5/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012



KFC STORE# E720173
3205 Cleveland Avenue
Santa Rosa, CA 95403
(707) 528-1370

# 277 Week#: 10 Period# 3
#7960 13:40:09
SERVER DT-CASHIER8#8

Order # 136

Drive Thru

| | |
|---|---|
| Sub Total | 8.88 |
| Tax | |
| Total | 20.00 |
| Tendered | 11.12 |

$1,000 GIVEAWAY ON BACK!   $1,000 GIVEAWAY ON BACK!   $1,000 GIVEAWAY

---

'STARBUCKS Store #3456
860 Hopper Avenue
Santa Rosa, CA (707) 528-3116

CHK 709446
09/04/2013 06:51 AM
1927788    Drawer: 1  Reg: 1

Gr Americano                    2.55
Cash                           20.00

Subtotal                       $2.55
Total                          $2.55
Change Due                    $17.45

— Check Closed —
09/04/2013 06:51 AM

Pumpkin Spice Latte
is back for the season
and this year
we're celebrating 10
years of pumpkin devotion!

# INVOICE

*** REPRINT ***

..., CA 90084—4250

| Invoice No. | Customer No. |
|---|---|
| 290679 | 82035 |
| Invoice Date | Total Due |
| 8/23/13 | 128.00 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | PG |
|---|---|---|---|---|
| 82035 | 290679 | 8/23/13 | 128.00 | 1 |

| Date | Ord. No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 8/16/13 | 6946596 | SRS | SONOMA COUNTY SUPERIOR COURT     Severson & Werson     Base Chg : 105.00 | | | 128.00 |
| RESEARCH-SAME DAY | | | 600 ADMINSTRATION DRIVE     1 Embarcadero Center     Adv/Wit Ck:   23.00 | | | |

SONOMA COUNTY SUPERIOR COURT
600 ADMINSTRATION DRIVE
SANTA ROSA        CA 95403
Caller: Teri McEnery
SCV248256
INOUE V GMAC → 34064.0588

Severson & Werson
1 Embarcadero Center
SAN FRANCISCO   CA 94111

Base Chg : 105.00
Adv/Wit Ck:   23.00

Please obtain the
current docket for
this case through
Signed: CANCELED

Ref: 19000.0588

Invoice Amount:    105.00
Fees Advanced:     23.00
Total  Amount Due:    128.00

OK
RSS

*** REPRINT ***        Total        128.00

## INVOICE PAYMENT DUE UPON RECEIPT

# EXPENSE REPORT FORM
## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Rebecca Saelao | | Attorney No. | 9339 |
|---|---|---|---|---|
| Client/Matter Name: | GMAC/Inoue | | Client/Matter No. | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 08/29/13 | 08/30/13 | 1 | |

| Destination of Trip: | From | San Francisco | To: | Santa Rosa |
|---|---|---|---|---|

**Purpose of Trip:** (i.e. list company & persons re Bus. Promotion; name of education seminar, state purpose of trip re client charge). Note - this is an unlimited expanding field. It will word wrap as you type.

Trial in Sonoma Superior Court

| Type of Expense: | *Select one item from drop down list: | | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|---|
| **Itemization:** | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 175.33 | 0 | 0 | $ 175.33 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips) | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 0 | | | | $175.33 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 175.33 | $ 0.00 | $ 0.00 | $175.33 |

** Please furnish details regarding meals on Page 2.

| Total expense paid by employee: | $175.33 |
|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | [signature] | Date: | 09/10/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

5/30/2012

Expense Report Form (pg. 1)

|          |                                      |
|----------|--------------------------------------|
|          | reply@travelnow.com                  |
| **Sent:** | Wednesday, August 28, 2013 11:16 AM |
| **To:**   | Rebecca S. Saelao                   |
| **Subject:** | Itinerary - Aug 29, 2013 - (Itin# 113847774929) |

This e-mail contains a copy of an Travelscape itinerary sent by Travelscape agent from Rebecca Saelao's account. For the most up-to-date information we recommend you view this itinerary online.

## My Trip

## Booked Items

**Hotel:** Santa Rosa

The reservation is confirmed by Hilton Sonoma Wine Country.    Your credit card has been charged in full. If your plans change, you must cancel or change your hotel reservation in advance in accordance with the Travelscape and hotel cancellation policies to avoid a no-show charge. Please refer to the cancellation and change policies listed below.

Travelscape itinerary number: 113847774929        **Main contact:** Rebecca Saelao
Travelscape booking ID: 368756858 (63)            E-mail: tim@severson.com
Hotel confirmation number: 3534622694             Home phone: (0)   4153983344

### Traveler and cost summary

| Reserved for: Rebecca Saelao | Hotel: 1 adult | One King Bed, Pool View | 8/29 $149.00 per night |
|---|---|---|---|
|  |  | Taxes & Service Fees | $26.33 per night |
|  |  | Amount charged for hotel reservation | $175.33 |

2 4 0 & 4 . 0 5

### Room options / Additional requests
We will forward your requests to the property, but we cannot guarantee that your requests will be honored.

1 KING BED, Non-Smoking

### Hotel summary

@ Thu Aug 29 2013 (1 night)

## Hilton Sonoma Wine Country

3555 Round Barn Blvd                **Check in:** Thu Aug-29-2013
Santa Rosa, CA 95403                **Check out:** Fri Aug-30-2013
United States of America

Reservation questions: 1-800-394-1454
For other information contact the hotel: Tel: 1 (707) 523-7555    Fax: 1 (707) 523-4711

**Hotel Class:** ★★★½

Unless specified otherwise, rates are quoted in US dollars.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The lodging will assess these fees, charges, and surcharges upon check-out.

1

# EXPENSE REPORT FORM

### For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Mary Kate Sullivan | Attorney No.: | 3635 |
|---|---|---|---|
| Client/Matter Name: | GMACM/Inoue | Client/Matter No.: | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 8/30/13 | 8/30/13 | 1 | 1 |

| Destination of trip: | From: | SF | To: | Santa Rosa |
|---|---|---|---|---|

**Purpose of Trip: (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge)** Note - this is an unlimited expanding field, it will word wrap as you type.

Attend Trial Call/First day of Trial

| *Type of Expense: | *Select one item from drop down list: | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 70.63 | 0 | $ 70.63 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 0 | 38.00 | 0 | $ 38.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips)** | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 7.92 | 0 | $ 7.92 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 116.55 | $ 0.00 | $116.55 |

**\*\* Please furnish details regarding meals on Page 2.**

| | Total expense paid by employee. | 116.55 |
|---|---|---|

**I certify that the above expenses were incurred by me for authorized firm business.**

| Signature: | | Date: | 8/31/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012






KFC STORE# E720173
3205 Cleveland Avenue
Santa Rosa, CA 95403
(707) 528 1370

#277 Week No. 9 Period # 3
08/30/13 DT-CASHIER#6 11:09 am
SERVER DT-CASHIER#6

Order #

Drive Thru

| | |
|---|---|
| 1 4PcMLT(D) | 5.49 |
| 1 *BRKLT(D) | 0.00 |
| *W/BISCUIT | 0.00 |
| 1 NO,DIET PEPSI | 1.79 |
| | 1.28 |
| Sub Total | 0.64 |
| Tax | |
| Total | 7.92 |
| Tendered | 20.00 |
| Change | 12.08 |

| $1,000 GIVEAWAY ON BACK! | $1,000 GIVEAWAY ON BACK! | $1,000 GIVEAWAY |



EMBARCADERO CTR PRKIN
1 EMBARCADERO CTR
SAN FRANCISCO, CA 94111

08/29/2013                    19:30:18
Merchant ID:        0000000212D534
Terminal ID:            03H0H416

CREDIT CARD
VISA SALE

CARD #          XXXXXXXXXXXX5367
INVOICE                    0098
Batch #:                001400
Approval Code:          00579C
Entry Method:           Swiped
Mode:                   Online

SALE AMOUNT             $32.00

PHONE: (415)772-0670

CUSTOMER COPY

# EXPENSE REPORT FORM

## For Travel Expenses

**ctions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, ... those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: ... business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Rebecca Saelao | | Attorney No.: | 9339 |
|---|---|---|---|---|
| Client/Matter Name: | GMAC/Inoue | | Client/Matter No.: | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 09/01/13 | 09/04/13 | 3 | |

| Destination of trip: | From: | San Francisco | To: | Santa Rosa |
|---|---|---|---|---|

**Purpose of Trip (i.e. list company & persons to Bus. Promotion; name of education seminar, state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type**

Trial in Sonoma County Superior Court

| *Type of Expense: | *Select one item from drop down list: | | Client Expense-charge client | | | | | |
|---|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | $ 6.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 373.74 | 1000.56 | 0 | 0 | 0 | 0 | $1,374.30 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips)** | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 12.42 | 0 | 0 | 0 | 0 | $ 12.42 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 51.96 | 0 | 0 | 0 | $ 51.96 |
| **TOTALS** | $ 0.00 | $ 373.74 | $1,012.98 | $ 51.96 | $ 6.00 | $ 0.00 | $ 0.00 | $1,444.68 |

** Please furnish details regarding meals on Page 2.

| | Total expense paid by employee: | $1,444.68 |
|---|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | [signature] | Date: | 09/05/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012



## Hilton

HILTON SONOMA WINE COUNTRY, 3555 ROUND BARN B
SANTA ROSA, CA 95403
TELEPHONE (707) 523-7555  •  FAX (707) 569-5555
RESERVATIONS
www.hilton.com or 1 800 HILTONS

ADDRESS

REBECCA
BELLE COURT
PLEASANT HILL, CA 94523
US

| | | |
|---|---|---|
| ROOM | 3115/K1X | |
| ARRIVAL DATE | 9/1/2013 | 5:02:00PM |
| DEPARTURE DATE | 9/2/2013 | 12:00:00PM |
| ADULT/CHILD | 1/0 | |
| ROOM RATE | $229.00 | |
| RATE PLAN | L-AA | |
| Hhonors # | | |
| AL: | | |

CONFIRMATION NUMBER : 3539586231

9/5/2013       PAGE : 1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 9/1/2013 | *ROOM SERVICE | LINTR | 1852766 | $81.25 | | |
| 9/1/2013 | GUEST ROOM | MCARTER | 1853031 | $229.00 | | |
| 9/1/2013 | ROOM TAXES | MCARTER | 1853031 | $32.21 | | |
| 9/2/2013 | *ROOM SERVICE | LINTR | 1853317 | $26.28 | | |
| 9/2/2013 | AX *1001 | IGHNIM | 1853432 | | $368.74 | |
| 9/2/2013 | IN ROOM WATER | RICE1 | 1853579 | $5.00 | | |
| 9/2/2013 | AX *1001 | RICE1 | 1853580 | | $5.00 | |
| | BALANCE | | | | | $0.00 |

### EXPENSE REPORT SUMMARY

| | 9/1/2013 | 9/2/2013 | STAY TOTAL |
|---|---|---|---|
| ROOM & TAX | $261.21 | $0.00 | $261.21 |
| MISCELLANEOUS | $0.00 | $5.00 | $5.00 |
| FOOD & BEVERAGE | $81.25 | $26.28 | $107.53 |
| DAILY TOTAL | $342.46 | $31.28 | $373.74 |

| | |
|---|---|
| ACCOUNT NO | |
| AX *1001 | |
| CARD MEMBER NAME | |
| SAELAO, REBECCA | |

ESTABLISHMENT NO & LOCATION

ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR

THANK YOU FOR STAYING AT THE HILTON SONOMA WINE COUNTRY! WE HOPE TO SEE YOU AGAIN SOON!

| | | |
|---|---|---|
| DATE OF CHARGE | FOLIO | |
| 09/02/13  9:24:00PM | 413629 A | |
| AUTHORIZATION | | INITIAL |
| 186618 | | |
| PURCHASES & SERVICES | | |
| TAXES | | |
| TIPS & MISC | | |
| TOTAL AMOUNT | | |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT

F O L I O



**Hilton**

HILTON SONOMA WINE COUNTRY, 3555 ROUND BARN B
SANTA ROSA, CA 95403
TELEPHONE (707) 523-7555 • FAX (707) 569-5555
RESERVATIONS
www.hilton.com or 1 800 HILTONS

...O, REBECCA
..0 BELLE COURT
PLEASANT HILL, CA 94523
US

| | |
|---|---|
| ROOM | 3211/K1ZRU1 |
| ARRIVAL DATE | 9/2/2013   12:00:00PM |
| DEPARTURE DATE | 9/4/2013   5:21:00PM |
| ADULT/CHILD | 2/0 |
| ROOM RATE | $279.00 |
| RATE PLAN | L-AA |
| Hhonors # | |
| AL: | |

CONFIRMATION NUMBER : 3539586231

9/5/2013    PAGE  1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 9/2/2013 | *ROOM SERVICE | LINTR | 1853569 | $46.29 | | |
| 9/2/2013 | GUEST ROOM | CLIFTON1 | 1853702 | $279.00 | | |
| 9/2/2013 | ROOM TAXES | CLIFTON1 | 1853702 | $39.24 | | |
| 9/3/2013 | *ROOM SERVICE | LINTR | 1853915 | $38.42 | | |
| 9/3/2013 | *ROOM SERVICE | LINTR | 1854025 | $52.10 | | |
| 9/3/2013 | GUEST ROOM | CLIFTON1 | 1854143 | $279.00 | | |
| 9/3/2013 | ROOM TAXES | CLIFTON1 | 1854143 | $39.24 | | |
| 9/4/2013 | *ROOM SERVICE | LINTR | 1854281 | $51.36 | | |
| 9/4/2013 | *ROOM SERVICE | LINTR | 1854283 | $22.48 | | |
| 9/4/2013 | GUEST ROOM | LEMUS | 1854422 | $134.50 | | |
| 9/4/2013 | ROOM TAXES | LEMUS | 1854422 | $18.93 | | |
| 9/4/2013 | AX *1001 | LEMUS | 1854423 | | $1,000.56 | |
| | BALANCE | | | | | $0.00 |

**EXPENSE REPORT SUMMARY**

| | 9/2/2013 | 9/3/2013 | 9/4/2013 | STAY TOTAL |
|---|---|---|---|---|
| ROOM & TAX | $318.24 | $318.24 | $153.43 | $789.91 |
| FOOD & BEVERAGE | $46.29 | $90.52 | $73.84 | $210.65 |
| DAILY TOTAL | $364.53 | $408.76 | $227.27 | $1,000.56 |

ACCOUNT NO
AX *1001
CARD MEMBER NAME
SAELAO, REBECCA
ESTABLISHMENT NO & LOCATION
ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR
THANK YOU FOR STAYING AT THE HILTON SONOMA WINE COUNTRY! WE HOPE TO SEE YOU AGAIN SOON!

| DATE OF CHARGE | FOLIO |
|---|---|
| 09/02/13 12:00:00PM | 411929 A |
| AUTHORIZATION 106780 | INITIAL |

PURCHASES & SERVICES

TAXES

TIPS & MISC

TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT

F O L I O



Toll - return
From Trial

Also  ADD  one
with a toll

ZA: San Francisco-Oakland Bay B
LANE 5

COLLECTOR: 4048

CLASS 2
FARE ID:    6 0500
TOLL PAID $ 6.00

PAYMENT METHOD: Cash

SERIAL #: 00179286

GAS  TO/From
Trial

THANK YOU—COME AGAIN
CORNER STORE
CornerStore4U.com

19121-001 CORNER STORE 3789
2ND ST
IA    CA 94

DUPLICATE RECEIPT >

7:26 PM
080206
UN USED

PRODUCT   PPG
UNLD   $3.699

NS    FUEL TOTAL
46

Corner Store 3789
1025 E 2nd St

BILL'S MARKET
817 RUSSEL AVE STE A
SANTA ROSA, CA 95403

Merchant ID: 2430             Ref-#: 0042

Sale

5514
DATE   ATM          Entry Method: Swiped

Amount:              $    11.88
Surcharge:           $     0.60

Total:               $    12.4

03/03/13                     12:38:1
Inv #: 000042         Appr Code: 00932
Transaction ID: 593246706366835
Apprvd: Online        Batch#: 00007
Retrieval Ref.#: 324612123800
Trace Audit #: 123800
Net ID: 300

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359598    JBS                                      October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    24064    RESCAP/GMAC
MATTER    0588    Inoue, Hitoshi and Wakana
GMAC Matter No.: 703325
Time and expenses must be split between Ally and Rescap

**TOTAL AMOUNT DUE**          **$32,441.34**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359598    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 0588    Inoue, Hitoshi and Wakana
GMAC Matter No.: 703325
Time and expenses must be split between Ally and Rescap

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| JBS | 09/01/13 | Analysis and evaluation of trial preparation issues | L120 | A104 | 0.80 | 427.50 | 342.00 |
| MKS | 09/01/13 | Preparation for trial including preparation for hearing to determine scope of issues to be addressed in first phase of trial on equitable issues and preparation for cross of plaintiff. | L440 | A101 | 4.00 | 270.00 | 1,080.00 |
| RSS | 09/01/13 | Prepare for trial. | L440 | A104 | 2.70 | 288.00 | 777.60 |
| RSS | 09/01/13 | Review and analyze pre-trial filings from Plaintiff, including list of issues to be tried in first phase submitted today via facsimile per court order. | L440 | A104 | 0.50 | 288.00 | 144.00 |
| MKS | 09/02/13 | Study and review plaintiff's statement of issues to be addressed in equitable phase of trial. Strategy regarding response to same. | L430 | A104 | 0.50 | 270.00 | 135.00 |
| RSS | 09/02/13 | Conduct witness preparation of M. Ravelo for direct testimony at trial. | L410 | A106 | 2.30 | 288.00 | 662.40 |
| RSS | 09/02/13 | Prepare for trial. | L440 | A104 | 5.90 | 288.00 | 1,699.20 |
| MKS | 09/03/13 | Prepare for day one of trial testimony and prepare witness Kyle Lucas for trial testimony. Review documents to be used as exhibits. | L440 | A101 | 5.00 | 270.00 | 1,350.00 |
| MKS | 09/03/13 | Attend trial, day one of testimony. | L450 | A109 | 7.00 | 270.00 | 1,890.00 |
| RSS | 09/03/13 | Appear at trial of equitable issues. | L450 | A109 | 6.50 | 288.00 | 1,872.00 |
| RSS | 09/03/13 | Draft and revise direct examination outline for testimony of K. Lucas. | L410 | A103 | 2.60 | 288.00 | 748.80 |
| RSS | 09/03/13 | Meet with K. Lucas to prepare direct testimony. | L410 | A105 | 0.90 | 288.00 | 259.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359598 | CLIENT    RESCAP/GMAC | | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER    Inoue, Hitoshi & Wakana | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RSS | 09/03/13 | Conduct trial strategy and preparation with M. Sullivan. | L440 | A104 | 1.50 | 288.00 | 432.00 |
| RSS | 09/03/13 | Review and analyze statutes and case materials to prepare for trial. | L440 | A104 | 2.90 | 288.00 | 835.20 |
| MKS | 09/04/13 | Trial preparation for direct and cross examination of GMAC's fact witness. | L440 | A101 | 2.50 | 270.00 | 675.00 |
| MKS | 09/04/13 | Prepare Kyle Lucas for trial testimony. | L410 | A101 | 2.50 | 270.00 | 675.00 |
| MKS | 09/04/13 | Trial attendance. | L450 | A109 | 6.50 | 270.00 | 1,755.00 |
| RSS | 09/04/13 | Prepare fact witness K. Lucas for direct testimony and cross examination at trial. | L410 | A106 | 2.50 | 288.00 | 720.00 |
| RSS | 09/04/13 | Further preparation of fact witness K. Lucas for afternoon testimony at trial. | L410 | A106 | 2.00 | 288.00 | 576.00 |
| RSS | 09/04/13 | Appear at trial for morning and afternoon sessions of bench trial of equitable claims. | L450 | A109 | 5.00 | 288.00 | 1,440.00 |
| RSS | 09/04/13 | Review and analyze trial materials to prepare for post-trial briefing and conclusion of phase one of trial. | L440 | A104 | 3.20 | 288.00 | 921.60 |
| RSS | 09/06/13 | Draft notice of intent to opt out of court ordered discovery facilitator program regarding plaintiff's untimely motion to compel. | L210 | A103 | 0.20 | 288.00 | 57.60 |
| RSS | 09/06/13 | Review and analyze trial transcript to prepare opening post trial brief. | L440 | A104 | 1.00 | 288.00 | 288.00 |
| RSS | 09/09/13 | Draft and revise opening post-trial brief. | L460 | A103 | 2.10 | 288.00 | 604.80 |
| RSS | 09/09/13 | Review and analyze trial transcript to prepare post-trial brief on phase one - equitable issues. | L460 | A104 | 3.10 | 288.00 | 892.80 |
| MKS | 09/10/13 | Attention to court's supplemental ruling reversing decision on plaintiff's belated request to re-open case and have the court take judicial notice of lis pendens. Strategy re: same. | L210 | A104 | 0.50 | 270.00 | 135.00 |
| RSS | 09/10/13 | Strategize with J. Chilton and M. Sullivan regarding post-trial briefing and court's order admitting lis pendens into evidence. | L460 | A105 | 0.50 | 288.00 | 144.00 |
| JBS | 09/11/13 | Analysis and evaluation of order allowing late admission of evidence | L120 | A104 | 0.30 | 427.50 | 128.25 |
| RSS | 09/12/13 | Draft and revise opening post-trial brief. | L460 | A103 | 3.60 | 288.00 | 1,036.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice No.   359598 | | CLIENT    RESCAP/GMAC | | | | Page | 3 |
| | | MATTER   Inoue, Hitoshi & Wakana | | | | | |
| MKS | 09/13/13 | Review and revise first draft of GMACM's opening post-trial brief. | L460 | A103 | 0.50 | 270.00 | 135.00 |
| JTC | 09/16/13 | Review post-trial brief and suggest revisions. | L460 | A104 | 2.40 | 490.50 | 1,177.20 |
| RSS | 09/16/13 | Strategize with J. Chilton regarding revisions to post-trial brief. | L460 | A103 | 0.60 | 288.00 | 172.80 |
| MKS | 09/17/13 | Study and review declaration submitted by MED&G in response to ruling allowing judicial notice of lis pendens for purposes of constructive notice. | L460 | A104 | 0.20 | 270.00 | 54.00 |
| RSS | 09/20/13 | Draft and revise opening post-trial brief based on comments from J. Chilton. | L460 | A103 | 2.10 | 288.00 | 604.80 |
| JTC | 09/24/13 | Review and revise new draft of opening post-trial memo. | L460 | A101 | 2.10 | 490.50 | 1,030 05 |
| RSS | 09/24/13 | Draft request for judicial notice in support of post-trial brief. | L460 | A103 | 0.70 | 288.00 | 201.60 |
| RSS | 09/24/13 | Revise opening post-trial brief. | L460 | A103 | 0.90 | 288.00 | 259.20 |
| JBS | 09/25/13 | Review and revise post-trial brief | L460 | A104 | 0.70 | 427.50 | 299.25 |
| MKS | 09/25/13 | Review and revise most recent revised version of post trial brief in advance of providing to client for review. | L460 | A103 | 0.50 | 270.00 | 135.00 |
| RSS | 09/26/13 | Draft, revise, and finalize opening post-trial brief. | L460 | A103 | 4.30 | 288.00 | 1,238.40 |
| RSS | 09/26/13 | Review and analyze co-defendant's draft brief and offer comments regarding same. | L460 | A104 | 0.50 | 288.00 | 144.00 |
| RSS | 09/27/13 | Coordinate with co-defendant's counsel regarding post-trial briefing and filing. | L460 | A104 | 0.30 | 288.00 | 86.40 |
| RSS | 09/27/13 | Analyze post trial brief filed by co-defendant and by plaintiff. | L460 | A104 | 0.90 | 288.00 | 259.20 |
| | | **TOTAL** | | | 95.30 | | **$28,074.15** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 09/09/13 | Mary Kate Sullivan; Deposition Transcript; Court reporter transcript costs. 9/4/13 | 1,781.00 |
| 09/09/13 | Mary Kate Sullivan; Travel and Expenses to; Trial. Santa Rosa 9/3/13 - 9/4/13 | 167.13 |
| 09/12/13 | First Legal Network, LLC; Court Services; Order No. 6946596. Sonoma County Superior Court. Advance ck. 23.00 8/16/13 | 128.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 359598 | CLIENT | RESCAP/GMAC | Page | 4 |
|---|---|---|---|---|
| | MATTER | Inoue, Hitoshi & Wakana | | |

| | | | |
|---|---|---|---|
| 09/13/13 | Rebecca S. Saelao;  Lodging; Trial in Sonoma Superior Court. Santa Rosa. 8/29/13 | | 175.33 |
| 09/13/13 | Mary Kate Sullivan; Transportation; Attend Trail Call/First day of Trial. Santa Rosa. 8/30/13 | | 116.55 |
| 09/13/13 | Rebecca S. Saelao;Travel and Expenses to ; Trial in Sonoma County Superior Court. Santa Rosa. 9/1/13 - 9/4/13 | | 1,444.68 |
| 09/23/13 | Cardmember /Bank One (Acct 5773); Meals; LA Boulange Catering CA 08/28/13 | | 61.17 |
| 09/24/13 | Superior Court of California County of Sonoma; Court and Filing Fees;  Reporter Fees. 9/4/13 | | 493.33 |
| | **TOTAL COSTS & EXPENSES** | **$4,367.19** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $470.25 |
| L210 | Pleadings | 0.70 | $192.60 |
| L410 | Fact Witnesses | 12.80 | $3,641.40 |
| L430 | Written Motions/Submissions | 0.50 | $135.00 |
| L440 | Other Trial Preparation | 29.20 | $8,202.60 |
| L450 | Trial and Hearing Attendance | 25.00 | $6,957.00 |
| L460 | Post-Trial Motions & Submissio | 26.00 | $8,475.30 |
| | **TOTAL** | **95.30** | **$28,074.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | 1.80 | 427.50 | $769.50 |
| Chilton, Jan T. | JTC | Member | 4.50 | 490.50 | $2,207.25 |
| Sullivan, Mary Kate | MKS | Member | 29.70 | 270.00 | $8,019.00 |
| Saelao, Rebecca | RSS | Special Counsel | 59.30 | 288.00 | $17,078.40 |
| | **Total** | | **95.30** | | **$28,074.15** |

| | | |
|---|---|---|
| PRIOR FEES | $133,914.60 | |
| PRIOR COSTS & EXPENSES | $12,268.36 | |

| | | |
|---|---|---|
| FEES | $28,074.15 | |
| COSTS & EXPENSES | $4,367.19 | |
| **TOTAL THIS INVOICE** | **$32,441.34** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



# SUPERIOR COURT OF CALIFORNIA
## County of Sonoma
COMPUTATION SHEET FOR COURT REPORTER'S FEES

| CASE # | SCV-248256    INOUE | | GMAC MORTGAGE ET AL |
|---|---|---|---|
| CASE TITLE | | VS | 24064.0588 |

**PLAINTIFF**

| DATE | AMOUNT DUE | AMOUNT PAID | DATE PAID | BALANCE |
|---|---|---|---|---|
| 6/4/13 | $0.00 | | | $0.00 |
| 6/6/13 | $250.00 | | | $250.00 |
| 6/7/13 | $250.00 | | | $500.00 |
| 9/3/13 | $490.00 | | | $990.00 |
| 9/4/13 | $490.00 | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | | | $1,480.00 |
| | | ok to pay | BALANCE DUE | $1,480.00 |

Daily rate for the court reporter fees:  **FULL DAY: $490.00    HALF DAY: $250.00** (eff 1/1/10)

$1,480 ÷ 3 = $493.33

Each party to please remit $493.33

CFC1Dept19K.Reyn
3055 CLEVELAND AVE.
SANTA ROSA, CA 95403

*Anne, MBS' needs this
expedited due to large amount
advanced during this trial or*

# CHECK REQUEST FORM

**Instructions:** Please complete form and forward to Accounting for payment. Attach appropriate receipts and/or supporting documentation.

**Note:** All meals and entertainment charges must be submitted on an Entertainment Expense Form. Thank you.

| | | | |
|---|---|---|---|
| Transaction Date: | 9/4/13 | Date Check Needed: | 9/6/13 |
| Client/Matter No: | 24064.0588 | Time Check Needed: | 4pm |
| Requested By: | Mary Kate Sullivan | Amount: | 1781.00 |
| Attorney Name: | Mary Kate Sullivan | Approved By: | *Mary Kate Sullivan* |

| | | | |
|---|---|---|---|
| Check Payable to: | Mary Kate Sullivan | | |
| Taxpayer ID: | *See Attached* 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 | | |
| Mail Check?: | ☐ Yes    ☒ No | Return Check to: | Mary Kate Sullivan |

If YES, please provide address.

| | |
|---|---|
| Company Name: | |
| Attention: | |
| Address 1: | |
| Address 2: | |
| Address 3: | |
| City, State, ZIP: | |

| | | | |
|---|---|---|---|
| Reason/Type: | Select one item from the drop down list. | Others | |
| Purpose: | (Note - this is an unlimited expanding field - it will word wrap as you type.) | | |

Court reporter transcript costs

| Mileage: | | Toll: | | Parking: | |
|---|---|---|---|---|---|

NOTE: Mileage is 56.5 cents a mile for 2013.

| Signature: | *Mary Kate Sullivan* | Date: | 9/6/13 |
|---|---|---|---|

## ACCOUNTING USE ONLY

| Check Date: | | Check Number: | |
|---|---|---|---|

Check Request Form
5/30/2012

Wells Fargo View Check Copy

 **Wells Fargo Business Online**

## View Check Copy

| Check Number | Date Posted | Check Amount | Account Number |
|---|---|---|---|
| 7100 | 09/04/13 | $1,781.00 | CHECKING1 XXXXXX7696 |

MARY KATE SULLIVAN
BARRY J. SULLIVAN
143 HERNANDEZ AVE. 415-781-4905
SAN FRANCISCO, CA 94127

7100

9/4/13

Pay to the Order of  Becki Peterson          $ 1,781.00

One thousand seven hundred eighty one          Dollars

Inoue v. Ghit SCV248256
Sonoma Co court

⑆121042882⑆ 0297307696⑈ 07100

🏠 Equal Housing Lender
© 1995 - 2013 Wells Fargo. All rights reserved.



SUPERIOR COURT OF CALIFORNIA
COUNTY OF SONOMA

**BECKI PETERSON**
C.S.R. No. 8973
OFFICIAL COURT REPORTER

3055 CLEVELAND AVENUE          PHONE (707) 521-6521
SANTA ROSA, CA 95403          bpeterson@sonomacourt.org

## Mary Kate Sullivan

| | |
|---|---|
| **From:** | Becki Peterson <bpeterso@sonomacourt.org> |
| **Sent:** | Friday, September 06, 2013 12:09 PM |
| **To:** | Mary Kate Sullivan |
| **Subject:** | RE: Inoue v. GMAC transcript payment |

Hi. It is 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.

I'm about to email you 8/30 and 9/3 and then I'll email you 9/4 before 3:00 this afternoon.

Becki

**From:** Mary Kate Sullivan [mailto:mks@severson.com]
**Sent:** Friday, September 06, 2013 9:44 AM
**To:** Becki Peterson
**Subject:** Inoue v. GMAC transcript payment

Hi Ms. Peterson,

Would you be able to provide me with your tax ID number for purposes of my request for reimbursement of the $1781.00 reporter fees I paid with personal check earlier this week?

Thanks,

Mary Kate Sullivan

*Mary Kate Sullivan*
**SEVERSON & WERSON**
One Embarcadero Center, Suite 2600
San Francisco, CA 94111
415-398-3344 (main)
415-677-5607 (direct)
415-956-0439 (fax)
mks@severson.com

*************************************************

This transmission is intended only for the addressee, and may contain privileged and/or confidential information. If you are not the intended recipient, please do not use, disseminate, or copy this material. If you have received this transmission in error, please notify us immediately by telephone (415) 398-3344, return this transmission, and delete or destroy any copies (digital or paper).

Thank you.

1

# EXPENSE REPORT FORM

## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Mary Kate Sullivan | | | | Attorney No: | | 3635 |
|---|---|---|---|---|---|---|---|
| Client/Matter Name: | GMACM/Inoue | | | | Client/Matter No.: | | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 9/3/13 | 9/4/13 | 2 | 2 |

| Destination of trip: | | From: | SF | | To: | Santa Rosa |
|---|---|---|---|---|---|---|

**Purpose of Trip: (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type**

Trial

| Type of Expense: | *Select one item from drop down list: | | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 67.80 | 67.80 | 0 | 0 | 0 | $ 135.60 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 5.00 | 5.00 | 0 | 0 | 0 | $ 10.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips) | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 2.55 | 0 | 0 | 0 | $ 2.55 |
| Lunch | 0 | 0 | 8.98 | 10.00 | 0 | 0 | 0 | $ 18.98 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | | | | | | | | |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 81.78 | $ 85.35 | $ 0.00 | $ 0.00 | $ 0.00 | $167.13 |

**\*\* Please furnish details regarding meals on Page 2.**

| Total expense paid by employee: | | 167.13 |
|---|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | *Mary Kate Sullivan* | Date: | 9/5/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)                                                                5/30/2012



**KFC receipt:**

| $1,000 GIVEAWAY ON BACK! | $1,000 GIVEAWAY ON BACK! | $1,000 GIVEAWAY |

KFC STORE# E720173
3205 Cleveland Avenue
Santa Rosa, CA 95403
(707) 528-1370

#277 Week No. 10 Period # 3
09/03/13 4:09:
SERVER DT-CASHIER Drm

Order # 139
Drive Thru

Sub Total
Tax
Total
Tendered     20.00
Change

**Starbucks receipt:**

STARBUCKS Store #3458
860 Hopper Avenue
Santa Rosa, CA  (707) 528-3116

CHK 709446
09/04/2013 06:51 AM
1927788   Drawer: 1   Reg: 1

Gr Americano          2.55
Cash                 20.00

Subtotal             $2.55
Total                $2.55
Change Due          $17.45

─── Check Closed ───
09/04/2013 06:51 AM

Pumpkin Spice Latte
is back for the season
and this year
we're celebrating 10
years of pumpkin devotion!

# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 290679 | 82035 |
| Invoice Date | Total Due |
| 8/23/13 | 128.00 |

ES, CA 90084-4250

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640



| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 290679 | 8/23/13 | 128.00 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 8/16/13 | 6946596 | SRS | SONOMA COUNTY SUPERIOR COURT | Severson & Werson | Base Chg : | 105.00 | 128.00 |
| RESEARCH-SAME DAY | | | 600 ADMINSTRATION DRIVE | 1 Embarcadero Center | Adv/Wit Ck: | 23.00 | |
| | | | SANTA ROSA      CA 95403 | SAN FRANCISCO    CA 94111 | | | |
| | | | Caller: Teri McEnery | | | | |
| | | | SCV248256 | | | | |
| | | | INODE V GMAC - 34064.0588 | | | | |
| | | | Please obtain the | | | | |
| | | | current docket for | | | | |
| | | | this case through | Ref: 19000.0588 | | | |
| | | | Signed: CANCELED | | | | |
| | | | | Invoice Amount: 105.00 | | | |
| | | | | Fees Advanced: 23.00 | | | |
| | | | | Total  Amount Due: 128.00 | | | |

OK
RSS

*** REPRINT ***          Total          128.00

## INVOICE PAYMENT DUE UPON RECEIPT

# EXPENSE REPORT FORM
### For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Rebecca Saelao | | Attorney No. | 9339 |
|---|---|---|---|---|
| Client/Matter Name: | GMAC/Inoue | | Client/Matter No. | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 08/29/13 | 08/30/13 | 1 | |

| Destination of Trip: | | From: | San Francisco | To: | Santa Rosa |
|---|---|---|---|---|---|

Purpose of Trip: (i.e., list company & persons re Bus. Promotion; name of education seminar, state purpose of trip re client charge) Note - this is an unlimited expanding field. It will word wrap as you type.

Trial in Sonoma Superior Court

| *Type of Expense* Itemization | *Select one item from drop down list: | | | Client Expense-charge client | | | |  |
|---|---|---|---|---|---|---|---|---|
| | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 175.33 | 0 | 0 | $ 175.33 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips)** | | | | | | | | $ 0.00 |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 0 | 0 | $ 0.00 | $ 0.00 | $175.33 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 175.33 | | | |

**\*\* Please furnish details regarding meals on Page 2.**

| | Total expense paid by employee: | $175.33 |
|---|---|---|

| I certify that the above expenses were incurred by me for authorized firm business. | | Date | 09/10/13 |
|---|---|---|---|
| Signature: | *[signature]* | | |
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012

| | |
|---|---|
| **Sent:** | reply@travelnow.com<br>Wednesday, August 28, 2013 11:16 AM |
| **To:** | Rebecca S. Saelao |
| **Subject:** | Itinerary - Aug 29, 2013 - (Itin# 113847774929) |

This e-mail contains a copy of an Travelscape itinerary sent by Travelscape agent from Rebecca Saelao's account.
For the most up-to-date information we recommend you view this itinerary online.

## My Trip

## Booked Items

**Hotel:** Santa Rosa

The reservation is confirmed by Hilton Sonoma Wine Country. Your credit card has
been charged in full. If your plans change, you must cancel or change your hotel reservation in
advance in accordance with the Travelscape and hotel cancellation policies to avoid a no-
show charge. Please refer to the cancellation and change policies listed below.

Travelscape itinerary number: 113847774929
Travelscape booking ID: 368756658 (63)
Hotel confirmation number: 3534822694

**Main contact:** Rebecca Saelao
E-mail: tim@sseverson.com
Home phone: (0)  4153983344

### Traveler and cost summary

| Reserved for:<br>Rebecca Saelao | Hotel: 1 adult | One King Bed, Pool View | 8/29: $149.00 per night |
|---|---|---|---|
| | | Taxes & Service Fees | $26.33 per night |
| | | Amount charged for hotel reservation | $175.33 |

2406 4.05

### Room options / Additional requests
We will forward your requests to the property, but we cannot guarantee that your requests will be honored.

1 KING BED, Non-Smoking

### Hotel summary

of Thu Aug 29 2013 (1 night)

## Hilton Sonoma Wine Country

3555 Round Barn Blvd           **Check In:** Thu Aug-29-2013
Santa Rosa, CA 95403           **Check out:** Fri Aug-30-2013
United States of America

Reservation questions: 1-800-394-1454
For other information contact the hotel: Tel: 1 (707) 523-7555    Fax: 1 (707) 523-4711

Hotel Class: ★★★★½

Unless specified otherwise, rates are quoted in US dollars.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals
(such as minibar snacks or telephone calls), or regulatory surcharges. The lodging will assess these fees,
charges, and surcharges upon check-out.

1

# EXPENSE REPORT FORM

## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Mary Kate Sullivan | | Attorney No.: | 3635 |
|---|---|---|---|---|
| Client/Matter Name: | GMACM/Inoue | | Client/Matter No.: | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 8/30/13 | 8/30/13 | 1 | 1 |

| Destination of trip: | From: | SF | To: | Santa Rosa |
|---|---|---|---|---|

**Purpose of Trip: (i.e., list company & persons re Bus. Promotion; name of education seminar, state purpose of trip re client charge)** Note - this is an unlimited expanding field, it will word wrap as you type.

Attend Trial Call/First day of Trial

| Type of Expense: | *Select one item from drop down list: | | | | Client Expense-charge client | | |
|---|---|---|---|---|---|---|---|
| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 70.63 | 0 | $ 70.63 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 0 | 38.00 | 0 | $ 38.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (Incl. Tips) | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 7.92 | 0 | $ 7.92 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 116.55 | $ 0.00 | $116.55 |

**\*\* Please furnish details regarding meals on Page 2.**

| | Total expense paid by employee: | 116.55 |
|---|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | _Mary Kate Sullivan_ | Date: | 8/31/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)                                5/30/2012






KFC STORE# E720173
320 E Cleveland Avnue
Santa Rosa, CA 95409
(707) 528 1370
#277 Week No. 9 Period # 3
08/30/13  11:09 am
SERVER 1DT-CASHIER#6

AWAY ON BACK!    | $1,000 GIVEAWAY ON BACK!    | $1,000 GIVEAWAY

Order  #

Drive Thru

1 4CH/LED                    5.49
4 *BRK/LED                   0.00
1 W./BISCUIT                 0.00
1 NO./DIET PEPSI             1.79
                             1.28
                             0.64
                  Sub Total

Total           7.92
Tendered       20.00
Change         12.08



EMBARCADERO CTR PARKIN
1 EMBARCADERO CTR
SAN FRANCISCO, CA 94111
08/29/2013                19:30:18
Merchant ID:    000000002129534
Terminal ID:          03400416
3491262639989

CREDIT CARD
VISA SALE

CARD #        XXXXXXXXXXXX5367
INVOICE               0088
Batch #:            001400
Approval Code:      00579C
Entry Method:       Swiped
Mode:               Online

SALE AMOUNT        $32.00

PHONE: (415)772-0670

CUSTOMER COPY

# EXPENSE REPORT FORM
## For Travel Expenses

**Directions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Rebecca Saelao | | Attorney No.: | 9339 |
|---|---|---|---|---|
| Client/Matter Name: | GMAC/Inoue | | Client/Matter No.: | 24064.0588 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 09/01/13 | 09/04/13 | 3 | |

| Destination of trip: | From: | San Francisco | To: | Santa Rosa |
|---|---|---|---|---|

**Purpose of Trip:** (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note: this is an unlimited expanding field, it will word wrap as you type.

Trial in Sonoma County Superior Court

| Type of Expense: | *Select one item from drop down list: | | | | Client Expense-charge client | | | |
|---|---|---|---|---|---|---|---|---|
| **Itemization** | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
| **Transportation** | | | | | | | | |
| Airfare | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 56.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Auto Rental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Parking & Tolls | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | $ 6.00 |
| **Lodging** | | | | | | | | |
| Hotel | 0 | 373.74 | 1000.56 | 0 | 0 | 0 | 0 | $1,374.30 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips)** | | | | | | | | |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 12.42 | 0 | 0 | 0 | 0 | $ 12.42 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | 51.96 | 0 | 0 | 0 | $ 51.96 |
| **TOTALS** | $ 0.00 | $ 373.74 | $1,012.98 | $ 51.96 | $ 6.00 | $ 0.00 | $ 0.00 | $1,444.68 |

**\*\* Please furnish details regarding meals on Page 2.**

| Total expense paid by employee: | $1,444.68 |
|---|---|

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | [signature] | Date: | 09/05/13 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

5/30/2012



# Hilton

HILTON SONOMA WINE COUNTRY, 3555 ROUND BARN B
SANTA ROSA, CA 95403
TELEPHONE (707) 523-7555 • FAX (707) 569-5555
RESERVATIONS
www.hilton.com or 1 800 HILTONS

ADDRESS

REBECCA
BELLE COURT
PLEASANT HILL, CA 94523
US

| | |
|---|---|
| ROOM | 3115/K1X |
| ARRIVAL DATE | 8/1/2013    5:02:00PM |
| DEPARTURE DATE | 9/2/2013    12:20:00PM |
| ADULT/CHILD | 1/0 |
| ROOM RATE | $229.00 |
| RATE PLAN | L-AA |
| Hhonors # | |
| AL: | |

CONFIRMATION NUMBER : 3539586231

9/5/2013    PAGE · 1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 9/1/2013 | *ROOM SERVICE | LINTR | 1852766 | $81.25 | | |
| 9/1/2013 | GUEST ROOM | MCARTER | 1853031 | $229.00 | | |
| 9/1/2013 | ROOM TAXES | MCARTER | 1853031 | $32.21 | | |
| 9/2/2013 | *ROOM SERVICE | LINTR | 1853317 | $26.28 | | |
| 9/2/2013 | AX *1001 | IGHNIM | 1853432 | | $368.74 | |
| 9/2/2013 | IN ROOM WATER | RICE1 | 1853579 | $5.00 | | |
| 9/2/2013 | AX *1001 | RICE1 | 1853580 | | $5.00 | |
| | BALANCE | | | | | $0.00 |

**EXPENSE REPORT SUMMARY**

| | 9/1/2013 | 9/2/2013 | STAY TOTAL |
|---|---|---|---|
| ROOM & TAX | $261.21 | $0.00 | $261.21 |
| MISCELLANEOUS | $0.00 | $5.00 | $5.00 |
| FOOD & BEVERAGE | $81.25 | $26.28 | $107.53 |
| DAILY TOTAL | $342.46 | $31.28 | $373.74 |

F O L I O

| | |
|---|---|
| ACCOUNT NO | |
| AX *1001 | |
| CARD MEMBER NAME | |
| SAELAO, REBECCA | |

| | |
|---|---|
| DATE OF CHARGE | FOLIO |
| 09/02/13  9:24:00PM | 413629 A |
| AUTHORIZATION | INITIAL |
| 186618 | |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC | |
| TOTAL AMOUNT | |

ESTABLISHMENT NO &        ESTABLISHMENT AGREES TO
LOCATION                  TRANSMIT TO CARD HOLDER FOR

THANK YOU FOR STAYING AT THE HILTON SONOMA WINE
COUNTRY! WE HOPE TO SEE YOU AGAIN SOON!

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT



# Hilton

ADDRESS

...O, REBECCA
...0 BELLE COURT
PLEASANT HILL, CA 94523
U9·

| | | |
|---|---|---|
| HILTON SONOMA WINE COUNTRY, 3555 ROUND BARN B | | |
| SANTA ROSA, CA 95403 | | |
| TELEPHONE (707) 523-7555 • FAX (707) 569-5555 | | |
| RESERVATIONS | | |
| www.hilton.com or 1 800 HILTONS | | |
| ROOM | 3211/K1ZRU1 | |
| ARRIVAL DATE | 9/2/2013 | 12:20:00PM |
| DEPARTURE DATE | 9/4/2013 | 5:21:00PM |
| ADULT/CHILD | 2/0 | |
| ROOM RATE | $279.00 | |
| RATE PLAN | L-AA | |
| Hhonors # | | |
| AL: | | |

CONFIRMATION NUMBER : 3539588231

9/5/2013    PAGE . 1

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 9/2/2013 | *ROOM SERVICE | LINTR | 1853559 | $46.29 | | |
| 9/2/2013 | GUEST ROOM | CLIFTON1 | 1853702 | $279.00 | | |
| 9/2/2013 | ROOM TAXES | CLIFTON1 | 1853702 | $39.24 | | |
| 9/3/2013 | *ROOM SERVICE | LINTR | 1853915 | $38.42 | | |
| 9/3/2013 | *ROOM SERVICE | LINTR | 1854025 | $52.10 | | |
| 9/3/2013 | GUEST ROOM | CLIFTON1 | 1854143 | $279.00 | | |
| 9/3/2013 | ROOM TAXES | CLIFTON1 | 1854143 | $39.24 | | |
| 9/4/2013 | *ROOM SERVICE | LINTR | 1854281 | $51.38 | | |
| 9/4/2013 | *ROOM SERVICE | LINTR | 1854283 | $22.46 | | |
| 9/4/2013 | GUEST ROOM | LEMUS | 1854422 | $134.50 | | |
| 9/4/2013 | ROOM TAXES | LEMUS | 1854422 | $18.93 | | |
| 9/4/2013 | AX *1001 | LEMUS | 1854423 | | $1,000.56 | |
| | BALANCE | | | | | $0.00 |

### EXPENSE REPORT SUMMARY

| | 9/2/2013 | 9/3/2013 | 9/4/2013 | STAY TOTAL |
|---|---|---|---|---|
| ROOM & TAX | $318.24 | $318.24 | $153.43 | $789.91 |
| FOOD & BEVERAGE | $46.29 | $90.52 | $73.84 | $210.65 |
| DAILY TOTAL | $364.53 | $408.76 | $227.27 | $1,000.56 |

| | |
|---|---|
| ACCOUNT NO | |
| AX *1001 | |
| CARD MEMBER NAME | |
| SAELAO, REBECCA | |

| | |
|---|---|
| DATE OF CHARGE | FOLIO |
| 09/02/13 12:20:00PM | 411929 A |
| AUTHORIZATION | INITIAL |
| 106780 | |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC | |
| TOTAL AMOUNT | |

ESTABLISHMENT NO &          ESTABLISHMENT AGREES TO
LOCATION                    TRANSMIT TO CARD HOLDER FOR

THANK YOU FOR STAYING AT THE HILTON SONOMA WINE
COUNTRY! WE HOPE TO SEE YOU AGAIN SOON!

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RETURNED FOR A CASH REFUND
PAYMENT DUE UPON RECEIPT

F O L I O

TOLL - return
From Trial



ZA: San Francisco-Oakland Bay B
LANE 5

COLLECTOR: 4048

Thu Sep 05, 2010  08:35:40

CLASS 2
FARE ID:       6 0500
TOLL PAID $6.00

PAYMENT METHOD: Cash

SERIAL #: 00179286

BILL'S MARKET
817 RUSSEL AVE STE A
SANTA ROSA, CA 95403

Merchant ID: 2430                    Ref-#: 0042

Sale

5514
ATM          Entry Method: Swiped

Amount:                    $      11.82
Surcharge:                 $       0.60

Total:                     $      12.?

05/03/13                          12:38:1?
Inv #: 000042              Appr Code: 00992
Transaction ID: 5832467063668035
Apprvd: Online             Batch#: 00007?
Retrieval Ref.#: 3246121238000
Trace Audit #: 123000
Net ID: 380

GAS TO/From
Trial

ANK YOU—COME AGAI
CORNER STORE
ornerStore4U.com

49121-001 CORNER STORE 3789
2ND ST
IA      CA 94

LICATE RECEIPT >

7:26 PM
080206
UN USED

PRODUCT  PPG
UNLD  $3.699

NS   FUEL TOTAL
46

Corner Store 3789
1025 E 2nd St



# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        359599        JBS                                October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 24064 | RESCAP/GMAC |
| MATTER | 0655 | Yeganeh, Fran v. GMAC Mortgage, LLC |
| | | GMAC Matter No.: 705330 |

**TOTAL AMOUNT DUE**              **$364.85**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359599    JBS                                        October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 0655    Yeganeh, Fran v. GMAC Mortgage, LLC
GMAC Matter No.: 705330

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MEH | 08/19/13 | Strategize re upcoming deadlines for bankruptcy status updates. | L510 | A101 | 0.20 | 261.00 | 52.20 |
| KPL | 08/21/13 | Per direction of Elizabeth Andrews, review appellate dockets for updated deadlines. | L120 | A104 | 0.20 | 76.50 | 15.30 |
| MEH | 08/27/13 | Review stayed bankruptcy appeal for upcoming status report deadlines. | L120 | A101 | 0.30 | 261.00 | 78.30 |
| MEH | 08/27/13 | Revise notice of appearance at appellate level. | L510 | A103 | 0.20 | 261.00 | 52.20 |
| MEH | 09/30/13 | Draft bankruptcy status update letter to appeals court. | L520 | A103 | 0.30 | 261.00 | 78.30 |
| MEH | 09/30/13 | Exchange emails with client C. Bonello re draft status update letter. | L520 | A106 | 0.30 | 261.00 | 78.30 |
| | | **TOTAL** | | | **1.50** | | **$354.60** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 09/11/13 | First Legal Network, LLC; Court Services; Order No. 287429. CACOA- San Francisco 6/26/13 | | 10.25 |

**TOTAL COSTS & EXPENSES**              $10.25

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|-------|--------|
| L120 | Analysis/Strategy | 0.50 | $93.60 |
| L510 | Appellate Motions & Submission | 0.40 | $104.40 |
| L520 | Appellate Briefs | 0.60 | $156.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   359599 | **CLIENT** | RESCAP/GMAC | | | Page | 2 |
| | **MATTER** | Yeganeh, Fran | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | | | 1.50 | **$354.60** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Lee, Kristina | KPL | Paralegal | 0.20 | 76.50 | $15.30 |
| Andrews, Elizabeth H. | MEH | Associate | 1.30 | 261.00 | $339.30 |
| | **Total** | | **1.50** | | **$354.60** |

PRIOR FEES                    $696.15

|  |  |
|---|---|
| FEES | $354.60 |
| COSTS & EXPENSES | $10.25 |
| **TOTAL THIS INVOICE** | **$364.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359600    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 24064 | RESCAP/GMAC |
| MATTER | 1173 | Liguori, Lisa |
| | | GMAC Matter No.: 723336 |

**TOTAL AMOUNT DUE**          $459.00

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111.
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359600    JBS                                    October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 1173    Liguori, Lisa
                         GMAC Matter No.: 723336

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| BJK | 09/23/13 | Communicated with court regarding appearance at status conference | L230 | A108 | 0.20 | 234.00 | 46.80 |
| BJK | 09/23/13 | Reviewed status of case | L120 | A104 | 0.20 | 234.00 | 46.80 |
| KWF | 09/25/13 | Prepare email to L. Delehey re: status conference. | L120 | A106 | 0.20 | 270.00 | 54.00 |
| BJK | 09/26/13 | Drafted notice of continued status conference | L230 | A103 | 0.30 | 234.00 | 70.20 |
| BJK | 09/26/13 | Appeared at status conference | L230 | A109 | 0.60 | 234.00 | 140.40 |
| KWF | 09/29/13 | Prepare email to L. Delehey re: outcome of status conference. | L120 | A106 | 0.20 | 270.00 | 54.00 |
| BJK | 09/30/13 | Drafted amended notice of status conference per court's instructions | L230 | A103 | 0.20 | 234.00 | 46.80 |
| | | **TOTAL** | | | **1.90** | | **$459.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.60 | $154.80 |
| L230 | Court Mandated Conferences | 1.30 | $304.20 |
| | **TOTAL** | **1.90** | **$459.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Kornberg, Bernard | BJK | Associate | 1.50 | 234.00 | $351.00 |
| Franich, Kerry | KWF | Associate | 0.40 | 270.00 | $108.00 |
| | Total | | 1.90 | | $459.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359600 | CLIENT | RESCAP/GMAC | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Liguori, Lisa | | |

| | |
|---|---|
| PRIOR FEES | $4,289.40 |
| PRIOR COSTS & EXPENSES | $465.88 |

| | |
|---|---|
| FEES | $459.00 |
| **TOTAL THIS INVOICE** | **$459.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359601    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    24064    RESCAP/GMAC
MATTER    1516    Ravipaty, Srinivas
GMAC Matter No.: 2013-05-EO5175

**TOTAL AMOUNT DUE**          **$302.40**

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      359601      JBS                              October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 1516    Ravipaty, Srinivas
                        GMAC Matter No.: 2013-05-EO5175

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|--|--|-------|------|--------|
| GSG | 09/04/13 | Correspondence with Plaintiff's counsel re removal of reporting line. | L160 | A107 | 0.10 | 234.00 | 23.40 |
| RRF | 09/10/13 | Review and obtain property records. | L110 | A102 | 0.40 | 112.50 | 45.00 |
| GSG | 09/11/13 | Correspondence with opposing counsel re Settlement Agreement and Release. | L160 | A107 | 0.10 | 234.00 | 23.40 |
| GSG | 09/11/13 | Correspondence with Don Booth re Draft Settlement Agreement and Release. | L160 | A106 | 0.10 | 234.00 | 23.40 |
| GSG | 09/11/13 | Prepare Settlement Agreement and Release. | L160 | A103 | 0.70 | 234.00 | 163.80 |
| GSG | 09/12/13 | Correspondence with Opposing counsel re factual outline in settlement agreement and release. | L160 | A107 | 0.10 | 234.00 | 23.40 |
| | | **TOTAL** | | | **1.50** | | **$302.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L110 | Fact Investigation/Development | 0.40 | $45.00 |
| L160 | Settlement/Non-Binding ADR | 1.10 | $257.40 |
| | **TOTAL** | **1.50** | **$302.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Grewal, Gurinder S. | GSG | Associate | 1.10 | 234.00 | $257.40 |
| Firoozabadi, Rozie | RRF | Paralegal | 0.40 | 112.50 | $45.00 |
| | Total | | 1.50 | | $302.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359601 | CLIENT | RESCAP/GMAC | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Ravipaty, Srinivas | | |

PRIOR FEES                               $2,079.00

                                          FEES          $302.40
                        **TOTAL THIS INVOICE**          **$302.40**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359602    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 24064 | RESCAP/GMAC |
| MATTER | 1546 | Parks, Dennis |
| | | GMAC Matter No.: 2013-06-EZ3828 |

**TOTAL AMOUNT DUE**.          **$403.20**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359602    JBS                                          October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 1546    Parks, Dennis
                        GMAC Matter No.: 2013-06-EZ3828

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MCK | 08/20/13 | Draft case management conference statement. | L230 | A103 | 0.30 | 234.00 | 70.20 |
| MCK | 08/26/13 | Review Plaintiff's case management conference statement. | L120 | A104 | 0.10 | 234.00 | 23.40 |
| MCK | 08/28/13 | Review opposing party's case management statement. | L120 | A104 | 0.10 | 234.00 | 23.40 |
| MCK | 09/05/13 | Review co-defendant's Declaration of Non-Monetary Status. | L120 | A104 | 0.10 | 234.00 | 23.40 |
| MCK | 09/09/13 | Review Court calendar regarding upcoming case management conference. | L230 | A104 | 0.10 | 234.00 | 23.40 |
| MCK | 09/10/13 | Appearance for case management conference. | L230 | A109 | 0.50 | 234.00 | 117.00 |
| MCK | 09/13/13 | Review correspondence from opposing counsel re: further conference. | L120 | A104 | 0.10 | 234.00 | 23.40 |
| | | **TOTAL** | | | **1.30** | | **$304.20** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 08/05/13 | Cardmember Service /Chase (Acct 7898); Data Search; 1743 11th St, Los Osos, CA, 93402, San Luis Obispo 07/12/13 | 13.00 |
| 09/05/13 | CourtCall, LLC; CourtCall - Conference Service; 09/10/13 | 86.00 |
| | **TOTAL COSTS & EXPENSES** | **$99.00** |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359602 | CLIENT | RESCAP/GMAC | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Parks, Dennis | | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $93.60 |
| L230 | Court Mandated Conferences | 0.90 | $210.60 |
| | **TOTAL** | **1.30** | **$304.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kelly, Megan | MCK | Special Counsel | 1.30 | 234.00 | $304.20 |
| | Total | | **1.30** | | **$304.20** |

| | |
|---|---|
| PRIOR FEES | $1,354.95 |
| PRIOR COSTS & EXPENSES | $870.00 |

| | |
|---|---|
| FEES | $304.20 |
| COSTS & EXPENSES | $99.00 |
| **TOTAL THIS INVOICE** | **$403.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359604    JBS                                    October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    24064    RESCAP/GMAC
MATTER    9997    ResCap Bankruptcy Issues
                  GMAC Matter No.: 733619

**TOTAL AMOUNT DUE**        $4,927.50

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    359604    JBS

October 17, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    24064 9997    ResCap Bankruptcy Issues
GMAC Matter No.: 733619

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    09/30/2013

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|--|--|-------|------|--------|
| DHC | 09/05/13 | Correspondence with debtor's counsel re resolution of U.S. Trustee's objection to 3rd interim fee application. | L250 | A107 | 0.30 | 337.50 | 101.25 |
| DHC | 09/09/13 | Drafting of Statement of Resolution of U.S. Trustee objection and Reply to Aniel's Objection to 3rd Interim Fee Application. | L250 | A103 | 2.00 | 337.50 | 675.00 |
| DHC | 09/10/13 | Prepare for court appearance at hearing on application to approve third interim fee application. | L250 | A103 | 4.00 | 337.50 | 1,350.00 |
| DHC | 09/10/13 | Prepare for court appearance hearing on application to approve third interim for application. | L250 | A101 | 2.00 | 337.50 | 675.00 |
| DHC | 09/10/13 | Court appearance at hearing on application to approve third interim fee application. | L250 | A109 | 2.00 | 337.50 | 675.00 |
| DHC | 09/18/13 | Review and revise Order granting Third Interim Fee Applications. | L250 | A104 | 1.00 | 337.50 | 337.50 |
| DHC | 09/18/13 | Correspondence with debtor's counsel re comments to proposed Order granting Third Interim Fee Application. | L250 | A107 | 0.30 | 337.50 | 101.25 |
| DHC | 09/19/13 | Correspondence with debtor's counsel re claims resolution. | L190 | A107 | 0.50 | 337.50 | 168.75 |
| DHC | 09/19/13 | Review claims, reconciliation and debtor's spreadsheet. | L190 | A104 | 1.50 | 337.50 | 506.25 |
| DHC | 09/25/13 | Review entered order approving application for interim compensation. | L190 | A104 | 0.50 | 337.50 | 168.75 |
| DHC | 09/26/13 | Review debtor's objections to claims. | L190 | A104 | 0.50 | 337.50 | 168.75 |
| | | **TOTAL** | | | **14.60** | | **$4,927.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 359604 | CLIENT | RESCAP/GMAC | | Page | 2 |
| | | MATTER | ResCap Bankruptcy Issues | | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L190 | Other Case Assessment | 3.00 | $1,012.50 | | | |
| L250 | Other Written Motions | 11.60 | $3,915.00 | | | |
| | TOTAL | 14.60 | $4,927.50 | | | |

| Timekeeper | | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Cram, Donald | DHC | Member | | 14.60 | 337.50 | $4,927.50 |
| | Total | | | 14.60 | | $4,927.50 |

| | |
|---|---|
| PRIOR FEES | $22,110.75 |
| PRIOR COSTS & EXPENSES | $3,716.82 |

| | |
|---|---|
| FEES | $4,927.50 |
| **TOTAL THIS INVOICE** | **$4,927.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      359838      JBS

October 21, 2013

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      24064      RESCAP/GMAC
MATTER      0651      Corrado, Paul A.
                     GMAC Matter No.: 705154

**TOTAL AMOUNT DUE**          **$599.45**

***\*\*\* REMITTANCE COPY \*\*\****
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement