# EXHIBIT E

## DETAIL OF TIME RECORDS AND EXPENSES
## FOR PERIOD SEPTEMBER 1, 2013 THROUGH DECEMBER 17, 2013

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103941**        **73839  00001**        **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
        John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,579,879.50 |
| Net balance forward | $1,579,879.50 |

Re:   Chapter 11 Conflicts Counsel

## Statement of Professional Services Rendered Through    09/30/2013

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Bankruptcy Litigation [L430]** | | | | | |
| 08/01/13 | NLH | Correspond with J. Rosell re document production (.5); Correspond with R. Saunders re document review (.4); Document review (Ally Production) (6.2). | 7.10 | 625.00 | $4,437.50 |
| 08/02/13 | NLH | Review C. Mallet's production of documents memo (.2); Conference call with J. Rosell and R. Saunders re document review (.5); Telephone conference with R. Saunders re document review (.1); Review outline and order of proof for Phase I trial (.1); Review issue coding list (.2); Correspond with R. Saunders re document review (.9); Correspond with J. Rosell re document review (.2). | 2.20 | 625.00 | $1,375.00 |
| 08/02/13 | NLH | Document review (Ally Production). | 6.90 | 625.00 | $4,312.50 |
| 08/04/13 | NLH | Review document review protocol from Morrison Foerster (.5); Review background and materials (1.6). | 2.10 | 625.00 | $1,312.50 |
| 08/05/13 | NLH | Telephone conference with V. Newmark, T. Kapur, J. Morris, R. Saunders and J. Rosell re document review (.5); Telephone conference with R. Saunders re document review (.1); Telephone conference with J. Rosell re document review (.1); Document review (Ally Production) (12.5); Correspondence with R. Saunders re document review (.9). | 14.10 | 625.00 | $8,812.50 |
| 08/06/13 | NLH | Review and comment on revised document categories (.2); Correspond with J. Rosell re document review (.5); Correspond with R. Saunders re document review (.2); Correspond with T. Kapur re document review (.1); Document review (Ally Production) (5.9). | 6.90 | 625.00 | $4,312.50 |
| 08/07/13 | NLH | Review e-mail from J. Rosell re document review (.1); Prepare summaries of document review (2.3); Review | 3.50 | 625.00 | $2,187.50 |

**Invoice number  103941**        73839  00001                                    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | updated list of issue tags (.2); Review outline of documents (.3); Meet with T. Kapur re document review (.1); Review First Day Affidavit (.5). |  |  |  |
| 08/08/13 | NLH | Meet with D. Parker re document review (.1); Meet with T. Kapur re document review (.1); Telephone conference with T. Kapur re document review (.1); Telephone conference with Alix Partners re document review (.1); Participate on WIP call (.3); Participate on document review call with Pachulski attorneys (.5); Review background information re document review (1.6); Correspond with V. Newmark re document review (.1); and document review (Ally Production) (6.7); Correspond with R. Saunders re document review (.2). | 9.20 | 625.00 | $5,750.00 |
| 08/09/13 | NLH | Document review (Ally Production) (12.1); Meet with G. Brandt re document review (.1); Meet with J. Hunter re document review (.1); Correspond with J. Rosell re document review (.3); Correspond with R. Saunders re document review (.6). | 13.20 | 625.00 | $8,250.00 |
| 08/10/13 | NLH | Review correspondence, guidelines and memos re document review (1.2); Document review (Ally Production) (4.6). | 5.80 | 625.00 | $3,625.00 |
| 08/11/13 | NLH | Document review (Ally Production). | 5.50 | 625.00 | $3,437.50 |
| 08/12/13 | NLH | Correspond with R. Saunders re document review (.5); Correspond with J. Rosell re document review (.2); Document review (Ally Production) (9.7). | 10.60 | 625.00 | $6,625.00 |
| 08/13/13 | NLH | Correspond with V. Newmark re document review (.2); Correspond with J. Rosell re document review (.5); Document review (Ally Production) (7.3). | 8.00 | 625.00 | $5,000.00 |
| 08/14/13 | DAH | Prepare pleading, correspondence and dvd's for service on various parties requiring notice. | 1.20 | 285.00 | $342.00 |
| 08/14/13 | NLH | Review litigation risk analysis (.5); Correspond with R. Saunders re document review (.5); Correspond with J. Rosell re document review (.4); Document review (Ally Production) (11.6). | 13.00 | 625.00 | $8,125.00 |
| 08/15/13 | DAH | Attention to service of subpoenas on Merrill Lynch, research service addresses, finalize for service. | 0.90 | 285.00 | $256.50 |
| 08/15/13 | DAH | Prepare affidavit of service for subpoena services. | 0.80 | 285.00 | $228.00 |
| 08/15/13 | DAH | Service subpoenas on Merrill by mail. | 0.40 | 285.00 | $114.00 |
| 08/15/13 | NLH | Telephone conference with Alix Partners re document review (.1); Correspond with V. Newmark re document review (.4); Correspond with J. Rosell re document review (.2); Review revised tagging guidelines (.5); Document review (Ally Production) (5.4). | 6.60 | 625.00 | $4,125.00 |
| 08/16/13 | NLH | Review disclosure statement insert (.6); Meet with G. Brandt re document review (.2); Review revised document guidance and protocol (.5); Correspond with J. Rosell re document review (.6); Correspond with V. Newmark re document review (.2); Document review (Ally Production) (7.1). | 9.20 | 625.00 | $5,750.00 |
| 08/17/13 | NLH | Meet with J. Hunter re document review (.1); Review sample discussion documents (.6); Review revised protocol and background (.7); Telephone conference with Curtis-Mallet (1.7); Correspond with C. Mackle re document review (.3); Correspond with J. Rosell re | 10.40 | 625.00 | $6,500.00 |

**Invoice number  103941**        73839   00001                                  **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | document review (.4); Document review (Ally Production) (6.6). | | | |
| 08/18/13 | NLH | Correspond with J. Rosell re document review (.3); Document review (Ally Production) (3.9). | 4.20 | 625.00 | $2,625.00 |
| 08/19/13 | DAH | Prepare ResCap deposition schedules calendar and other related outlines; office conference with John A. Morris regarding same. | 2.10 | 285.00 | $598.50 |
| 08/19/13 | NLH | Correspond with C. Mackle re document review (.7); Correspond with J. Rosell re document review (.5); Document review (Ally Production) (4.9). | 6.10 | 625.00 | $3,812.50 |
| 08/20/13 | NLH | Correspond with W. Ramseyer re document review (.4); Meet with J. Hunter re document review (.2); Document review (Ally Production) (5.9). | 6.50 | 625.00 | $4,062.50 |
| 08/21/13 | NLH | Meet with J. Hunter re document review (.1); Correspond with J. Rosell re document review (.5); Document review (Ally Production) (5.8). | 6.40 | 625.00 | $4,000.00 |
| 08/22/13 | NLH | Correspond with J. Rosell re document review (.7); Document review (4.8). | 5.50 | 625.00 | $3,437.50 |
| 08/23/13 | NLH | Correspond with J. Rosell re document review (.5); Correspond with C. Mackle re document review (.1); Document review (Ally Production) (4.1). | 4.70 | 625.00 | $2,937.50 |
| 08/24/13 | NLH | Review correspondence re document review issues. | 0.70 | 625.00 | $437.50 |
| 08/28/13 | DAH | Prepare litigation binders for depo preparation. | 3.10 | 285.00 | $883.50 |
| 08/29/13 | DAH | Review produced documents for Wells deposition preparation. | 10.90 | 285.00 | $3,106.50 |
| 09/01/13 | RJF | Telephone conference with John A. Morris, Jason H. Rosell regarding Wells deposition preparation. | 0.30 | 975.00 | $292.50 |
| 09/01/13 | JAM | Prepare for Wells Fargo deposition (3.5); meet with J. Rosell to prepare for Wells Fargo deposition (7.5). | 11.00 | 835.00 | $9,185.00 |
| 09/01/13 | JHR | Meet with J. Morris re preparation of  Wells Fargo deposition outline | 7.50 | 450.00 | $3,375.00 |
| 09/01/13 | JHR | Revise Wells Fargo deposition outline | 0.40 | 450.00 | $180.00 |
| 09/01/13 | JHR | Prepare Merill Lynch 8/28 document production for distribution to defense counsel | 0.40 | 450.00 | $180.00 |
| 09/02/13 | GSG | Research re 547(c)(5) and (b)(5) standards re preference analysis. | 1.00 | 625.00 | $625.00 |
| 09/02/13 | RJF | Prepare for Wells deposition, including review of draft outline. | 0.40 | 975.00 | $390.00 |
| 09/02/13 | TJB | Prepare materials for deposition on 9-3-13 | 5.20 | 245.00 | $1,274.00 |
| 09/02/13 | TJB | Organize materials for transport to Kramer Levin for deposition on 9-3-13 | 1.30 | 245.00 | $318.50 |
| 09/02/13 | JAM | Meet with J. Rosell re Wells deposition prep (.4); telephone conference with G. Horowitz, Mofo, T. Foudy re confirmation discovery (.6); prepare for Wells' deposition (9.7); telephone conference with N. Hammerman re Wells deposition (.5). | 11.20 | 835.00 | $9,352.00 |
| 09/02/13 | JHR | Review document production re: M. Pinzon correspondence and lien releases | 1.20 | 450.00 | $540.00 |
| 09/02/13 | JHR | Draft definitions to Wells Fargo deposition outline | 1.80 | 450.00 | $810.00 |
| 09/02/13 | JHR | Compile exhibits to be used in Wells Fargo deposition | 0.60 | 450.00 | $270.00 |
| 09/02/13 | JHR | Revise Wells Fargo deposition definitions | 1.40 | 450.00 | $630.00 |

**Invoice number 103941**    73839  00001    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 09/02/13 | JHR | Document review in preparation for Wells Fargo deposition | 3.20 | 450.00 | $1,440.00 |
| 09/02/13 | JHR | Meet with J. Morris re: preparation for Wells Fargo deposition | 0.40 | 450.00 | $180.00 |
| 09/02/13 | JHR | Prepare final exhibits for Wells Fargo deposition | 1.40 | 450.00 | $630.00 |
| 09/03/13 | HCK | Memos to/from J. Rosell/J. Morris re document review. | 0.30 | 850.00 | $255.00 |
| 09/03/13 | HCK | Memos to/from PSZJ group re JSN further paydown motion. | 0.20 | 850.00 | $170.00 |
| 09/03/13 | HCK | Review/revise G. Greenwood valuation chart (.5); and confer with G. Greenwood re same (.2); and further revise (.5). | 1.20 | 850.00 | $1,020.00 |
| 09/03/13 | HCK | Research re improvement in position defense to preference count. | 0.70 | 850.00 | $595.00 |
| 09/03/13 | HCK | Research Examiner report re solvency assessment. | 1.20 | 850.00 | $1,020.00 |
| 09/03/13 | RMS | Email J. Morris regarding upcoming tasks. | 0.10 | 625.00 | $62.50 |
| 09/03/13 | RJF | Prepare for Wells deposition. | 0.50 | 975.00 | $487.50 |
| 09/03/13 | RJF | Attend Wells deposition. | 4.50 | 975.00 | $4,387.50 |
| 09/03/13 | RJF | Call regarding 30(b)(6) depositions with John A. Morris, Kramer, Curtis, Mofo. | 0.50 | 975.00 | $487.50 |
| 09/03/13 | RJF | Emails Akin regarding form of order on motion to amend. | 0.40 | 975.00 | $390.00 |
| 09/03/13 | RJF | Emails Foudy regarding trading information subpoena. | 0.30 | 975.00 | $292.50 |
| 09/03/13 | MB | Research re adequate protection. | 1.70 | 675.00 | $1,147.50 |
| 09/03/13 | JAM | Prepare for Wells deposition (1.7); Wells deposition (4.5); meet with J. Rosell, R. Feinstein, N. Hammerman, M. Mascato re Wells deposition (.5); meet with J. Rosell re Wells deposition (.5); telephone conference with R. Feinstein, Mofo, Kramer, Curtis re Phase II/Confirmation trial (1.7); telephone conference with G. Horowitz, C. Shore re scheduling order (.3). | 9.20 | 835.00 | $7,682.00 |
| 09/03/13 | GSG | Emails to/from H. Kevane re preference analysis. | 0.20 | 625.00 | $125.00 |
| 09/03/13 | GSG | Review chart re data points re 547 analysis. | 0.80 | 625.00 | $500.00 |
| 09/03/13 | GSG | Telephone call with M. Landy re expert report. | 0.20 | 625.00 | $125.00 |
| 09/03/13 | GSG | Email Alix re expert report and chart of 547 data points. | 0.10 | 625.00 | $62.50 |
| 09/03/13 | JHR | Prepare various materials (collateral value reports, etc.) for Wells Fargo deposition | 0.70 | 450.00 | $315.00 |
| 09/03/13 | JHR | Prepare for Wells Fargo deposition at Kramer Levin offices | 1.20 | 450.00 | $540.00 |
| 09/03/13 | JHR | Attend Wells Fargo deposition at Kramer Levin | 4.50 | 450.00 | $2,025.00 |
| 09/03/13 | JHR | Conference with Kramer Levin and Curtis post-Wells Fargo deposition | 0.50 | 450.00 | $225.00 |
| 09/03/13 | JHR | Review order granting motion to implement confirmation discovery protocol | 0.30 | 450.00 | $135.00 |
| 09/03/13 | JHR | Review proposed order re: motion to amend notes trustee answer | 0.20 | 450.00 | $90.00 |
| 09/03/13 | JHR | Correspondence with defense counsel re: Wells Fargo deposition exhibits | 0.60 | 450.00 | $270.00 |
| 09/03/13 | JHR | Meet with J. Morris re: Wells Fargo deposition follow-up issues | 0.50 | 450.00 | $225.00 |
| 09/04/13 | CHM | Document review re ML000001-ML000148 and draft | 7.20 | 475.00 | $3,420.00 |

**Invoice number  103941**        73839   00001                                    **Page  5**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | summary of contents included for J. Rosell. | | | |
| 09/04/13 | HCK | Review various accumulated memos re JSN litigation and paydown motion. | 0.30 | 850.00 | $255.00 |
| 09/04/13 | HCK | Conference call with J. Morris, J. Rosell, G. Greenwood, R Feinstein re status and pending matters. | 0.50 | 850.00 | $425.00 |
| 09/04/13 | HCK | Conference call with M. Landy, et al. re Alix expert report. | 0.90 | 850.00 | $765.00 |
| 09/04/13 | HCK | Review amended CV expert report re collateral valuation and memos to/from J. Morris, et al. re asset categories. | 1.30 | 850.00 | $1,105.00 |
| 09/04/13 | HCK | Further review CV draft report re JSN perfection issues. | 0.40 | 850.00 | $340.00 |
| 09/04/13 | RMS | Email exchange with J. Morris regarding tasks. | 0.10 | 625.00 | $62.50 |
| 09/04/13 | RJF | Office conference with Maria Bove regarding research issues. | 0.30 | 975.00 | $292.50 |
| 09/04/13 | RJF | Emails John A. Morris, Akin regarding amendment order. | 0.30 | 975.00 | $292.50 |
| 09/04/13 | RJF | Attend working group meeting at Mofo with John A. Morris, Jason H. Rosell, Mofo, Curtis and Kramer regarding WIP list items. | 1.80 | 975.00 | $1,755.00 |
| 09/04/13 | RJF | Review correspondence regarding plan discovery protocol and form of order. | 0.30 | 975.00 | $292.50 |
| 09/04/13 | RJF | Conferences with John A. Morris, Foudy regarding trading subpoena. | 0.40 | 975.00 | $390.00 |
| 09/04/13 | MB | Review August 28, 2013 hearing transcript re adequate protection issues. | 0.90 | 675.00 | $607.50 |
| 09/04/13 | JAM | UMB deposition (1.7); meet with R. Feinstein re Aurelius subpoena (.2); review Curtis draft subpoena for Aurelius (.1); review revised language re order on UMB motion to amend (.1); telephone conference with R. Feinstein, H. Kevane, J. Rosell, G. Greenwood re status, expert reports, litigation (.5); e-mails with J. Levitt, S. Englehardt, G. Horowitz re depositions (.2); review Wells transcript (.6); litigation meeting with R. Feinstein, J. Rosell, Kramer, Mofo (partial) (.6). | 4.00 | 835.00 | $3,340.00 |
| 09/04/13 | GSG | Conference call with R. Feinstein, J. Rosell, J. Morris, H. Kevane re status of litigation and discovery. | 0.40 | 625.00 | $250.00 |
| 09/04/13 | GSG | Review R. 26 re expert report and document production. | 0.30 | 625.00 | $187.50 |
| 09/04/13 | GSG | Research re 547(c)(5) and transfers to undersecured creditor. | 0.80 | 625.00 | $500.00 |
| 09/04/13 | JHR | Review correspondence with Kramer and Akin re: case management and scheduling order | 0.20 | 450.00 | $90.00 |
| 09/04/13 | JHR | Attend deposition of UMB Bank | 2.00 | 450.00 | $900.00 |
| 09/04/13 | JHR | Review Citigroup hot documents in connection with OID discovery | 1.10 | 450.00 | $495.00 |
| 09/04/13 | JHR | Review H5 09/02 OID production | 0.80 | 450.00 | $360.00 |
| 09/04/13 | JHR | Correspondence with N. Foley and B. Fritz re: status of Ocwen and Walter productions | 0.20 | 450.00 | $90.00 |
| 09/04/13 | JHR | Review correspondence with H5 re: status of document production requests | 0.20 | 450.00 | $90.00 |
| 09/04/13 | JHR | Conference with R. Feinstein, J. Morris, MoFo and Kramer re: litigation strategy | 1.80 | 450.00 | $810.00 |
| 09/04/13 | JHR | Correspondence with MoFo/Curtis and Kramer Levin re: lien release documentation | 0.30 | 450.00 | $135.00 |

**Invoice number  103941**    73839  00001    **Page  6**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/04/13 | JHR | Internal PSZJ WIP call with K. Kevane, R. Feinstein, J. Morris and G. Greenwood. re: status of litigation | 0.60 | 450.00 | $270.00 |
| 09/05/13 | HCK | Further review/analyze CP valuation report and telephone calls with T. Toaso re same and analyze valuation tables. | 1.50 | 850.00 | $1,275.00 |
| 09/05/13 | HCK | Memos to/from J. Morris re Gadsden expert report and source materials and review files re model security agreements. | 0.60 | 850.00 | $510.00 |
| 09/05/13 | HCK | Confer with G. Greenwood re Alix report methodology and CP valuation. | 0.40 | 850.00 | $340.00 |
| 09/05/13 | MB | Review 8/28/13 transcript. | 0.90 | 675.00 | $607.50 |
| 09/05/13 | MB | Research re adequate protection issues. | 0.50 | 675.00 | $337.50 |
| 09/05/13 | MB | Review updated research chart. | 0.10 | 675.00 | $67.50 |
| 09/05/13 | TJB | Meeting with Jason H. Rosell to discuss indexing of collateral releases | 0.50 | 245.00 | $122.50 |
| 09/05/13 | TJB | Extract UCC-3 statements from Collateral Releases | 1.70 | 245.00 | $416.50 |
| 09/05/13 | JAM | Meet with J. Rosell re lien release tracing (.2); draft e-mail to G. Horowitz, C. Siegel re PSZJ research (.3); review of Rules of Evidence re lien releases and related documents (.4); draft e-mail to Wells, UMB, Ad Hoc Group re stipulation for admissibility into evidence of lien releases and related documents (.5); telephone conference with J. Gadsden, J. Koo re security agreements, indentures (.2); e-mail to H. Kevane, N. Hong, D. Barton re security agreements, indentures (.1); review/revise PSZJ memo re lien releases (.4); meet with J. Rosell re memo re lien releases (.2); review/revise memo re lien releases (.2); e-mails with R. Salerno, J. Rosell re memo re lien releases (.2). | 2.70 | 835.00 | $2,254.50 |
| 09/05/13 | GSG | Confer with H. Kevane re report status and floating lien defenses. | 0.30 | 625.00 | $187.50 |
| 09/05/13 | JHR | Correspondence with J. Morris, R. Feinstein, and M. Bove re: deposition schedules | 0.30 | 450.00 | $135.00 |
| 09/05/13 | JHR | Conference with T. Brown re: lien release index | 0.50 | 450.00 | $225.00 |
| 09/05/13 | JHR | Phone call with P. Farber re: OID discovery issues | 0.50 | 450.00 | $225.00 |
| 09/05/13 | JHR | Conference call with R. Abdelhamid and D. Brown re: lien release process | 0.40 | 450.00 | $180.00 |
| 09/05/13 | JHR | Correspondence with D. Brown re: lien release documentation | 0.20 | 450.00 | $90.00 |
| 09/05/13 | JHR | Conference with J. Morris re: lien release documentation | 0.30 | 450.00 | $135.00 |
| 09/05/13 | JHR | Draft memorandum re: overview of lien releases | 2.30 | 450.00 | $1,035.00 |
| 09/05/13 | JHR | Review Merrill Lynch document production re: hot documents | 0.60 | 450.00 | $270.00 |
| 09/05/13 | JHR | Revise lien release memorandum per J. Morris comments | 0.80 | 450.00 | $360.00 |
| 09/05/13 | JHR | Review H5 9/5 production re: ad hoc JSN collateral filter | 0.80 | 450.00 | $360.00 |
| 09/05/13 | JHR | Revise index of UCC-3 statements and corresponding partial releases of collateral | 1.10 | 450.00 | $495.00 |
| 09/05/13 | JHR | Review Ally doc. production re: lien releases | 1.00 | 450.00 | $450.00 |
| 09/05/13 | JHR | Revise lien release memorandum per MoFo comments | 0.60 | 450.00 | $270.00 |
| 09/05/13 | TJB | Create Debtor Rule 30(b)(6) Deposition Witness Chart | 0.40 | 245.00 | $98.00 |
| 09/05/13 | TJB | Create index of collateral releases and partial collateral | 4.90 | 245.00 | $1,200.50 |

**Invoice number  103941**    73839   00001    **Page  7**

| | | releases | | | |
|---|---|---|---|---|---|
| 09/06/13 | HCK | Telephone call with J. Morris re expert report drafts. | 0.30 | 850.00 | $255.00 |
| 09/06/13 | HCK | Further review/analyze CP draft report (1.1); and memos to/from team re same (.30). | 1.40 | 850.00 | $1,190.00 |
| 09/06/13 | HCK | Research re valuation standards for preference affirmative defenses. | 1.20 | 850.00 | $1,020.00 |
| 09/06/13 | RJF | Review drafts of amended PTO, related emails. | 0.40 | 975.00 | $390.00 |
| 09/06/13 | RJF | Telephone conference with John A. Morris regarding deposition preparation. | 0.30 | 975.00 | $292.50 |
| 09/06/13 | RJF | Internal emails regarding collateral valuation with Jason H. Rosell, John A. Morris. | 0.50 | 975.00 | $487.50 |
| 09/06/13 | RJF | Review revised UMB answer amendment order and email Newman regarding same. | 0.20 | 975.00 | $195.00 |
| 09/06/13 | RJF | Numerous emails with counsel for JSN's, debtor, Kramer, John A. Morris, Jason H. Rosell regarding discovery and trial preparation. | 0.90 | 975.00 | $877.50 |
| 09/06/13 | JAM | Meet with J. Rosell, Kramer, Mofo, Curtis re litigation strategy, collateral valuation and review (1.7); telephone conference with R. Feinstein re collateral review (.2); telephone conference with B. Carney re discovery (.1); e-mail to E. Daniels re discovery (1.); e-mail to R. Feinstein, G. Horowitz, J. Levitt, others re collateral issues (.4); telephone conference with T. Goren, P. Bentley, others re expense allocation (.7); telephone conference with H. Kevane re expert report re preference (.2); review of 30(b)(6) notices and witness topics (.2); meet with J. Rosell re depositions (.1); e-mail to G. Horowitz, R. Feinstein re depositions (.1); meet with J. Rosell re lien releases (.1); telephone conference with FTI, J. Rosell, R. Salerno, S. Tice re lien releases (.6); telephone conference with J. Rosell, R. Salerno, S. Tice re lien releases (.2); e-mail to FTI re lien releases (.1); review deposition topics/schedules/coverage (.4). | 5.20 | 835.00 | $4,342.00 |
| 09/06/13 | JHR | Conference with MoFo/Curtis and Kramer Levin re: lien releases | 1.00 | 450.00 | $450.00 |
| 09/06/13 | JHR | Follow-up conference with J. Morris re: lien releases | 0.50 | 450.00 | $225.00 |
| 09/06/13 | JHR | Revise chart of deposition witnesses and corresponding topics | 0.60 | 450.00 | $270.00 |
| 09/06/13 | JHR | Review pleadings for references to collateral value | 2.60 | 450.00 | $1,170.00 |
| 09/06/13 | JHR | Draft overview of pleading references to JSN collateral value | 0.40 | 450.00 | $180.00 |
| 09/06/13 | JHR | Revise overview of references to collateral value per J. Morris | 0.40 | 450.00 | $180.00 |
| 09/06/13 | JHR | Conference call with J. Morris, FTI, and MoFo re: lien release production | 0.70 | 450.00 | $315.00 |
| 09/06/13 | JHR | Phone call with R. Abdelhamid re: deposition issues and scheduling | 0.40 | 450.00 | $180.00 |
| 09/06/13 | JHR | Review all document productions re: officer's certificates with loan-level detail | 1.90 | 450.00 | $855.00 |
| 09/07/13 | RJF | Emails John A. Morris, Jason H. Rosell regarding deposition preparation. | 0.30 | 975.00 | $292.50 |
| 09/07/13 | RJF | Review collateral documents, W&L correspondence | 0.50 | 975.00 | $487.50 |

**Invoice number  103941**     73839   00001                                **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | regarding debtor document production and attachments. | | | |
| 09/07/13 | JAM | E-mails with R. Feinstein, J. Rosell re depositions (.1); e-mails with J. Gadsden re expert report (.2); e-mail to M. Landy re expert report (.1). | 0.40 | 835.00 | $334.00 |
| 09/07/13 | JHR | Document review - Debtors productions RCUCCJSN112, RCUCCJSN022, RCUCCJSN021 | 1.10 | 450.00 | $495.00 |
| 09/07/13 | JHR | Review H5 9/6 production re: OID | 1.70 | 450.00 | $765.00 |
| 09/08/13 | CHM | Document review - review H5 Searches re Peterson deposition prep for documents re OID/exchange issues. | 14.00 | 475.00 | $6,650.00 |
| 09/08/13 | RJF | Call with Kramer, J. Morris and J. Rosell regarding litigation WIP list. | 0.80 | 975.00 | $780.00 |
| 09/08/13 | RJF | Emails regarding scheduling order, document production. | 0.30 | 975.00 | $292.50 |
| 09/08/13 | JAM | Telephone conference with R. Feinstein, J. Rosell, Kramer re depositions, staffing, strategy (.8); meet with J. Rosell re depositions (.2); e-mail to J. Gadsens re security agreement (.1); review/revise Alix report (1.1); e-mails with M. Landy re expert report (.2); review/revise Scheduling Order #3 (.2); e-mail to G. Horowitz re Scheduling Order #3 (.1). | 2.70 | 835.00 | $2,254.50 |
| 09/08/13 | JHR | Revise order of proof re: lien releases | 0.90 | 450.00 | $405.00 |
| 09/08/13 | JHR | Phone call with P. Farber re: division of responsibilities re: Peterson deposition preparation | 0.60 | 450.00 | $270.00 |
| 09/08/13 | JHR | Phone call with C. Mackle re: review of Peterson OID documents | 0.20 | 450.00 | $90.00 |
| 09/08/13 | JHR | Gather and send pledge and security agreements to P. Farber re: Peterson deposition | 0.30 | 450.00 | $135.00 |
| 09/08/13 | JHR | Review amendments to Revolver re: changes to bilateral facilities schedules | 1.70 | 450.00 | $765.00 |
| 09/08/13 | JHR | Correspondence with P. Farber and AlixPartners re: exchange offer and related pricing documents in connection with Peterson preparation | 0.30 | 450.00 | $135.00 |
| 09/08/13 | JHR | Review cash collateral stipulations and various other pleadings re: references to collateral value | 0.90 | 450.00 | $405.00 |
| 09/08/13 | JHR | Review revised legal research WIP and related correspondence with Kramer Levin | 0.30 | 450.00 | $135.00 |
| 09/08/13 | JHR | Review draft CenterView collateral valuation report | 1.10 | 450.00 | $495.00 |
| 09/08/13 | JHR | Conference call with Kramer Levin, J. Morris and R. Feinstein  re: litigation coordination | 0.80 | 450.00 | $360.00 |
| 09/08/13 | JHR | Conference with J. Morris re: deposition responsibilities | 0.20 | 450.00 | $90.00 |
| 09/08/13 | JHR | Correspondence with Kramer Levin re: coordination of loan-level detail document review | 0.10 | 450.00 | $45.00 |
| 09/08/13 | JHR | Review documents identified by Curtis re: Peterson deposition | 0.80 | 450.00 | $360.00 |
| 09/08/13 | JHR | Review Kramer Levin research re: section 552 and equities of the case | 0.60 | 450.00 | $270.00 |
| 09/08/13 | JHR | Review H5 9/6 production re: JSN collateral | 1.10 | 450.00 | $495.00 |
| 09/09/13 | CHM | Document review - review H5 Searches re Peterson deposition prep for documents re OID/exchange issues. | 16.40 | 475.00 | $7,790.00 |
| 09/09/13 | HCK | Memos to/from J. Morris re Alix draft expert report and proposed revised structure. | 0.30 | 850.00 | $255.00 |

**Invoice number  103941**      73839   00001                                      **Page  9**

| 09/09/13 | HCK | Memos to/from J. Rosell re CP report. | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|
| 09/09/13 | HCK | Review/edit Alix first draft of expert report and circulate comments to same. | 1.40 | 850.00 | $1,190.00 |
| 09/09/13 | HCK | All-hands conference call with Alix Partners J. Morris, R. Feinstein, J. Rosell and G. Greenwood re first draft report, structure. | 1.80 | 850.00 | $1,530.00 |
| 09/09/13 | HCK | Further review/edit Alix draft report and research re legal standards. | 1.60 | 850.00 | $1,360.00 |
| 09/09/13 | HCK | Further research re preference count affirmative defenses and valuation standards. | 1.40 | 850.00 | $1,190.00 |
| 09/09/13 | HCK | Memos to/from G. Greenwood re draft expert reports. | 0.20 | 850.00 | $170.00 |
| 09/09/13 | RJF | Office conference with John A. Morris regarding document production. | 0.30 | 975.00 | $292.50 |
| 09/09/13 | RJF | Emails regarding amended case management order with Mofo, Kramer. | 0.30 | 975.00 | $292.50 |
| 09/09/13 | RJF | Telephone conference with Foudy regarding possible trading records subpoena. | 0.50 | 975.00 | $487.50 |
| 09/09/13 | RJF | Review draft Alix expert report. | 1.00 | 975.00 | $975.00 |
| 09/09/13 | RJF | Call with John A. Morris, Jason H. Rosell, Henry Kevane and G. Greenwood and Alix regarding review draft Alix expert report. | 1.80 | 975.00 | $1,755.00 |
| 09/09/13 | TJB | Discussion re indexing of loan documents with Jason H. Rosell | 0.30 | 245.00 | $73.50 |
| 09/09/13 | TJB | Index automatic releases per Jason H. Rosell's request | 1.90 | 245.00 | $465.50 |
| 09/09/13 | JAM | Review e-mails from J. Levitt, G. Horowitz, T. Foudy re revisions to Scheduling Order #3 (.2); e-mails with B. Carney re Committee document production (.3); e-mail to R. Feinstein, J. Rosell, MoFo, Kramer re Committee document production (.1); telephone conference with R. Feinstein, H. Kevane, J. Rosell, G. Greenwood, M. Landy, T. Taoso, N. Hammerman re Alix report (1.8); review/revise Scheduling Order #3 (.4); e-mails with G. Horowitz, C. Siegel, JSNs re Scheduling Order #3 (.2); review e-mails from D. Zensky, D. Baumstein re meet and confer on discovery issues (.2); e-mail to G. Horowitz re Committee document production (.3); review Peterson deposition outline (.7); review/revise Alix draft report (.6); e-mail to M. Landy, T. Toaso, R. Feinstein, H. Kevane re Alix report (.1). | 4.80 | 835.00 | $4,008.00 |
| 09/09/13 | GSG | Review Landy report; comments re same. | 1.00 | 625.00 | $625.00 |
| 09/09/13 | GSG | Conference call with Alix partners, J. Morris, H. Kevane, J. Rosell and R. Feinstein re expert report and analysis. | 1.50 | 625.00 | $937.50 |
| 09/09/13 | GSG | Email Landy re comment to report. | 0.20 | 625.00 | $125.00 |
| 09/09/13 | GSG | Confer with H. Kevane re 547(c)(5) computations and research. | 0.20 | 625.00 | $125.00 |
| 09/09/13 | JHR | Review H5 production of Peterson OID documents | 0.80 | 450.00 | $360.00 |
| 09/09/13 | JHR | Conference call with Kramer Levin, MoFo/Curtis, and H5 re: status of document review | 0.90 | 450.00 | $405.00 |
| 09/09/13 | JHR | Review AlixPartners' draft expert report re: solvency and preferences | 0.90 | 450.00 | $405.00 |
| 09/09/13 | JHR | Conference call with A. Goodman and N. Hamerman re: lien release document review | 0.70 | 450.00 | $315.00 |

**Invoice number  103941**     73839   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/13 | JHR | Phone call with J. Berman re: UCC lien release research | 0.30 | 450.00 | $135.00 |
| 09/09/13 | JHR | Review H5 8/30 production re: monthly collateral value reports | 0.90 | 450.00 | $405.00 |
| 09/09/13 | JHR | Review revisions to AlixPartners draft expert report | 0.20 | 450.00 | $90.00 |
| 09/09/13 | JHR | Conference call with R. Feinstein, J. Morris, H. Kevane, G. Greenwood  and AlixPartners re: expert report issues | 1.40 | 450.00 | $630.00 |
| 09/09/13 | JHR | Review RCUCCJSN113 re: lien release documentation | 0.60 | 450.00 | $270.00 |
| 09/09/13 | JHR | Meet with T. Brown re: documentation of lien releases | 0.30 | 450.00 | $135.00 |
| 09/09/13 | JHR | Phone call with E. Tobin re: Farley preparation materials | 0.30 | 450.00 | $135.00 |
| 09/09/13 | JHR | Review global document production re: Ally / ResCap correspondence in connection with Farley deposition preparation per E. Tobin request | 1.60 | 450.00 | $720.00 |
| 09/09/13 | JHR | Review H5 production of Peterson OID related documents marked for further review and/or hot | 1.10 | 450.00 | $495.00 |
| 09/09/13 | JHR | Review T. Marano deposition outline | 0.80 | 450.00 | $360.00 |
| 09/09/13 | JHR | Review H5 productions re: Peterson and scope of JSN collateral in connection with Peterson deposition preparation | 1.10 | 450.00 | $495.00 |
| 09/09/13 | JHR | Correspondence with P. Farber and N. Hamerman re: transactional documents | 0.30 | 450.00 | $135.00 |
| 09/10/13 | RJF | Review JMB subpoena to Ally and office conference with John A. Morris regarding same; emails Mofo, John A. Morris regarding depositions, meet and confer. | 0.40 | 975.00 | $390.00 |
| 09/10/13 | RJF | Attend meet and confer with JSN's by phone. | 0.50 | 975.00 | $487.50 |
| 09/10/13 | RJF | Telephone conferences with John A. Morris regarding discovery issues. | 0.50 | 975.00 | $487.50 |
| 09/10/13 | CHM | Document review - review H5 Searches re Peterson deposition prep for documents re OID/exchange issues. | 12.90 | 475.00 | $6,127.50 |
| 09/10/13 | CHM | Document review - review batches in Champion 002 assigned by J. Rosell for releases. | 1.30 | 475.00 | $617.50 |
| 09/10/13 | EMB | Email exchange with J. Morris re additional document review. | 0.20 | 775.00 | $155.00 |
| 09/10/13 | EMB | Review email from Jason Rosell re recently produced opinion letters from debtors and organization of same for upcoming depositions; review sample documents provided by J. Rosell re same. | 0.50 | 775.00 | $387.50 |
| 09/10/13 | HCK | Review various memos, comments re JSN further paydown. | 0.20 | 850.00 | $170.00 |
| 09/10/13 | HCK | Draft, revise outline of Alix expert report format for internal consideration (1.5); and confer with G. Greenwood re same (.2). | 1.70 | 850.00 | $1,445.00 |
| 09/10/13 | HCK | Further revise comments to Alix report format and organization and circulate to Mr. Landy. | 1.10 | 850.00 | $935.00 |
| 09/10/13 | HCK | Conference call with Alix, J. Morris, R. Feinstein and J. Rosell re current draft of expert report. | 0.70 | 850.00 | $595.00 |
| 09/10/13 | HCK | Further research re application of preference case in chief elements and memos to/from R. Feinstein, et al. re same. | 1.60 | 850.00 | $1,360.00 |
| 09/10/13 | HCK | Confer with G. Greenwood (various) re research regarding preference count and affirmative defenses. | 0.90 | 850.00 | $765.00 |
| 09/10/13 | HCK | Further research/analysis re preference case in chief and | 0.40 | 850.00 | $340.00 |

**Invoice number  103941**    73839   00001                               **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | memos to/from R. Feinstein, et al. | | | |
| 09/10/13 | RMS | Email exchange with Jason H. Rosell and review team regarding document review. | 0.20 | 625.00 | $125.00 |
| 09/10/13 | RMS | Document review - Debtor production re RCUCCJSN1183232 through RCUCCJSN11893431. | 0.50 | 625.00 | $312.50 |
| 09/10/13 | RJF | Attend working group meeting at Kramer Levin with John A. Morris, Jason H. Rosell, Mofo, Curtis. | 1.80 | 975.00 | $1,755.00 |
| 09/10/13 | RJF | Telephone conference with Eckstein regarding possible subpoena. | 0.40 | 975.00 | $390.00 |
| 09/10/13 | RJF | Call regarding preference report with John A. Morris, Jason H. Rosell, H. Kevane and Alix regarding proofs. | 0.80 | 975.00 | $780.00 |
| 09/10/13 | RJF | Office conferences with John A. Morris, Jason H. Rosell regarding deposition preparation, related matters. | 0.50 | 975.00 | $487.50 |
| 09/10/13 | TJB | Index automatic releases per Jason H. Rosell's request | 6.10 | 245.00 | $1,494.50 |
| 09/10/13 | TJB | Locate and download collateral value reports per Jason H. Rosell's request | 4.20 | 245.00 | $1,029.00 |
| 09/10/13 | JAM | Prepare for Peterson deposition (2.8); review Marano deposition outline (.7); meet with J. Rosell re Peterson deposition (.5); meet with J. Rosell, R. Feinstein re depositions (.5); meet and confer with all counsel in JSN litigation re discovery (.5); telephone conference with P. Bentley re Horner (.1); review H. Kevane review of Alix report (.4); e-mail to H. Kevane re Alix Report (.1); telephone conference with R. Feinstein, H. Kevane, J. Rosell, M. Landy, T. Toaso re Alix Report (.6); meet with J. Rosell re litigation meeting, depositions (.3); meet with R. Feinstein, J. Rosell, Kramer, Curtis, Mofo re litigation strategy (1.8); telephone conference with J. Rosell, D. Brown, FTI re lien releases (.6); meet with J. Rosell re lien releases (.2); e-mail to R. Feinstein, J. Rosell, Mofo, Kramer, Curtis re lien releases (.2); telephone conference with R. Feinstein re litigation status (.2); telephone conference with R. Feinstein re litigation status (.2). | 9.70 | 835.00 | $8,099.50 |
| 09/10/13 | VAN | Review and tag officers' certificates and opinions regarding JSN lien releases | 2.80 | 695.00 | $1,946.00 |
| 09/10/13 | GSG | Research caselaw re floating lien defense and value determination. | 1.40 | 625.00 | $875.00 |
| 09/10/13 | GSG | Confer with H. Kevane re preference analysis. | 0.20 | 625.00 | $125.00 |
| 09/10/13 | GSG | Review emails re Alix report, format, and conference call. | 0.30 | 625.00 | $187.50 |
| 09/10/13 | GSG | Research re 547(b)(5) standards and hypothetical chapter 7 valuation (1.0); confer with H. Kevane re same (.9). | 1.90 | 625.00 | $1,187.50 |
| 09/10/13 | JHR | Correspondence with MoFo/Curtis and Kramer Levin re: transactional document repository | 0.20 | 450.00 | $90.00 |
| 09/10/13 | JHR | Review H5 production of collateral value reports and related correspondence with D. Harris | 0.50 | 450.00 | $225.00 |
| 09/10/13 | JHR | Draft Wells Fargo deposition digest (Michael Pinzon) | 2.70 | 450.00 | $1,215.00 |
| 09/10/13 | JHR | Conference with H. Kevane, J. Morris re: Peterson deposition preparation | 0.50 | 450.00 | $225.00 |
| 09/10/13 | JHR | Meet with D. Harris re: collection of collateral value reports | 0.40 | 450.00 | $180.00 |
| 09/10/13 | JHR | Review Debtor production re: deposit account control agreements | 1.30 | 450.00 | $585.00 |

**Invoice number  103941**     73839   00001                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 09/10/13 | JHR | Conference with R. Feinstein and J. Morris re: deposition schedule | 0.50 | 450.00 | $225.00 |
| 09/10/13 | JHR | Telephonic meet and confer with Akin and White & Case re: discovery issues | 0.50 | 450.00 | $225.00 |
| 09/10/13 | JHR | Revise Peterson preparation outline with exhibits | 0.80 | 450.00 | $360.00 |
| 09/10/13 | JHR | Correspondence with PSZJ document review team re: review of lien releases | 0.40 | 450.00 | $180.00 |
| 09/10/13 | JHR | Assign PSZJ document reviewers lien release batches to review | 0.20 | 450.00 | $90.00 |
| 09/10/13 | JHR | Conference call with FTI and MoFo re: reconstructing CFDR and lien releases | 0.60 | 450.00 | $270.00 |
| 09/10/13 | JHR | Conference with J. Morris re: reconstruction of CFDR and lien releases | 0.20 | 450.00 | $90.00 |
| 09/10/13 | JHR | Conference call with H. Kevane, J. Morris, R. Feinstein, and AlixPartners re: expert report issues | 0.60 | 450.00 | $270.00 |
| 09/10/13 | JHR | Conference with MoFo/Curtis R. Feinstein and J. Morris re: litigation strategy | 1.90 | 450.00 | $855.00 |
| 09/10/13 | JHR | Conference with R. Feinstein and J. Morris re: litigation issues | 0.40 | 450.00 | $180.00 |
| 09/10/13 | JHR | Conference with J. Morris re: litigation issues | 0.50 | 450.00 | $225.00 |
| 09/11/13 | HCK | Conference call with M. Landy, et al. re expert report re preference, other counts. | 0.80 | 850.00 | $680.00 |
| 09/11/13 | CHM | Document review - review batches in Champion 002 assigned by J. Rosell for releases. | 6.00 | 475.00 | $2,850.00 |
| 09/11/13 | EMB | Review newly produced opinion letters from debtors and organization / marking of same in respect to 3rd priority pledges, in preparation for depositions. | 6.50 | 775.00 | $5,037.50 |
| 09/11/13 | HCK | Memos to/from M. Landy re revised Alix report and review same. | 0.20 | 850.00 | $170.00 |
| 09/11/13 | HCK | Memos to/from J. Rosell re preference computations and compare models. | 0.40 | 850.00 | $340.00 |
| 09/11/13 | HCK | Review draft Finnerty expert report re OID (1.6); and memos to/from J. Morris re same (.2). | 1.80 | 850.00 | $1,530.00 |
| 09/11/13 | HCK | Telephone call with J. Rosell re preference algorithm and calculations. | 0.40 | 850.00 | $340.00 |
| 09/11/13 | HCK | Review second draft of Alix report and (2.6); circulate corrections/comments to same (1.1). | 3.70 | 850.00 | $3,145.00 |
| 09/11/13 | HCK | Further research/analyze re preference count case in chief and memos to/from R. Feinstein/J. Morris re same. | 0.90 | 850.00 | $765.00 |
| 09/11/13 | HCK | Continue research re preference count (.5); and revise formulation of questions presented (.5); and memos to/from R. Feinstein re same (.2). | 1.20 | 850.00 | $1,020.00 |
| 09/11/13 | HCK | Discuss Alix report and document appendices with G. Greenwood. | 0.20 | 850.00 | $170.00 |
| 09/11/13 | RMS | Document review - Debtor production re RCUCCJSN11893432 through RCUCCJSN11895086, and revision of RCUCCJSN11893232 through RCUCCJSN11893431. | 7.40 | 625.00 | $4,625.00 |
| 09/11/13 | RMS | Telephone conference with Jason H. Rosell regarding document review. | 0.20 | 625.00 | $125.00 |

**Invoice number  103941**       73839   00001                                   **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 09/11/13 | RMS | Email exchange with Jason H. Rosell regarding document review. | 0.20 | 625.00 | $125.00 |
| 09/11/13 | RMS | Email exchange with Nina L. Hong regarding document review. | 0.10 | 625.00 | $62.50 |
| 09/11/13 | TJB | Reassign automatic releases to their appropriate electronic folders in order to track documents | 5.00 | 245.00 | $1,225.00 |
| 09/11/13 | JAM | Review/revise Wells deposition digest (.4); e-mail to R. Feinstein, J. Rosell, Kramer, Mofo re Wells deposition (.1); review Mofo lien memo (.8); Ad Hoc Group deposition (3.2); meet with M. Mascato, N. Hammerman re Ad Hoc Group deposition (.7); telephone conference with K. Burke re BofA subpoena (.1); court conference re JSN litigation (1.0); Peterson deposition preparation (4.0). | 10.30 | 835.00 | $8,600.50 |
| 09/11/13 | VAN | Review and tag officers' certificates and opinions regarding JSN lien releases | 1.50 | 695.00 | $1,042.50 |
| 09/11/13 | GSG | Review Alix report (.5); notes re same (.2). | 0.70 | 625.00 | $437.50 |
| 09/11/13 | GSG | Review cases re 547(b)(5) change in position re under security. | 1.10 | 625.00 | $687.50 |
| 09/11/13 | GSG | Emails with H. Kevane re Chapter 7 liquidation analysis and 547(b)(5). | 0.20 | 625.00 | $125.00 |
| 09/11/13 | GSG | Review document index; email Alix re comments to report. | 0.30 | 625.00 | $187.50 |
| 09/11/13 | JHR | Review compilation of automatic releases and corresponding index | 0.30 | 450.00 | $135.00 |
| 09/11/13 | JHR | Review compilation of collateral value reports and related correspondence with D. Harris | 0.40 | 450.00 | $180.00 |
| 09/11/13 | JHR | Correspondence with AlixPartners re: review of collateral releases | 0.20 | 450.00 | $90.00 |
| 09/11/13 | JHR | Meet with T. Brown and D. Harris re: compilation of lien releases and collateral value reports | 0.20 | 450.00 | $90.00 |
| 09/11/13 | JHR | Revise MoFo draft CFDR and Lien Release summation | 1.30 | 450.00 | $585.00 |
| 09/11/13 | JHR | Create model of preferential transfer scenarios for section 547 analysis | 0.70 | 450.00 | $315.00 |
| 09/11/13 | JHR | Review UMB 30(b)(6) topics relevant to J. Peterson | 0.20 | 450.00 | $90.00 |
| 09/11/13 | JHR | Phone call with H. Kevane re: 547 recovery model | 0.20 | 450.00 | $90.00 |
| 09/11/13 | JHR | Revise J. Peterson deposition preparation outline | 0.90 | 450.00 | $405.00 |
| 09/11/13 | JHR | Attend Ad Hoc Group deposition telephonically (portions) | 1.90 | 450.00 | $855.00 |
| 09/11/13 | JHR | Research Bloomberg reports re: OID for Peterson preparation | 0.50 | 450.00 | $225.00 |
| 09/11/13 | JHR | Review Peterson OID documents marked for further review / hot in preparation for Peterson deposition preparation session | 2.30 | 450.00 | $1,035.00 |
| 09/11/13 | JHR | Review UMB amended Ally deposition notice | 0.30 | 450.00 | $135.00 |
| 09/11/13 | JHR | Attend J. Peterson deposition preparation | 4.20 | 450.00 | $1,890.00 |
| 09/11/13 | JHR | Review document production re: third priority releases and related correspondence with AlixPartners | 0.30 | 450.00 | $135.00 |
| 09/11/13 | JHR | Review Examiner database re: Peterson referenced documents | 0.60 | 450.00 | $270.00 |
| 09/11/13 | JHR | Review Examiner Report re: unwinding of LOC I and LOC II facilities into A&R LOC | 0.40 | 450.00 | $180.00 |

**Invoice number  103941**      73839   00001                                    **Page  14**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/13 | TJB | Assist in indexing of Collateral Value Reports | 2.20 | 245.00 | $539.00 |
| 09/12/13 | CHM | Document Review - review segments of documents RCUCCJSN11902828 - RCUCCJSN11903560 for Peterson deposition preparation. | 2.00 | 475.00 | $950.00 |
| 09/12/13 | EMB | Review newly produced opinion letters from debtors and organization / marking of same in respect to 3rd priority pledges, in preparation for depositions. | 6.20 | 775.00 | $4,805.00 |
| 09/12/13 | HCK | Memos to/from J. Morris, et al. re Alix report (2); review answers to Committee complaint (1.1); and memos to/from team re case elements and further revisions to report (.3). | 1.60 | 850.00 | $1,360.00 |
| 09/12/13 | HCK | Prepare for call with Alix and review revisions to draft expert report. | 0.30 | 850.00 | $255.00 |
| 09/12/13 | HCK | All-hands call with G. Greenwood, M. Landy, et al. re further draft of Alix report. | 1.40 | 850.00 | $1,190.00 |
| 09/12/13 | HCK | Conference call with Mr. Landy, et al. re alix expert report questions. | 0.20 | 850.00 | $170.00 |
| 09/12/13 | HCK | Telephone call with J. Morris and memos to/from R. Feinstein/J. Morris re Alix next draft report. | 0.40 | 850.00 | $340.00 |
| 09/12/13 | HCK | Further review/edit Alix draft report (.7); and continued research re valuation standards (1.0). | 1.70 | 850.00 | $1,445.00 |
| 09/12/13 | HCK | Confer with G. Greenwood re Alix report document appendices. | 0.20 | 850.00 | $170.00 |
| 09/12/13 | HCK | Telephone call with J. Rosell re released liens/excluded assets and follow-up memos re same. | 0.50 | 850.00 | $425.00 |
| 09/12/13 | HCK | Memos to/from M. Landy re draft report. | 0.10 | 850.00 | $85.00 |
| 09/12/13 | RJF | Attend Marano deposition. | 4.00 | 975.00 | $3,900.00 |
| 09/12/13 | RJF | Emails regarding Alix expert report. | 0.30 | 975.00 | $292.50 |
| 09/12/13 | RJF | Preliminary review of Gadsden report. | 0.30 | 975.00 | $292.50 |
| 09/12/13 | RJF | Office conference with John A. Morris regarding expert reports and deposition. | 0.30 | 975.00 | $292.50 |
| 09/12/13 | RJF | Review further comments to Alix report. | 0.30 | 975.00 | $292.50 |
| 09/12/13 | RJF | Telephone conference with Forester regarding OID research. | 0.30 | 975.00 | $292.50 |
| 09/12/13 | TJB | Index Ordinary Course Business releases per Jason Rosell's request | 5.30 | 245.00 | $1,298.50 |
| 09/12/13 | JAM | E-mails with J. Levitt, G. Horowitz, R. Feinstein re preference analysis (.2); review Gadsden expert report (1.1); Peterson deposition preparation (.4); telephone conference with J. Rosell, D. Brown, FTI re lien releases (.5); e-mails with H. Kevane re Alix expert report (.2); telephone conference with J. Gadsden re expert report (.1); Peterson deposition preparation with J. Rosell, G. Horowitz, S. Englehart, Mofo, Curtis and Kramer (4.2); meet with J. Rosell, G. Horowitz, S. Englehart, Mofo, Curtis and Kramer re Peterson deposition (.3); telephone conference with H. Kevane re Alix report (.2); telephone conference with R. Orgel re litigation status (.1); e-mails with J. Levitt re Lombardo deposition (.1). | 7.40 | 835.00 | $6,179.00 |
| 09/12/13 | JHR | Review JSN litigation daily update email | 0.20 | 450.00 | $90.00 |
| 09/12/13 | JHR | Review H. Kevane revisions to AlixPartners expert report | 0.60 | 450.00 | $270.00 |
| 09/12/13 | JHR | Review R. Ringer Committee update | 0.10 | 450.00 | $45.00 |

**Invoice number  103941**      73839   00001                                    **Page  15**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/13 | JHR | Document review - H5 9/5 production re: lien releases and JSN collateral | 0.80 | 450.00 | $360.00 |
| 09/12/13 | JHR | Phone call with P. Farber re: Debtors production of privilege log material | 0.20 | 450.00 | $90.00 |
| 09/12/13 | JHR | Phone call with E. Lintz re: Ruhlin preparation | 0.20 | 450.00 | $90.00 |
| 09/12/13 | JHR | Conference call with J. Morris and FTI re: lien release reconstruction | 0.60 | 450.00 | $270.00 |
| 09/12/13 | JHR | Attend J. Peterson deposition preparation | 5.60 | 450.00 | $2,520.00 |
| 09/12/13 | JHR | Conference with P. Farber re: supplemental Peterson correspondence production | 0.50 | 450.00 | $225.00 |
| 09/12/13 | JHR | Conference with N. Hamerman re: lien releases re: Ruhlin / Farley deposition preparation | 1.80 | 450.00 | $810.00 |
| 09/12/13 | JHR | Phone call with H. Kevane re: excluded assets issues | 0.30 | 450.00 | $135.00 |
| 09/12/13 | JHR | Phone call with C. Mackle re: review of supplemental Peterson production | 0.20 | 450.00 | $90.00 |
| 09/12/13 | JHR | Correspondence with MoFo and Kramer Levin re: Ruhlin deposition preparation scheduling | 0.30 | 450.00 | ·$135.00 |
| 09/12/13 | JHR | Review supplemental Peterson production re: key documents | 1.60 | 450.00 | $720.00 |
| 09/13/13 | CHM | Document Review - review Order of Proof and Ad Hoc Search Results documents for Ruhlin deposition preparation. | 14.30 | 475.00 | $6,792.50 |
| 09/13/13 | EMB | Telephone conference with John Morris re pulling testimony / summarizing depositions. | 0.20 | 775.00 | $155.00 |
| 09/13/13 | HCK | Memos to/from M. Landy, et al. re revised draft of Alix report and review J. Morris, J. Rosell and R. Feinstein comments to same. | 0.70 | 850.00 | $595.00 |
| 09/13/13 | HCK | Review Alix current draft report and prepare for all-hands conference call. | 0.40 | 850.00 | $340.00 |
| 09/13/13 | HCK | All-hands call with J. Morris, R. Feinstein, G. Greenwood and Alix team re Landy expert report draft. | 2.00 | 850.00 | $1,700.00 |
| 09/13/13 | HCK | Confer with G. Greenwood re Alix expert report appendices and glossary. | 0.30 | 850.00 | $255.00 |
| 09/13/13 | HCK | Further confer with G. Greenwood re preference count research. | 0.30 | 850.00 | $255.00 |
| 09/13/13 | HCK | Telephone call with J. Morris re Alix/Gadsden expert reports and review various follow-up memos re same. | 0.60 | 850.00 | $510.00 |
| 09/13/13 | HCK | Memos to/from M. Landy re revised report and review current draft. | 0.70 | 850.00 | $595.00 |
| 09/13/13 | RJF | Review and mark up draft Alix expert report. | 1.20 | 975.00 | $1,170.00 |
| 09/13/13 | RJF | Call with Alix, H. Kevane, J. Morris, G. Greenwood regarding expert report. | 2.00 | 975.00 | $1,950.00 |
| 09/13/13 | RJF | Telephone conference with John A. Morris regarding expert report. | 0.40 | 975.00 | $390.00 |
| 09/13/13 | JAM | E-mails to R. Feinstein, E. Bender re deposition review for pre-trial order (.1); review/revise Gadsden expert report (2.2); e-mail to J. Gadsden, R. Feinstein, J. Rosell re Gadsden expert report (.1); review/revise Alix expert report (2.6); telephone conference with R. Feinstein re preference count (.5); prepare for and telephone conference with R. Feinstein, H. Kevane, G. Greenwood, Alix partners | 9.30 | 835.00 | $7,765.50 |

**Invoice number 103941**    73839  00001    **Page  16**

| | | re Alix report (2.1); e-mail to R. Feinstein, J. Rosell, Mofo, Kramer re Gadsden expert report (.2); review revised Gadsden report (.2); telephone conference with J. Ruhlin, J. Rosell, T. Goren, T. Foudy, P. Bentley (others) re deposition preparation (.6); telephone conference with H. Kevane re Committee claims (.3); telephone conference with E. Bender re depositions/pre-trial memo (.2); e-mails with G. Horowitz, J. Levitt, T. Goren, R. Feinstein re Alix report (.2). | | | |
|---|---|---|---|---|---|
| 09/13/13 | GSG | Review revisions to Alix report. | 0.30 | 625.00 | $187.50 |
| 09/13/13 | GSG | Conference call with Alix, H. Kevane, J. Morris and R. Feinstein re revisions to Alix report. | 2.00 | 625.00 | $1,250.00 |
| 09/13/13 | GSG | Review CD and email Alix re document production issues. | 0.20 | 625.00 | $125.00 |
| 09/13/13 | JHR | Review documents re: unencumbered asset schedules in preparation for Peterson deposition | 0.60 | 450.00 | $270.00 |
| 09/13/13 | JHR | Retrieve Ruhlin and Peterson files from AlixPartners FTP website | 0.30 | 450.00 | $135.00 |
| 09/13/13 | JHR | Draft summary of 30(b)(6) topics for J. Ruhlin | 0.80 | 450.00 | $360.00 |
| 09/13/13 | JHR | Revise AlixPartners draft expert report re: excluded and released assets | 1.90 | 450.00 | $855.00 |
| 09/13/13 | JHR | Draft J. Ruhlin deposition preparation outline | 2.70 | 450.00 | $1,215.00 |
| 09/13/13 | JHR | Conference call with AlixPartners and PSZJ team re: revisions to expert report | 2.10 | 450.00 | $945.00 |
| 09/13/13 | JHR | Analyze bilateral facilities referenced in AlixPartners expert report | 0.80 | 450.00 | $360.00 |
| 09/13/13 | JHR | Conference call with J. Ruhlin and MoFo/Curtis re: deposition preparation | 0.60 | 450.00 | $270.00 |
| 09/13/13 | JHR | Prepare J. Ruhlin deposition preparation materials | 0.60 | 450.00 | $270.00 |
| 09/13/13 | JHR | Review ordinary course and partial releases of liens | 1.30 | 450.00 | $585.00 |
| 09/13/13 | JHR | Revise J. Ruhlin deposition preparation outline | 1.40 | 450.00 | $630.00 |
| 09/14/13 | CHM | Document review - continue tagging Ruhlin Order of Proof and Ad Hoc Search results for deposition preparation. | 9.00 | 475.00 | $4,275.00 |
| 09/14/13 | JHR | Review Ruhlin correspondence marked for further review for deposition preparation | 3.70 | 450.00 | $1,665.00 |
| 09/14/13 | HCK | Review draft of Gadsden expert report and memos to/from J. Morris re same. | 1.20 | 850.00 | $1,020.00 |
| 09/14/13 | HCK | Memos to/from R. Feinstein re draft edits to Alix preference analysis and review full report. | 0.70 | 850.00 | $595.00 |
| 09/14/13 | HCK | Continue to review Alix revised report draft of 9/13. | 1.30 | 850.00 | $1,105.00 |
| 09/15/13 | GSG | Review R. Feinstein revisions to report. | 0.30 | 625.00 | $187.50 |
| 09/15/13 | RJF | Review and revise Alix expert report regarding preferences. | 0.90 | 975.00 | $877.50 |
| 09/15/13 | RJF | Emails G. Horowitz and J. Morris regarding Citi and Merrill depositions. | 0.30 | 975.00 | $292.50 |
| 09/15/13 | RJF | Review Peterson deposition transcript. | 0.50 | 975.00 | $487.50 |
| 09/15/13 | RJF | Review revised Alix report, related emails. | 0.80 | 975.00 | $780.00 |
| 09/15/13 | JAM | Review of FGIC 9019 decision (.9); Peterson deposition (7.8); review Farley deposition outline (.4). | 9.10 | 835.00 | $7,598.50 |
| 09/15/13 | JHR | Review Ruhlin correspondence marked for further review for deposition preparation | 2.10 | 450.00 | $945.00 |

**Invoice number  103941**       73839   00001                                                  **Page  17**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/15/13 | JHR | Phone call with N. Hamerman re: MMLPSA issues | 0.30 | 450.00 | $135.00 |
| 09/16/13 | HCK | Memos to/from R. Feinstein re further draft of Alix report and memos to/from Ms. Morton. | 0.40 | 850.00 | $340.00 |
| 09/16/13 | HCK | Telephone call with M. Landy re Alix report and R. Feinstein/S. Morton comments. | 0.50 | 850.00 | $425.00 |
| 09/16/13 | HCK | Confer with G. Greenwood (various) re Alix revised draft report and further comments/corrections. | 0.40 | 850.00 | $340.00 |
| 09/16/13 | HCK | Telephone call with R. Feinstein re Gadsden, Alix and Centerview draft expert reports. | 0.30 | 850.00 | $255.00 |
| 09/16/13 | HCK | Draft/edit reply memo to S. Morton and memos to/from R. Feinstein, et al. re same. | 0.70 | 850.00 | $595.00 |
| 09/16/13 | HCK | Further confer with G. Greenwood re additional revisions to Alix excerpts and edit same. | 0.40 | 850.00 | $340.00 |
| 09/16/13 | HCK | Numerous memos to/from R. Feinstein, J. Morris, et al. re Alix report revisions. | 0.30 | 850.00 | $255.00 |
| 09/16/13 | HCK | Further confer with G. Greenwood re edits to Alix preference analysis and circulate to group. | 0.60 | 850.00 | $510.00 |
| 09/16/13 | HCK | Numerous follow-up memos to/from R. Feinstein and M. Landy re Alix report and inserts. | 0.70 | 850.00 | $595.00 |
| 09/16/13 | HCK | Review further revised draft of Landy expert report and circulate comments (1.1); discuss with G. Greenwood (.3). | 1.40 | 850.00 | $1,190.00 |
| 09/16/13 | HCK | Telephone call with J. Rosell re revised Alix report and Bilateral Facilities and review follow-up memos. | 0.30 | 850.00 | $255.00 |
| 09/16/13 | MBL | Call with R. Feinstein and J. Rosell re research issues. | 0.20 | 750.00 | $150.00 |
| 09/16/13 | RJF | Review JSN 30(b)(6) deposition transcript. | 0.80 | 975.00 | $780.00 |
| 09/16/13 | RJF | Call with M. Litvak and J. Rosell regarding lien release research. | 0.20 | 975.00 | $195.00 |
| 09/16/13 | RJF | Telephone conference with John A. Morris regarding OID evidence. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Review Alix expert report. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Telephone conference with H. Kevane regarding Alix expert report, emails. | 0.40 | 975.00 | $390.00 |
| 09/16/13 | RJF | Review and comment on Gadsden expert report. | 0.80 | 975.00 | $780.00 |
| 09/16/13 | RJF | Emails regarding confirmation discovery of JSN's and review of subpoena. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Review Peterson deposition transcript. | 1.30 | 975.00 | $1,267.50 |
| 09/16/13 | RJF | Research regarding OID, related emails with Rosell, Forester. | 0.40 | 975.00 | $390.00 |
| 09/16/13 | RJF | Review Levitt email regarding 30(b)(6) topics. | 0.10 | 975.00 | $97.50 |
| 09/16/13 | RJF | Review correspondence from Akin, Mofo regarding document production issues. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Emails and telephone conferences with Morris, Martin, H.Kevane regarding Alix report. | 0.40 | 975.00 | $390.00 |
| 09/16/13 | RJF | Telephone conference with H. Kevane regarding Alix report. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Emails Siegal, JM regarding amended PTO. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Review Mofo subpoena to Aurelius and emails regarding same. | 0.30 | 975.00 | $292.50 |
| 09/16/13 | RJF | Review Lombardo subpoena and emails regarding same. | 0.20 | 975.00 | $195.00 |

**Invoice number  103941**          73839   00001                                    **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/13 | TJB | Update release repository (.3) and spread sheet index (.4) | 0.70 | 245.00 | $171.50 |
| 09/16/13 | TJB | Assist in completion of Ruhlin deposition preparation outline | 1.30 | 245.00 | $318.50 |
| 09/16/13 | JAM | Telephone conference with R. Feinstein re Citigroup and BofA subpoena (.2); e-mail to G. Horowitz, R. Feinstein re Citigroup, BofA subpoena (.1); meet with S. Englehart, S. Martin, M. Mascato, N. Hammerman, A. Goodman re Farley deposition preparation (8.5) (partial); telephone conference with J. Levitt, Kirkland re Lombardo (.2); telephone conference with J. Rosell re Ruhlin, depositions (.2); e-mails with J. Levitt re Lombardo, AFI depositions (.1); e-mail with R. Feinstein, J. Rosell re depositions (.1); e-mails with H. Kevane, R. Feinstein re Alix report (.2). | 9.60 | 835.00 | $8,016.00 |
| 09/16/13 | GSG | Review and revise Alix report; balcklines re same. | 1.70 | 625.00 | $1,062.50 |
| 09/16/13 | GSG | Review/revise Centerview positions of Alix report. | 0.20 | 625.00 | $125.00 |
| 09/16/13 | GSG | Telephone call with Strouse re documents relied upon. | 0.20 | 625.00 | $125.00 |
| 09/16/13 | GSG | Confer with H. Kevane re preference issues. | 0.30 | 625.00 | $187.50 |
| 09/16/13 | GSG | Further revisions to liquidation analysis in Alix report; email team re same. | 1.10 | 625.00 | $687.50 |
| 09/16/13 | GSG | Email Alix re report revisions. | 0.20 | 625.00 | $125.00 |
| 09/16/13 | GSG | Review further draft of Alix report; notes re same. | 0.50 | 625.00 | $312.50 |
| 09/16/13 | JHR | Compile transactional document binder and schedules binder for Ruhlin deposition preparation | 0.40 | 450.00 | $180.00 |
| 09/16/13 | JHR | Compile minutes and correspondence materials for Ruhlin deposition preparation binders | 0.60 | 450.00 | $270.00 |
| 09/16/13 | JHR | Review H5 document production re: Ruhlin deposition preparation materials | 3.30 | 450.00 | $1,485.00 |
| 09/16/13 | JHR | Prepare summary of Ruhlin correspondence | 0.70 | 450.00 | $315.00 |
| 09/16/13 | JHR | Review draft T. Farley deposition preparation outline | 0.70 | 450.00 | $315.00 |
| 09/16/13 | JHR | Revise Ruhlin deposition preparation outline re: hot document correspondence | 1.30 | 450.00 | $585.00 |
| 09/16/13 | JHR | Review H5 9/15 production re: Ruhlin documents | 3.30 | 450.00 | $1,485.00 |
| 09/16/13 | JHR | Phone call with R. Feinstein and M. Litvak re: UCC-3 release research issues | 0.20 | 450.00 | $90.00 |
| 09/16/13 | JHR | Review Citi MRA December 2011 schedules | 0.40 | 450.00 | $180.00 |
| 09/16/13 | JHR | Revise J. Ruhlin deposition preparation outline re: H5 9/15 production | 1.30 | 450.00 | $585.00 |
| 09/16/13 | JHR | Phone call with J. Morris re: deposition scheduling | 0.30 | 450.00 | $135.00 |
| 09/16/13 | JHR | Phone call with H. Kevane re: AlixPartners expert report | 0.20 | 450.00 | $90.00 |
| 09/16/13 | JHR | Review Debtors estate update presentation | 0.20 | 450.00 | $90.00 |
| 09/16/13 | JHR | Review Peterson deposition digest | 0.20 | 450.00 | $90.00 |
| 09/16/13 | TJB | Assist in preparation of exhibit binders for deponents Terry Farley (1.8) and Lewis Kruger (1.5) | 3.30 | 245.00 | $808.50 |
| 09/17/13 | CHM | Document Review - review of documents identified as relevant to Lombardo deposition preparation; review for relevance and importance. | 12.50 | 475.00 | $5,937.50 |
| 09/17/13 | EMB | Begin review of Wells Fargo 30(b)(6) deposition and organization for summary / digest / pulling of testimony. | 4.50 | 775.00 | $3,487.50 |
| 09/17/13 | HCK | Confer with G. Greenwood re various matters re Alix report. | 0.20 | 850.00 | $170.00 |

**Invoice number  103941**       73839  00001                                      **Page  19**

| 09/17/13 | HCK | Memos to/from J. Morris, et al. re expert descriptions. | 0.20 | 850.00 | $170.00 |
|---|---|---|---|---|---|
| 09/17/13 | HCK | Memos to/from J. Morris/G. Greenwood re comments to Alix draft report and further review. | 0.40 | 850.00 | $340.00 |
| 09/17/13 | HCK | All-hands conference call with G. Greenwood, M. Landy and T. Toaso re Alix expert report and preferences. | 1.30 | 850.00 | $1,105.00 |
| 09/17/13 | HCK | Long memo to Messrs. Landy and Toaso re further Alix expert report draft (1.1); and discuss same with G. Greenwood (.2); and follow up with R. Feinstein (.2). | 1.50 | 850.00 | $1,275.00 |
| 09/17/13 | HCK | Review updated draft of Alix expert report and R. Feinstein comments to same. | 0.70 | 850.00 | $595.00 |
| 09/17/13 | HCK | Memos to/from M. Landy re Alix report. | 0.10 | 850.00 | $85.00 |
| 09/17/13 | HCK | Confer with M. Litvak re JSN lien release research and review files (.3); and review and revise M. Litvak draft memo and circulate comments (.8). | 1.10 | 850.00 | $935.00 |
| 09/17/13 | HCK | Telephone call with J. Rosell re expert exhibits and evidence and memos to/from J. Rosell re same. | 0.60 | 850.00 | $510.00 |
| 09/17/13 | HCK | Confer with G. Greenwood re Alix report exhibits and hypothetical Chapter 7 test. | 0.40 | 850.00 | $340.00 |
| 09/17/13 | MBL | Review background documents (0.3); research UCC issues (2.5). | 2.80 | 750.00 | $2,100.00 |
| 09/17/13 | MBL | Draft memo re UCC issues. | 3.50 | 750.00 | $2,625.00 |
| 09/17/13 | RMS | Email exchange with J. Morris regarding additional document review tomorrow. | 0.10 | 625.00 | $62.50 |
| 09/17/13 | RJF | Attend Kruger deposition. | 2.50 | 975.00 | $2,437.50 |
| 09/17/13 | RJF | Post deposition meeting with Kruger, Levitt, O'Neill. | 0.30 | 975.00 | $292.50 |
| 09/17/13 | RJF | Review and comment on revised draft Alix report. | 0.90 | 975.00 | $877.50 |
| 09/17/13 | RJF | Office conference with John A. Morris, Jason H. Rosell regarding depositions and case status. | 0.20 | 975.00 | $195.00 |
| 09/17/13 | RJF | Review and comment on notice of expert witnesses. | 0.30 | 975.00 | $292.50 |
| 09/17/13 | RJF | Review emails with comments to Alix Report. | 0.30 | 975.00 | $292.50 |
| 09/17/13 | TJB | Retrieve documents off of Relativity database listed on email provided by Kramer Levin (Bates Stamped documents with prefix RCUCCJSN...) | 0.90 | 245.00 | $220.50 |
| 09/17/13 | JAM | Review/revise Gadsden retention application (.5); e-mail to R. Feinstein, G. Rohwer, J. Rosell re Gadsden retention application (.1); review Ruhlin deposition outline (.4); draft description for expert disclosures (.3); telephone conference with J. Levitt, J. Brown, J. Lombardo re Lombardo deposition (.3); meet with J. Rosell, T. Foudy, S. Martin, Mofo, Curtis and Kramer re Ruhlin deposition preparation (7.9); meet with R. Feinstein, J. Rosell re litigation status (.2); e-mail to R. Feinstein, J. Rosell, Mofo, Kramer, Curtis re litigation strategy meeting (.1). | 9.80 | 835.00 | $8,183.00 |
| 09/17/13 | GSG | Email team re Alix report. | 0.10 | 625.00 | $62.50 |
| 09/17/13 | GSG | Conference call with Alix and team H. Kevane re expert report. | 1.30 | 625.00 | $812.50 |
| 09/17/13 | GSG | Emails from Alix re further revisions to report. | 0.20 | 625.00 | $125.00 |
| 09/17/13 | GSG | Review H. Kevane comments re BMMZ facilities and confer re same. | 0.30 | 625.00 | $187.50 |
| 09/17/13 | GSG | Email Alix re liquidation analysis and comments. | 0.20 | 625.00 | $125.00 |

**Invoice number  103941**        73839  00001                                      **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 09/17/13 | GSG | Email team re index of Alix document for report; confer with K. Suk re same. | 0.30 | 625.00 | $187.50 |
| 09/17/13 | GSG | Confer with H. Kevane and review FRCP re report summaries. | 0.20 | 625.00 | $125.00 |
| 09/17/13 | JHR | Review miscellaneous Ruhlin materials in preparation for deposition preparation meeting | 0.60 | 450.00 | $270.00 |
| 09/17/13 | JHR | Phone call with C. Mackle re: Lombardo document review | 0.20 | 450.00 | $90.00 |
| 09/17/13 | JHR | Attend J. Ruhlin deposition preparation at Kramer Levin | 8.50 | 450.00 | $3,825.00 |
| 09/17/13 | JHR | Conference with R. Feinstein and J. Morris re: case status | 0.20 | 450.00 | $90.00 |
| 09/17/13 | JHR | Process Ocwen document production for upload to Relativity | 0.20 | 450.00 | $90.00 |
| 09/17/13 | JHR | Phone call with H. Kevane re: AlixPartners expert report | 0.30 | 450.00 | $135.00 |
| 09/17/13 | JHR | Review R. Feinstein comments to AlixPartners expert report | 0.20 | 450.00 | $90.00 |
| 09/17/13 | JHR | Phone call with C. Siegel and N. Foley re: status of JSN deposition notices | 0.20 | 450.00 | $90.00 |
| 09/17/13 | JHR | Phone call with N. Hamerman re: collateral releases and MMLPSA | 1.00 | 450.00 | $450.00 |
| 09/18/13 | CHM | Document review - review selected documents designated by H5 as relevant to Farley deposition; email potentially important documents to P. Farber. | 1.40 | 475.00 | $665.00 |
| 09/18/13 | CHM | Document review - continue review of over 4,000 documents designated by H5 as potentially responsive for J. Lombardo issues; tag for importance and relevance. | 9.90 | 475.00 | $4,702.50 |
| 09/18/13 | EMB | Review and begin marking Wells Fargo 30(b)(6) deposition for purposes of preparing summary / pulling testimony. | 4.30 | 775.00 | $3,332.50 |
| 09/18/13 | HCK | Memos to/from J. Rosell, et al. re Bilateral Facilities and Committee update. | 0.20 | 850.00 | $170.00 |
| 09/18/13 | HCK | Confer with G. Greenwood re format changes to Alix report. | 0.20 | 850.00 | $170.00 |
| 09/18/13 | HCK | Review revised Alix report draft from Mr. Toaso. | 0.40 | 850.00 | $340.00 |
| 09/18/13 | HCK | Review J. Morris/R. Feinstein comments to further revised Alix expert report. | 0.30 | 850.00 | $255.00 |
| 09/18/13 | HCK | Memos to/from J. Morris, et al. re expert disclosures. | 0.20 | 850.00 | $170.00 |
| 09/18/13 | HCK | Memos to/from J. Rosell/J. Morris re complaint Schedule 6 formulation. | 0.30 | 850.00 | $255.00 |
| 09/18/13 | HCK | Confer with M. Litvak re lien release memo. | 0.10 | 850.00 | $85.00 |
| 09/18/13 | HCK | Memos to/from M. Litvak re UCC release issues. | 0.20 | 850.00 | $170.00 |
| 09/18/13 | HCK | Conference call with Messrs. Landy and Toaso re Alix report. | 0.50 | 850.00 | $425.00 |
| 09/18/13 | HCK | Review updated Center view expert report draft. | 0.80 | 850.00 | $680.00 |
| 09/18/13 | HCK | Conference call with Landy/Toaso re revisions to Alix report and confer with G. Greenwood re same, document appendix. | 0.50 | 850.00 | $425.00 |
| 09/18/13 | HCK | Memos to/from R. Feinstein re UCC lien release memo and conference call with M. Litvak/R. Feinstein re same and follow-up with M. Litvak and review revised memo. | 0.80 | 850.00 | $680.00 |
| 09/18/13 | HCK | Telephone call with J. Rosell re outcome of today's Farley deposition. | 0.40 | 850.00 | $340.00 |

**Invoice number  103941**      73839  00001                                                  **Page  21**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/18/13 | HCK | Conference call with J. Rosell and M. Landy re Alix expert report. | 1.00 | 850.00 | $850.00 |
| 09/18/13 | MBL | Continue to draft memo on UCC issues. | 1.00 | 750.00 | $750.00 |
| 09/18/13 | MBL | Confer with R. Feinstein and H. Kevane re memo on UCC issues. | 0.40 | 750.00 | $300.00 |
| 09/18/13 | MBL | Revise memo re UCC issues. | 0.80 | 750.00 | $600.00 |
| 09/18/13 | MBL | Call with Curtis Mallet re UCC issues. | 0.20 | 750.00 | $150.00 |
| 09/18/13 | RJF | Review expert witness disclosure list. | 0.30 | 975.00 | $292.50 |
| 09/18/13 | RJF | Review draft Centerview expert report. | 0.50 | 975.00 | $487.50 |
| 09/18/13 | RJF | Review and comment on Litvak memo regarding UCC and future releases. | 0.40 | 975.00 | $390.00 |
| 09/18/13 | RJF | Review deposition transcripts and summaries. | 1.00 | 975.00 | $975.00 |
| 09/18/13 | RJF | Further comments to Landy report. | 0.50 | 975.00 | $487.50 |
| 09/18/13 | JAM | Review/revise Alix report (1.4); telephone conference with J. Gadsden re expert report (.1); Ruhlin deposition (9.0); meet with P. Bentley, M. McPhearson re Ruhlin deposition (.1). | 10.60 | 835.00 | $8,851.00 |
| 09/18/13 | GSG | Email Alix re further revisions to  expert report. | 0.60 | 625.00 | $375.00 |
| 09/18/13 | GSG | Telephone call with Landy re expert report revisions and documents. | 0.30 | 625.00 | $187.50 |
| 09/18/13 | GSG | Further emails re expert report status. | 0.10 | 625.00 | $62.50 |
| 09/18/13 | JHR | Review 9/17 Committee update re: JSN mediation and voting stipulation | 0.20 | 450.00 | $90.00 |
| 09/18/13 | JHR | Attend T. Farley deposition at Akin Gump | 9.00 | 450.00 | $4,050.00 |
| 09/18/13 | JHR | Correspondence with PSZJ and AlixPartners re: T. Farley deposition exhibits | 0.20 | 450.00 | $90.00 |
| 09/18/13 | JHR | Phone call with H. Kevane and AlixPartners re: preference analysis | 1.40 | 450.00 | $630.00 |
| 09/18/13 | JHR | Review S. Engelhardt overview of Farley deposition | 0.20 | 450.00 | $90.00 |
| 09/18/13 | JHR | Review M. Litvak memorandum re: UCC lien releases | 0.30 | 450.00 | $135.00 |
| 09/18/13 | JHR | Review draft expert witness list | 0.10 | 450.00 | $45.00 |
| 09/18/13 | JHR | Review schedule of bilateral facilities and correspondence with AlixPartners re: expert report | 0.30 | 450.00 | $135.00 |
| 09/18/13 | JHR | Review M. McPherson overview of Ruhlin deposition | 0.20 | 450.00 | $90.00 |
| 09/18/13 | JHR | Review lien releases presented at Farley deposition in connection with internal repository | 0.30 | 450.00 | $135.00 |
| 09/19/13 | EMB | Review and mark Wells Fargo 30(b)(6) deposition for preparation of summary of evidence, and work on detailed summary of evidence. | 3.50 | 775.00 | $2,712.50 |
| 09/19/13 | HCK | Memos to/from J. Rosell, et al. re Ruhlin deposition and EA issues. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | HCK | Memos to/from R. Feinstein re JSN expert disclosures. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | HCK | Memos to/from J. Morris, et al. re B. Westman follow-up interview and telephone call with J. Morris re same. | 0.40 | 850.00 | $340.00 |
| 09/19/13 | HCK | Review overview of Farley deposition testimony. | 0.10 | 850.00 | $85.00 |
| 09/19/13 | HCK | Review current draft of Alix expert report (.5); and circulate comments/corrections to group (.6). | 1.10 | 850.00 | $935.00 |
| 09/19/13 | HCK | Conference call with M. Landy and T. Toaso re current draft of Alix expert report (.6). | 0.40 | 850.00 | $340.00 |

**Invoice number 103941**    73839  00001    **Page 22**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/19/13 | HCK | Telephone call with J. Morris re Alix draft expert report and corrections. | 0.40 | 850.00 | $340.00 |
| 09/19/13 | HCK | Telephone call with G. Greenwood re report edits and review same. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | HCK | Memos to/from Alix et al. re draft report corrections. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | HCK | Numerous memos to/from J. Morris, et al. re Alix expert report changes. | 0.30 | 850.00 | $255.00 |
| 09/19/13 | HCK | Memos to/from M. Litvak re lien release analysis. | 0.10 | 850.00 | $85.00 |
| 09/19/13 | HCK | Review draft report of Mr. Gadsden (.6); and circulate comments to R. Feinstein and J. Morris (.2). | 0.80 | 850.00 | $680.00 |
| 09/19/13 | HCK | Confer with G. Greenwood re expert disclosures and documents and follow-up memos with J. Morris and G. Greenwood re same. | 0.40 | 850.00 | $340.00 |
| 09/19/13 | HCK | Further review revised draft of Centerview expert report. | 0.60 | 850.00 | $510.00 |
| 09/19/13 | HCK | Review files re Farley deposition testimony and outline key passages. | 1.60 | 850.00 | $1,360.00 |
| 09/19/13 | HCK | Memos to/from J. Rosell/R. Feinstein re Westman, trial tasks and deadlines. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | MBL | Follow-up emails re UCC lien release memo. | 0.20 | 750.00 | $150.00 |
| 09/19/13 | RMS | Document review (for Hall deposition) (2.7); and related email exchanges with P. Farber, J. Rosell and V. Newmark (.2). | 2.90 | 625.00 | $1,812.50 |
| 09/19/13 | RJF | Attend Whitlinger deposition at W&C (8.0), attending meeting at Kramer Levin with Kramer Levin, Mofo, Curtis, J. Morris and J. Rosell regarding litigation WIP list (2.0). | 10.00 | 975.00 | $9,750.00 |
| 09/19/13 | RJF | Review draft exhibit list and related e-mails (.3), revisions to Gadsden report (.4). | 0.70 | 975.00 | $682.50 |
| 09/19/13 | RJF | Review documents regarding OID 1099's related e-mails. | 0.40 | 975.00 | $390.00 |
| 09/19/13 | JAM | E-mails with J. Levitt re 90-day transfers (.1); telephone conference with H. Kevane re Committee causes of action (.3); telephone conference with J. O'Brien re Citigroup subpoena (.2); Horner deposition preparation with J. Rosell, P. Bentley, T. Foudy, M. McPhearson (partial) (2.7); JSN litigation meeting with R. Feinstein, J. Rosell, Mofo, Kramer (partial) (2.2); review/revise Gadsden expert report (.4). | 5.90 | 835.00 | $4,926.50 |
| 09/19/13 | VAN | Review documents for Lara Hall deposition preparation | 5.50 | 695.00 | $3,822.50 |
| 09/19/13 | GSG | Review Alix report re analysis/conclusion. | 0.30 | 625.00 | $187.50 |
| 09/19/13 | GSG | Draft comments to Alix report re documents and glossary (.8); email Alix re same (.1). | 0.90 | 625.00 | $562.50 |
| 09/19/13 | GSG | Telephone call with Landy re document production. | 0.30 | 625.00 | $187.50 |
| 09/19/13 | GSG | Confer with H. Kevane and email team re report and further revisions. | 0.40 | 625.00 | $250.00 |
| 09/19/13 | GSG | Further emails among team and Alix re confidentiality. | 0.40 | 625.00 | $250.00 |
| 09/19/13 | GSG | Emails from/to Alix re CFDR and document production. | 0.40 | 625.00 | $250.00 |
| 09/19/13 | JHR | Review JSN expert witness list | 0.20 | 450.00 | $90.00 |
| 09/19/13 | JHR | Review Committee expert witness list | 0.10 | 450.00 | $45.00 |
| 09/19/13 | JHR | Review 9/18 Committee update | 0.20 | 450.00 | $90.00 |
| 09/19/13 | JHR | Correspondence with FTI re: lien release analysis | 0.10 | 450.00 | $45.00 |

**Invoice number  103941**    73839   00001    **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| 09/19/13 | JHR | Review revised AlixPartners draft expert report | 0.90 | 450.00 | $405.00 |
| 09/19/13 | JHR | Phone call with AlixPartners re: revisions to expert report | 0.40 | 450.00 | $180.00 |
| 09/19/13 | JHR | Attend J. Horner deposition preparation at Kramer Levin | 4.00 | 450.00 | $1,800.00 |
| 09/19/13 | JHR | Review draft exhibit list | 0.70 | 450.00 | $315.00 |
| 09/19/13 | JHR | Revise draft order of proof | 0.50 | 450.00 | $225.00 |
| 09/19/13 | JHR | Conference with P. Farber re: L. Hall document review | 0.30 | 450.00 | $135.00 |
| 09/19/13 | JHR | Review various board minutes produced in Debtors supplemental production | 0.90 | 450.00 | $405.00 |
| 09/19/13 | JHR | Conference with R. Feinstein, J. Morris, MoFo/Curtis and Kramer Levin re: litigation strategy at Kramer Levin | 2.30 | 450.00 | $1,035.00 |
| 09/19/13 | JHR | Review US Bank documents re: 1099s and correspondence with P. Farber | 0.40 | 450.00 | $180.00 |
| 09/19/13 | JHR | Revise PSZJ WIP list re: witness statements and pretrial order | 0.30 | 450.00 | $135.00 |
| 09/20/13 | EMB | Email exchange with John Morris re Ruhlin deposition, preparation of complete digest for purposes of preparing declaration for Ruhlin. | 0.20 | 775.00 | $155.00 |
| 09/20/13 | EMB | Review Ruhlin deposition for purposes of preparing complete digest. | 2.50 | 775.00 | $1,937.50 |
| 09/20/13 | HCK | Numerous memos to/from G. Greenwood re Alix expert report disclosures and appendices. | 0.30 | 850.00 | $255.00 |
| 09/20/13 | HCK | Memos to/from J. Rosell, et al. re current Landy draft and telephone call with J. Rosell re data support. | 0.40 | 850.00 | $340.00 |
| 09/20/13 | HCK | Memos to/from J. Morris, et al. re revised Gadsden report and document support. | 0.30 | 850.00 | $255.00 |
| 09/20/13 | HCK | Conference call with J. Morris, J. Rosell and B. Westman re factual issues. | 0.50 | 850.00 | $425.00 |
| 09/20/13 | HCK | Memos to/from team re UCC research project and telephone call with M. Litvak re analysis. | 0.60 | 850.00 | $510.00 |
| 09/20/13 | HCK | Memos to/from J. Morris, et al. re additional JSN projects. | 0.20 | 850.00 | $170.00 |
| 09/20/13 | HCK | Telephone call with J. Rosell re Alix current draft report and conference with G. Greenwood re appendices and documents. | 0.40 | 850.00 | $340.00 |
| 09/20/13 | HCK | Numerous memos to/from team re expert report document support. | 0.20 | 850.00 | $170.00 |
| 09/20/13 | HCK | All-hands conference call with J. Rosell, M. Bove, G. Greenwood, R. Feinstein and J. Morris re JSN litigation tasks and deadlines. | 0.80 | 850.00 | $680.00 |
| 09/20/13 | HCK | Review Judge Glenn decision re JSN MTD. | 0.40 | 850.00 | $340.00 |
| 09/20/13 | HCK | Review/revise current draft of J. Gadsden report and circulate comments to group and review further revised draft and telephone call with J. Morris re same. | 0.90 | 850.00 | $765.00 |
| 09/20/13 | HCK | Memos to/from G. Greenwood, et al. re Alix report document appendices. | 0.20 | 850.00 | $170.00 |
| 09/20/13 | HCK | Review/edit current draft of Landy expert report and circulate corrections(.3); and various telephone calls with Mr. Landy re changes/finalization (.3). | 0.60 | 850.00 | $510.00 |
| 09/20/13 | HCK | Follow-up telephone calls with G. Greenwood and J. Rosell re Alix expert report draft. | 0.20 | 850.00 | $170.00 |
| 09/20/13 | HCK | Follow-up all hands call with Ms. Westman, J. Rosell, J. | 0.70 | 850.00 | $595.00 |

**Invoice number  103941**        73839   00001                    **Page  24**

|            |     |                                                                                                                                                              |      |        |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----------|
|            |     | Morris and Zolfo/JSN re CFDR questions.                                                                                                                       |      |        |           |
| 09/20/13   | HCK | Numerous memos to/from MoFo/KL team re various report corrections and edits and telephone calls with J. Morris and M. Landy re same.                          | 0.70 | 850.00 | $595.00   |
| 09/20/13   | HCK | Memos to/from M. Litvak re UCC research and review analysis.                                                                                                  | 0.20 | 850.00 | $170.00   |
| 09/20/13   | HCK | Confer with J. Rosell and G. Greenwood re finalization of Landy report and review additional comments re same.                                                | 0.30 | 850.00 | $255.00   |
| 09/20/13   | HCK | Memos to/from S. Englehard re schedule analysis and conference call with Ms. Westman, et al. and follow-up discussion with J. Morris.                         | 0.50 | 850.00 | $425.00   |
| 09/20/13   | HCK | Confer with G. Greenwood re preparation of Landy witness statement and appendices.                                                                            | 0.20 | 850.00 | $170.00   |
| 09/20/13   | HCK | Review further revised Landy draft report and discuss same with Mr. Landy, circulate comment and review changes.                                              | 0.60 | 850.00 | $510.00   |
| 09/20/13   | HCK | Review final edits/revisions to Landy expert report.                                                                                                          | 0.40 | 850.00 | $340.00   |
| 09/20/13   | HCK | Follow-up memos to/from team re expert reports filed tonight.                                                                                                 | 0.20 | 850.00 | $170.00   |
| 09/20/13   | MBL | Call with H. Kevane re research issues (0.2); research additional UCC issues (2.0); update H. Kevane re email (0.2).                                           | 2.40 | 750.00 | $1,800.00 |
| 09/20/13   | RMS | Email exchange with P. Farber regarding additional document review.                                                                                           | 0.20 | 625.00 | $125.00   |
| 09/20/13   | RJF | Review Teligent opinion (.3), office conference with Maria Bove regarding preference research (.3).                                                            | 0.60 | 975.00 | $585.00   |
| 09/20/13   | RJF | Final review and revisions of Gadsden and Landy expert reports (2.0), review deposition summaries (.4).                                                       | 2.40 | 975.00 | $2,340.00 |
| 09/20/13   | RJF | Office conference with Maria Bove regarding 547(c)(5) memo.                                                                                                    | 0.30 | 975.00 | $292.50   |
| 09/20/13   | MB  | Quick review of opinion on motions to dismiss.                                                                                                                | 0.50 | 675.00 | $337.50   |
| 09/20/13   | MB  | Work in progress call with R. Feinstein, J. Morris, J. Rosell, H. Kevane, G. Greenwood.                                                                       | 0.50 | 675.00 | $337.50   |
| 09/20/13   | MB  | Office conference with R. Feinstein re research re measure of chapter 7 liquidation value under 547(b)(5) (.3); research re same (4.3).                        | 4.60 | 675.00 | $3,105.00 |
| 09/20/13   | JAM | Review/revise Gadsden report (1.3); e-mail to G. Horowitz, J. Levitt, R. Feinstein re Gadsden report (.1); e-mail to R. Feinstein, G. Horowitz, J. Levitt re Alix report (.1); telephone conference with H. Kevane, J. Rosell, S. Englehardt , B. Westman re preference assets (.4); Horner deposition (1.6); review Decision on Motions to Dismiss (.6); meet with R. Feinstein, J. Rosell, M. Bove re litigation and pre-trial assignments (.2); telephone conference with R. Feinstein, H. Kevane, M. Bove, J. Rosell, G. Greenwood re litigation and pre-trial assignments (.8); e-mail to G. Horowitz, R. Feinstein, J. Rosell, C. Siegel re PSZJ division of responsibility (.2); telephone conference with H. Kevane, J. Rosell, S. Englehardt, B. Westman, Akin re CFDR (.6); telephone conference with H. Kevane re Alix report (.1); e-mails with T. Goren, G. Horowitz, A. Kevane re Alix report (.2); review/revise Gadsden report (.7); e-mail to J. Gadsden, R. | 7.80 | 835.00 | $6,513.00 |

**Invoice number  103941**        73839   00001                                    **Page  25**

Feinstein, J. Rosell, H. Kevane re Gadsden report (.1);
telephone conference with B. Westman, H. Kevane, S.
Englehardt, J. Rosell re  preference assets (.3); telephone
conference with H. Kevane, J. Rosell re preference claim
(.2); meet with M. Bove re preference claim (.1); telephone
conference with J. Gadsden re report (.1); e-mail to R.
Feinstein, H. Kevane, J. Rosell re Gadsden report (.1).

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/13 | VAN | Phone conference with Jeff Rosell regarding original issue discount document review | 0.40 | 695.00 | $278.00 |
| 09/20/13 | VAN | Review original issue discount documents for Lara Hall deposition | 5.20 | 695.00 | $3,614.00 |
| 09/20/13 | GSG | Call with H. Kevane, J. Morris, J. Rosell and Westman re CFDR questions. | 0.50 | 625.00 | $312.50 |
| 09/20/13 | GSG | Calls with Landy re expert report. | 0.20 | 625.00 | $125.00 |
| 09/20/13 | GSG | Confer with Stonsse re expert production; emails re same. | 0.60 | 625.00 | $375.00 |
| 09/20/13 | GSG | Conference call among R. Feinstein, J. Morris, H. Kevane and J. Rosell re WIP and deadlines. | 0.80 | 625.00 | $500.00 |
| 09/20/13 | GSG | Review Alix document production; review index and confer with M. Renck re uploads. | 0.90 | 625.00 | $562.50 |
| 09/20/13 | GSG | Emails with Alix and team re confidentiality provisions. | 0.30 | 625.00 | $187.50 |
| 09/20/13 | GSG | Emails re ResCap document production by Alix and final revisions to report. | 0.40 | 625.00 | $250.00 |
| 09/20/13 | GSG | Review Gadsden report. | 0.40 | 625.00 | $250.00 |
| 09/20/13 | JHR | Conference call with MoFo and B. Westman re: CFDR | 0.50 | 450.00 | $225.00 |
| 09/20/13 | JHR | Phone call with D Blabey re: order of proof issues | 0.20 | 450.00 | $90.00 |
| 09/20/13 | JHR | Phone call with H. Kevane re: AlixPartner expert report | 0.40 | 450.00 | $180.00 |
| 09/20/13 | JHR | Conference with J. Morris, M. Bove, R. Feinstein, H. Kevane, and G. Greenwood re: litigation update and responsibilities | 0.80 | 450.00 | $360.00 |
| 09/20/13 | JHR | Review bilateral facilities re: prohibited lien clauses | 2.10 | 450.00 | $945.00 |
| 09/20/13 | JHR | Conference call with H. Kevane, J. Morris, MoFo, and Akin Gump re: CFDR tables | 0.60 | 450.00 | $270.00 |
| 09/20/13 | JHR | Phone call with V. Newmark re: document review of Lara Hall OID documents | 0.40 | 450.00 | $180.00 |
| 09/20/13 | JHR | Review Farley deposition transcript and simultaneously draft related summary | 1.90 | 450.00 | $855.00 |
| 09/20/13 | JHR | Phone call with H. Kevane re: B. Westman analysis re: CFDR and preferences | 0.20 | 450.00 | $90.00 |
| 09/20/13 | JHR | Conference call with H. Kevane, J. Morris, MoFo and B. Westman re: CFDR and preference analysis | 0.30 | 450.00 | $135.00 |
| 09/20/13 | JHR | Review revisions to AlixPartners expert report | 0.30 | 450.00 | $135.00 |
| 09/20/13 | JHR | Review M. Peterson synopsis of Horner deposition | 0.10 | 450.00 | $45.00 |
| 09/20/13 | JHR | Review post-February 2012 board minutes | 1.20 | 450.00 | $540.00 |
| 09/20/13 | JHR | Review J. Levitt synopsis of Whitlinger deposition | 0.30 | 450.00 | $135.00 |
| 09/20/13 | RJF | Internal WIP call with J. Morris, H. Kevane, J. Rosell, G. Greenwood. | 0.50 | 975.00 | $487.50 |
| 09/20/13 | JHR | Revise PSZJ WIP list | 0.30 | 450.00 | $135.00 |
| 09/21/13 | EMB | Review Ruhlin depo transcript and work on digest of same. | 6.50 | 775.00 | $5,037.50 |
| 09/21/13 | RJF | Review JSN expert reports. | 2.00 | 975.00 | $1,950.00 |

**Invoice number  103941**    73839  00001    **Page  26**

| | | | | | |
|---|---|---|---|---|---|
| 09/21/13 | JAM | Review of Ruhlin deposition transcript (3.6); begin preparing Ruhlin direct testimony (1.2). | 4.80 | 835.00 | $4,008.00 |
| 09/21/13 | JHR | Review written opinion re: motions to dismiss | 0.80 | 450.00 | $360.00 |
| 09/21/13 | JHR | Review final Renzi expert report | 0.30 | 450.00 | $135.00 |
| 09/21/13 | JHR | Review final Puntus expert report | 1.10 | 450.00 | $495.00 |
| 09/21/13 | JHR | Correspondence with V. Newmark re: Lara Hall document review | 0.20 | 450.00 | $90.00 |
| 09/21/13 | JHR | Review final Finnerty expert report | 1.70 | 450.00 | $765.00 |
| 09/21/13 | JHR | Review final Gadsden expert report | 1.10 | 450.00 | $495.00 |
| 09/21/13 | JHR | Review final Landy expert report | 0.70 | 450.00 | $315.00 |
| 09/21/13 | JHR | Review Fazio expert report re: preference analysis | 1.10 | 450.00 | $495.00 |
| 09/21/13 | JHR | Review Mann expert report re: all-asset granting clause | 0.90 | 450.00 | $405.00 |
| 09/22/13 | EMB | Draft summary / digest of Ruhlin depo transcript. | 6.10 | 775.00 | $4,727.50 |
| 09/22/13 | MBL | Review RFC opinion on lienholder issues. | 0.40 | 750.00 | $300.00 |
| 09/22/13 | RJF | Review JSN's expert reports. | 3.50 | 975.00 | $3,412.50 |
| 09/22/13 | JAM | Telephone conference with J. Rosell, R. Salerno, FTI re lien release tracking (.5); e-mail to C. Palermo re Forms 1099-OID (.1); telephone conference with J. Brown re Lombardo (.4); review Mann expert report (2.2); prepare Ruhlin direct testimony (2.5); meet with J. Rosell re Lombardo documents (.1); meet with J. Rosell re Mann report (.1); review JSN "Overview" expert report (.5). | 6.40 | 835.00 | $5,344.00 |
| 09/22/13 | VAN | Review original issue discount documents for Lara Hall deposition preparation | 9.20 | 695.00 | $6,394.00 |
| 09/22/13 | JHR | Conference call with J. Morris and FTI / MoFo re: lien release analysis | 0.50 | 450.00 | $225.00 |
| 09/22/13 | JHR | Review Mann expert report re: excluded assets | 0.40 | 450.00 | $180.00 |
| 09/22/13 | JHR | Review H5 Lombardo witness pull documents for deposition preparation | 3.30 | 450.00 | $1,485.00 |
| 09/23/13 | GSG | Draft Landy declaration re trial testimony. | 5.80 | 625.00 | $3,625.00 |
| 09/23/13 | CHM | Document review - review L. Hall Ad Hoc search deliveries and email J. Rosell re same. | 3.00 | 475.00 | $1,425.00 |
| 09/23/13 | EMB | Prepare summary / digest of Ruhlin deposition and email of same to John Morris and Jason Rosell. | 2.50 | 775.00 | $1,937.50 |
| 09/23/13 | EMB | Prepare summary / digest of testimony and evidence for Wells Fargo 30(b)(6) deposition. | 3.50 | 775.00 | $2,712.50 |
| 09/23/13 | HCK | Confer with M. Litvak re UCC research. | 0.20 | 850.00 | $170.00 |
| 09/23/13 | HCK | Conference call with Debtor/Committee counsel re expert reports, other matters. | 0.80 | 850.00 | $680.00 |
| 09/23/13 | HCK | Review accumulated expert reports filed on 9/20 by JSN parties. | 1.20 | 850.00 | $1,020.00 |
| 09/23/13 | HCK | Review Fazio expert report re preference (.5); and outline rebuttal (.5). | 1.10 | 850.00 | $935.00 |
| 09/23/13 | HCK | Review/analyze Mann expert report re EA/RML claims. | 0.80 | 850.00 | $680.00 |
| 09/23/13 | HCK | Brief research re 547(c)(5) improvement test and standards. | 0.30 | 850.00 | $255.00 |
| 09/23/13 | HCK | Memos to/from R. Feinstein, et al. re Mann expert report comments. | 0.50 | 850.00 | $425.00 |
| 09/23/13 | HCK | Conference call with J. morris, J. Rosell, R. Feinstein, G. | 0.70 | 850.00 | $595.00 |

|          |      | Greenwood, M. Landy and T. Toaso re Fazio report and rebuttal. |      |        |           |
|----------|------|------|------|--------|-----------|
| 09/23/13 | HCK  | Further review Siegert overview report. | 0.40 | 850.00 | $340.00 |
| 09/23/13 | HCK  | Memos to/from S. Engelhard re Westman analysis and telephone call with J. Rosell re same and review follow-up memos and conference with J. Rosell/J. Morris; follow-up memos to/from J. Rosell re Westman analysis. | 0.70 | 850.00 | $595.00 |
| 09/23/13 | RJF  | Office conference with John A. Morris regarding expert reports. | 0.40 | 975.00 | $390.00 |
| 09/23/13 | RJF  | Review expert reports. | 0.80 | 975.00 | $780.00 |
| 09/23/13 | RJF  | Office conference with Maria Bove regarding preference research. | 0.30 | 975.00 | $292.50 |
| 09/23/13 | RJF  | Draft expert score card. | 0.30 | 975.00 | $292.50 |
| 09/23/13 | RJF  | Review opinions on MTD and expert reports. | 1.00 | 975.00 | $975.00 |
| 09/23/13 | RJF  | Call with Mofo, Kramer, Curtis, John A. Morris, Jason H. Rosell, Henry Kevane and G. Greenwood regarding expert reports. | 0.80 | 975.00 | $780.00 |
| 09/23/13 | RJF  | Call with Alix, John Morris, Jason Rosell, H. Kevane and G. Greenwood regarding Fazio. preference report. | 0.80 | 975.00 | $780.00 |
| 09/23/13 | RJF  | Telephone conference with Mannal regarding trading subpoenas. | 0.30 | 975.00 | $292.50 |
| 09/23/13 | MB   | Research re 547(b)(5). | 2.00 | 675.00 | $1,350.00 |
| 09/23/13 | MB   | Meeting with R. Feinstein re 547(b)(5) research. | 0.30 | 675.00 | $202.50 |
| 09/23/13 | JAM  | Telephone conference with J. Rosell, S. Englehardt, ResCap, FTI re CFDR, lien tracing (.8); telephone conference with R. Feinstein, J. Rosell, H. Kevane, G. Greenwood, Mofo, Kramer, Curtis re expert reports (.8); review 30(b)(6) notices re Ally (.2); telephone conference with G. Horowitz, J. Levitt, J. Rosell, J. Brown, M. McKane, Kramer re AFI depositions (1.5); review Lombardo documents (2.5); review Fazio/Preference Assets report (1.3); telephone conference with R. Feinstein, H. Kevane, J. Rosell, G. Greenwood, M. Landy, T. Toaso re Fazio Preference report (.7); telephone conference with H. Kevane, J. Rosell re preference claim (.1); e-mails with J. Rosell re exhibit list (.1). | 8.00 | 835.00 | $6,680.00 |
| 09/23/13 | GSG  | Conference call with R. Feinstein, J. Rosell, H. Kevane, J. Morris re expert reports and rebuttals. | 0.90 | 625.00 | $562.50 |
| 09/23/13 | GSG  | Review Fazio report re preference claim and rebuttal. | 0.60 | 625.00 | $375.00 |
| 09/23/13 | GSG  | Conference call with Alix, R. Feinstein, H. Kevane. J. Rosell re rebuttal report re Fazio. | 0.70 | 625.00 | $437.50 |
| 09/23/13 | GSG  | Emails re Alix request for document from production. | 0.10 | 625.00 | $62.50 |
| 09/23/13 | GSG  | Research re 547(c)(5) cases and 2nd circuit analysis. | 0.80 | 625.00 | $500.00 |
| 09/23/13 | JHR  | Review Siegert expert report re: debt exchange | 1.30 | 450.00 | $585.00 |
| 09/23/13 | JHR  | Review Fazio expert report re: HFS and unsold/other assets | 0.70 | 450.00 | $315.00 |
| 09/23/13 | JHR  | Review troublesome lien releases identified by Zolfo Cooper | 0.30 | 450.00 | $135.00 |
| 09/23/13 | JHR  | Conference call with J. Morris and MoFo/FTI re: lien release issues | 0.90 | 450.00 | $405.00 |
| 09/23/13 | JHR  | Phone call with P. Farber re: Lara Hall document review | 0.30 | 450.00 | $135.00 |

**Invoice number  103941**    73839  00001    **Page  28**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/13 | JHR | Review Houlihan Lokey global summary expert report | 0.40 | 450.00 | $180.00 |
| 09/23/13 | JHR | Review Levine expert report re: servicing rights and advances | 0.70 | 450.00 | $315.00 |
| 09/23/13 | JHR | Review Taylor expert report re: intangible asset value | 1.10 | 450.00 | $495.00 |
| 09/23/13 | JHR | Conference call with M. Renzi and FTI re: lien release issues | 0.20 | 450.00 | $90.00 |
| 09/23/13 | JHR | Conference call with R. Feinstein, J. Morris, H. Kevane, G. Greenwood and Kramer Levin re: expert reports | 0.80 | 450.00 | $360.00 |
| 09/23/13 | JHR | Conference call with J. Morris and Kramer Levin and Kirkland & Ellis re: deposition preparation | 1.50 | 450.00 | $675.00 |
| 09/23/13 | JHR | Conference call with R. Feinstein, J. Morris, H. Kevane, G. Greenwood, and FTI re: Fazio expert report re: preference assets | 0.80 | 450.00 | $360.00 |
| 09/23/13 | JHR | Review M. Pinzon deposition transcript re: designated testimony | 0.60 | 450.00 | $270.00 |
| 09/23/13 | JHR | Review B. Westman analysis of mortgage loans from preference schedule | 0.70 | 450.00 | $315.00 |
| 09/23/13 | JHR | Phone call with N. Hamerman re: status of lien release analysis | 0.20 | 450.00 | $90.00 |
| 09/23/13 | JHR | Phone call with H. Kevane and J. Morris re: B. Westman preference analysis | 0.20 | 450.00 | $90.00 |
| 09/23/13 | JHR | Research re: documents referenced in Fazio expert report | 0.40 | 450.00 | $180.00 |
| 09/23/13 | JHR | Review draft exhibit list produced by E. Tobin | 0.60 | 450.00 | $270.00 |
| 09/23/13 | JHR | Revise PSZJ WIP list | 0.20 | 450.00 | $90.00 |
| 09/24/13 | EMB | Prepare summary / digest of testimony and evidence for Wells Fargo 30(b)(6) deposition. | 3.50 | 775.00 | $2,712.50 |
| 09/24/13 | HCK | Review accumulated memos re expert report analysis and witness statements. | 0.50 | 850.00 | $425.00 |
| 09/24/13 | HCK | Further review Judge Glenn decision of 9/20/13 re MTDs. | 0.50 | 850.00 | $425.00 |
| 09/24/13 | HCK | Review/analyze M. Litvak research re real estate proceeds. | 0.20 | 850.00 | $170.00 |
| 09/24/13 | HCK | Memos to/from J. Morris re Alix rebuttal expert report. | 0.10 | 850.00 | $85.00 |
| 09/24/13 | HCK | Confer with G. Greenwood re Landy witness statement (various). | 0.40 | 850.00 | $340.00 |
| 09/24/13 | HCK | Further research re UCC lien proceeds (REO, other). | 1.20 | 850.00 | $1,020.00 |
| 09/24/13 | HCK | Memos to/from J. Rosell, et al. re B. Westman/JSN follow-up and Schedule 6 correspondence. | 0.30 | 850.00 | $255.00 |
| 09/24/13 | HCK | Memos to/from J. Morris re other witness statements. | 0.10 | 850.00 | $85.00 |
| 09/24/13 | HCK | Conference call with J. Morris, J. Rosell and Westman, et al. re JSN CFDR follow-up issues. | 1.00 | 850.00 | $850.00 |
| 09/24/13 | HCK | Follow-up call with J. Morris and J. Rosell re complaint Schedule 6 issues. | 0.30 | 850.00 | $255.00 |
| 09/24/13 | HCK | Memos to/from J. Morris re pre-trial order and review drafts. | 0.30 | 850.00 | $255.00 |
| 09/24/13 | HCK | Conference call with T. Toaso re Westman due diligence and follow-up memos. | 0.50 | 850.00 | $425.00 |
| 09/24/13 | RJF | Review expert reports. | 1.30 | 975.00 | $1,267.50 |
| 09/24/13 | RJF | Review Judge's opinion on motion to dismiss and expert reports. | 2.50 | 975.00 | $2,437.50 |
| 09/24/13 | MB | Review work in progress list. | 0.10 | 675.00 | $67.50 |

**Invoice number  103941**        73839  00001                                          **Page  29**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/13 | MB | Review J. Morris emails re motion in limine/Mann expert report. | 0.20 | 675.00 | $135.00 |
| 09/24/13 | MB | Draft motion to strike Mann expert report (2.1); research re same (2.9). | 5.00 | 675.00 | $3,375.00 |
| 09/24/13 | MB | Research for Joint Pretrial Order (1.0); draft portion of same (1.0). | 2.00 | 675.00 | $1,350.00 |
| 09/24/13 | TJB | Print westlaw cases pertaining to Stern v. Marshall per Maria A. Bove's request (for JPTO) | 0.90 | 245.00 | $220.50 |
| 09/24/13 | JAM | Draft Ruhlin declaration (3.7); telephonic court conference re JSN status conference (.3); meeting with J. Rosell, Mofo, Kramer, Curtis, Alix Partners, FTI and Centerview re expert reports (partial) (2.0); telephone conference with R. Feinstein re court conference, meeting on experts (.2); telephone conference with J. Rosell, N. Hammerman, A. Goodman, P. Farber, E. Lintz re Committee causes of action and declarations (.9); e-mail to R. Feinstein, J. Rosell, J. Levitt, G. Horowitz (and others) re Ruhlin and Farley declarations (.3); review Newman letter re preference date (.1); telephone conference with R. Feinstein re pre-trial order, witness declarations, litigation status (.2); telephone conference with H. Kevane, J. Rosell, B. Westerman, FTI re lien releases (.5); telephone conference with H. Kevane, J. Rosell, B. Westerman re preference analysis (.5); telephone conference with H. Kevane, J. Rosell re preference analysis (.3); telephone conference with H. Kevane, J. Rosell, Toaso re preference analysis (.4); telephone conference with S. Englehardt re witness statements, Akin preference letter (.2); telephone conference with J. Rosell, N. Hammerman re exhibits, Committee causes of action (.5); review Farley transcript (1.4). | 11.50 | 835.00 | $9,602.50 |
| 09/24/13 | GSG | Review forms of expert declarations. | 0.30 | 625.00 | $187.50 |
| 09/24/13 | GSG | Research re 547(c)(5) valuation. | 1.10 | 625.00 | $687.50 |
| 09/24/13 | GSG | Draft Landy direct exam. | 6.10 | 625.00 | $3,812.50 |
| 09/24/13 | JHR | Revise draft J. Ruhlin witness statement | 0.50 | 450.00 | $225.00 |
| 09/24/13 | JHR | Conference with J. Morris, Kramer Levin, MoFo, and FAs re: expert report analysis | 2.30 | 450.00 | $1,035.00 |
| 09/24/13 | JHR | Phone call with T. Toaso re: preference analysis | 0.10 | 450.00 | $45.00 |
| 09/24/13 | JHR | Review 9/23 Akin Gump correspondence re: Schedule 6 to Committee complaint | 0.10 | 450.00 | $45.00 |
| 09/24/13 | JHR | Conference call with J. Morris and Kramer Levin re: Ruhlin witness statement | 0.90 | 450.00 | $405.00 |
| 09/24/13 | JHR | Conference call with J. Morris, H. Kevane, and FTI re: CFDR | 0.50 | 450.00 | $225.00 |
| 09/24/13 | JHR | Conference call with J. Morris, H. Kevane, and B. Westman re: preference analysis | 0.50 | 450.00 | $225.00 |
| 09/24/13 | JHR | Conference call with H. Kevane and J. Morris re: preference analysis | 0.30 | 450.00 | $135.00 |
| 09/24/13 | JHR | Conference call with J. Morris, H. Kevane, and T. Toaso re: preference analysis | 0.40 | 450.00 | $180.00 |
| 09/24/13 | JHR | Review automatic releases identified by FTI per S. Tice | 0.70 | 450.00 | $315.00 |
| 09/24/13 | JHR | Conference call with N. Hamerman and J. Morris re: status of exhibit list and lien release issues | 0.50 | 450.00 | $225.00 |

**Invoice number  103941**     73839  00001                                    **Page  30**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/13 | EMB | Prepare summary / digest of testimony and evidence for Wells Fargo 30(b)(6) deposition. | 2.00 | 775.00 | $1,550.00 |
| 09/25/13 | HCK | Memos to/from J. Rosell and T. Toaso re Westman due diligence and discovery documents. | 0.30 | 850.00 | $255.00 |
| 09/25/13 | HCK | Review memos re draft JPTO. | 0.20 | 850.00 | $170.00 |
| 09/25/13 | HCK | Revise J. Morris draft of JPTO section and circulate comments. | 0.80 | 850.00 | $680.00 |
| 09/25/13 | HCK | Confer with G. Greenwood (various) re JPTO draft and Landy statement. | 0.30 | 850.00 | $255.00 |
| 09/25/13 | HCK | Revise R. Feinstein insert to JPTO re nature of the case. | 0.50 | 850.00 | $425.00 |
| 09/25/13 | HCK | Memos to/from R. Feinstein, et al. re jurisdiction insert to JPTO. | 0.20 | 850.00 | $170.00 |
| 09/25/13 | HCK | Draft, revise insert to draft JPTO re avoidance of preferences and circulate for comments. | 2.10 | 850.00 | $1,785.00 |
| 09/25/13 | HCK | Memos to/from group re today's counsel meeting and open items. | 0.20 | 850.00 | $170.00 |
| 09/25/13 | HCK | Further confer with G. Greenwood re draft of Landy statement. | 0.20 | 850.00 | $170.00 |
| 09/25/13 | HCK | Review/revise G. Greenwood draft of Landy direct testimony. | 0.90 | 850.00 | $765.00 |
| 09/25/13 | RJF | Review and comment on inserts to PTO. | 0.80 | 975.00 | $780.00 |
| 09/25/13 | RJF | Trial preparation, including witness lists, orders of proof. | 1.80 | 975.00 | $1,755.00 |
| 09/25/13 | RJF | Draft sections of pretrial order. | 1.00 | 975.00 | $975.00 |
| 09/25/13 | RJF | E-mails JSN's counsel regarding depos, designations. | 0.30 | 975.00 | $292.50 |
| 09/25/13 | RJF | Attend WIP meeting at Kramer Levin with Maria Bove, John Morris, Jason Rosell, Mofo, Curtis. | 1.60 | 975.00 | $1,560.00 |
| 09/25/13 | RJF | E-mails regarding US Bank Subpoena. | 0.10 | 975.00 | $97.50 |
| 09/25/13 | MB | Research re section 544 and unperfected liens under state law (for JPTO). | 0.30 | 675.00 | $202.50 |
| 09/25/13 | MB | Review Joint Pretrial Order re lien challenges portion and 544; email to internal team re comments. | 0.30 | 675.00 | $202.50 |
| 09/25/13 | MB | Revise Joint Pretrial Order re statement of jurisdiction (.4); review Stern research re same (.9). | 1.30 | 675.00 | $877.50 |
| 09/25/13 | MB | Review and comment on nature of case section of Joint Pretrial Order. | 0.10 | 675.00 | $67.50 |
| 09/25/13 | MB | Comment on lien challenge portion of Joint Pretrial Order. | 0.50 | 675.00 | $337.50 |
| 09/25/13 | MB | Meeting with R. Feinstein, J. Morris and J. Rosell and Kramer Levin re JSN litigation strategy. | 1.60 | 675.00 | $1,080.00 |
| 09/25/13 | MB | Review H. Kevane email re statement of jurisdiction in Joint Pretrial Order and respond. | 0.10 | 675.00 | $67.50 |
| 09/25/13 | TJB | Create index of expert report documents | 1.40 | 245.00 | $343.00 |
| 09/25/13 | JAM | Draft insert for pre-trial order re lien challenge claims (2.1); review Farley transcript (1.4); revise insert for pre-trial order re lien challenge (.5); telephone conference with J. Rosell, S. Englehardt, T. Toaso, B. Westerman re preference issues (.6); e-mails with C. Palermo re US Bank and forms 1099-OID (.1); review H. Kevane comments to insert for pre-trial order and lien challenge (.4); review J. Rosell comments to insert for pre-trial order and lien challenge (.1); further revisions to insert for pre-trial order | 7.60 | 835.00 | $6,346.00 |

**Invoice number  103941**      73839   00001                                              **Page  31**

| | | | | | |
|---|---|---|---|---|---|
| | | (.7); review/revise R. Feinstein statement of the case (.2); review Farley deposition transcript (1.5). | | | |
| 09/25/13 | GSG | Draft/review insert re preference claims and pre-trial order. | 2.10 | 625.00 | $1,312.50 |
| 09/25/13 | GSG | Review emails re pre-trial order issues and inserts. | 0.40 | 625.00 | $250.00 |
| 09/25/13 | GSG | Emails Strasse re Fazio document and inquiry. | 0.10 | 625.00 | $62.50 |
| 09/25/13 | GSG | Draft/revise Landy direct testimony. | 2.70 | 625.00 | $1,687.50 |
| 09/25/13 | JHR | Review Ocwen 9/24 production | 0.70 | 450.00 | $315.00 |
| 09/25/13 | JHR | Review lien release documents for inclusion on exhibit list | 0.60 | 450.00 | $270.00 |
| 09/25/13 | JHR | Conference call with J. Morris, MoFo, B. Westman, and T. Toaso re: preference analysis | 0.60 | 450.00 | $270.00 |
| 09/25/13 | JHR | Correspondence with H. Kevane re: preference analysis | 0.20 | 450.00 | $90.00 |
| 09/25/13 | JHR | Revise draft joint pretrial order | 1.40 | 450.00 | $630.00 |
| 09/25/13 | JHR | Revise description of nature of the case for joint pretrial order | 0.30 | 450.00 | $135.00 |
| 09/25/13 | JHR | Review summary of Walter deposition | 0.20 | 450.00 | $90.00 |
| 09/25/13 | JHR | Review statement of jurisdiction re: joint pretrial order | 0.20 | 450.00 | $90.00 |
| 09/25/13 | JHR | Review H. Kevane revisions to joint pretrial order | 0.30 | 450.00 | $135.00 |
| 09/25/13 | JHR | Review F. Farber comments to Peterson designation | 0.10 | 450.00 | $45.00 |
| 09/25/13 | JHR | Review 9/24 H5 production of Lombardo documents | 1.90 | 450.00 | $855.00 |
| 09/25/13 | JHR | Conference with J. Morris, R. Feinstein, M. Bove, and Kramer Levin / MoFo / Curtis re: litigation strategy | 1.70 | 450.00 | $765.00 |
| 09/25/13 | JHR | Phone call with T. Toaso re: preference analysis | 0.50 | 450.00 | $225.00 |
| 09/25/13 | JHR | Revise index of expert report reliance materials | 0.80 | 450.00 | $360.00 |
| 09/26/13 | EMB | Prepare summary / digest of testimony and evidence for Wells Fargo 30(b)(6) deposition and email same to John Morris. | 2.00 | 775.00 | $1,550.00 |
| 09/26/13 | EMB | Begin review of Flannagan deposition / 30(b)(6) of UMB Bank. | 3.00 | 775.00 | $2,325.00 |
| 09/26/13 | HCK | Review J. Morris/Englehard memos re Newman reply and review same, memos to/from J. Rosell, et al. re same. | 0.60 | 850.00 | $510.00 |
| 09/26/13 | HCK | Review various memos re draft JPTO and review same. | 0.20 | 850.00 | $170.00 |
| 09/26/13 | HCK | Review memos re expert report data. | 0.10 | 850.00 | $85.00 |
| 09/26/13 | HCK | Confer with G. Greenwood (various) re draft of Landy statement. | 0.20 | 850.00 | $170.00 |
| 09/26/13 | HCK | Conference call with M. Landy re revised Centerview report and draft rebuttal and follow-up memos re same. | 0.60 | 850.00 | $510.00 |
| 09/26/13 | HCK | Analyze/review hedge/swap collateral issues and background documents. | 0.70 | 850.00 | $595.00 |
| 09/26/13 | HCK | Draft, revise Landy draft of direct testimony declaration. | 4.60 | 850.00 | $3,910.00 |
| 09/26/13 | HCK | Memos to/from M. Landy re swap information. | 0.20 | 850.00 | $170.00 |
| 09/26/13 | HCK | Conference call with R. Feinstein re Gadsden and Fazio expert reports. | 0.40 | 850.00 | $340.00 |
| 09/26/13 | HCK | Numerous memos to/from J. Morris, et al. re expert discovery and follow-up reports. | 0.30 | 850.00 | $255.00 |
| 09/26/13 | HCK | Further revise draft of Landy witness statement and circulate to R. Feinstein and J. Morris. | 0.50 | 850.00 | $425.00 |
| 09/26/13 | HCK | Telephone call with M. Landy re Fazio rebuttal analysis. | 0.40 | 850.00 | $340.00 |
| 09/26/13 | RJF | E-mails with Horowtiz et al. regarding stipulation. | 0.50 | 975.00 | $487.50 |

**Invoice number  103941**    73839  00001    **Page  32**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/26/13 | RJF | E-mails with Eckstein et al. regarding trading discovery. | 0.30 | 975.00 | $292.50 |
| 09/26/13 | RJF | Office conference Maria Bove regarding motion in limine. | 0.30 | 975.00 | $292.50 |
| 09/26/13 | RJF | Telephone conference with Henry regarding OID expert reports. | 0.40 | 975.00 | $390.00 |
| 09/26/13 | RJF | E-mails with co-counsel, JSN group regarding schedule for motions in limine. | 0.40 | 975.00 | $390.00 |
| 09/26/13 | RJF | Mann Deposition preparation. | 0.80 | 975.00 | $780.00 |
| 09/26/13 | RJF | Review deposition transcripts, summaries. | 1.00 | 975.00 | $975.00 |
| 09/26/13 | MB | Review draft Joint Pretrial Order. | 0.30 | 675.00 | $202.50 |
| 09/26/13 | MB | Research re motion in limine/JPTO; office conference with R. Feinstein re same. | 0.40 | 675.00 | $270.00 |
| 09/26/13 | TJB | Create Index of Bilateral Facilities Documents | 1.60 | 245.00 | $392.00 |
| 09/26/13 | TJB | Create bates number list for all UCC's in Lien Release Folder | 5.10 | 245.00 | $1,249.50 |
| 09/26/13 | JAM | Review Wells deposition transcript (1.2); Ally deposition (4.8); telephone conference with J. Rosell, M. Mascato, A. Goodman, S. Englehardt re exhibits (.4); e-mail to J. Gadsden, R. Feinstein, J. Rosell re deposition (.1); telephone conference with J. Levitt, G. Horowitz, D. Zensky re expert depositions (.2); e-mails with A. Goodman re exhibits (.2); meet with J. Levitt, G. Horowitz re Ally deposition (.4); meet with R. Feinstein re litigation issues, assignments (.2); e-mail to J. Levitt, G. Horowitz, T. Goren, S. Englehardt re Wells' deposition (.2); e-mails with M. Landy, J. Levitt re Landy deposition (.1); e-mails with R. Feinstein, A. Goodman re Mann deposition (.1); review Mann expert report (1.7); review Houlihan expert report re preferences (1.1). | 10.70 | 835.00 | $8,934.50 |
| 09/26/13 | GSG | Review/revise Landy declaration; emails re reports. | 2.30 | 625.00 | $1,437.50 |
| 09/26/13 | GSG | Research Ebbler cases and progeny re 547 (c)(5) valuation. | 1.90 | 625.00 | $1,187.50 |
| 09/26/13 | JHR | Review Ruhlin deposition preparation materials in connection with exhibit list | 2.10 | 450.00 | $945.00 |
| 09/26/13 | JHR | Phone call with A. Goodman re: exhibit list | 0.30 | 450.00 | $135.00 |
| 09/26/13 | JHR | Phone call with E. Tobin re: lien releases re: exhibit list | 0.30 | 450.00 | $135.00 |
| 09/26/13 | JHR | Review Farley deposition preparation materials re: exhibit list | 1.30 | 450.00 | $585.00 |
| 09/26/13 | JHR | Conference call with J. Morris, A. Goodman, and S. Englehardt re: revisions to exhibit list | 0.60 | 450.00 | $270.00 |
| 09/26/13 | JHR | Research re: Goldin Associates fairness opinion re: amended LOC | 0.50 | 450.00 | $225.00 |
| 09/26/13 | JHR | Research re: May and June 2010 collateral value reports | 0.60 | 450.00 | $270.00 |
| 09/26/13 | JHR | Review bilateral facilities re: exhibit list. | 0.80 | 450.00 | $360.00 |
| 09/26/13 | JHR | Revise exhibit list per call with J. Morris and Kramer Levin | 0.70 | 450.00 | $315.00 |
| 09/26/13 | JHR | Phone call with E. Tobin re: expert report documentation re: exhibit list | 0.20 | 450.00 | $90.00 |
| 09/26/13 | JHR | Review Akin Gump expert report source materials | 0.40 | 450.00 | $180.00 |
| 09/27/13 | RJF | Telephone conference with Maria Bove, John Morris regarding motion in limine deadline (.3), e-mails regarding same (.2). | 0.50 | 975.00 | $487.50 |

**Invoice number  103941**      73839   00001                                **Page  33**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/13 | EMB | Review Flannagan / UMB Bank deposition for purposes of preparing digest /summary of evidence. | 3.50 | 775.00 | $2,712.50 |
| 09/27/13 | EMB | Review Snellenbarger / Houlihan Lokey deposition for purposes of preparing digest / summary of evidence. | 3.50 | 775.00 | $2,712.50 |
| 09/27/13 | HCK | Memos to/from M. Landy re draft declaration and rebuttal analysis. | 0.30 | 850.00 | $255.00 |
| 09/27/13 | HCK | Memos to/from R. Feinstein re Gadsden report and discovery items. | 0.20 | 850.00 | $170.00 |
| 09/27/13 | HCK | Further research/analysis re collateral valuation and Swaps/Master Agreement and derivative security interest. | 1.30 | 850.00 | $1,105.00 |
| 09/27/13 | HCK | Confer with G. Greenwood re follow-up for Landy witness statement. | 0.20 | 850.00 | $170.00 |
| 09/27/13 | HCK | Further research REO collateral issues and preference transfer issues. | 0.80 | 850.00 | $680.00 |
| 09/27/13 | HCK | Review Fazio/Landy reports and prepare for Alix call and review T. Toaso outline. | 0.40 | 850.00 | $340.00 |
| 09/27/13 | HCK | Conference call with R. Feinstein, J. Morris and G. Greenwood re Alix/Fazio reports, rebuttal and witness statement (1.8); and follow-up call with Messrs. Landy and Toaso (.4). | 2.20 | 850.00 | $1,870.00 |
| 09/27/13 | HCK | Memos to/from J. Morris re Fazio initial criticisms and further research. | 0.30 | 850.00 | $255.00 |
| 09/27/13 | HCK | Memos to/from Englehard/Newman re refinancings. | 0.10 | 850.00 | $85.00 |
| 09/27/13 | HCK | Further review revised Puntus report. | 0.30 | 850.00 | $255.00 |
| 09/27/13 | HCK | Analyze Fazio report re Other Assets valuation and security agreement re equity pledges. | 1.20 | 850.00 | $1,020.00 |
| 09/27/13 | RJF | Meet and confer with JSN's counsel regarding expert depositions (.5), telephone conference with John Morris, regarding same (.2). | 0.70 | 975.00 | $682.50 |
| 09/27/13 | RJF | Telephone conference with Foudy regarding trading subpoenas. | 0.30 | 975.00 | $292.50 |
| 09/27/13 | RJF | Telephone conference with Mannal regarding trading subpoenas. | 0.20 | 975.00 | $195.00 |
| 09/27/13 | RJF | Call regarding preference count with Alix, John Morris, Jason Rosell, Henry Kevane and G. Greenwood. | 1.80 | 975.00 | $1,755.00 |
| 09/27/13 | RJF | E-mails with JSNs counsel, Levitt and Horowitz regarding motions in limine. | 0.30 | 975.00 | $292.50 |
| 09/27/13 | RJF | Mann Deposition preparation. | 1.30 | 975.00 | $1,267.50 |
| 09/27/13 | MB | Review draft exhibit list and explanatory email. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | MB | Review JSN 30(b)(6) deposition summary and UMB deposition summary. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | MB | Review draft Landy declaration. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | MB | Telephone conference with R. Feinstein and J. Morris re motion in limine. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | MB | Research for motion in limine. | 2.70 | 675.00 | $1,822.50 |
| 09/27/13 | MB | Revise motion in limine re Mann Report on Daubert grounds. | 1.30 | 675.00 | $877.50 |
| 09/27/13 | MB | Review Foudy emails re subpoena re trading discovery. | 0.10 | 675.00 | $67.50 |
| 09/27/13 | MB | Review Walker materials re discrediting Mann expert testimony. | 0.30 | 675.00 | $202.50 |

**Invoice number 103941**    73839   00001                                                          **Page  34**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/27/13 | TJB | Organize UCC termination statements by bates number and reflect changes in master index | 1.80 | 245.00 | $441.00 |
| 09/27/13 | TJB | Perform relativity search for missing Bilateral Facilities (2.2) and incorporate documents into master index (1.2) | 3.40 | 245.00 | $833.00 |
| 09/27/13 | TJB | Assist in creation of James Gadsen expert report binder | 2.60 | 245.00 | $637.00 |
| 09/27/13 | JAM | Telephone conference with R. Feinstein, all counsel re meet and confer on scheduling of expert depositions (.2); telephone conference with R. Feinstein re expert depositions (.2); review Ocwen Services agreement (.3); draft letter to D. Newman re refinancing documents (.6); telephone conference with S. Englehardt re letter to D. Newman (.1); review Alix Partners' analysis of preference reports (.7); telephone conference with R. Feinstein, H. Kevane, G. Greenwood, J. Rosell (partial), M. Landy, T. Toaso re preference expert reports (1.9); review Ruhlin transcript (.8); telephone conference with MD McPherson re Ruhlin (.2); e-mails with J. Levitt, R. Feinstein, G. Horowitz, P. Farber re Ruhlin deposition (.4); e-mail to R. Feinstein, H. Kevane, G. Greenwood, J. Rosell, M. Landy, T. Toaso re criticism of Fazio Preference report (.7). | 6.10 | 835.00 | $5,093.50 |
| 09/27/13 | GSG | Review Landy Declaration and compare re additional date from report. | 0.70 | 625.00 | $437.50 |
| 09/27/13 | GSG | Review outline from Landy re Fazio report. | 0.30 | 625.00 | $187.50 |
| 09/27/13 | GSG | Conference call with R. Feisntein, H. Kevane, J. Rosell, J. Morris and Landy re rebuttal issues. | 1.80 | 625.00 | $1,125.00 |
| 09/27/13 | GSG | Review/revise Landy declaration re supporting documents and further comments. | 1.30 | 625.00 | $812.50 |
| 09/27/13 | JHR | Review lien releases identified on draft exhibit list | 1.20 | 450.00 | $540.00 |
| 09/27/13 | JHR | Review Ocwen 9/26 production re: purchase price allocation | 0.20 | 450.00 | $90.00 |
| 09/27/13 | JHR | Review Mann expert report support materials | 0.30 | 450.00 | $135.00 |
| 09/27/13 | JHR | Review Ocwen deposition summary | 0.20 | 450.00 | $90.00 |
| 09/27/13 | JHR | Research Relativity re: Citibank MSR Facility | 1.30 | 450.00 | $585.00 |
| 09/27/13 | JHR | Revise letter to D. Newman re: Debtors' books and records re: refinanced mortgages | 0.20 | 450.00 | $90.00 |
| 09/27/13 | JHR | Correspondence with O. Ginsburg re: preparation of expert deposition material | 0.20 | 450.00 | $90.00 |
| 09/27/13 | JHR | Revise exhibit list re: Committee documents | 1.20 | 450.00 | $540.00 |
| 09/27/13 | JHR | Review AlixPartners summary of Fazio expert report | 0.30 | 450.00 | $135.00 |
| 09/27/13 | JHR | Conference call with J. Morris, R. Feinstein, H. Kevane, G. Greenwood, and AlixPartners re: Fazio expert report analysis (part). | 1.30 | 450.00 | $585.00 |
| 09/27/13 | JHR | Revise draft exhibit list re: expert report source materials | 2.20 | 450.00 | $990.00 |
| 09/27/13 | JHR | Research re: indentures referenced in Gadsden expert report | 0.70 | 450.00 | $315.00 |
| 09/27/13 | JHR | Review draft global expert deposition questions | 0.20 | 450.00 | $90.00 |
| 09/27/13 | JHR | Review Curtis Mallet summary of UMB 30(b)(6) deposition | 0.10 | 450.00 | $45.00 |
| 09/27/13 | JHR | Review Curtis Mallet summary of JSN 30(b)(6) deposition | 0.20 | 450.00 | $90.00 |
| 09/28/13 | EMB | Email exchange with John Morris re work on counter-designations to UMB / AdHoc Group Depo | 0.20 | 775.00 | $155.00 |

**Invoice number 103941**        73839   00001                                                      **Page  35**

|          |     | Designations. |      |        |           |
|----------|-----|---------------|------|--------|-----------|
| 09/28/13 | EMB | Review UMB / AdHoc Group Depo Designations forwarded by John Morris. | 0.30 | 775.00 | $232.50 |
| 09/28/13 | JAM | Review Farley transcript (3.4); draft Farley declaration (1.7). | 5.10 | 835.00 | $4,258.50 |
| 09/28/13 | JHR | Review Winn expert report re: collateral tracking | 1.90 | 450.00 | $855.00 |
| 09/28/13 | JHR | Review Winn expert report re: Schedule 1 of Committee complaint | 1.60 | 450.00 | $720.00 |
| 09/28/13 | JHR | Review Winn expert report re: Schedule 6 to Committee complaint | 1.30 | 450.00 | $585.00 |
| 09/28/13 | JHR | Review OID documents referenced by US Bank re: 1099s | 0.30 | 450.00 | $135.00 |
| 09/28/13 | JHR | Research examiner production re: DTC and 1099 reporting obligations | 0.30 | 450.00 | $135.00 |
| 09/28/13 | JHR | Revise M. Landy expert report declaration | 1.10 | 450.00 | $495.00 |
| 09/28/13 | JHR | Review Kramer Levin draft joint pretrial order | 0.90 | 450.00 | $405.00 |
| 09/28/13 | JHR | Review FTI results re: lien release analysis | 0.30 | 450.00 | $135.00 |
| 09/29/13 | RJF | Review latest WInn expert reports (1.8), call with John Morris, Jason Rosell, Mofo, Curtis and Kramer Levin regarding Newman 30(b)(6) request (.5), review deposition summaries (.8). | 3.10 | 975.00 | $3,022.50 |
| 09/29/13 | JAM | Draft on Gadsden's declaration (1.8); telephone conference with R. Feinstein re preference and expert analysis (.3); telephone conference with J. Rosell, S. Englehardt, FTI re lien releases (.6); telephone conference with J. Levitt, G. Horowitz, R. Feinstein, J. Rosell, S. Englehardt re lien releases (.7); draft Farley declaration (4.8). | 8.20 | 835.00 | $6,847.00 |
| 09/29/13 | JHR | Initial review of JSN exhibit list | 1.30 | 450.00 | $585.00 |
| 09/29/13 | JHR | Review Houlihan Lokey purchase price allocation study | 0.80 | 450.00 | $360.00 |
| 09/29/13 | JHR | Review MoFo summary of Lara Hall deposition | 0.20 | 450.00 | $90.00 |
| 09/29/13 | JHR | Conference call with J. Morris and FTI / MoFo re: Winn expert report and lien release analysis | 0.70 | 450.00 | $315.00 |
| 09/29/13 | JHR | Prepare for conference call with FTI / MoFo re: lien release analysis | 0.30 | 450.00 | $135.00 |
| 09/29/13 | JHR | Conference call with R. Feinstein, J. Morris and MoFo and Kramer Levin re: UMB request for supplemental 30(b)(6) witness re: loan refinancings | 0.70 | 450.00 | $315.00 |
| 09/29/13 | JHR | Research examiner report re: amendments to AFI Revolver re: MSRs | 0.60 | 450.00 | $270.00 |
| 09/29/13 | JHR | Phone call with H. Kevane re: BMMZ excluded assets | 0.20 | 450.00 | $90.00 |
| 09/29/13 | JHR | Research re: schedule 1 BMMZ excluded assets | 0.50 | 450.00 | $225.00 |
| 09/29/13 | JHR | Phone call with N. Hamerman re: lien release analysis | 0.20 | 450.00 | $90.00 |
| 09/29/13 | JHR | Research re: collateral addition notices | 0.30 | 450.00 | $135.00 |
| 09/29/13 | JHR | Review JSN exhibit list re: deposit account control agreements | 0.50 | 450.00 | $225.00 |
| 09/29/13 | JHR | Review security interest re: Citibank MSR Facility | 0.30 | 450.00 | $135.00 |
| 09/30/13 | EMB | Email exchanges (2) with Jason Rosell re format for UMB / Ad Hoc Group depo counter-designations. | 0.40 | 775.00 | $310.00 |
| 09/30/13 | EMB | Several email exchanges with John Morris and Jason Rosell re UMB / AdHoc Group depo counter-designations. | 0.50 | 775.00 | $387.50 |
| 09/30/13 | EMB | Telephone conference with John Morris re UMB / AdHoc | 0.30 | 775.00 | $232.50 |

**Invoice number 103941**     73839   00001                    **Page 36**

| | | | | | |
|---|---|---|---|---|---|
| | | Group depo counter-designations. | | | |
| 09/30/13 | EMB | Prepare counter-designations for J. Ruhlin deposition. | 6.80 | 775.00 | $5,270.00 |
| 09/30/13 | HCK | Further memos to/from J. Rosell re Winn reports and Count I/EA issues and conference with J. Rosell re same (9/29). | 0.90 | 850.00 | $765.00 |
| 09/30/13 | HCK | Prepare for conference call with Alix re CFDR expert reports. | 0.40 | 850.00 | $340.00 |
| 09/30/13 | HCK | All-hands conference call with Alix and R. Feinstein, et al. re CFDR expert reports. | 1.00 | 850.00 | $850.00 |
| 09/30/13 | HCK | Review/analyze Winn reports re Schedules 1 and 6 to Complaint. | 1.00 | 850.00 | $850.00 |
| 09/30/13 | HCK | Review/edit J. Morris draft of Gadsden direct testimony declaration and circulate comments. | 0.60 | 850.00 | $510.00 |
| 09/30/13 | HCK | Memos to/from G. Greenwood, et al. re Landy revised declaration and review Toaso memo re Fazio critique. | 0.50 | 850.00 | $425.00 |
| 09/30/13 | HCK | Review numerous accumulated memos re various JSN discovery issues. | 0.40 | 850.00 | $340.00 |
| 09/30/13 | HCK | Further research/analyze Swaps collateral and preference defenses re Winn report. | 1.60 | 850.00 | $1,360.00 |
| 09/30/13 | RMS | Email exchange with Jason H. Rosell regarding document search. | 0.10 | 625.00 | $62.50 |
| 09/30/13 | RJF | Draft trial preparation chart regarding counts, witness. | 0.30 | 975.00 | $292.50 |
| 09/30/13 | RJF | Witness preparation meeting with Jim Gadsden, John Morris, Jason Rosell. | 2.00 | 975.00 | $1,950.00 |
| 09/30/13 | RJF | Review draft stipulation regarding limine motion and office conference with Maria Bove regarding same (.3), e-mails to JSNs regarding same (.1). | 0.40 | 975.00 | $390.00 |
| 09/30/13 | RJF | Telephone conference with Carney, Baumstein, Denman, Maria Bove with chambers regarding motion in limine (.2), e-mails regarding in limine motions (.2), office conference with Maria Bove regarding same (.2). | 0.60 | 975.00 | $585.00 |
| 09/30/13 | RJF | Review Mann report and deposition preparation. | 1.80 | 975.00 | $1,755.00 |
| 09/30/13 | RJF | Call with Henry Kevane, Jason Rosell, Gail Greenwood, John Morris, Landy and Todd Toaso regarding Schedule to UCC complaint. | 1.00 | 975.00 | $975.00 |
| 09/30/13 | MB | Further research re Daubert (2.0); revise motion in limine (2.9). | 4.90 | 675.00 | $3,307.50 |
| 09/30/13 | MB | Review Daubert cases (1.0) and revise motion in limine (1.0). | 2.00 | 675.00 | $1,350.00 |
| 09/30/13 | MB | Review revised Joint Pretrial Order. | 0.20 | 675.00 | $135.00 |
| 09/30/13 | MB | Call with chambers, R. Feinstein and JSN counsel re motions in limine scheduling. | 0.20 | 675.00 | $135.00 |
| 09/30/13 | MB | Draft stipulation re motions in limine scheduling (.5); revise same (.1). | 0.60 | 675.00 | $405.00 |
| 09/30/13 | JAM | Revise insert for Farley declaration re lien releases (1.3); review Winn expert report re preferences (.6); meet with J. Rosell re Winn preference report (.3); review Winn report re CFDR/lien tracking (.7); telephone conference with J. Rosell, G. Horowitz, N. Hammerman, T. Farley, FTI re lien releases (1.0); telephone conference with J. Levitt, G. Horowitz, M. Mascato, J. Rosell (partial) re trial exhibits | 10.50 | 835.00 | $8,767.50 |

**Invoice number  103941**      73839  00001                                    **Page  37**

(.5); meet with J. Gadsden, R. Feinstein, J. Rosell re deposition preparation (2.2); telephone conference with R. Feinstein, H. Kevane, J. Rosell, g. Greenwood, M. Landy, T. Toaso re Winn Schedule 1 report (1.0); telephone conference with N. Hammerman, J. Rosell, A. Goodman, T. Goren, J. Levitt re lien releases (.8); telephone conference with E. Bender re deposition designations (.1); review amendments to LOC Loan Agreement (.4); review amendment to LOC Security Agreement (.5); telephone conference with J. Rosell, T. Goren, N. Hammerman, S. Englehardt re lien releases (.9); e-mails with J. Levitt, N. Hammerman re Farley (.2).

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 09/30/13 | GSG | Review Winn reports re preference action. | 1.80 | 625.00 | $1,125.00 |
| 09/30/13 | GSG | Conference call with R. Feinstein, H. Kevane, J. Morris, J. Rosell and Alix re Winn reports. | 1.00 | 625.00 | $625.00 |
| 09/30/13 | GSG | Review Alix comments re Fazio reports and review reports re rebuttal. | 0.40 | 625.00 | $250.00 |
| 09/30/13 | JHR | Conference with J. Morris re: lien release analysis | 0.40 | 450.00 | $180.00 |
| 09/30/13 | JHR | Conference call with J. Morris and MoFo / Kramer Levin / FTI re: lien release analysis | 1.00 | 450.00 | $450.00 |
| 09/30/13 | JHR | Revise T. Farley direct testimony re: lien releases | 0.90 | 450.00 | $405.00 |
| 09/30/13 | JHR | Conference call with J. Morris, R. Feinstein, H. Kevane, G. Greenwood, and AlixPartners re: Winn expert reports | 1.00 | 450.00 | $450.00 |
| 09/30/13 | JHR | Conference call with J. Morris and Curtis / MoFo / Kramer Levin re: exhibit list objections | 0.80 | 450.00 | $360.00 |
| 09/30/13 | JHR | Meet with R. Feinstein, J. Morris and J. Gadsden re Gadsden deposition preparation | 2.00 | 450.00 | $900.00 |
| 09/30/13 | JHR | Research re: amendments to LOC post December 2009 re: collateral additions | 0.50 | 450.00 | $225.00 |
| 09/30/13 | JHR | Revise summary of claims asserted by parties and corresponding witnesses | 0.60 | 450.00 | $270.00 |
| 09/30/13 | JHR | Conference call with J. Morris, N. Hamerman, and A. Goodman re: lien release issues (MoFo joined) | 0.80 | 450.00 | $360.00 |
| 09/30/13 | JHR | Conference call with J. Morris, MoFo, Kramer Levin, and T. Farley re: lien releases | 0.80 | 450.00 | $360.00 |
| 09/30/13 | JHR | Research examiner database and Committee database re: LOC collateral additions | 2.10 | 450.00 | $945.00 |
| 09/30/13 | JHR | Correspondence with Kramer Levin and ResCap re: lien release documentation (0.4) and Relativity research re: collateral value reports (1.7) | 2.10 | 450.00 | $945.00 |
| | | **Task Code Total** | **1,307.80** | | **$847,752.00** |

**Case Administration [B110]**

| | | | | | |
|------|------|-------------|---|---|---|
| 09/03/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.40 | 245.00 | $98.00 |
| 09/04/13 | TJB | Update critical dates memorandum | 0.60 | 245.00 | $147.00 |
| 09/05/13 | TJB | Update critical date memorandum | 0.50 | 245.00 | $122.50 |

**Invoice number  103941**        73839   00001                    **Page  38**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.50 | 245.00 | $122.50 |
| 09/12/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 1.30 | 245.00 | $318.50 |
| 09/13/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.50 | 245.00 | $122.50 |
| 09/19/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.50 | 245.00 | $122.50 |
| 09/19/13 | TJB | Update Critical Dates memorandum | 0.70 | 245.00 | $171.50 |
| 09/20/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.40 | 245.00 | $98.00 |
| 09/20/13 | TJB | Update critical dates memorandum | 1.00 | 245.00 | $245.00 |
| 09/23/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 1.10 | 245.00 | $269.50 |
| 09/25/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.60 | 245.00 | $147.00 |
| 09/30/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.40 | 245.00 | $98.00 |

**Task Code Total**                                **8.50**                **$2,082.50**

**Hearing**

| 09/24/13 | JHR | Attend discovery status conference telephonically | 0.30 | 450.00 | $135.00 |
|---|---|---|---|---|---|

**Task Code Total**                                **0.30**                **$135.00**

**Meeting of Creditors [B150]**

| 09/04/13 | MB | Participation with R. Feinstein in committee call re JSN litigation. | 0.70 | 675.00 | $472.50 |
|---|---|---|---|---|---|
| 09/04/13 | RJF | Attend telephonic committee meeting. | 1.80 | 975.00 | $1,755.00 |
| 09/04/13 | JHR | Review Committee update emails re: JSN litigation | 0.20 | 450.00 | $90.00 |
| 09/05/13 | JHR | Review 9/4 committee update and related OID analysis | 0.20 | 450.00 | $90.00 |
| 09/12/13 | RJF | Attend telephonic committee meeting. | 2.00 | 975.00 | $1,950.00 |
| 09/25/13 | RJF | Attend telephonic committee meeting regarding JSN update. | 0.70 | 975.00 | $682.50 |

**Task Code Total**                                **5.60**                **$5,040.00**

**Invoice number  103941**     73839   00001                                          **Page  39**

#### PSZ&J Compensation

| | | | | | |
|---|---|---|---|---|---|
| 09/11/13 | RJF | Attend fee application hearing telephonically. | 1.10 | 975.00 | $1,072.50 |
| 09/18/13 | MB | Review fee order and exhibits (.2); previous order and applications re accuracy (.5). | 0.70 | 675.00 | $472.50 |

|  |  | **Task Code Total** | **1.80** | | **$1,545.00** |
|---|---|---|---|---|---|

#### Retention of Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 09/01/13 | RJF | Emails regarding Gadsden retention. | 0.20 | 975.00 | $195.00 |
| 09/04/13 | MB | Review and comment on Gadsden expert engagement letter (.3); review committee application to retain Morrow as expert (.9). | 1.20 | 675.00 | $810.00 |
| 09/07/13 | RJF | Emails Gadsden, John A. Morris regarding retention papers. | 0.20 | 975.00 | $195.00 |
| 09/12/13 | RJF | Emails Gadsden, JM, GR regarding Gadsden retention application. | 0.40 | 975.00 | $390.00 |
| 09/15/13 | RJF | Review and comment on draft Gadsden retention application, emails Gadsden regarding same. | 0.50 | 975.00 | $487.50 |
| 09/17/13 | RJF | Review markup of Gadsden retention application and related emails. | 0.50 | 975.00 | $487.50 |
| 09/17/13 | JHR | Review J. Morris comments to Gadsden retention application | 0.20 | 450.00 | $90.00 |
| 09/18/13 | RJF | Review and comment on Gadsden retention application (.5) and related Office conference's with Maria Bove regarding retention issue (.3). | 0.80 | 975.00 | $780.00 |
| 09/18/13 | RJF | Office conference's with Maria Bove regarding Gadsden retention application (.3), e-mails with Gadsden regarding same (.2). | 0.50 | 975.00 | $487.50 |
| 09/18/13 | MB | Review revised Gadsden engagement letter and application/affidavit. | 0.20 | 675.00 | $135.00 |
| 09/18/13 | MB | Review emails from Gadsden re retention issues. | 0.10 | 675.00 | $67.50 |
| 09/18/13 | MB | Review and comment on Gadsden retention application (.7); review other consultant applications and office conference with R. Feinstein re same (.4). | 1.10 | 675.00 | $742.50 |
| 09/19/13 | MB | Revise application to retain Gadsden as expert (.4); research re same (.6). | 1.00 | 675.00 | $675.00 |
| 09/20/13 | RJF | Review and comment on draft of Gadsden retention application (.3), office conference's with Maria Bove regarding same (.2). | 0.50 | 975.00 | $487.50 |
| 09/20/13 | MB | Telephone conference with E. Frejka and R. Ringer re Gadsden retention. | 0.30 | 675.00 | $202.50 |
| 09/23/13 | MB | Revise Gadsden retention application. | 2.00 | 675.00 | $1,350.00 |
| 09/24/13 | MB | Review Gadsden comments to retention application (.2); revise application (.5). | 0.70 | 675.00 | $472.50 |
| 09/27/13 | RJF | Telephone conference with Driscoll, Maria Bove, Ringer, Mannal, Masumoto regarding Carter Ledyard/Gadsden retention application. | 0.30 | 975.00 | $292.50 |

**Invoice number 103941**      73839   00001                                              **Page  40**

| | | | | | |
|---|---|---|---|---|---|
| 09/27/13 | MB | Preparation for call with UST re Carter Ledyard retention. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | MB | Call with M. Driscoll, R. Feinstein and R. Ringer re Carter Ledyard retention. | 0.30 | 675.00 | $202.50 |
| 09/30/13 | RJF | E-mails regarding status of Gadsden retention. | 0.20 | 975.00 | $195.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **11.40** | **$8,880.00** |

**Total professional services:**            1,335.40            **$865,434.50**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 08/01/2013 | BM | Business Meal [E111] Seamless, Amaze restaurant, Working Meal, JHR | $20.00 |
| 08/02/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/04/2013 | BM | Business Meal [E111] Seamless, Ess-A-Bagel, Working Meal, JHR | $19.35 |
| 08/05/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/06/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/07/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/12/2013 | BM | Business Meal [E111] Seamless, Amaze restaurant, Working Meal, JHR | $20.00 |
| 08/12/2013 | BM | Business Meal [E111] Seamless, Treehouse, Working Meal, JHR | $12.98 |
| 08/13/2013 | BM | Business Meal [E111] Seamless, Chopita, Working Meal, JHR | $17.39 |
| 08/14/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/17/2013 | BM | Business Meal [E111] Seamless, Dukes Murray Hill, Working Meal, JHR | $20.00 |
| 08/17/2013 | BM | Business Meal [E111] Seamless, Ess-a-Bagel, Working Meal, JHR | $19.35 |
| 08/18/2013 | BM | Business Meal [E111] Seamless, Blockheads Burritos, Working Meal, JHR | $18.45 |
| 08/18/2013 | BM | Business Meal [E111] Seamless, Ess-a-Bagel, Working Meal, JHR | $19.35 |
| 08/19/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 08/19/2013 | BM | Business Meal [E111] Seamless. Cafe Basil, Working Meal, O. Ginsburg | $12.69 |
| 08/20/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working meal, JHR | $20.00 |
| 08/21/2013 | BM | Business Meal [E111] Seamless, Calista Superfoods, Working Meal, JHR | $20.00 |
| 08/22/2013 | BM | Business Meal [E111] Seamless, Calista Superfoods, Working Meals, JHR | $20.00 |

**Invoice number  103941**      73839  00001                                    **Page  41**

| 08/23/2013 | BM | Business Meal [E111] Seamless, Treehouse, Working Meal, JHR | $16.32 |
| 08/24/2013 | BM | Business Meal [E111] Seamless, Ess-a-Bagel, Working Meal, JHR | $19.35 |
| 08/25/2013 | BM | Business Meal [E111] Seamless, Ess-a-Bagel, Working Meal, JHR | $19.35 |
| 08/26/2013 | BM | Business Meal [E111] Seamless (JHR) | $20.00 |
| 08/27/2013 | BM | Business Meal [E111] Seamless (JHR) | $20.00 |
| 08/28/2013 | BM | Business Meal [E111] Seamless (JHR) | $20.00 |
| 08/29/2013 | BM | Business Meal [E111] Seamless (JHR) | $19.79 |
| 08/31/2013 | BM | Business Meal [E111] Seamless (JHR) | $20.00 |
| 09/01/2013 | BM | Business Meal [E111] Seamless (JHR) | $20.00 |
| 09/02/2013 | BM | Business Meal [E111] Seamless (JHR) | $19.35 |
| 09/02/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 09/02/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/02/2013 | RE | ( 304 @0.10 PER PG) | $30.40 |
| 09/02/2013 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/02/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 09/02/2013 | WL | 73839.00001 Westlaw Charges for 09-02-13 | $437.24 |
| 09/03/2013 | BB | 73839.00001 Bloomberg Charges for 09-03-13 | $3.00 |
| 09/03/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 09/03/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 09/03/2013 | WL | 73839.00001 Westlaw Charges for 09-03-13 | $608.39 |
| 09/04/2013 | BB | 73839.00001 Bloomberg Charges for 09-04-13 | $3.00 |
| 09/05/2013 | BB | 73839.00001 Bloomberg Charges for 09-05-13 | $3.00 |
| 09/05/2013 | CC | Conference Call [E105] Court Call 09/02/13 through 09/30/13 - JAM | $177.00 |
| 09/05/2013 | CC | Conference Call [E105] Court Call 09/02/13 through 09/30/13 - JHR | $212.00 |
| 09/06/2013 | WL | 73839.00001 Westlaw Charges for 09-06-13 | $39.40 |
| 09/08/2013 | BM | Business Meal [E111] Seamless (JHR) | $19.35 |
| 09/09/2013 | BB | 73839.00001 Bloomberg Charges for 09-09-13 | $3.00 |
| 09/09/2013 | BM | Business Meal [E111] Seamless, Treehouse, Working Meal, JHR | $19.44 |
| 09/10/2013 | BB | 73839.00001 Bloomberg Charges for 09-10-13 | $3.00 |
| 09/10/2013 | BM | Business Meal [E111] Seamless, Juice Press, Working Meal, JHR | $20.00 |
| 09/10/2013 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 09/10/2013 | WL | 73839.00001 Westlaw Charges for 09-10-13 | $509.15 |
| 09/11/2013 | BB | 73839.00001 Bloomberg Charges for 09-11-13 | $3.00 |
| 09/11/2013 | BM | Business Meal [E111] Seamless, Juicy Cube, Working Meal, JHR | $16.44 |
| 09/11/2013 | WL | 73839.00001 Westlaw Charges for 09-11-13 | $220.05 |
| 09/12/2013 | BB | 73839.00001 Bloomberg Charges for 09-12-13 | $3.00 |
| 09/12/2013 | LN | 73839.00001 Lexis Charges for 09-12-13 | $118.00 |

**Invoice number 103941**    73839  00001    **Page 42**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/12/2013 | WL | 73839.00001 Westlaw Charges for 09-12-13 | $67.39 |
| 09/13/2013 | BB | 73839.00001 Bloomberg Charges for 09-13-13 | $3.00 |
| 09/13/2013 | BM | Business Meal [E111] Seamless, Ess-A-Bagel, Working Meal, o. Ginsburg | $12.80 |
| 09/13/2013 | BM | Business Meal [E111] Seamless, Ess-A-Bagel, Working Meal, JHR | $19.35 |
| 09/13/2013 | WL | 73839.00001 Westlaw Charges for 09-13-13 | $27.84 |
| 09/16/2013 | BB | 73839.00001 Bloomberg Charges for 09-16-13 | $3.00 |
| 09/16/2013 | OS | Champion Courier, Inv. 244905, Pick up from PSZJ NY to Kramer Levine, D. Rivera | $36.50 |
| 09/16/2013 | OS | Champion Courier, Inv. 244905, Pick up from PSZJ NY to Claymore Levine, D. Rivera | $28.50 |
| 09/16/2013 | OS | Champion Courier, Inv. 244905, Pick up from PSZJ NY to Kramer and Levine, D. Rivera | $50.50 |
| 09/17/2013 | BB | 73839.00001 Bloomberg Charges for 09-17-13 | $3.00 |
| 09/17/2013 | WL | 73839.00001 Westlaw Charges for 09-17-13 | $157.24 |
| 09/17/2013 | WL | 73839.00001 Westlaw Charges for 09-17-13 | $488.62 |
| 09/18/2013 | BB | 73839.00001 Bloomberg Charges for 09-18-13 | $3.00 |
| 09/18/2013 | WL | 73839.00001 Westlaw Charges for 09-18-13 | $20.64 |
| 09/19/2013 | BB | 73839.00001 Bloomberg Charges for 09-19-13 | $3.00 |
| 09/19/2013 | CC | Conference Call [E105] AT& T Conference Calls (JAM) | $6.58 |
| 09/20/2013 | BB | 73839.00001 Bloomberg Charges for 09-20-13 | $3.00 |
| 09/20/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/20/2013 | WL | 73839.00001 Westlaw Charges for 09-20-13 | $494.85 |
| 09/20/2013 | WL | 73839.00001 Westlaw Charges for 09-20-13 | $1,793.42 |
| 09/22/2013 | BM | Business Meal [E111] Cafe Basil, Working Meal, JAM | $20.00 |
| 09/23/2013 | WL | 73839.00001 Westlaw Charges for 09-23-13 | $432.89 |
| 09/24/2013 | BB | 73839.00001 Bloomberg Charges for 09-24-13 | $3.00 |
| 09/24/2013 | WL | 73839.00001 Westlaw Charges for 09-24-13 | $1,890.80 |
| 09/25/2013 | BB | 73839.00001 Bloomberg Charges for 09-25-13 | $3.00 |
| 09/25/2013 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 09/25/2013 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 091213-410491, RJF | $716.50 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 091713-410361, RJF | $568.72 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 091913-410514, RJF | $1,235.94 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 091513-410353, JAM | $1,494.78 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 091813-410501, JAM | $1,471.14 |
| 09/25/2013 | TR | Transcript [E116] TSG Reporting, Inv. 092013-410521, JAM | $340.65 |
| 09/25/2013 | WL | 73839.00001 Westlaw Charges for 09-25-13 | $77.52 |
| 09/26/2013 | BB | 73839.00001 Bloomberg Charges for 09-26-13 | $3.00 |
| 09/26/2013 | BM | Business Meal [E111]  Seamless, Amaze Meals, Working Meal, JHR | $20.00 |
| 09/26/2013 | BM | Business Meal [E111] Seamless, Treehaus, Working Meal, JHR | $19.67 |
| 09/26/2013 | WL | 73839.00001 Westlaw Charges for 09-26-13 | $185.90 |

**Invoice number 103941**        73839  00001                                    **Page  43**

| Date | | Description | Amount |
|------|-----|-------------|-------|
| 09/27/2013 | BB | 73839.00001 Bloomberg Charges for 09-27-13 | $3.00 |
| 09/27/2013 | BM | Business Meal [E111]  Seamless, Amaze Meals, Working Meal, JHR | $20.00 |
| 09/27/2013 | LN | 73839.00001 Lexis Charges for 09-27-13 | $202.48 |
| 09/27/2013 | WL | 73839.00001 Westlaw Charges for 09-27-13 | $365.69 |
| 09/27/2013 | WL | 73839.00001 Westlaw Charges for 09-27-13 | $1,702.60 |
| 09/27/2013 | WL | 73839.00001 Westlaw Charges for 09-27-13 | $264.40 |
| 09/28/2013 | BM | Business Meal [E111] Seamless, Juicy Cube, Working Meal, JHR | $18.68 |
| 09/29/2013 | BM | Business Meal [E111]  Seamless, Ess-A-Bagel, Working Meal, JHR | $19.35 |
| 09/30/2013 | BB | 73839.00001 Bloomberg Charges for 09-30-13 | $3.00 |
| 09/30/2013 | PAC | Pacer - Court Research | $78.10 |
| 09/30/2013 | RE | ( 405 @0.10 PER PG) | $40.50 |
| 09/30/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 09/30/2013 | WL | 73839.00001 Westlaw Charges for 09-30-13 | $1,057.54 |

Total Expenses:                                                                **$18,541.46**

## Summary:

| | | |
|---|---|---|
| Total professional services | | $865,434.50 |
| Total expenses | | $18,541.46 |
| **Net current charges** | | $883,975.96 |
| Net balance forward | | $1,579,879.50 |
| **Total balance now due** | | $2,463,855.46 |

| | | | | |
|-----|---------------------|--------|--------|-------------|
| CHM | Mackle, Cia H. | 109.90 | 475.00 | $52,202.50 |
| DAH | Harris, Denise A. | 19.40 | 285.00 | $5,529.00 |
| EMB | Bender, Ellen M. | 73.20 | 775.00 | $56,730.00 |
| GSG | Greenwood, Gail S. | 63.70 | 625.00 | $39,812.50 |
| HCK | Kevane, Henry C. | 125.80 | 850.00 | $106,930.00 |
| JAM | Morris, John A. | 219.60 | 835.00 | $183,366.00 |
| JHR | Rosell, Jason H. | 279.80 | 450.00 | $125,910.00 |
| MB | Bove, Maria A. | 45.80 | 675.00 | $30,915.00 |
| MBL | Litvak, Maxim B. | 11.90 | 750.00 | $8,925.00 |
| NLH | Hong, Nina L. | 168.40 | 625.00 | $105,250.00 |
| RJF | Feinstein, Robert J. | 110.70 | 975.00 | $107,932.50 |

**Invoice number  103941**      73839  00001                                      **Page  44**

| | | | | |
|---|---|---|---|---|
| RMS | Saunders, Robert M. | 12.10 | 625.00 | $7,562.50 |
| TJB | Brown, Thomas J. | 70.50 | 245.00 | $17,272.50 |
| VAN | Newmark, Victoria A. | 24.60 | 695.00 | $17,097.00 |
| | | 1335.40 | | $865,434.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 1307.80 | $847,752.00 |
| CA | Case Administration [B110] | 8.50 | $2,082.50 |
| HE | Hearing | 0.30 | $135.00 |
| MC | Meeting of Creditors [B150] | 5.60 | $5,040.00 |
| PC | PSZ&J Compensation | 1.80 | $1,545.00 |
| RP | Retention of Prof. [B160] | 11.40 | $8,880.00 |
| | | 1,335.40 | $865,434.50 |

## Expense Code Summary

| | |
|---|---|
| Bloomberg | $54.00 |
| Working Meals [E1 | $778.80 |
| Conference Call [E105] | $395.58 |
| Lexis/Nexis- Legal Research [E | $320.48 |
| Outside Services | $115.50 |
| Pacer - Court Research | $78.10 |
| Reproduction Expense [E101] | $129.70 |
| Transcript [E116] | $5,827.73 |
| Westlaw - Legal Research [E106 | $10,841.57 |
| | $18,541.46 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number  104188          73839  00001          RJF

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
      John Dubel (co-chair)

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,383,420.30 |
| Payments received since last invoice, last payment received -- November 25, 2013 | $710,889.06 |
| A/R Adjustments | -$2,598.00 |
| Net balance forward | $669,933.24 |

Re:   Chapter 11 Conflicts Counsel

### Statement of Professional Services Rendered Through          10/31/2013

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Bankruptcy Litigation [L430]** | | | |
| 09/05/13 | DAH | Document review relating to depositions. | 8.20 | 285.00 | $2,337.00 |
| 09/09/13 | DAH | Document review in preparation for deposition. | 4.10 | 285.00 | $1,168.50 |
| 09/10/13 | DAH | Categorize exhibits into files for attorney review re. deposition preparation. | 1.80 | 285.00 | $513.00 |
| 09/10/13 | LFC | PSZJ deposition preparation review RCOCCJSN11899257 through 11899472 | 5.00 | 835.00 | $4,175.00 |
| 09/10/13 | DAH | Document review categorization in preparation for deposition. | 4.00 | 285.00 | $1,140.00 |
| 09/11/13 | DAH | Document review for deposition. | 3.50 | 285.00 | $997.50 |
| 09/11/13 | DAH | Catalogue deposition exhibits. | 1.00 | 285.00 | $285.00 |
| 09/12/13 | LFC | PSZJ deposition preparation document review RCOCCJSN11899473 through 11901013 | 4.70 | 835.00 | $3,924.50 |
| 09/16/13 | DAH | Preparation of deposition materials in binder. | 1.50 | 285.00 | $427.50 |
| 09/25/13 | DAH | Create exhibit lists re bilateral facilities (3.9), research on relativity related to same (2.3), organize findings for upcoming deposition (2.3). | 8.50 | 285.00 | $2,422.50 |
| 09/26/13 | DAH | Create exhibit lists for upcoming depositions (3.5) create working files for discovery/depositions (3.8). | 7.30 | 285.00 | $2,080.50 |
| 10/01/13 | EMB | Draft counter-designations of Ruhlin testimony. | 7.50 | 775.00 | $5,812.50 |
| 10/01/13 | EMB | Email exchanges (2) with J. Rosell and J. Morris re Ruhlin counter-designations. | 0.20 | 775.00 | $155.00 |
| 10/01/13 | EMB | Email J. Morris and J. Rosell with draft of Ruhlin | 0.30 | 775.00 | $232.50 |

**Invoice number  104188**      73839  00001                                        **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | counter-designations. | | | |
| 10/01/13 | HCK | Draft various memos re JSN discovery. | 0.10 | 850.00 | $85.00 |
| 10/01/13 | HCK | Review J. Morris memo re JPTO revisions. | 0.20 | 850.00 | $170.00 |
| 10/01/13 | HCK | Further review/analyze Winn Schedule 6 expert report (1.0) and draft memo to group re rebuttal (.7) | 1.70 | 850.00 | $1,445.00 |
| 10/01/13 | HCK | Confer with G. Greenwood re Winn rebuttal and Landy direct testimony. | 0.40 | 850.00 | $340.00 |
| 10/01/13 | HCK | Memos to/from group re Winn preference report discussion. | 0.20 | 850.00 | $170.00 |
| 10/01/13 | HCK | Follow-up memos to/from M. Landy re Winn expert report. | 0.30 | 850.00 | $255.00 |
| 10/01/13 | HCK | Conference call with Messrs. Landy and Toaso, et al.  re Winn expert report. | 1.70 | 850.00 | $1,445.00 |
| 10/01/13 | HCK | Telephone call with R. Feinstein re Winn rebuttal and confer with G. Greenwood re same (.3); meeting with G. Greenwood re revisions to Landy testimony (.1) and review revised declaration (.2). | 0.60 | 850.00 | $510.00 |
| 10/01/13 | HCK | Further review KL pre-petition collateral analysis. | 1.20 | 850.00 | $1,020.00 |
| 10/01/13 | HCK | Memos to/from J. Morris, et al. re Landy rebuttal (.3) and discuss with G. Greenwood (.1); further memos to/from J. Morris/R. Feinstein re Landy rebuttal (.2) and review KL preference research memos (.2). | 0.80 | 850.00 | $680.00 |
| 10/01/13 | HCK | Further confer with G. Greenwood re preference count. | 0.20 | 850.00 | $170.00 |
| 10/01/13 | HCK | Further memos to/from J. Morris, et al. re preference affirmative defenses and telephone call with J. Rosell re same. | 0.50 | 850.00 | $425.00 |
| 10/01/13 | RJF | Telephone conference with Reema, John Morris regarding meet and confer on exhibits. | 0.30 | 975.00 | $292.50 |
| 10/01/13 | RJF | Office conference with Maria Bove regarding motion in limine stipulation and related e-mails. | 0.30 | 975.00 | $292.50 |
| 10/01/13 | RJF | Review stipulated facts, e-mails regarding same. | 0.50 | 975.00 | $487.50 |
| 10/01/13 | RJF | Call regarding Winn report with Henry Kevane, Jason Rosell, Gail Greenwood, Alix Partners. | 0.80 | 975.00 | $780.00 |
| 10/01/13 | RJF | Office conference with John Morris regarding Landy report. | 0.30 | 975.00 | $292.50 |
| 10/01/13 | RJF | Call with Reema, Moscato, Tobin, John Morris regarding exhibit and witness designations. | 0.50 | 975.00 | $487.50 |
| 10/01/13 | RJF | Prepare for Mann deposition. | 2.80 | 975.00 | $2,730.00 |
| 10/01/13 | DAH | Follow up with reporting service regarding scheduled depositions. | 0.30 | 285.00 | $85.50 |
| 10/01/13 | DAH | Follow up telephone conferences and e-mails with reporting company regarding tight turnaround deadlines, etc. | 0.40 | 285.00 | $114.00 |
| 10/01/13 | MB | Revise stipulation re motions in limine. | 0.10 | 675.00 | $67.50 |
| 10/01/13 | MB | Revise stipulation re motion in limine scheduling; review docket re Reed Smith. | 0.10 | 675.00 | $67.50 |
| 10/01/13 | JAM | Review/revise stipulation of facts (.9); telephone conference with N. Hammerman re Farley declaration (.2); prepare insert for proposed stipulation of facts (.8); review/revise Farley declaration (7.0); review draft motion to strike Mann expert report (.4); telephone conference | 10.80 | 835.00 | $9,018.00 |

**Invoice number  104188**      73839   00001                                    **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | with N. Hammerman, A. Goodman re Farley declaration (.2); telephone conference with R. Feinstein, M. Moscato, E. Tobin, R. Abdelhamid re exhibits, deposition designations, meet and confer (.8); e-mails with R. Feinstein, H. Kevane, J. Rosell, G. Greenwood re Landy expert report (.3); review/revise revised stipulation of facts (.2). | | | |
| 10/01/13 | GSG | Review comments (.2) and revise Landy declaration re supporting information (1.0) | 1.20 | 625.00 | $750.00 |
| 10/01/13 | GSG | Research re 547(a)(2) new value based on refinance release. | 1.70 | 625.00 | $1,062.50 |
| 10/01/13 | GSG | Conference call with H. Kevane, J. Rosell, R. Feinstein and Alix re. rebuttal issues. | 0.50 | 625.00 | $312.50 |
| 10/01/13 | GSG | Emails with H. Kevane re rebuttal report status. | 0.20 | 625.00 | $125.00 |
| 10/01/13 | GSG | Confer with H. Kevane re Landy declaration and rebuttal status. | 0.10 | 625.00 | $62.50 |
| 10/01/13 | JHR | Revise draft stipulation of facts for joint pretrial order | 1.20 | 450.00 | $540.00 |
| 10/01/13 | JHR | Document review re: Mayer Brown custodian for lien release correspondence | 0.80 | 450.00 | $360.00 |
| 10/01/13 | JHR | Review FTI analysis of sample loans re: Winn CFDR report | 0.50 | 450.00 | $225.00 |
| 10/01/13 | JHR | Phone call with M. Renzi and N. Hamerman re: lien release analysis | 0.30 | 450.00 | $135.00 |
| 10/01/13 | JHR | Phone call with N. Hamerman re: follow-up on lien release analysis | 0.20 | 450.00 | $90.00 |
| 10/01/13 | JHR | Document review re: collateral value supporting materials to support lien releases | 0.90 | 450.00 | $405.00 |
| 10/01/13 | JHR | Correspondence with N. Hamerman re: loan-level detail support for collateral value reports | 0.30 | 450.00 | $135.00 |
| 10/01/13 | JHR | Review W&C expert report support materials | 0.80 | 450.00 | $360.00 |
| 10/01/13 | JHR | Conference call with Akin Gump and Kramer Levin and Court Clerk re: trial logistics | 0.20 | 450.00 | $90.00 |
| 10/01/13 | JHR | Phone call with M. Renzi re: lien release backup and related Relativity research | 0.40 | 450.00 | $180.00 |
| 10/01/13 | JHR | Conference call with H. Kevane, R. Feinstein, G. Greenwood, and AlixPartners re: Winn expert report re: schedule 6 | 0.50 | 450.00 | $225.00 |
| 10/01/13 | JHR | Conference call with J. Morris, MoFo, Kramer Levin, FTI, and Centerview re: expert reports analysis | 2.30 | 450.00 | $1,035.00 |
| 10/01/13 | JHR | Global document review re: Citi/Goldman repo tapes | 1.30 | 450.00 | $585.00 |
| 10/01/13 | JHR | Review collateral value loan-level detail produced by AlixPartners | 0.60 | 450.00 | $270.00 |
| 10/01/13 | JHR | Correspondence with MoFo re: released Citi/Goldman loans | 0.20 | 450.00 | $90.00 |
| 10/02/13 | EMB | Review email and attachment from J. Rosell re form of witness testimony counter-designations. | 0.30 | 775.00 | $232.50 |
| 10/02/13 | EMB | Several email exchanges with J. Morris and Jason Rosell (.3) and further draft of Ruhlin counter-designations and highlighted depo transcript for counter-designations (6.2). | 6.50 | 775.00 | $5,037.50 |
| 10/02/13 | EMB | Email exchanges (4) with Beth Dassa re filling in testimony on Ruhlin counter-designations. | 0.60 | 775.00 | $465.00 |

**Invoice number  104188**    73839  00001    **Page  4**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/13 | EMB | Email J. Morris and Jason Rosell re highlighted Ruhlin transcript for purposes of counter-designations. | 0.20 | 775.00 | $155.00 |
| 10/02/13 | EMB | Several email exchanges with legal assistants re work on Ruhlin counter-designations. | 0.50 | 775.00 | $387.50 |
| 10/02/13 | HCK | Memos to/from group re JSN discovery. | 0.10 | 850.00 | $85.00 |
| 10/02/13 | HCK | Memos to/from J. Rosell re RML count and AFI LOC. | 0.20 | 850.00 | $170.00 |
| 10/02/13 | HCK | Memos to/from T. Toaso re Winn report and review analysis schedule. | 0.40 | 850.00 | $340.00 |
| 10/02/13 | HCK | Telephone call with J. Rosell re REO count. | 0.30 | 850.00 | $255.00 |
| 10/02/13 | HCK | Telephone call with M. Landy re Fazio rebuttal analysis (.3) and memos to/from Mr. Landy, et al. re same (.3). | 0.60 | 850.00 | $510.00 |
| 10/02/13 | HCK | Conference call with T. Toaso and J. Rosell/G. Greenwood re Winn report. | 0.90 | 850.00 | $765.00 |
| 10/02/13 | HCK | Outline Landy declaration response re Winn report. | 0.40 | 850.00 | $340.00 |
| 10/02/13 | HCK | Telephone call with R. Feinstein/J. Morris (.1) and telephone call with R. Feinstein, J. Morris and  J. Levitt re Landy testimony and Fazio report (.1) and follow up memos re same (.4). | 0.60 | 850.00 | $510.00 |
| 10/02/13 | HCK | Conference call with R. Feinstein/J. Morris re Winn/Fazio and follow up call with Mr. Landy. | 0.50 | 850.00 | $425.00 |
| 10/02/13 | HCK | Review/revise and edit G. Greenwood draft of Landy declaration excerpt re Winn report and circulate same. | 1.50 | 850.00 | $1,275.00 |
| 10/02/13 | RJF | Meeting with Gadsden to prepare for deposition (1.5), attend Gadsden deposition (7.0). | 8.50 | 975.00 | $8,287.50 |
| 10/02/13 | RJF | Telephone conference with Landy regarding preference count. | 0.30 | 975.00 | $292.50 |
| 10/02/13 | RJF | Telephone conference with Henry Kevane, John Morris, Gail Greenwood regarding Landy valuation. | 0.30 | 975.00 | $292.50 |
| 10/02/13 | RJF | Office conference with Maria Bove regarding motion in limine. | 0.10 | 975.00 | $97.50 |
| 10/02/13 | RJF | Trial preparation, including calls and office conference's with Landy, Henry Kevane, John Morris. | 0.80 | 975.00 | $780.00 |
| 10/02/13 | RJF | Prepare for Mann Depositoin. | 2.50 | 975.00 | $2,437.50 |
| 10/02/13 | TJB | Locate First Amendment Agreement to Amended and Restated Pledge and Security Agreement dated 5/14/10 (.8) and Second Amendment to the Amended and Restated Loan Agreement Dated 5/14/10 (.5). | 1.30 | 245.00 | $318.50 |
| 10/02/13 | JAM | Revise motion to strike Mann expert report (.5); meet with R. Feinstein, J. Gadsden re deposition preparation (1.5); Gadsden deposition (7.1); meet with R. Feinstein re Alix report (.1); telephone conference with R. Feinstein, H. Kevane re Alix report (.1); telephone conference with R. Feinstein, H. Kevane, J. Levitt re Alix report (.1); telephone conference with R. Feinstein, J. Levitt, T. Goren, H. Kevane re Alix report (.3); review Ruhlin deposition designations (.8); communications with E. Bender re Ruhlin deposition designations (.2). | 10.70 | 835.00 | $8,934.50 |
| 10/02/13 | GSG | Conference call with H. Kevane, J. Rosell and Alix re Winn expert report and response. | 0.90 | 625.00 | $562.50 |
| 10/02/13 | GSG | Draft response re Winn report for Landy Declaration (1.4); review emails re same (.2). | 1.60 | 625.00 | $1,000.00 |

**Invoice number 104188**      73839   00001                    **Page 5**

| 10/02/13 | JHR | Review Citi/Goldman mortgage loan schedules re: schedule 3 to Committee complaint | 0.60 | 450.00 | $270.00 |
| 10/02/13 | JHR | Review Committee update | 0.10 | 450.00 | $45.00 |
| 10/02/13 | JHR | Review H5 10/1 production re: loan listings | 0.60 | 450.00 | $270.00 |
| 10/02/13 | JHR | Document review re: AFI LOC collateral additions | 1.60 | 450.00 | $720.00 |
| 10/02/13 | JHR | Revise T. Farley direct testimony | 1.70 | 450.00 | $765.00 |
| 10/02/13 | JHR | Document review re: Wells Fargo revisions to lien releases | 0.90 | 450.00 | $405.00 |
| 10/02/13 | JHR | Review AlixPartners analysis re: Winn expert report re: schedule 6 (preferences) | 0.40 | 450.00 | $180.00 |
| 10/02/13 | JHR | Conference call with H. Kevane, G. Greenwood and AlixPartners re: Winn expert report re: schedule 6 | 0.90 | 450.00 | $405.00 |
| 10/02/13 | JHR | Conference call with N. Hamerman and FTI re: LOC lien release analysis | 1.20 | 450.00 | $540.00 |
| 10/02/13 | JHR | Phone call with N. Hamerman re: Farley direct testimony revisions | 0.70 | 450.00 | $315.00 |
| 10/02/13 | JHR | Revise T. Farley direct testimony re: lien releases | 0.80 | 450.00 | $360.00 |
| 10/02/13 | JHR | Phone call with N. Hamerman re: revision to T. Farley direct testimony | 0.50 | 450.00 | $225.00 |
| 10/02/13 | JHR | Review Weil article re: OID and ResCap | 0.10 | 450.00 | $45.00 |
| 10/02/13 | JHR | Review JSN draft stipulated facts | 1.60 | 450.00 | $720.00 |
| 10/03/13 | EMB | Email J. Morris re edits to Ruhlin counter-designations. | 0.20 | 775.00 | $155.00 |
| 10/03/13 | EMB | Multiple emails to J. Morris re revisions to Ruhlin counter-designations (.3) and work on finalization of same (3.7). | 4.00 | 775.00 | $3,100.00 |
| 10/03/13 | HCK | Review Landy memo re draft rebuttal report (.2) and memos to/from R. Feinstein/J. Morris re same (.1) and provide comments (.5). | 0.80 | 850.00 | $680.00 |
| 10/03/13 | HCK | Review Toaso memos re Landy declaration (.1) and further revise Winn insert (.5) and review J. Morris comments (.2). | 0.80 | 850.00 | $680.00 |
| 10/03/13 | HCK | Memos to/from J. Rosell, et al. re Deposit Accounts and JSN stipulated facts and review same (.4), analyze BMMZ (.8). | 1.20 | 850.00 | $1,020.00 |
| 10/03/13 | HCK | Confer with G. Greenwood re Landy rebuttal and declaration. | 0.30 | 850.00 | $255.00 |
| 10/03/13 | HCK | Telephone call with J. Rosell re BMMZ and REO issues (.3) and follow-up research/analysis (.3). | 0.60 | 850.00 | $510.00 |
| 10/03/13 | HCK | Telephone call with M. Landy re Fazio rebuttal report (.5) and conference calls with J. Morris/R. Feinstein re same (.2). | 0.70 | 850.00 | $595.00 |
| 10/03/13 | HCK | Memos to/from J. Morris re stipulated facts. | 0.30 | 850.00 | $255.00 |
| 10/03/13 | HCK | Further research re EA/RML/BMMZ issues and JSN collateral stipulation (1.2) and telephone call with J. Rosell re same (.2). | 1.40 | 850.00 | $1,190.00 |
| 10/03/13 | HCK | Further telephone call with M. Landy re revised rebuttal report and review draft of Puntus rebuttal report. | 0.50 | 850.00 | $425.00 |
| 10/03/13 | HCK | Memos to/from J. Morris re revised JPTO contentions. | 0.40 | 850.00 | $340.00 |
| 10/03/13 | HCK | Memos to/from J. Morris/J. Rosell re Farley designation and telephone call with Mr. Toaso re same. | 0.40 | 850.00 | $340.00 |
| 10/03/13 | HCK | Conference call with R. Feinstein and Messrs. Landy and | 0.90 | 850.00 | $765.00 |

**Invoice number  104188**     73839   00001                                        **Page  6**

|  |  | | | | |
|---|---|---|---|---|---|
| | | Toaso re further comments to Landy revised rebuttal report. | | | |
| 10/03/13 | HCK | Review further revised Landy report. | 0.10 | 850.00 | $85.00 |
| 10/03/13 | HCK | Review revised Landy rebuttal report and circulate comments to same. | 0.50 | 850.00 | $425.00 |
| 10/03/13 | RJF | Prepare for Mann Deposition. | 6.00 | 975.00 | $5,850.00 |
| 10/03/13 | RJF | Attend all hands meeting at Kramer Levin with Mofo, Curtis, Maria Bove,  Jason Rosell, John Morris (1.8), telephone conference's with Landy, Henry Kevane regarding revisions to expert rebuttal report (1.3), telephone conference with John Morris regarding Landy rebuttal (.1). | 3.20 | 975.00 | $3,120.00 |
| 10/03/13 | DAH | Follow up confirmation of court reporter details for deposition. | 0.20 | 285.00 | $57.00 |
| 10/03/13 | MB | Meeting with R. Feinstein, J. Morris, J. Rosell, Kramer, Curtis and MoFo re status/strategy. | 1.40 | 675.00 | $945.00 |
| 10/03/13 | JAM | E-mails with E. Bender re Ruhlin transcript (.2); Renzi deposition (partial) (2.5); telephone conference with J. Rosell, N. Hammerman (partial) re lien releases (.3); telephone conference with R. Feinstein, H. Kevane re Alix report (.2); meet with R. Feinstein re litigation projects (.1); draft e-mail to D. Zensky, D. Newman, B. Carney re stipulation of facts (.6); review draft Alix report (.6); litigation meeting with R. Feinstein, J. Rosell, M. Bove, MoFo, Kramer, Curtis (including follow-up with R. Feinstein, K. Eckstein, T. Goren, J. Schifer)(2.3); review M. McPhearson comments re Ruhlin designations (.1); e-mail to M. McPherson re Ruhlin designations (.1); telephone conference with J. Levitt, G. Horowitz, J. Brown, J. Rosell re Ally documents (.3); meet with J. Rosell re Ally documents (.2); telephone conference with R. Feinstein re Alix report (.1); review revised statement of facts (.7); telephone conference with J. Brown re Ally documents (.1); telephone conference with M. Glick re Ally documents (.1); review Farley declaration (.7). | 9.20 | 835.00 | $7,682.00 |
| 10/03/13 | GSG | Review/revise Landy rebuttal re Fazio. | 0.60 | 625.00 | $375.00 |
| 10/03/13 | GSG | Emails re rebuttal issues by Landy. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | GSG | Review Centerview rebuttal re preference issues. | 0.40 | 625.00 | $250.00 |
| 10/03/13 | GSG | Revise Landy rebuttal document re Fazio issues. | 0.80 | 625.00 | $500.00 |
| 10/03/13 | JHR | Review Peterson designations and counter-desigantions | 0.30 | 450.00 | $135.00 |
| 10/03/13 | JHR | Revise L. Hall counter designations | 4.10 | 450.00 | $1,845.00 |
| 10/03/13 | JHR | Phone call with N. Hamerman re: mortgage loan schedules | 0.50 | 450.00 | $225.00 |
| 10/03/13 | JHR | Prepare R. Mann deposition materials | 1.40 | 450.00 | $630.00 |
| 10/03/13 | JHR | Conference with R. Feinstein, J. Morris, M. Bove, and MoFo / Curtis / Kramer Levin re: litigation strategy | 1.30 | 450.00 | $585.00 |
| 10/03/13 | JHR | Conference call with N. Hamerman and FTI re: borrowing base report analysis | 0.50 | 450.00 | $225.00 |
| 10/03/13 | JHR | Analyze May / June 2010 borrowing base reports in connection with lien releases | 0.40 | 450.00 | $180.00 |
| 10/03/13 | JHR | Phone call with H. Kevane re: BMMZ structure | 0.30 | 450.00 | $135.00 |
| 10/03/13 | JHR | Research re: structure of BMMZ Holdings | 0.40 | 450.00 | $180.00 |
| 10/03/13 | JHR | Review AlixPartners rebuttal report re: Fazio preferences | 0.60 | 450.00 | $270.00 |

**Invoice number 104188**     73839   00001                                    **Page  7**

|  |  | report |  |  |  |
|---|---|---|---|---|---|
| 10/03/13 | JHR | Revise draft parties' contentions re: joint pretrial order | 1.60 | 450.00 | $720.00 |
| 10/03/13 | JHR | Conference call with J. Morris and MoFo / Kramer Levin re: Ally documents | 0.30 | 450.00 | $135.00 |
| 10/03/13 | JHR | Follow-up conference with J. Morris re: Ally documents | 0.20 | 450.00 | $90.00 |
| 10/03/13 | JHR | Review draft Finnerty rebuttal expert report | 0.40 | 450.00 | $180.00 |
| 10/03/13 | JHR | Review revisions to draft statement of facts re: joint pretrial order | 0.40 | 450.00 | $180.00 |
| 10/03/13 | JHR | Review revisions to T. Farley direct testimony | 0.40 | 450.00 | $180.00 |
| 10/03/13 | JHR | Review draft Puntus rebuttal report re: Houlihan valuation | 0.30 | 450.00 | $135.00 |
| 10/03/13 | JHR | Correspondence with R. Feinstein, H. Kevane, J. Morris, G. Greenwood, and M. Bove re: ResCap schedule and deadlines | 0.30 | 450.00 | $135.00 |
| 10/03/13 | JHR | Analyze April 2010 collateral value report supporting materials | 1.10 | 450.00 | $495.00 |
| 10/04/13 | HCK | Memos to/from G. Greenwood re Landy declaration and review latest draft. | 0.40 | 850.00 | $340.00 |
| 10/04/13 | HCK | Memos to/from J. Morris re comments to revised Landy rebuttal report (.7) and numerous memos to/from M. Landy, et al. re same (.6). | 1.30 | 850.00 | $1,105.00 |
| 10/04/13 | HCK | Telephone call with J. Morris re Landy rebuttal report and revisions. | 0.20 | 850.00 | $170.00 |
| 10/04/13 | HCK | Conference call with J. Morris and M. Landy re Fazio rebuttal and memos to/from J. Rosell re lien release (.1), review files re same (.2). | 0.80 | 850.00 | $680.00 |
| 10/04/13 | HCK | Conference call with Landy and Toaso re 10/4 redraft of rebuttal report. | 0.50 | 850.00 | $425.00 |
| 10/04/13 | HCK | Numerous memos to/from J. Rosell re pledge releases (.2) and telephone call with J. Rosell re same (.3), review document files (.2). | 0.70 | 850.00 | $595.00 |
| 10/04/13 | HCK | Review 10/4 redraft of Landy rebuttal report and numerous memos to/from R. Feinstein and J. Morris re same. | 0.80 | 850.00 | $680.00 |
| 10/04/13 | HCK | Draft memo re Landy rebuttal report for R. Feinstein (.4) and memos to/from team re same (.2) and further revise/edit cover memo (.6). | 1.20 | 850.00 | $1,020.00 |
| 10/04/13 | HCK | Memos to/from T. Goren, et al. re collateral release issues. | 0.40 | 850.00 | $340.00 |
| 10/04/13 | HCK | Further telephone calls with M. Landy re Fazio draft rebuttal report. | 0.40 | 850.00 | $340.00 |
| 10/04/13 | HCK | Telephone calls with R. Feinstein and J. Rosell re Landy rebuttal (.4) and memos to/from KL/MoFo co-counsel re same (.4). | 0.80 | 850.00 | $680.00 |
| 10/04/13 | HCK | Follow-up telephone calls with J. Rosell re collateral pledge release issues. | 0.30 | 850.00 | $255.00 |
| 10/04/13 | HCK | Further memos to/from group re direct testimony statements, Landy declaration. | 0.50 | 850.00 | $425.00 |
| 10/04/13 | RJF | Prepare for (1.5) and conduct (3.5) Mann Deposition. | 5.00 | 975.00 | $4,875.00 |
| 10/04/13 | RJF | Office conferences with Maria Bove, John Morris regarding motion in limine (.3), participate in JSN meet and confer regarding exhibits with J. Morris (.5), follow up call with J. Morris, Mofo, Kramer Levin, Curtis (.5). | 1.30 | 975.00 | $1,267.50 |

**Invoice number  104188**    73839  00001    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/13 | RJF | Meet and confer regarding stipulated facts with JSNs, Mofo, Kramer Levin, Curtis and John Morris. | 1.10 | 975.00 | $1,072.50 |
| 10/04/13 | JAM | Review/revise Landy expert report (.9); e-mail to M. Landy, T. Toaso, R. Feinstein, H. Kevane, J. Rosell re Landy report (.4); review/revise revised Joint Pre-Trial Order (.9); e-mail to N. Hammerman, A. Goodman, D. Blabey, R. Feinstein re Joint Pre-Trial Order (.1); Mann deposition (partial) (1.0); e-mails with M. Landy, H. Kevane, R. Feinstein re Alix report (.3); telephone conference with M. Landy, T. Toaso re Alix report (.2); telephone conference with C. Siegal, T. Foudy, R. Abdelhamid, MoFo, Kramer re meet and confer (.8); telephone conference with M. Landy, T. Toaso, H. Kevane, T. Goren re Alix report (.3); meet and confer re trial exhibits and deposition designations with J. Rosell, counsel for all parties (.9); telephone conference with R. Feinstein, J. Rosell, all counsel re meet and confer on stipulation of facts (1.1); telephone conference with D. Newman re Mann/Gadsden declarations (.1); e-mails with J. Rosell, H. Kevane re Landy report (.1); review draft stipulation of facts (.7). | 7.80 | 835.00 | $6,513.00 |
| 10/04/13 | GSG | Revise Landy Declaration re rebuttal issues. | 1.40 | 625.00 | $875.00 |
| 10/04/13 | GSG | Emails re Fazio rebuttal and revised calculations. | 0.20 | 625.00 | $125.00 |
| 10/04/13 | JHR | Conference with J. Morris re: lien releases | 0.20 | 450.00 | $90.00 |
| 10/04/13 | JHR | Document review re: second amendment to LOC | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Prepare final exhibits re: Mann deposition | 0.90 | 450.00 | $405.00 |
| 10/04/13 | JHR | Revise draft joint pretrial order re: contentions | 0.50 | 450.00 | $225.00 |
| 10/04/13 | JHR | Conference call with Akin Gump and Curtis Mallet re: exhibit list coordination with chambers | 0.40 | 450.00 | $180.00 |
| 10/04/13 | JHR | Review Curtis Mallet revisions to proposed stipulated facts | 0.40 | 450.00 | $180.00 |
| 10/04/13 | JHR | Conference call with J. Morris, MoFo / Curtis / Kramer Levin, and JSNs re: exhibit list meet and confer | 1.00 | 450.00 | $450.00 |
| 10/04/13 | JHR | Research re: release of AIM derivatives | 1.60 | 450.00 | $720.00 |
| 10/04/13 | JHR | Conference call with R. Feinstein re: meet and confer pre-call | 0.40 | 450.00 | $180.00 |
| 10/04/13 | JHR | Conference call with R. Feinstein, J. Morris, MoFo / Curtis / Kramer Levin, and JSNs re: meet and confer re: witness statements and joint pretrial order | 1.10 | 450.00 | $495.00 |
| 10/04/13 | JHR | Conference call with MoFo / Curtis / Kramer Levin and JSNs and clerk re: courtroom technology | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Phone call with H. Kevane re: AIM derivative releases | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Review revisions to Landy rebuttal report | 0.20 | 450.00 | $90.00 |
| 10/04/13 | JHR | Review MoFo revisions to T. Farley direction testimony | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Review transactional documents re: security interests in derivative collateral | 1.60 | 450.00 | $720.00 |
| 10/04/13 | JHR | Correspondence with H. Kevane and T. Goren re: derivative releases | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Correspondence with Kramer Levin and MoFo re: deposition scheduling | 0.20 | 450.00 | $90.00 |
| 10/04/13 | JHR | Review M. Renzi analysis re: Revolver lien releases | 0.30 | 450.00 | $135.00 |
| 10/04/13 | JHR | Correspondence with H. Kevane re: revisions to Landy | 0.20 | 450.00 | $90.00 |

**Invoice number  104188**      73839   00001                                                    **Page  9**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | direct testimony | | | |
| 10/05/13 | HCK | Memos to/from J. Rosell, et al. re additional expert rebuttal reports (.7) and briefly review same (.4). | 1.10 | 850.00 | $935.00 |
| 10/05/13 | HCK | Memos to/from J. Rosell, et al. re expert witness direct testimony proffers, Landy format and memos to/from J. Morris re drafts. | 0.40 | 850.00 | $340.00 |
| 10/05/13 | HCK | Memos to/from J. Rosell re stalking horse bid issues. | 0.20 | 850.00 | $170.00 |
| 10/05/13 | HCK | Memos to/from J. Rosell (.2) re draft JPTO and revise same and circulate comments (.6). | 0.80 | 850.00 | $680.00 |
| 10/05/13 | JHR | Review JSN and Committee revised exhibit lists | 0.60 | 450.00 | $270.00 |
| 10/05/13 | JHR | Review rebuttal report to Marc Landy expert report | 0.70 | 450.00 | $315.00 |
| 10/05/13 | JHR | Research re: stalking horse issues | 0.90 | 450.00 | $405.00 |
| 10/05/13 | JHR | Revise proposed statement of facts for pretrial order | 1.60 | 450.00 | $720.00 |
| 10/05/13 | JHR | Revise M. Landy direct testimony | 1.90 | 450.00 | $855.00 |
| 10/05/13 | JHR | Review revisions to draft statement of facts to joint pretrial order | 0.30 | 450.00 | $135.00 |
| 10/05/13 | JHR | Revise M. Landy declaration per J. Morris comments | 0.90 | 450.00 | $405.00 |
| 10/05/13 | JHR | Correspondence with Kramer Levin re: cash collateral order and termination thereof | 0.40 | 450.00 | $180.00 |
| 10/06/13 | HCK | Numerous memos to/from J. Morris and J. Rosell re Landy direct testimony declaration, revised stipulated facts, JPTO contentions, motions in limine, Gadsden declaration. | 1.40 | 850.00 | $1,190.00 |
| 10/06/13 | HCK | Review additional rebuttal expert reports (Fazio, Siegert, Puntus and Finnerty). | 1.80 | 850.00 | $1,530.00 |
| 10/06/13 | HCK | Further UCC research re JSN lien challenge issues. | 0.60 | 850.00 | $510.00 |
| 10/06/13 | HCK | Further research/analysis for JSN litigation re preference, EA, RML and URP counts. | 1.20 | 850.00 | $1,020.00 |
| 10/06/13 | HCK | Research Examiner's report re pre-petition financings and collateral releases, BMMZ counter-parties. | 1.60 | 850.00 | $1,360.00 |
| 10/06/13 | RJF | Review and comment on draft contested fact statement (1.5), continued work reviewing other comments and emails regarding same (.8). | 2.30 | 975.00 | $2,242.50 |
| 10/06/13 | RJF | Telephone conference with John Morris regarding PTO. | 0.30 | 975.00 | $292.50 |
| 10/06/13 | RJF | Review and comment on Landy Declaration. | 1.00 | 975.00 | $975.00 |
| 10/06/13 | RJF | Telephone conference with John Morris regarding trial issues. | 0.10 | 975.00 | $97.50 |
| 10/06/13 | RJF | Review JSN rebuttal expert reports. | 1.30 | 975.00 | $1,267.50 |
| 10/06/13 | MB | Review Mann deposition transcript. | 0.90 | 675.00 | $607.50 |
| 10/06/13 | MB | Review motion in limine; email to J. Morris re comments. | 0.50 | 675.00 | $337.50 |
| 10/06/13 | JAM | Review/revise Plaintiffs' contentions (2.3); e-mails to R. Feinstein, H. Kevane, D. Blabey, MoFo, Kramer re J. Morris comments to Plaintiffs' contentions (.2); telephone conference with R. Feinstein re Landy declaration, Plaintiffs' contentions (.3); review/revise Mann motion in limine (1.3); e-mail to D. Blabey re comments to Plaintiffs' contentions (.2); e-mail to M.D. McPhearson re motion in limine (.1); review/revise Gadsden Declaration (1.5); e-mail to J. Gadsden, R. Feinstein, J. Rosell, H. Kevane re revised Gadsden declaration (.1); e-mails with R. Feinstein, H. Kevane, J. Rosell, MoFo, Kramer re Plaintiffs' contentions (.3); e-mails with S. Zide re Landy | 7.70 | 835.00 | $6,429.50 |

**Invoice number 104188**    73839   00001                                    **Page 10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | declaration (.1); review case law re unperfected liens (.3); review/revise draft motion in limine (.6); telephone conference with R. Feinstein re declarations, Landy deposition (.3); e-mails with J. Rosell re exhibits (.1). |  |  |  |
| 10/06/13 | JHR | Revise motion in limine to strike Mann expert report | 0.70 | 450.00 | $315.00 |
| 10/06/13 | JHR | Research re: non-automatic release per N. Hamerman | 0.80 | 450.00 | $360.00 |
| 10/06/13 | JHR | Review Mann deposition transcript re: motion in limine | 0.60 | 450.00 | $270.00 |
| 10/06/13 | JHR | Research re: NY requirements to record mortgages as a requirement of perfection | 1.10 | 450.00 | $495.00 |
| 10/06/13 | JHR | Phone call with P. Farber re: designation of expert testimony | 0.20 | 450.00 | $90.00 |
| 10/06/13 | JHR | Revise motion in limine re: Mann expert report per J. Morris comments | 0.60 | 450.00 | $270.00 |
| 10/06/13 | JHR | Review proposed objections to JSN exhibits | 1.10 | 450.00 | $495.00 |
| 10/07/13 | HCK | Meeting with R. Feinstein and J. Morris re Landy report and rebuttals and direct testimony, JSN exhibits and designations. | 1.30 | 850.00 | $1,105.00 |
| 10/07/13 | HCK | All-hands meeting with Messrs. Landy and Toaso, and J. Rosell, R. Feinstein and J. Morris re deposition preparation and declaration revisions. | 6.60 | 850.00 | $5,610.00 |
| 10/07/13 | HCK | Review numerous memos re JSN discovery issues and MIL, other trial preparation. | 0.60 | 850.00 | $510.00 |
| 10/07/13 | HCK | Further memos to/from J. Rosell re Landy preparation and declaration. | 0.40 | 850.00 | $340.00 |
| 10/07/13 | HCK | Confer with J. Rosell re JSN litigation preparation. | 0.30 | 850.00 | $255.00 |
| 10/07/13 | HCK | Draft, revise Landy direct testimony declaration and circulate redline and comments to/from J. Rosell, J. Morris. | 3.20 | 850.00 | $2,720.00 |
| 10/07/13 | RJF | Prepare for Scott Winn deposition on preferences. | 1.00 | 975.00 | $975.00 |
| 10/07/13 | RJF | Review expert report on preference (.4), review and comment on revised PTO contentions (1.0), office conference's with John Morris regarding foregoing (.3), review Siegert expert rebuttal report (.3). | 2.70 | 975.00 | $2,632.50 |
| 10/07/13 | RJF | Office conference's with Maria Bove, John Morris regarding motion in limine and related e-mails. | 0.80 | 975.00 | $780.00 |
| 10/07/13 | RJF | Attend part of meeting with Landy, H. Kevane, J. Rosell, and J. Morris for deposition preparation. | 4.00 | 975.00 | $3,900.00 |
| 10/07/13 | RJF | Review and revise motion in limine. | 1.80 | 975.00 | $1,755.00 |
| 10/07/13 | MB | Review Kramer comments to motion in limine (.3); revise Mann section re same (1.4). | 1.70 | 675.00 | $1,147.50 |
| 10/07/13 | MB | Comment on motion in limine. | 1.70 | 675.00 | $1,147.50 |
| 10/07/13 | JAM | Review/revise Farley declaration (1.4); review/revise Plaintiffs' contentions (.8); meet with H. Kevane, J. Rosell, M. Landy, T. Toaso re deposition preparation (1.3); telephone conference with N. Hammerman, S. Englehardt, S. Martin, A. Goodman re Farley declaration (.9); meet with H. kevane, J. Rosell, M. Landy, R. Feinstein (partial), T. Toaso re Landy deposition preparation (4.5); telephone conference with N. Hammerman re lien releases (.1); telephone conference with T. Foudy, C. Siegel re order of witnesses (1.0). | 10.00 | 835.00 | $8,350.00 |

**Invoice number  104188**        73839   00001                                            **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/13 | GSG | Draft exhibit re glossary to Landy declaration. | 0.90 | 625.00 | $562.50 |
| 10/07/13 | GSG | Draft exhibit re CV to Landy declaration (.5); emails to J. Rosell re same (.2). | 0.70 | 625.00 | $437.50 |
| 10/07/13 | JHR | Review Gadsden and Landy draft declarations re: 703 material to be printed | 1.10 | 450.00 | $495.00 |
| 10/07/13 | JHR | Review S. Martin revisions to T. Farley direct testimony | 0.70 | 450.00 | $315.00 |
| 10/07/13 | JHR | Attend M. Landy deposition preparation session with Landy, H. Kevane, J. Morris, and R. Feinstein. | 7.70 | 450.00 | $3,465.00 |
| 10/07/13 | JHR | Correspondence with JSNs and MoFo / Curtis re: courtroom technology arrangements and delivery of exhibits | 0.30 | 450.00 | $135.00 |
| 10/07/13 | JHR | Review S. Winn background materials re: deposition | 0.80 | 450.00 | $360.00 |
| 10/07/13 | JHR | Review draft motion in limine and related revisions | 0.60 | 450.00 | $270.00 |
| 10/07/13 | JHR | Review revisions to joint pretrial order contentions | 0.60 | 450.00 | $270.00 |
| 10/07/13 | JHR | Revise M. Landy direct testimony | 0.60 | 450.00 | $270.00 |
| 10/08/13 | HCK | Review accumulated memos re JSN litigation and trial preparation, MIL and exhibit designation. | 0.60 | 850.00 | $510.00 |
| 10/08/13 | HCK | All-hands meeting with M. Landy, R. Feinstein and J. Rosell re Landy direct testimony declaration. | 2.20 | 850.00 | $1,870.00 |
| 10/08/13 | HCK | Revise Landy draft declaration. | 1.30 | 850.00 | $1,105.00 |
| 10/08/13 | HCK | Conference call with Debtor's representatives re Landy 30(b)(6) testimony. | 0.70 | 850.00 | $595.00 |
| 10/08/13 | HCK | Numerous memos to/from J. Rosell, et al. re depositions, declarations and trial preparation. | 0.80 | 850.00 | $680.00 |
| 10/08/13 | HCK | Further Landy deposition preparation: revise Landy direct testimony declaration (2.9) and follow-up with M. Landy re expert reports (.5). | 3.40 | 850.00 | $2,890.00 |
| 10/08/13 | HCK | Further memos to/from J. Morris and J. Rosell re tomorrow's Landy deposition (.3) and review files, reports re some (.9). | 1.20 | 850.00 | $1,020.00 |
| 10/08/13 | HCK | Confer with J. Rosell re tomorrow's depositions and trial issues, strategy. | 0.70 | 850.00 | $595.00 |
| 10/08/13 | RJF | Telephone conference with John A. Morris regarding Landy deposition preparation. | 0.20 | 975.00 | $195.00 |
| 10/08/13 | RJF | Review Landy declaration (.5) and meeting with Landy, H. Kevane, and J. Rosell regarding same (.7). | 1.20 | 975.00 | $1,170.00 |
| 10/08/13 | RJF | Review JSN's objections to plaintiffs' exhibits. | 0.50 | 975.00 | $487.50 |
| 10/08/13 | RJF | Call with Landy, Ruhlin, H. Kevane, Jason H. Rosell regarding CFDR, refis. | 0.80 | 975.00 | $780.00 |
| 10/08/13 | RJF | Prepare Landy for deposition. | 4.00 | 975.00 | $3,900.00 |
| 10/08/13 | MB | Review several MoFo emails re motion in limine and filing expert reports; respond to MoFo re same. | 0.20 | 675.00 | $135.00 |
| 10/08/13 | MB | Review Defendants' motion in limine to exclude Gadsden testimony (.6); office conference with J. Morris re same (.2); office conference with R. Feinstein re same (.1); review Gadsden report (.3); review Gadsden deposition transcript (1.3). | 2.50 | 675.00 | $1,687.50 |
| 10/08/13 | JAM | Telephone conference with MoFo, Kramer, T. Farley re Farley declaration (partial) (.8); e-mails with C. Siegel, T. Foudy re order of witnesses (.2); e-mails with Y. Chernyak | 2.70 | 835.00 | $2,254.50 |

|            |     | re Plaintiffs' contentions (.2); review Gadsden Declaration (.5); meet with H. Kevane, M. Landy, T. Toaso re Landy deposition preparation (partial) (.5); review Plaintiffs' contentions (.3); communications with Y. Chernyak re Plaintiffs' contention (.2). |       |        |            |
|------------|-----|---|-------|--------|------------|
| 10/08/13 | GSG | Revise Landy Declaration and emails re same. | 0.40 | 625.00 | $250.00 |
| 10/08/13 | JHR | Attend M. Landy deposition preparation session with R. Feinstein. | 9.70 | 450.00 | $4,365.00 |
| 10/08/13 | JHR | Revise T. Farley direct testimony | 0.60 | 450.00 | $270.00 |
| 10/08/13 | JHR | Review T. Farley insert re: asset value | 0.30 | 450.00 | $135.00 |
| 10/08/13 | JHR | Revise J. Gadsden direct testimony | 1.20 | 450.00 | $540.00 |
| 10/08/13 | JHR | Revise M. Landy direct testimony | 1.30 | 450.00 | $585.00 |
| 10/08/13 | JHR | Prepare Landy and Gadsden declarations to be filed | 0.90 | 450.00 | $405.00 |
| 10/08/13 | TJB | File Direct Testimony of Marc E. Landy (.2) and James Gadsden (.2). | 0.40 | 245.00 | $98.00 |
| 10/09/13 | HCK | Pre meeting with M. Landy and T. Toaso with J. Morris re today's deposition. | 1.50 | 850.00 | $1,275.00 |
| 10/09/13 | HCK | Memos to/from J. Rosell/J. Morris, et al. re JSN trial preparation and Fazio/Winn depositions. | 0.40 | 850.00 | $340.00 |
| 10/09/13 | HCK | Attend deposition of Marc Landy at Akin Gump with J. Morris. | 4.50 | 850.00 | $3,825.00 |
| 10/09/13 | HCK | Numerous memos to/from J. Morris, J. Rosell and R. Feinstein re today's pre-trial filings and review contentions. | 0.30 | 850.00 | $255.00 |
| 10/09/13 | HCK | Meeting with R. Feinstein and J. Morris re today's Landy deposition. | 0.40 | 850.00 | $340.00 |
| 10/09/13 | HCK | Follow-up meeting with R. Feinstein and J. Morris re preference defenses. | 0.20 | 850.00 | $170.00 |
| 10/09/13 | HCK | Review/outline outcome of Landy deposition. | 0.30 | 850.00 | $255.00 |
| 10/09/13 | HCK | Meeting with J. Morris, T. Toaso and M. Landy re preparation for Fazio deposition. | 1.60 | 850.00 | $1,360.00 |
| 10/09/13 | HCK | Further meeting with J. Morris (.4) and confer with J. Rosell re Fazio cross-examination and review reports (.2). | 0.60 | 850.00 | $510.00 |
| 10/09/13 | HCK | All-hands meeting with R. Feinstein, J. Rosell, at KL for JSN trial preparation and tasks and deadline. | 1.80 | 850.00 | $1,530.00 |
| 10/09/13 | HCK | Further research re Fazio cross-examination (.4), confer with J. Rosell re same and memos to/from T. Toaso and J. Morris (.4). | 0.80 | 850.00 | $680.00 |
| 10/09/13 | HCK | Further confer with J. Rosell re JSN litigation strategy and trial preparation. | 0.50 | 850.00 | $425.00 |
| 10/09/13 | RJF | Meeting with Stephan, Natan, Bentley regarding Winn deposition. | 0.50 | 975.00 | $487.50 |
| 10/09/13 | RJF | Review JSN's filed witness statements. | 1.00 | 975.00 | $975.00 |
| 10/09/13 | RJF | Attend all hands attorney meeting with J. Rosell, H. Kevane at Kramer. | 1.30 | 975.00 | $1,267.50 |
| 10/09/13 | RJF | Conference with John A. Morris regarding Landy deposition. | 0.30 | 975.00 | $292.50 |
| 10/09/13 | RJF | Numerous emails regarding stipulated facts in PTO and contentions. | 0.80 | 975.00 | $780.00 |
| 10/09/13 | RJF | Review JSN's contentions section of PTO. | 1.30 | 975.00 | $1,267.50 |
| 10/09/13 | RJF | Office conference with Maria Bove regarding response to | 0.30 | 975.00 | $292.50 |

**Invoice number  104188**       73839   00001                                      **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | motion in limine. | | | |
| 10/09/13 | RJF | Prepare for Winn deposition. | 2.00 | 975.00 | $1,950.00 |
| 10/09/13 | RJF | Telephone conference with Gadsden, Maria Bove regarding response to motion in limine. | 0.30 | 975.00 | $292.50 |
| 10/09/13 | MB | Review JSN motion in limine. | 0.40 | 675.00 | $270.00 |
| 10/09/13 | MB | Draft opposition to JSN motion in limine (5.0); research re same (2.5). | 7.50 | 675.00 | $5,062.50 |
| 10/09/13 | MB | Telephone conference with Gadsden and R. Feinstein re opposition to motion in limine. | 0.30 | 675.00 | $202.50 |
| 10/09/13 | JAM | Review Puntus direct testimony (1.3); meet with H. Kevane, M. Landy, T. Toaso re deposition preparation (1.5); e-mails with M. Blabley re contentions (.4); revise contentions (.1); telephone conference with Y. Chernyak re lien releases (.1); Landy deposition (4.5); meet with R. Feinstein, J. Rosell, H. Kevane re Landy deposition, exhibits (.2); meet with M. Landy, H. Kevane, T. Toaso re preparation for Fazio deposition (1.8); litigation meeting with R. Feinstein, J. Rosell, H. Kevane, MoFo, Kramer, Curtis (1.9); meet with H. Kevane re Fazio deposition (.4); e-mails with H. Kevane, T. Toaso re Fazio deposition (.2). | 12.40 | 835.00 | $10,354.00 |
| 10/09/13 | JHR | Revise draft joint pretrial order re: facts and contentions | 1.30 | 450.00 | $585.00 |
| 10/09/13 | JHR | Conference call with MoFo / Kramer Levin / JSNs re: joint pretrial order revisions | 0.40 | 450.00 | $180.00 |
| 10/09/13 | JHR | Review S. Winn expert reports re: CFDR and Committee schedules in preparation for deposition | 5.10 | 450.00 | $2,295.00 |
| 10/09/13 | JHR | Correspondence and telephone calls with N. Hamerman re: Winn expert report issues | 0.40 | 450.00 | $180.00 |
| 10/09/13 | JHR | Conference call with Curtis / MoFo / Kramer and Defendants re: exhibit list objections | 0.70 | 450.00 | $315.00 |
| 10/09/13 | JHR | Conference with H. Kevane, R. Feinstein, and J. Morris re: Landy deposition summary | 0.30 | 450.00 | $135.00 |
| 10/09/13 | JHR | Conference with R. Feinstein and MoFo / Kramer re: Winn deposition preparation | 0.50 | 450.00 | $225.00 |
| 10/09/13 | JHR | Conference with H. Kevane, R. Feinstein, J. Morris and MoFo / Kramer / Curtis re: litigation strategy | 1.60 | 450.00 | $720.00 |
| 10/09/13 | JHR | Review Debtors / Committee motion in limine | 0.50 | 450.00 | $225.00 |
| 10/09/13 | JHR | Research re: derivative collateral releases | 0.40 | 450.00 | $180.00 |
| 10/09/13 | TJB | Service of expert witness statements via email. | 0.40 | 245.00 | $98.00 |
| 10/09/13 | TJB | Prepare affidavit of service for witness statements. | 0.90 | 245.00 | $220.50 |
| 10/09/13 | TJB | Research Westlaw cases re motion in limine as requested by Maria A. Bove. | 1.10 | 245.00 | $269.50 |
| 10/09/13 | TJB | Call to Epiq re mail service of expert witness statements. | 0.40 | 245.00 | $98.00 |
| 10/10/13 | HCK | Memos to/from J. Rosell/T. Toaso re Fazio deposition topics and cross-examination. | 0.40 | 850.00 | $340.00 |
| 10/10/13 | HCK | Further review Siegert and Finnerty rebuttal reports re OID. | 0.80 | 850.00 | $680.00 |
| 10/10/13 | RJF | Review Gadsden reply declaration re motion in limine and emails regarding same. | 0.20 | 975.00 | $195.00 |
| 10/10/13 | RJF | Emails Levitt regarding witness trial time estimates. | 0.10 | 975.00 | $97.50 |
| 10/10/13 | RJF | Prepare for Winn deposition. | 0.80 | 975.00 | $780.00 |

**Invoice number  104188**    73839  00001    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/13 | RJF | Attend Winn deposition. | 6.00 | 975.00 | $5,850.00 |
| 10/10/13 | RJF | Chambers conference with JSNs et al. regarding trial. | 1.20 | 975.00 | $1,170.00 |
| 10/10/13 | RJF | Meeting with UMB's counsel regarding Winn deposition. | 0.10 | 975.00 | $97.50 |
| 10/10/13 | RJF | Telephone conference with John A. Morris regarding preference deposition. | 0.40 | 975.00 | $390.00 |
| 10/10/13 | MB | Draft Gadsden declaration in support of motion in limine opposition. | 0.50 | 675.00 | $337.50 |
| 10/10/13 | TJB | Search for UMB Bank, N.A.'s response to committee's first request for documents (.3), the debtors' document requests (.2) and the committee's responses to the Wells Fargo June 2013 document requests (.2). | 0.70 | 245.00 | $171.50 |
| 10/10/13 | JAM | Prepare for Fazio deposition (.4); Fazio deposition (8.5); meet with T. Toaso re Fazio deposition (.3); telephonic pre-trial court conference with all counsel (.8); telephone conference with R. Feinstein re Fazio, Winn depositions, preference (.3); e-mail to all Plaintiffs' counsel re Fazio, Winn depositions re preference (.2). | 10.50 | 835.00 | $8,767.50 |
| 10/10/13 | JHR | Review Wells Fargo response to joint pretrial order | 0.10 | 450.00 | $45.00 |
| 10/10/13 | JHR | Phone call with N. Hamerman re: Winn reliance materials | 0.30 | 450.00 | $135.00 |
| 10/10/13 | JHR | Research re: term sheet to prepetition plan support agreement | 0.50 | 450.00 | $225.00 |
| 10/10/13 | JHR | Attend deposition of S. Winn at Kramer Levin | 8.10 | 450.00 | $3,645.00 |
| 10/10/13 | JHR | Review motion in limine re: Gadsden | 0.80 | 450.00 | $360.00 |
| 10/10/13 | JHR | Revise reply to motion in limine re: Gadsden | 0.70 | 450.00 | $315.00 |
| 10/11/13 | HCK | Telephone call with R. Feinstein re Deposit Account contentions. | 0.10 | 850.00 | $85.00 |
| 10/11/13 | HCK | Memos to/from group re WIP status (.1) and all-hands conference call with R. Feinstein, J. Morris, J. Rosell, G. Greenwood re research and trial tasks and deadlines (.9). | 1.00 | 850.00 | $850.00 |
| 10/11/13 | HCK | Conference call with T. Toaso, M. Landy and J. Morris/J. Rosell re DA issues, other. | 0.70 | 850.00 | $595.00 |
| 10/11/13 | HCK | Memos to/from M. Bove re post-trial brief. | 0.10 | 850.00 | $85.00 |
| 10/11/13 | HCK | Analyze issues re Deposit Accounts and URP counts (.5) and research Security Agreement and schedules (.9). | 1.40 | 850.00 | $1,190.00 |
| 10/11/13 | HCK | Memos to/from R. Feinstein and J. Rosell re JPTO and preference issues from depositions of Winn and Fazio. | 0.40 | 850.00 | $340.00 |
| 10/11/13 | HCK | Numerous memos to/from J. Rosell, et al. re trial preparation. | 0.40 | 850.00 | $340.00 |
| 10/11/13 | HCK | Memo to/from J. Morris re DAs/URPs further due diligence. | 0.30 | 850.00 | $255.00 |
| 10/11/13 | HCK | Confer with J. Rosell re Deposit Accounts and URP/equity pledges (.2) and review backup documents re same (.4). | 0.60 | 850.00 | $510.00 |
| 10/11/13 | HCK | Review J. Morris memo to M. Landy re trial preparation and review documents re same. | 0.40 | 850.00 | $340.00 |
| 10/11/13 | RJF | Review and revise response to motion in limine regarding Gadsden. | 1.00 | 975.00 | $975.00 |
| 10/11/13 | RJF | Office conferences with Maria Bove regarding response re motion in limine. | 0.50 | 975.00 | $487.50 |
| 10/11/13 | RJF | Trial preparation including review of witness statements, exhibit list, related emails. | 3.00 | 975.00 | $2,925.00 |

**Invoice number  104188**      73839   00001                                              **Page  15**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/13 | RJF | Further review and revisions of opposition to motion in limine. | 1.00 | 975.00 | $975.00 |
| 10/11/13 | RJF | Office conferences with John A. Morris and related emails regarding deposit accounts. | 0.40 | 975.00 | $390.00 |
| 10/11/13 | RJF | Telephone conference with Henry C. Kevane regarding deposit accounts. | 0.20 | 975.00 | $195.00 |
| 10/11/13 | RJF | Emails regarding refinancing/supplemental Winn report. | 0.20 | 975.00 | $195.00 |
| 10/11/13 | MB | Office conferences with R. Feinstein and J. Morris re motion in limine. | 0.20 | 675.00 | $135.00 |
| 10/11/13 | MB | Revise opposition to motion in limine (3.7) and Gadsden declaration (.8). | 4.50 | 675.00 | $3,037.50 |
| 10/11/13 | MB | Work in progress call with H. Kevane, J. Morris, R. Feinstein, J. Rosell and G. Greenwood. | 0.80 | 675.00 | $540.00 |
| 10/11/13 | JAM | Review Defendants' contentions (2.2); meet with R. Feinstein, H. Kevane, J. Rosell, M. Bove, G. Greenwood re status/trial (.9); review/revise opposition to motion to strike Gadsden (.8); telephone conference with H. Kevane, J. Rosell, M. Landy, T. Toaso re trial testimony, deposit accounts, preferences (.8); e-mail to M. Landy, R. Feinstein, H. Kevane, J. Rosell re trial preparation (.3); telephone conference with R. Feinstein, S. Englehardt, Akin re refinancings (.2); e-mail to S. Englehardt, R. Feinstein, H . Kevane re deposit accounts (.2); meet with R. Feinstein re deposit accounts (.1); e-mail to H. Kevane, R. Feinstein re deposit accounts (.1); review motion to exclude Gadsden testimony (1.2). | 6.80 | 835.00 | $5,678.00 |
| 10/11/13 | GSG | Conference call with J. Morris, J. Rosell, M. Bove, H. Kevane, R. Feinstein re trial issues. | 0.80 | 625.00 | $500.00 |
| 10/11/13 | JHR | Review exchange offer re: principal amount of old 2010-2015 notes | 0.50 | 450.00 | $225.00 |
| 10/11/13 | JHR | Review files re: UMB and Committee document requests / responses | 0.40 | 450.00 | $180.00 |
| 10/11/13 | JHR | Review releases and amendments to LOC re: November 2010 collateral addition | 0.40 | 450.00 | $180.00 |
| 10/11/13 | JHR | Conference call with R. Feinstein, H. Kevane, J. Morris, M. Bove, G. Greenwood re: case status update | 0.90 | 450.00 | $405.00 |
| 10/11/13 | JHR | Conference call with J. Morris and AlixPartners re: tracing issues | 0.80 | 450.00 | $360.00 |
| 10/11/13 | JHR | Research re: Houlihan Lokey presentation re: estimated recovery values | 0.90 | 450.00 | $405.00 |
| 10/11/13 | JHR | Correspondence with H. Kevane and MoFo re: EPRE ownership | 0.20 | 450.00 | $90.00 |
| 10/11/13 | JHR | Review EPRE LLC agreement | 0.20 | 450.00 | $90.00 |
| 10/11/13 | JHR | Review document requests re: deposit account information | 0.20 | 450.00 | $90.00 |
| 10/11/13 | JHR | Conference call with R. Feinstein, J. Morris, JSNs, and MoFo re: Ocwen production material | 0.20 | 450.00 | $90.00 |
| 10/11/13 | JHR | Research re: EPRE debt structure and equity pledges | 0.90 | 450.00 | $405.00 |
| 10/11/13 | JHR | Document review re: certain deposit accounts | 1.10 | 450.00 | $495.00 |
| 10/11/13 | JHR | Review Wells Fargo proposed stipulation amending joint pretrial order | 0.30 | 450.00 | $135.00 |
| 10/11/13 | JHR | Assemble Houlihan Lokey draft presentations | 0.80 | 450.00 | $360.00 |

**Invoice number  104188**     73839   00001                          **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 10/11/13 | RJF | Internal WIP call with J. Morris, M. Bove, H. Kevane, J. Rosell and G. Greenwood. | 0.70 | 975.00 | $682.50 |
| 10/11/13 | TJB | File Committee and Debtors' opposition to Defendants' Motion in Limine to exclude Gadsden testimony. | 0.50 | 245.00 | $122.50 |
| 10/12/13 | HCK | Numerous memos to/from J. Rosell, J. Morris and R. Feinstein re JSN trial preparation (refinancings, exhibits, amended answer, opening slide deck). | 0.80 | 850.00 | $680.00 |
| 10/12/13 | HCK | Review joint pretrial order re JSN contentions. | 0.70 | 850.00 | $595.00 |
| 10/12/13 | HCK | Conference call with R. Feinstein, J. Morris and J. Rosell re various JSN trial follow up items. | 0.50 | 850.00 | $425.00 |
| 10/12/13 | HCK | Memos to Toaso/Landy re Schedule 6 refinanced loans. | 0.50 | 850.00 | $425.00 |
| 10/12/13 | HCK | Memos to/from G. Greenwood re DA research under UCC and review case. | 0.60 | 850.00 | $510.00 |
| 10/12/13 | HCK | Follow-up internal memos re opening statement slides, and T. Toaso assignment re cash proceeds. | 0.50 | 850.00 | $425.00 |
| 10/12/13 | HCK | Follow-up with R. Feinstein re preference summary. | 0.20 | 850.00 | $170.00 |
| 10/12/13 | HCK | Review G. Greenwood UCC analysis. | 0.10 | 850.00 | $85.00 |
| 10/12/13 | RJF | Review JSN's motion in limine (.5) and draft Gadsden opposition (.8). | 1.30 | 975.00 | $1,267.50 |
| 10/12/13 | RJF | Call regarding preference count, related issues with J. Morris, H. Kevane, J. Rosell. | 0.50 | 975.00 | $487.50 |
| 10/12/13 | RJF | Emails JSN's counsel regarding cross estimates, revised exhibit objections. | 0.40 | 975.00 | $390.00 |
| 10/12/13 | RJF | Review information regarding refis, in CFDR. | 0.30 | 975.00 | $292.50 |
| 10/12/13 | RJF | Draft preference slide for trial opening and revise same. | 0.70 | 975.00 | $682.50 |
| 10/12/13 | MB | Review JSN opposition to motion in limine. | 0.40 | 675.00 | $270.00 |
| 10/12/13 | MB | Draft portion of reply re motion in limine (2.0) and research re same (1.0). | 3.00 | 675.00 | $2,025.00 |
| 10/12/13 | JAM | Review Landy transcript (3.2); review Landy direct testimony (1.8); review Landy expert report (1.8); telephone conference with R. Feinstein re opening statement (.2); telephone conference with R. Feinstein, H. Kevane, J. Rosell re slides, opening, preference (.5); e-mails with E. Tobin re exhibits (.1); e-mails with R. Feinstein, H. Kevane, J. Rosell re slides (.3); e-mail to T. Toaso re deposit accounts (.2); e-mail to R. Feinstein, H. Kevane, J. Rosell re slides (.2). | 8.30 | 835.00 | $6,930.50 |
| 10/12/13 | GSG | Research and emails re UCC 9-315 and burden of proof. | 4.50 | 625.00 | $2,812.50 |
| 10/12/13 | GSG | Review slides and emails re trial opening. | 0.30 | 625.00 | $187.50 |
| 10/12/13 | JHR | Analyze JSN objection to Winn motion in limine (1.2) and correspondence with Kramer Levin re: same (0.4) | 1.60 | 450.00 | $720.00 |
| 10/12/13 | JHR | Review ResCap analysis re: refinanced loans and related correspondence | 0.50 | 450.00 | $225.00 |
| 10/12/13 | JHR | Review JSN revised exhibit list objections | 0.90 | 450.00 | $405.00 |
| 10/12/13 | JHR | Correspondence with J. Morris and MoFo re: bank statements | 0.20 | 450.00 | $90.00 |
| 10/12/13 | JHR | Revise reply to motion in limine to strike Mann expert report | 0.30 | 450.00 | $135.00 |
| 10/12/13 | JHR | Conference call with J. Morris, R. Feinstein, and H. Kevane re: JSN refinancing issues | 0.50 | 450.00 | $225.00 |

**Invoice number  104188**       73839   00001                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 10/12/13 | JHR | Document review re: bank statements | 0.60 | 450.00 | $270.00 |
| 10/12/13 | JHR | Prepare opening slides re: Committee complaint | 0.70 | 450.00 | $315.00 |
| 10/12/13 | JHR | Review collateral addition notices re: Ally LOC | 0.70 | 450.00 | $315.00 |
| 10/12/13 | JHR | Revise Committee opening slides | 0.50 | 450.00 | $225.00 |
| 10/12/13 | JHR | Review Plaintiff's contentions re: pretrial order | 2.10 | 450.00 | $945.00 |
| 10/12/13 | JHR | Revise draft reply re: Winn motion in limine | 0.30 | 450.00 | $135.00 |
| 10/12/13 | JHR | Correspondence with A. Goodman re: Siegert exhibits | 0.30 | 450.00 | $135.00 |
| 10/12/13 | JHR | Research re: business records exception to hearsay | 0.90 | 450.00 | $405.00 |
| 10/13/13 | HCK | Memos to/from R. Feinstein, et al. re opening slide and revise same (.5) and review JSN contentions (.2). | 0.70 | 850.00 | $595.00 |
| 10/13/13 | HCK | Memos to/from group re refinancings and review Toaso follow-up memos. | 0.40 | 850.00 | $340.00 |
| 10/13/13 | RJF | Telephone conference with Eckstein, Horwitz, J. Morris regarding committee causes of action. | 0.80 | 975.00 | $780.00 |
| 10/13/13 | RJF | Trial preparation, including emails regarding exhibit lists, cross exam, refis. | 1.00 | 975.00 | $975.00 |
| 10/13/13 | RJF | Telephone conference with John A. Morris regarding committee causes of action, opening sides. | 0.50 | 975.00 | $487.50 |
| 10/13/13 | RJF | Review letter to JSN's regarding HLHZ discovery. | 0.20 | 975.00 | $195.00 |
| 10/13/13 | RJF | Telephone conference with John A. Morris regarding trial issues. | 0.30 | 975.00 | $292.50 |
| 10/13/13 | RJF | Review and comment on opposition to motion in limine. | 0.70 | 975.00 | $682.50 |
| 10/13/13 | RJF | Review JSN markup of PTO amendment, related emails. | 0.30 | 975.00 | $292.50 |
| 10/13/13 | JAM | Review UMB opposition to motion to strike Mann testimony (.5); review/revise reply re motion to strike Mann testimony (.5); e-mails with R. Feinstein, M. Bove, MD McPhearson re motion to strike Mann (.2); telephone conference with R. Feinstein re status, trial, causes of action (.3); review Mann deposition testimony (1.4); telephone conference with J. Rosell, Alix Partners, MoFo, Akin re financings (.6); telephone conference with J. Rosell, M. Landy, T. Toaso re deposit accounts, refinancings (.4); review/revise reply for motion in limine (.3); review/revise reply for motion in limine (.4); e-mails with J. Rosell re slides for opening (.2); telephone conference with R. Feinstein, G. Horowitz, K. Eckstein re opening (.8). | 5.60 | 835.00 | $4,676.00 |
| 10/13/13 | JHR | Review JSN contentions re: pretrial order | 1.90 | 450.00 | $855.00 |
| 10/13/13 | JHR | Review draft reply re: motion in limine | 0.60 | 450.00 | $270.00 |
| 10/13/13 | JHR | Call with J. Morris and AlixPartners re: preference analysis | 0.50 | 450.00 | $225.00 |
| 10/13/13 | JHR | Call with MoFo and JSNs re: preference analysis | 0.70 | 450.00 | $315.00 |
| 10/14/13 | HCK | Confer with G. Greenwood re Landy testimony and DA research follow-up (.2) and review same (.4). | 0.60 | 850.00 | $510.00 |
| 10/14/13 | HCK | Memos to/from J. Morris, et al. re Deposit Accounts analysis. | 0.60 | 850.00 | $510.00 |
| 10/14/13 | HCK | Memos to/from J. Morris, et al. re refinanced loans, contemporaneous exchange. | 0.40 | 850.00 | $340.00 |
| 10/14/13 | HCK | Memos to/from J. Rosell re DA control agreements. | 0.20 | 850.00 | $170.00 |
| 10/14/13 | HCK | Conference call with J. Morris and R. Feinstein, et al. re DA/URP counts. | 0.70 | 850.00 | $595.00 |

**Invoice number  104188**        73839  00001                                    **Page  18**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/13 | HCK | Research/analyze UCC re cash proceeds/tracing. | 0.70 | 850.00 | $595.00 |
| 10/14/13 | RJF | Review reply in support of motion in limine regarding Gadsden. | 0.30 | 975.00 | $292.50 |
| 10/14/13 | RJF | Emails regarding reply in support of motion in limine with Gadsen, Morris. | 0.10 | 975.00 | $97.50 |
| 10/14/13 | RJF | Trial preparation, including review witness statements, pleadings and exhibits. | 3.50 | 975.00 | $3,412.50 |
| 10/14/13 | RJF | Office conference with Maria Bove regarding 547(c) research. | 0.30 | 975.00 | $292.50 |
| 10/14/13 | RJF | Review and comment on amendment to pretrial order, related emails. | 0.50 | 975.00 | $487.50 |
| 10/14/13 | RJF | Call with Henry C. Kevane, John A. Morris, Jason H. Rosell regarding unencumbered assets. | 0.80 | 975.00 | $780.00 |
| 10/14/13 | MB | Office conference with J. Morris re trial and research re evidentiary objections. | 0.20 | 675.00 | $135.00 |
| 10/14/13 | MB | Research re FRE 1006 and 803(7) (2.0); draft memo re same (2.4). | 4.40 | 675.00 | $2,970.00 |
| 10/14/13 | TJB | Create trial binders for Scott Winn (.8), James Gadsden (.4) and Ronald Mann (.4) per John A. Morris' request. | 1.60 | 245.00 | $392.00 |
| 10/14/13 | TJB | Retrieve Case Management Order and all amendments (.3), as well as Pretrial Order per Robert J. Feinstein's request (.2). | 0.50 | 245.00 | $122.50 |
| 10/14/13 | JAM | Deposit account factual analysis (1.4); e-mail to H. Kevane, R. Feinstein, J. Rosell re Deposit Accounts (.4); draft memo re deposit accounts (.6); communications with D. Blabley, Y. Chernyak re opening/slides (.3); communications with R. Feinstein, G.Horowitz re Wells Fargo contentions (.1); telephone conference with M. Landy; T. Toaso re preferences (.1); telephone conference with R. Feinstein, H. Kevane, J. Rosell re Deposit Accounts and Unencumbered Real Property (.8); telephone conference with J. Rosell, M. Landy, T. Toaso re preference (.3); telephone conference with J. Rosell, S. Englehardt, T. Toaso, M. Landy re preferences (.2); review defendants' contentions re committee causes of action (.8); review Winn expert report re preferences (.7). | 5.70 | 835.00 | $4,759.50 |
| 10/14/13 | GSG | Confer with H. Kevane re trial status. | 0.20 | 625.00 | $125.00 |
| 10/14/13 | GSG | Review pre-trial order re contentions (1.2); continual research re UCC treatment of deposit accounts and cash proceeds (2.8). | 4.00 | 625.00 | $2,500.00 |
| 10/14/13 | JHR | Review reply re: motion in limine re: Gadsden report | 0.40 | 450.00 | $180.00 |
| 10/14/13 | JHR | Review Kramer Levin letter to JSNs re: production of Houlihan presentation | 0.20 | 450.00 | $90.00 |
| 10/14/13 | JHR | Correspondence with AlixPartners re: assembling monthly collateral value reports | 0.50 | 450.00 | $225.00 |
| 10/14/13 | JHR | Review and comment on Curtis memo re: CFDR admissibility | 0.60 | 450.00 | $270.00 |
| 10/14/13 | JHR | Review Winn witness statement in connection with Farley witness preparation | 1.10 | 450.00 | $495.00 |
| 10/14/13 | JHR | Review Farley witness statement and related materials for preparation of cross | 1.70 | 450.00 | $765.00 |
| 10/14/13 | JHR | Review JSN revisions to stipulation re: joint pretrial order | 0.10 | 450.00 | $45.00 |

**Invoice number 104188**    73839   00001    **Page 19**

| | | | | | |
|---|---|---|---|---|---|
| 10/14/13 | JHR | Review schedule 6.2 of Winn expert report re: lien releases | 1.20 | 450.00 | $540.00 |
| 10/14/13 | JHR | Conference with J. Morris re: Gadsden preparation | 0.20 | 450.00 | $90.00 |
| 10/14/13 | JHR | Review J. Woodson correspondence and related backup materials re: Winn report and new HFS loans | 0.40 | 450.00 | $180.00 |
| 10/14/13 | JHR | Conference call with J. Morris, R. Feinstein, and H. Kevane re: deposit accounts and unencumbered real property | 0.80 | 450.00 | $360.00 |
| 10/14/13 | JHR | Conference call with J. Morris and AlixPartners re: JSN lien analysis inquiry | 0.30 | 450.00 | $135.00 |
| 10/14/13 | JHR | Conference call with J. Morris, MoFo, and AlixPartners re: JSN lien analysis inquiry | 0.20 | 450.00 | $90.00 |
| 10/14/13 | JHR | Review JSN motion in limine re: Gadsden in preparation for witness prep session | 1.60 | 450.00 | $720.00 |
| 10/14/13 | JHR | Review lien releases re: Winn report re: schedule 6.2 | 0.70 | 450.00 | $315.00 |
| 10/14/13 | JHR | Review reply re: motion in limine re: Gadsden in preparation for witness preparation | 0.60 | 450.00 | $270.00 |
| 10/14/13 | JHR | Review declaration of T. Hamzehpour re: business record exhibits | 0.20 | 450.00 | $90.00 |
| 10/14/13 | JHR | Review JSN exhibit list re: Farley documents for witness preparation | 0.60 | 450.00 | $270.00 |
| 10/15/13 | HCK | Review various memos re JSN paydown, refinanced loans follow-up. | 0.30 | 850.00 | $255.00 |
| 10/15/13 | HCK | Research re Deposit Accounts and secured party of record/control. | 0.60 | 850.00 | $510.00 |
| 10/15/13 | HCK | Telephone call with M. Landy re DA tracing research and follow up with T. Toaso. | 0.40 | 850.00 | $340.00 |
| 10/15/13 | HCK | Telephone call with J. Rosell re today's trial and Farley/Gadsden trial preparation. | 0.20 | 850.00 | $170.00 |
| 10/15/13 | HCK | Review opening statement transcript from J. Morris and memos to/from R. Feinstein re same. | 0.40 | 850.00 | $340.00 |
| 10/15/13 | HCK | Further research re UCC proceeds and tracing and RML UCC-3 amendments. | 0.70 | 850.00 | $595.00 |
| 10/15/13 | RJF | Prepare for Phase I trial. | 0.50 | 975.00 | $487.50 |
| 10/15/13 | RJF | Meeting at KL to prepare Gadsden for cross-examination. | 2.00 | 975.00 | $1,950.00 |
| 10/15/13 | TJB | Obtain deposition transcripts of Ronald Mann (.2), James Gadsden (.2) and Scott Winn (.2) per John A. Morris' request. | 0.60 | 245.00 | $147.00 |
| 10/15/13 | JAM | Prepare for Gadsden defense (3.4); attend trial (partial) (7.2); meet with all plaintiffs' counsel re trial (.5); meet with R. Feinstein, J. Rosell, J. Gadsden re trial preparation (2.0). | 13.10 | 835.00 | $10,938.50 |
| 10/15/13 | GSG | Research case law re burden of tracing under 9-315. | 0.90 | 625.00 | $562.50 |
| 10/15/13 | JHR | Review Plaintiffs' opening slides | 0.60 | 450.00 | $270.00 |
| 10/15/13 | JHR | Review plan re: RMBS counsel compensation for Gadsden preparation | 0.40 | 450.00 | $180.00 |
| 10/15/13 | JHR | Correspondence with MoFo and Kramer Levin re: witness binder preparation | 0.20 | 450.00 | $90.00 |
| 10/15/13 | JHR | Prepare T. Farley re: cross examination with N. Hamerman and S. Englehardt | 5.30 | 450.00 | $2,385.00 |
| 10/15/13 | JHR | Prepare J. Gadsden re: cross examination with J. Morris | 1.80 | 450.00 | $810.00 |

**Invoice number  104188**     73839   00001     **Page  20**

and R. Feinstein

| | | | | | |
|---|---|---|---|---|---|
| 10/16/13 | HCK | Memos to/from J. Morris, et al. re Gadsden/Landy trial preparation, other JSN trial developments. | 0.50 | 850.00 | $425.00 |
| 10/16/13 | HCK | Review files for Landy trial preparation (.4) and follow-up research re same (1.0). | 1.40 | 850.00 | $1,190.00 |
| 10/16/13 | HCK | Memos to/from J. Morris re refinanced loans research. | 0.20 | 850.00 | $170.00 |
| 10/16/13 | HCK | Review research files for post-trial briefing. | 0.70 | 850.00 | $595.00 |
| 10/16/13 | HCK | All-hands conference call for Landy trial preparation with J. Morris, R. Feinstein, J. Rosell, T. Toaso, and M. Landy. | 2.00 | 850.00 | $1,700.00 |
| 10/16/13 | HCK | Memos to/from J. Morris re trial update. | 0.10 | 850.00 | $85.00 |
| 10/16/13 | RJF | Trial preparation for Gadsden, Mann. | 0.90 | 975.00 | $877.50 |
| 10/16/13 | TJB | Create Marc E. Landy trial binders per Jason H. Rosell's request. | 1.30 | 245.00 | $318.50 |
| 10/16/13 | TJB | Create James Gadsden trial binders per Jason H. Rosell's request. | 1.10 | 245.00 | $269.50 |
| 10/16/13 | JAM | Trial (8.8); meet at Kramer with all counsel re trial (.6); meet with R. Feinstein, J. Rosell, T. Toaso, M. Landy, H. Kevane (by phone) re Landy trial preparation (2.3); telephone conference with J. Gadsden re trial preparation (.1); meet with J. Rosell re exhibits, evidentiary rules (1.3). | 13.10 | 835.00 | $10,938.50 |
| 10/16/13 | GSG | Review case law re UCC-306 and rev 9-315 re collateral proceeds. | 0.70 | 625.00 | $437.50 |
| 10/16/13 | JHR | Review T. Farley certification re: business records | 0.20 | 450.00 | $90.00 |
| 10/16/13 | JHR | Review correspondence re: Houlihan production of May 2012 presentation | 0.30 | 450.00 | $135.00 |
| 10/16/13 | JHR | Prepare M. Landy exhibit list for admissibility | 0.90 | 450.00 | $405.00 |
| 10/16/13 | JHR | Prepare J. Gadsden witness binders for trial | 0.80 | 450.00 | $360.00 |
| 10/16/13 | JHR | Prepare M. Landy witness binders for trial | 1.10 | 450.00 | $495.00 |
| 10/16/13 | JHR | Review M. Landy documents re: cross examination preparation | 3.20 | 450.00 | $1,440.00 |
| 10/16/13 | JHR | Attend post-trial litigation meeting with J. Morris, R. Feinstein, and Kramer Levin and MoFo | 0.60 | 450.00 | $270.00 |
| 10/16/13 | JHR | Attend M. Landy cross examination preparation with J. Morris, R. Feinstein, H. Kevane. | 2.40 | 450.00 | $1,080.00 |
| 10/16/13 | JHR | Conference with J. Morris re: trial preparation re: M. Landy and J. Gadsden exhibits | 1.30 | 450.00 | $585.00 |
| 10/16/13 | JHR | Prepare Gadsden and Landy exhibits for admission | 1.30 | 450.00 | $585.00 |
| 10/17/13 | HCK | Memos to/from J. Rosell/J. Morris, et al. re JSN trial and Landy/Gadsden testimony. | 0.40 | 850.00 | $340.00 |
| 10/17/13 | HCK | Review JSN reports/JPTO contentions re post-trial briefs and memos to/from J. Morris. | 0.80 | 850.00 | $680.00 |
| 10/17/13 | HCK | Further research/analysis re JSN preference affirmative defenses. | 1.20 | 850.00 | $1,020.00 |
| 10/17/13 | RJF | Post-trial meeting with J. Rosell, H. Kevane, and J. Morris all counsel regarding next steps. | 0.50 | 975.00 | $487.50 |
| 10/17/13 | JAM | Trial (7.0) meet with Kramer/MoFo, R. Feinstein, J. Rosell re trial, exhibits (.5). | 7.50 | 835.00 | $6,262.50 |
| 10/17/13 | JHR | Prepare for Landy and Gadsden redirect | 1.20 | 450.00 | $540.00 |
| 10/17/13 | JHR | Post-trial conference with MoFo, Kramer Levin, R. | 0.50 | 450.00 | $225.00 |

**Invoice number  104188**      73839  00001                              **Page  21**

Feinstein, and J. Morris.

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/17/13 | JHR | Review correspondence with MoFo / Kramer re: deposition designations | 0.20 | 450.00 | $90.00 |
| 10/17/13 | JHR | Review AlixPartners collection of collateral value reports | 0.40 | 450.00 | $180.00 |
| 10/17/13 | JHR | Review defendants' exhibit list re: JSN objections and possible eliminations | 0.80 | 450.00 | $360.00 |
| 10/17/13 | JHR | Review J. Ruhlin deposition transcript re: designations and related objections | 0.60 | 450.00 | $270.00 |
| 10/18/13 | HCK | All-hands call with R. Feinstein, J. Morris, J. Rosell and M. Bove re post-trial filings and research. | 0.90 | 850.00 | $765.00 |
| 10/18/13 | HCK | Follow-up call with G. Greenwood re FOF/COL research and drafting. | 0.30 | 850.00 | $255.00 |
| 10/18/13 | HCK | Conference calls with M. Landy, J. Rosell and T. Toaso re Winn/Fazio cross-examination preparation. | 0.80 | 850.00 | $680.00 |
| 10/18/13 | HCK | Further research/analyze JSN security agreement and derivative collateral. | 0.50 | 850.00 | $425.00 |
| 10/18/13 | HCK | Follow-up memos to/from L. Masurovsky re Intel confidentiality (.4) and follow-up with G. Greenwood re discovery documents (.2). | 0.60 | 850.00 | $510.00 |
| 10/18/13 | HCK | Draft, revise proposed FOF/COL, (.9) and memos to/from R. Feinstein, et al. re same, format (.2). | 1.10 | 850.00 | $935.00 |
| 10/18/13 | RJF | Internal call regarding Findings and Conclusions with John A. Morris, Jason H. Rosell, Henry C. Kevane, Maria Bove, Gail S. Greenwood. | 0.90 | 975.00 | $877.50 |
| 10/18/13 | RJF | Trial preparation for Day 4, including review of OID expert reports and declarations. | 1.80 | 975.00 | $1,755.00 |
| 10/18/13 | MB | Conference with J. Rosell, J. Morris, R. Feinstein and H. Kevane re findings of fact/conclusion of law. | 0.90 | 675.00 | $607.50 |
| 10/18/13 | MB | Office conference with J. Morris re trial progress and post-trial briefing. | 0.20 | 675.00 | $135.00 |
| 10/18/13 | MB | Research re 547(c)(5). | 0.20 | 675.00 | $135.00 |
| 10/18/13 | TJB | Create witness binders per Jason H. Rosell's request. | 4.50 | 245.00 | $1,102.50 |
| 10/18/13 | JAM | Review Ruhlin transcript designations (1.8); telephone conference with R. Abdelhamid re Ruhlin deposition designations (.1); telephone conference with R. Feinstein, H. Kevane, M. Bove, J. Rosell re post-trial brief (.9); begin preparing cross-examination for Winn (2.2); telephone conference with R. Abdelhamid, C. Siegel, E. Tobin re exhibits and deposition designations (.5); telephone conference with C. Siegel, E. Tobin, R. Abdelhamid, JSN counsel re meet and confer on exhibits and deposition designations (.4); telephone conference with R. Abdelhamid, E. Tobin, C. Siegel re exhibits, deposition designations (.2). | 6.10 | 835.00 | $5,093.50 |
| 10/18/13 | GSG | Confer with H. Kevane re trial status and briefing. | 0.20 | 625.00 | $125.00 |
| 10/18/13 | JHR | Conference with J. Morris re: cross examination preparation | 0.20 | 450.00 | $90.00 |
| 10/18/13 | JHR | Correspondence with AlixPartners re: Winn cross examination preparation | 0.10 | 450.00 | $45.00 |
| 10/18/13 | JHR | Review various exhibits per E. Tobin re: confirmation of expert reports | 0.60 | 450.00 | $270.00 |

**Invoice number  104188**      73839   00001                                    **Page  22**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/18/13 | JHR | Review Fazio expert report re: preferences for cross examination preparation | 2.10 | 450.00 | $945.00 |
| 10/18/13 | JHR | Conference call with T. Toaso and M. Landy re: Fazio cross examination | 0.50 | 450.00 | $225.00 |
| 10/18/13 | JHR | Conference call with R. Feinstein, J. Morris, H. Kevane, and M. Bove re: post trial briefing issues | 0.90 | 450.00 | $405.00 |
| 10/18/13 | JHR | Correspondence with R. Feinstein, J. Morris, and H. Kevane re: Fazio cross examination issues | 0.20 | 450.00 | $90.00 |
| 10/18/13 | JHR | Conference call with H. Kevane and AlixPartners re: Fazio hedge analysis | 0.20 | 450.00 | $90.00 |
| 10/18/13 | JHR | Conference call with H. Kevane and AlixPartners re: Fazio cross examination | 0.50 | 450.00 | $225.00 |
| 10/18/13 | JHR | Analyze JSN expert reports re: backup to Fazio expert report for purposes of cross examination preparation | 1.60 | 450.00 | $720.00 |
| 10/19/13 | RJF | Telephone conference with John A. Morris regarding Winn cross-exam preparation. | 0.30 | 975.00 | $292.50 |
| 10/19/13 | JAM | Prepare for Winn cross-examination (4.2); telephone conference with R. Feinstein re trial, witnesses (.2); e-mails with Kramer, MoFo, R. Feinstein, J. Rosell re exhibits, deposition designations (.4). | 4.80 | 835.00 | $4,008.00 |
| 10/19/13 | GSG | Review/outline arguments re deposit accounts and priority of case law. | 3.20 | 625.00 | $2,000.00 |
| 10/19/13 | JHR | Review Peterson deposition transcript re: counter-designations re: JSN objections | 2.10 | 450.00 | $945.00 |
| 10/19/13 | JHR | Correspondence with MoFo / Curtis re: status of exhibits and JSN objections | 0.50 | 450.00 | $225.00 |
| 10/19/13 | JHR | Review correspondence re: lien releases for Winn cross examination preparation | 0.40 | 450.00 | $180.00 |
| 10/19/13 | JHR | Draft proposed findings of fact re: lien releases | 3.10 | 450.00 | $1,395.00 |
| 10/20/13 | HCK | Memos to/from J. Morris, et al. re proposed findings and conclusions. | 0.40 | 850.00 | $340.00 |
| 10/20/13 | HCK | Conference call with R. Feinstein, J. Morris, et al. re Winn cross-examination preparation. | 1.00 | 850.00 | $850.00 |
| 10/20/13 | HCK | Follow-up call with M. Landy re Fazio research and follow-up. | 0.30 | 850.00 | $255.00 |
| 10/20/13 | HCK | Memos to/from G. Greenwood re tracing research. | 0.30 | 850.00 | $255.00 |
| 10/20/13 | HCK | Further research for preference FOF/COL. | 0.70 | 850.00 | $595.00 |
| 10/20/13 | RJF | Telephone conference with Natan regarding Winn examination. | 0.10 | 975.00 | $97.50 |
| 10/20/13 | RJF | Call with John A. Morris, Henry C. Kevane, Jason H. Rosell, Landy and Todd Toaso regarding Winn exaination. | 0.90 | 975.00 | $877.50 |
| 10/20/13 | RJF | Participate in all hands trial preparation session with J. Morris, J. Rosell, KL, MoFo, and Curtis by phone. | 0.80 | 975.00 | $780.00 |
| 10/20/13 | RJF | Telephone conference with John A. Morris regarding trial issues. | 0.30 | 975.00 | $292.50 |
| 10/20/13 | RJF | Numerous emails with co-counsel regarding exhibits, deposition designation objections. | 0.50 | 975.00 | $487.50 |
| 10/20/13 | RJF | Review Siegert and Fazio declarations and reports. | 1.30 | 975.00 | $1,267.50 |
| 10/20/13 | RJF | Trial preparation, including review of Fazio declaration and report. | 1.00 | 975.00 | $975.00 |

**Invoice number  104188**        73839   00001                                    **Page  23**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/20/13 | JAM | Prepare for Winn cross-examination (1.5); telephone conference with R. Feinstein, H. Kevane, J. Rosell, M. Landy, T. Toaso re Winn cross-examination (1.0); e-mails with C. Shore re deposition designations (.1); telephone conference with N. Hammerman re Winn (.2); telephone conference with R. Abdelhamid, C. Siegel, P. Farber re exhibits/deposition designations (.4); telephone conference with J. Rosell, E. Tobin, R. Abdelhamid, C. Siegel, P. Farber, Akin, White & Case re meet and confer on exhibits/deposition designations (partial) (1.2); meet with J. Rosell, MoFo, Kramer, Curtis re litigation (partial) strategy meeting (1.8); telephone conference with R. Feinstein about trial status (.2). | 6.40 | 835.00 | $5,344.00 |
| 10/20/13 | GSG | Review email and cases forwarded by H. Kevane re tracing under UCC 9-315. | 0.50 | 625.00 | $312.50 |
| 10/20/13 | JHR | Phone call with N. Hamerman re: Winn cross examination | 0.20 | 450.00 | $90.00 |
| 10/20/13 | JHR | Conference with J. Morris, R. Feinstein, H. Kevane and AlixPartners re: Winn cross examination preparation | 1.00 | 450.00 | $450.00 |
| 10/20/13 | JHR | Conference with J. Morris re: Winn cross examination | 0.20 | 450.00 | $90.00 |
| 10/20/13 | JHR | Review revised Defendant stamped exhibits re: lien release communications | 0.20 | 450.00 | $90.00 |
| 10/20/13 | JHR | Prepare R. Mann witness binders | 0.50 | 450.00 | $225.00 |
| 10/20/13 | JHR | Revise Committee findings of fact and conclusions of law | 1.40 | 450.00 | $630.00 |
| 10/20/13 | JHR | Conference with J. Morris re: revisions to findings of fact re: deposit accounts | 0.60 | 450.00 | $270.00 |
| 10/20/13 | JHR | Revise Committee findings of facts re: deposit accounts per J. Morris comments | 1.10 | 450.00 | $495.00 |
| 10/20/13 | JHR | Conference call with J. Morris and MoFo and JSNs re: exhibit list objections | 0.80 | 450.00 | $360.00 |
| 10/20/13 | JHR | Review Notes Security Agreement re: various Debtors per JSNs contentions of obligors | 0.60 | 450.00 | $270.00 |
| 10/20/13 | JHR | Review S. Winn cross examination script | 0.10 | 450.00 | $45.00 |
| 10/20/13 | JHR | Compile missing collateral value and borrowing base reports per N. Hamerman | 0.50 | 450.00 | $225.00 |
| 10/20/13 | JHR | Conference with J. Morris, R. Feinstein and MoFo and Kramer Levin re: cross examination preparation | 1.20 | 450.00 | $540.00 |
| 10/20/13 | JHR | Prepare R. Mann cross examination witness binders | 0.60 | 450.00 | $270.00 |
| 10/21/13 | HCK | Review and revise G. Greenwood draft FOF/COL for deposit accounts and circulate comments to same. | 1.20 | 850.00 | $1,020.00 |
| 10/21/13 | HCK | Research for (1.0), draft and revise FOF/COL (2.5) for preference count and review reports and declarations (1.0). | 4.50 | 850.00 | $3,825.00 |
| 10/21/13 | HCK | Memos to/from J. Rosell re Fazio preparation. | 0.10 | 850.00 | $85.00 |
| 10/21/13 | HCK | Memos to/from G. Greenwood re draft FOF/COL for preference. | 0.20 | 850.00 | $170.00 |
| 10/21/13 | HCK | Conference call with J. Morris, J. Rosell, et al. re Fazio cross-examination preparation and follow-up re (c)(5) analysis. | 0.80 | 850.00 | $680.00 |
| 10/21/13 | HCK | Further review draft preference count findings. | 0.60 | 850.00 | $510.00 |
| 10/21/13 | RJF | Attend JSN trial Day 4. | 7.00 | 975.00 | $6,825.00 |
| 10/21/13 | RJF | Trial preparation meeting at Kramer Levin. | 2.30 | 975.00 | $2,242.50 |
| 10/21/13 | RJF | Review stipulation regarding release documents. | 0.30 | 975.00 | $292.50 |

**Invoice number 104188**        73839  00001                    **Page 24**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/13 | MB | Review outline for findings of fact/conclusions of law. | 0.30 | 675.00 | $202.50 |
| 10/21/13 | MB | Research re findings of fact/conclusions of law. | 0.30 | 675.00 | $202.50 |
| 10/21/13 | JAM | Trial (8.5); team meeting at Kramer re trial (.8); telephone conference with G. Horowitz, J. Levitt, S. Martin, T. Goren, R. Feinstein re lien release stipulation (.2); telephone conference with C. Shore, D. Baumstein, R. Feinstein, J. Levitt, G. Horowitz re lien release stipulation (.2); telephone conference with J. Levitt, R. Feinstein, G. Horowitz, S. Martin, N. Hammerman re lien release stipulation (.2); review/revise lien release stipulation (.4); meet with R. Feinstein, J. Rosell, M. Landy, T. Toaso, H. Kevane (phone) re Fazio testimony (.6). | 10.90 | 835.00 | $9,101.50 |
| 10/21/13 | GSG | Draft FOF/COL re Deposit Accounts and UCC 9-315. | 3.90 | 625.00 | $2,437.50 |
| 10/21/13 | GSG | Review pre-trial order re preference issues and 547(b)(5) arguments. | 2.90 | 625.00 | $1,812.50 |
| 10/21/13 | GSG | Begin draft of trial brief insert re preference elements. | 0.60 | 625.00 | $375.00 |
| 10/21/13 | JHR | Prepare for Winn cross examination | 0.50 | 450.00 | $225.00 |
| 10/21/13 | JHR | Post-trial debrief litigation meeting with J. Morris, R. Feinstein, and MoFo and Kramer Levin | 0.50 | 450.00 | $225.00 |
| 10/21/13 | JHR | Conference with R. Feinstein, J. Morris, H. Kevane, and AlixPartners re: Fazio cross examination preparation | 0.60 | 450.00 | $270.00 |
| 10/21/13 | JHR | Review proposed stipulation re: lien release documentation | 0.20 | 450.00 | $90.00 |
| 10/21/13 | JHR | Search production for Equity Investments release per S. Martin | 1.10 | 450.00 | $495.00 |
| 10/22/13 | HCK | Further draft and revise FOF/COL on preference count to Committee Action. | 4.80 | 850.00 | $4,080.00 |
| 10/22/13 | HCK | Memos to/from G. Greenwood re draft findings and conclusions and review/revise legal insert. | 0.50 | 850.00 | $425.00 |
| 10/22/13 | HCK | Telephone call with J. Rosell re trial developments and deadlines. | 0.20 | 850.00 | $170.00 |
| 10/22/13 | RJF | Telephone conference with John A. Morris regarding trial preparation, Mann testimony. | 0.40 | 975.00 | $390.00 |
| 10/22/13 | MB | Review JPTO and research re findings of fact and conclusion of law (.4); draft findings of fact and conclusions of law (.2). | 0.60 | 675.00 | $405.00 |
| 10/22/13 | MB | Research re 547(c)(5) cases cited in Defendants' contentions in JPTO. | 0.90 | 675.00 | $607.50 |
| 10/22/13 | JAM | Review/revise lien release stipulation (.6); prepare for Fazio cross-examination (2.2); trial (8.0); prepare for Mann cross-examination (1.4); team meeting at Kramer re trial (.5); review/revise lien release stipulation (.6); communications with S. Martin, J. Levitt, N. Hammerman re lien release stipulation (.5). | 13.80 | 835.00 | $11,523.00 |
| 10/22/13 | GSG | Draft insert re 547(b)(5) analysis (1.9); research same (1.3). | 3.20 | 625.00 | $2,000.00 |
| 10/22/13 | GSG | Draft insert re 550 and preference recovery (2.0); additional research re 2nd Circuit cases (1.5). | 3.50 | 625.00 | $2,187.50 |
| 10/22/13 | GSG | Revise 550 analysis (.9); research additional cases re timing and valuation (.5). | 1.40 | 625.00 | $875.00 |
| 10/22/13 | JHR | Review revised stipulation re: discovery issues re: lien releases | 0.30 | 450.00 | $135.00 |

**Invoice number  104188**    73839  00001    **Page  25**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/13 | JHR | Review JSN submissions re: admissibility of administrative expense report | 0.20 | 450.00 | $90.00 |
| 10/22/13 | JHR | Review document production re: collateral value backup per N. Hamerman | 0.40 | 450.00 | $180.00 |
| 10/22/13 | JHR | Review document production re: Equity Investment release | 0.60 | 450.00 | $270.00 |
| 10/22/13 | JHR | Attend trial 10/22 re: Winn and Fazio | 8.60 | 450.00 | $3,870.00 |
| 10/22/13 | JHR | Revise Professor Mann cross examination binders | 0.40 | 450.00 | $180.00 |
| 10/22/13 | JHR | Review draft response to JSN submission re: Winn administrative expense expert report | 0.40 | 450.00 | $180.00 |
| 10/23/13 | HCK | Memos to/from G. Greenwood re preference COL research. | 0.20 | 850.00 | $170.00 |
| 10/23/13 | HCK | Memos to/from J. Rosell/J. Morris re post-trial submission and preparation. | 0.30 | 850.00 | $255.00 |
| 10/23/13 | HCK | Continue to draft, research and revise proposed FOF/COL for preference count to Committee Action. | 3.80 | 850.00 | $3,230.00 |
| 10/23/13 | HCK | Confer with G. Greenwood re further research, inserts, further confer with G. Greenwood re preference cases. | 0.50 | 850.00 | $425.00 |
| 10/23/13 | HCK | Conference call with M. Bove, J. Rosell re preference research for affirmative defenses. | 0.40 | 850.00 | $340.00 |
| 10/23/13 | HCK | Confer with M. Litvak (.5) and telephone call with J. Rosell re further research re deleted collateral/UCC-3 amendment (.1). | 0.60 | 850.00 | $510.00 |
| 10/23/13 | HCK | Numerous memos re trial transcripts and Judge Glenn remarks. | 0.40 | 850.00 | $340.00 |
| 10/23/13 | HCK | Review new value research and discuss with G. Greenwood/M. Bove. | 0.30 | 850.00 | $255.00 |
| 10/23/13 | HCK | Further review/analyze contemporaneous exchange defense (.4) and memos to/from group re same (.2). | 0.60 | 850.00 | $510.00 |
| 10/23/13 | HCK | Further draft and finalize preference count FOF/COL and circulate to R. Feinstein, et al. | 1.60 | 850.00 | $1,360.00 |
| 10/23/13 | HCK | Confer with M. Litvak re RML count legal research. | 0.20 | 850.00 | $170.00 |
| 10/23/13 | MBL | Confer with H. Kevane re UCC research issue (0.2); review hearing transcripts (0.3). | 0.50 | 750.00 | $375.00 |
| 10/23/13 | MBL | Research on lien/UCC issues. | 1.50 | 750.00 | $1,125.00 |
| 10/23/13 | MB | Review today's hearing transcript (real time) re findings of fact/conclusions of law issues. | 0.30 | 675.00 | $202.50 |
| 10/23/13 | MB | Draft findings of fact and conclusion of law (.5) and research re same (.5). | 1.00 | 675.00 | $675.00 |
| 10/23/13 | MB | Office conference with J. Rosell re finding of facts and conclusion of law and preference claims/defenses. | 0.50 | 675.00 | $337.50 |
| 10/23/13 | MB | Office conference with J. Rosell re 547(c)(5) and (c)(1); findings of fact and conclusion of law. | 1.20 | 675.00 | $810.00 |
| 10/23/13 | MB | Telephone conference with J. Rosell and H. Kevane re finding of facts and conclusion of law. | 0.30 | 675.00 | $202.50 |
| 10/23/13 | MB | Research re 547(c)(1) (1.2); draft portion of brief re same (.8). | 2.00 | 675.00 | $1,350.00 |
| 10/23/13 | MB | Telephone conference with G. Greenwood re 547(c)(1) and (a)(2). | 0.10 | 675.00 | $67.50 |
| 10/23/13 | GSG | Review 10/23 transcript re trial briefing issues. | 0.50 | 625.00 | $312.50 |
| 10/23/13 | GSG | Further research re 547 (b)(5) cases. | 0.60 | 625.00 | $375.00 |

**Invoice number  104188**        73839   00001                                    **Page  26**

| | | | | | |
|---|---|---|---|---|---|
| 10/23/13 | GSG | Research additional cases re new value (3.5); email M. Bove re same (.3). | 3.80 | 625.00 | $2,375.00 |
| 10/23/13 | GSG | Revise trial brief insert re preference elements. | 1.40 | 625.00 | $875.00 |
| 10/23/13 | GSG | Review and finalize trial brief insert re Deposit Accounts. | 0.20 | 625.00 | $125.00 |
| 10/23/13 | JHR | Revise exhibit 248.2 re: non-obligor debtors | 0.30 | 450.00 | $135.00 |
| 10/23/13 | JHR | Conference with M. Bove re: 547 issues | 0.50 | 450.00 | $225.00 |
| 10/23/13 | JHR | Conference call with H. Kevane and M. Bove re: 547(c) issues | 0.30 | 450.00 | $135.00 |
| 10/23/13 | JHR | Conference with M. Bove re: 547(c) issues re: post-trial brief | 1.20 | 450.00 | $540.00 |
| 10/23/13 | JHR | Prepare evidence packet for M. Bove re: 547(c) issues | 0.80 | 450.00 | $360.00 |
| 10/23/13 | JHR | Review M. Landy transcripts and witness statement re: post-trial brief | 3.10 | 450.00 | $1,395.00 |
| 10/23/13 | JHR | Draft evidence outline re: M. Landy and M. Pinzon | 1.40 | 450.00 | $630.00 |
| 10/24/13 | GSG | Review/comments to draft of trial brief. | 1.80 | 625.00 | $1,125.00 |
| 10/24/13 | GSG | Conference call with H. Kevane, M. Litvak, J. Morris, J. Rosell and M. Bove re post trial briefing. | 0.50 | 625.00 | $312.50 |
| 10/24/13 | GSG | Begin revisions to FOF re CFDR. | 0.50 | 625.00 | $312.50 |
| 10/24/13 | GSG | Review emails and argument re UCC and released mortgages. | 0.30 | 625.00 | $187.50 |
| 10/24/13 | HCK | Conference calls with J. Rosell and J. Morris re FOF/COL revisions and follow-up. | 0.70 | 850.00 | $595.00 |
| 10/24/13 | HCK | Review, revise J. Rosell draft of FOF/COL. | 1.20 | 850.00 | $1,020.00 |
| 10/24/13 | HCK | Review various memos re JSN pay down. | 0.10 | 850.00 | $85.00 |
| 10/24/13 | HCK | Confer with M. Litvak re further UCC research for RML count. | 0.20 | 850.00 | $170.00 |
| 10/24/13 | HCK | Confer with M. Litvak re RML count UCC analysis and research. | 0.30 | 850.00 | $255.00 |
| 10/24/13 | HCK | Review/revise M. Litvak draft legal insert re RML count | 0.90 | 850.00 | $765.00 |
| 10/24/13 | HCK | Further memos to/from M. Litvak re RML research. | 0.30 | 850.00 | $255.00 |
| 10/24/13 | MBL | Attend call with H. Kevane, G. Greenwood, J. Rosell, and M. Bove re post-trial submissions. | 0.40 | 750.00 | $300.00 |
| 10/24/13 | MBL | Draft insert on lien issues for post-trial brief. | 3.50 | 750.00 | $2,625.00 |
| 10/24/13 | MB | Conference call with H. Kevane, G. Greenwood, J. Morris, M. Litvak and J. Rosell re findings of fact and conclusion of law. | 0.40 | 675.00 | $270.00 |
| 10/24/13 | MB | Draft conclusions of law (1.5); research re same (1.0). | 2.50 | 675.00 | $1,687.50 |
| 10/24/13 | MB | Review draft findings of fact and conclusions of law. | 0.30 | 675.00 | $202.50 |
| 10/24/13 | MB | Research re 547(c)(1). | 1.20 | 675.00 | $810.00 |
| 10/24/13 | JAM | Draft post-trial proposed findings of fact for the Committee causes of action (5.8); telephone conference with H. Kevane, M. Litvack, J. Rosell, G. Greenwood, M. Bove re post-trial proposed findings of fact and argument (.4); e-mails with R. Feinstein re preference (.3). | 6.50 | 835.00 | $5,427.50 |
| 10/24/13 | JHR | Revise post-trial brief insert re: deposit accounts | 0.60 | 450.00 | $270.00 |
| 10/24/13 | JHR | Revise post-trial brief insert re: preferences | 1.30 | 450.00 | $585.00 |
| 10/24/13 | JHR | Review stipulation re: CFDR production | 0.10 | 450.00 | $45.00 |
| 10/24/13 | JHR | Review correspondence with H. Kevane re: section 547(c) | 0.20 | 450.00 | $90.00 |

**Invoice number  104188**       73839   00001                                    **Page  27**

|          |     |                                                                                                              |      |        |           |
|----------|-----|--------------------------------------------------------------------------------------------------------------|------|--------|-----------|
|          |     | issues                                                                                                       |      |        |           |
| 10/24/13 | JHR | Review Ruhlin deposition transcript re: post-trial brief issues                                              | 0.60 | 450.00 | $270.00   |
| 10/24/13 | JHR | Review Farley direct testimony re: post-trial brief issues                                                   | 0.50 | 450.00 | $225.00   |
| 10/24/13 | JHR | Phone call with N. Hamerman re: post-trial brief issues re: released loans                                   | 0.10 | 450.00 | $45.00    |
| 10/24/13 | JHR | Revise outline of evidence by Committee count                                                                | 0.20 | 450.00 | $90.00    |
| 10/24/13 | JHR | Review H. Kevane revisions to draft post-trial brief                                                         | 0.30 | 450.00 | $135.00   |
| 10/24/13 | JHR | Revise post-trial brief sections re: H. Kevane comments                                                      | 0.80 | 450.00 | $360.00   |
| 10/24/13 | JHR | Review 10/24 Committee update re: JSN trial                                                                  | 0.20 | 450.00 | $90.00    |
| 10/24/13 | JHR | Conference call with J. Morris, H. Kevane, M. Bove, G. Greenwood, and M. Litvak re: post-trial brief issues | 0.50 | 450.00 | $225.00   |
| 10/24/13 | JHR | Draft post-trial brief re: priority of liens, commercial tort claims, and recharacterization of fees        | 2.10 | 450.00 | $945.00   |
| 10/24/13 | JHR | Research transactional documents re: sales proceeds accounts                                                 | 0.70 | 450.00 | $315.00   |
| 10/25/13 | HCK | Memos to/from M. Litvak, R. Feinstein, et al. re RML count insert and further UCC research.                  | 0.70 | 850.00 | $595.00   |
| 10/25/13 | HCK | Research re standing to assert affirmative defenses.                                                         | 0.40 | 850.00 | $340.00   |
| 10/25/13 | HCK | Memos to/from M. Bove re insert for 547 preference defenses (.2) and revise same (.7).                       | 0.90 | 850.00 | $765.00   |
| 10/25/13 | HCK | Review additional inserts/revisions to supplemental brief (.6) and review J. Rosell memos re same (.2).      | 0.80 | 850.00 | $680.00   |
| 10/25/13 | MBL | Revise insert on UCC issues (1.8); emails with team re same (.2).                                            | 2.00 | 750.00 | $1,500.00 |
| 10/25/13 | RJF | Review draft conclusions of law.                                                                             | 1.00 | 975.00 | $975.00   |
| 10/25/13 | RJF | Telephone conference with John A. Morris regarding draft conclusions of law.                                 | 0.30 | 975.00 | $292.50   |
| 10/25/13 | RJF | Numerous internal emails regarding released assets and preference counts with John A. Morris, Jason H. Rosell, Henry C. Kevane. | 0.40 | 975.00 | $390.00   |
| 10/25/13 | MB  | Office conference with J. Rosell re Winn testimony re 547(c)(1).                                             | 0.10 | 675.00 | $67.50    |
| 10/25/13 | MB  | Research re 547(c)(1); review Winn deposition transcript and October 21 hearing transcript re Winn cross-examination. | 0.40 | 675.00 | $270.00   |
| 10/25/13 | MB  | Research re 547(c)(1) (.7); draft portion of post trial brief re same (.7).                                  | 3.70 | 675.00 | $2,497.50 |
| 10/25/13 | MB  | Office conference with J. Rosell re conclusion of law insert re 547(c)(1).                                   | 0.50 | 675.00 | $337.50   |
| 10/25/13 | MB  | Revise 547(c)(5) insert to conclusions of law.                                                               | 2.30 | 675.00 | $1,552.50 |
| 10/25/13 | TJB | Download schedules of Non-Obligor debtors.                                                                   | 0.70 | 245.00 | $171.50   |
| 10/25/13 | JAM | Draft post-trial findings of fact (6.0).                                                                     | 6.00 | 835.00 | $5,010.00 |
| 10/25/13 | GSG | Review/revise FOF re CFDR analysis.                                                                          | 2.80 | 625.00 | $1,750.00 |
| 10/25/13 | JHR | Review M. Litvak post-trial brief insert re: released mortgage loans                                         | 1.20 | 450.00 | $540.00   |
| 10/25/13 | JHR | Conference with J. Morris re: non-obligor debtors                                                            | 0.30 | 450.00 | $135.00   |
| 10/25/13 | JHR | Conference with M. Bove re: section 547(c) post-trial brief insert                                          | 0.20 | 450.00 | $90.00    |

**Invoice number 104188**    73839  00001    **Page 28**

| | | | | | |
|---|---|---|---|---|---|
| 10/25/13 | JHR | Review 10/23 trial transcript re: springing liens and preferences | 0.70 | 450.00 | $315.00 |
| 10/25/13 | JHR | Correspondence with R. Feinstein re: scope of UCC-3 releases | 0.50 | 450.00 | $225.00 |
| 10/25/13 | JHR | Review non-obligor schedules re: personal property assets | 1.60 | 450.00 | $720.00 |
| 10/25/13 | JHR | Conference with M. Bove re: revisions to 547(c)(1) insert | 0.50 | 450.00 | $225.00 |
| 10/25/13 | JHR | Review M. Bove draft 547(c)(1) insert | 0.40 | 450.00 | $180.00 |
| 10/25/13 | JHR | Revise J. Morris post-trial brief insert re: deposit accounts and released mortgage loans | 0.70 | 450.00 | $315.00 |
| 10/25/13 | JHR | Review M. Bove post-trial brief insert re: 547(c)(5) | 0.40 | 450.00 | $180.00 |
| 10/25/13 | JHR | Conference with M. Bove re: post-trial brief 547(c)(5) insert | 0.30 | 450.00 | $135.00 |
| 10/25/13 | JHR | Research November 2008 releases of collateral per T. Goren | 0.60 | 450.00 | $270.00 |
| 10/25/13 | JHR | Review M. Litvak revisions to post-trial brief insert | 0.20 | 450.00 | $90.00 |
| 10/25/13 | JHR | Review G. Greenwood revisions to post-trial brief insert re: CFDR | 0.20 | 450.00 | $90.00 |
| 10/25/13 | JHR | Review H. Kevane revisions to post-trial brief insert re: 547(c) defenses | 0.30 | 450.00 | $135.00 |
| 10/25/13 | TJB | Create binder (.9) and electronic copy (.3) of unredacted complaint to send to clerk's office per request for same. | 1.20 | 245.00 | $294.00 |
| 10/26/13 | HCK | Memos to/from J. Morris and R. Feinstein re drafts FOF/COL and review (.2), revise  J. Morris drafts of findings and argument and circulate comments (2.9); further memos to/from J. Morris re revised drafts (.2). | 3.30 | 850.00 | $2,805.00 |
| 10/26/13 | HCK | Further memos to/from J. Morris re FOF/argument draft documents. | 0.60 | 850.00 | $510.00 |
| 10/26/13 | HCK | Review and revise fact and argument drafts from J. Morris and circulate comments to same to group (1.2); review J. Morris memos to KL, et al. re same (.2). | 1.40 | 850.00 | $1,190.00 |
| 10/26/13 | JAM | Draft post-trial proposed findings of fact and legal argument. | 8.20 | 835.00 | $6,847.00 |
| 10/26/13 | JHR | Revise post-trial brief insert re: Committee's findings of fact | 1.70 | 450.00 | $765.00 |
| 10/26/13 | JHR | Review post-trial brief re: Committee's conclusions of law | 1.70 | 450.00 | $765.00 |
| 10/26/13 | JHR | Research re: 547(c) defenses and authority to assert on behalf of another | 0.80 | 450.00 | $360.00 |
| 10/27/13 | JAM | Draft post-trial proposed findings of fact and legal argument. | 4.30 | 835.00 | $3,590.50 |
| 10/27/13 | JHR | Review compiled draft post-trial brief findings of fact | 3.10 | 450.00 | $1,395.00 |
| 10/27/13 | JHR | Review compiled post-trial brief conclusions of law | 2.80 | 450.00 | $1,260.00 |
| 10/28/13 | HCK | Memos to/from J. Morris/J. Rosell re revised draft FOF and brief. | 0.40 | 850.00 | $340.00 |
| 10/28/13 | HCK | Review numerous inserts/revisions to draft Findings and Brief. | 1.10 | 850.00 | $935.00 |
| 10/28/13 | HCK | Memos to/from J. Morris re DA control agreements. | 0.10 | 850.00 | $85.00 |
| 10/28/13 | MBL | Review insert to trial brief on lien releases. | 0.30 | 750.00 | $225.00 |
| 10/28/13 | RJF | Emails regarding JSN findings with John A. Morris. | 0.30 | 975.00 | $292.50 |
| 10/28/13 | JAM | Draft post-trial proposed findings of fact and brief (10.2); | 12.20 | 835.00 | $10,187.00 |

**Invoice number  104188**        73839  00001                                    **Page  29**

| | | | | | |
|---|---|---|---|---|---|
| | | meeting with J. Rosell, MoFo, Kramer, Curtis (partial) (1.2); telephone conference with court re Aurelias subpoena hearing (.8). | | | |
| 10/28/13 | GSG | Review post trial briefing and edits (.6); provide notes/comments re same (.3). | 0.90 | 625.00 | $562.50 |
| 10/28/13 | JHR | Revise Committee post-trial brief insert re: findings of fact | 2.10 | 450.00 | $945.00 |
| 10/28/13 | JHR | Revise Committee post-trial brief insert re: J.. Morris comments | 1.60 | 450.00 | $720.00 |
| 10/28/13 | JHR | Review J. Morris revisions to Committee insert for post-trial brief findings of fact and conclusions of law | 0.60 | 450.00 | $270.00 |
| 10/28/13 | JHR | Conference with J. Morris and MoFo and Kramer re: post-trial brief issues | 3.00 | 450.00 | $1,350.00 |
| 10/28/13 | JHR | Review JSN submission re: Horner and Ruhlin designations | 0.20 | 450.00 | $90.00 |
| 10/28/13 | JHR | Review bank account control agreements requested by JSNs | 0.60 | 450.00 | $270.00 |
| 10/28/13 | TJB | Obtain exhibits to document nos. 115 and 116 in 13-01343 per Maria A. Bove's request (Letter filed by Aurelius Capital Management, LP and Letter to Judge Glenn filed by the Debtor). | 0.40 | 245.00 | $98.00 |
| 10/29/13 | HCK | Memos to/from J. Morris and J. Rosell re further edits to FOF Section G (.3) and revise same and circulate comments (1.1). | 1.40 | 850.00 | $1,190.00 |
| 10/29/13 | HCK | Memos to/from J. Morris, et al. re drafts of FOF/COL. | 0.40 | 850.00 | $340.00 |
| 10/29/13 | HCK | Further memos to/from J. Morris, et al. re ResCap revised briefs (.3) and further revise Brief Section G and circulate comments (.9). | 1.20 | 850.00 | $1,020.00 |
| 10/29/13 | MB | Review revised findings of fact. | 0.60 | 675.00 | $405.00 |
| 10/29/13 | MB | Office conferences with J. Rosell re revisions to post-trial re preferences. | 0.60 | 675.00 | $405.00 |
| 10/29/13 | JAM | Draft post-trial findings of fact and legal arguments. | 7.80 | 835.00 | $6,513.00 |
| 10/29/13 | JHR | Research case law re: conclusion of law re: preferences | 1.60 | 450.00 | $720.00 |
| 10/29/13 | JHR | Review revised post-trial brief findings of fact | 0.90 | 450.00 | $405.00 |
| 10/29/13 | JHR | Research re: witness statements and deposition designations re: excluded asset treatment | 1.40 | 450.00 | $630.00 |
| 10/29/13 | JHR | Review post-trial brief insert findings of fact | 1.30 | 450.00 | $585.00 |
| 10/29/13 | JHR | Review revised post-trial brief conclusions of law | 0.60 | 450.00 | $270.00 |
| 10/29/13 | JHR | Revise post-trial brief insert re: Committee causes of action per J. Morris revisions | 1.60 | 450.00 | $720.00 |
| 10/29/13 | JHR | Conference with M. Bove re: revisions to post-trial brief insert re: preferences | 0.50 | 450.00 | $225.00 |
| 10/29/13 | JHR | Review H. Kevane revisions to post-trial brief insert | 0.30 | 450.00 | $135.00 |
| 10/29/13 | JHR | Revise Committee post-trial brief insert re: conclusions of law | 1.10 | 450.00 | $495.00 |
| 10/30/13 | HCK | Memos to/from J. Morris, J. Rosell re further edits and revisions to Brief/FOF. | 0.60 | 850.00 | $510.00 |
| 10/30/13 | HCK | Further memos to/from J. Morris, et al. re additional changes to Brief. | 0.30 | 850.00 | $255.00 |
| 10/30/13 | HCK | Review and revise  J. Morris redraft of Committee Brief and circulate further comments (1.1); memos to/from M. | 1.30 | 850.00 | $1,105.00 |

**Invoice number  104188**      73839   00001                                    **Page  30**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|------:|-----:|-------:|
| | | Litvak, M. Bove re inserts (.2). | | | |
| 10/30/13 | HCK | Further memos to/from J. Morris, et al. re further revised FOF/Brief (.2) and review additional comments (.6). | 0.80 | 850.00 | $680.00 |
| 10/30/13 | MBL | Review revised findings and trial brief on released loan issues. | 0.50 | 750.00 | $375.00 |
| 10/30/13 | RJF | Review draft findings of fact. | 2.00 | 975.00 | $1,950.00 |
| 10/30/13 | RJF | Telephone conference with John A. Morris regarding draft findings of fact. | 0.30 | 975.00 | $292.50 |
| 10/30/13 | RJF | Review and comment on draft post trial brief. | 1.30 | 975.00 | $1,267.50 |
| 10/30/13 | MB | Review post-trial brief and comment on same (.9); review pleadings and cases re same (.6). | 1.50 | 675.00 | $1,012.50 |
| 10/30/13 | MB | Draft part of post-trial brief re excluded/released assets (1.1); office conference with J. Rosell re same (.2). | 1.30 | 675.00 | $877.50 |
| 10/30/13 | JAM | Telephone conference with R. Feinstein re findings of fact, brief (.2); work on findings of fact and brief (6.2); telephone conference with T. Goren, J. Levitt, G. Horowitz re brief, findings of fact (.6); review revised findings of fact (.6); review revised brief (.8); communications with R. Feinstein, H. Kevane, M. Bove, J. Rosell, G. Greenwood, M. Litvak re revised findings of fact and brief. (.2). | 8.60 | 835.00 | $7,181.00 |
| 10/30/13 | GSG | Review post trial briefs (.6) and comments re same (.5). | 1.10 | 625.00 | $687.50 |
| 10/30/13 | JHR | Review JSN contentions in connection with Committee post-trial brief insert | 2.40 | 450.00 | $1,080.00 |
| 10/30/13 | JHR | Review Committee insert for post-trial brief findings of fact | 2.30 | 450.00 | $1,035.00 |
| 10/30/13 | JHR | Review Committee contentions in connection with post-trial brief findings of fact | 1.10 | 450.00 | $495.00 |
| 10/30/13 | JHR | Review M. Bove revisions to post-trial brief insert re: conclusion of law | 0.20 | 450.00 | $90.00 |
| 10/30/13 | JHR | Cite and fact check post-trial brief findings of fact | 4.90 | 450.00 | $2,205.00 |
| 10/30/13 | JHR | Review UCC financing statements re: security grant re: excluded assets | 0.60 | 450.00 | $270.00 |
| 10/31/13 | HCK | Review J. Morris memos re consolidated brief (.2) and review same/circulate comments (.6). | 0.80 | 850.00 | $680.00 |
| 10/31/13 | HCK | Follow-up memos to/from J. Rosell re final versions of FOF/Brief. | 0.40 | 850.00 | $340.00 |
| 10/31/13 | MBL | Review revised post-trial brief; emails re same. | 0.40 | 750.00 | $300.00 |
| 10/31/13 | RJF | Emails John A. Morris regarding FOF and MOL. | 0.30 | 975.00 | $292.50 |
| 10/31/13 | MB | Review committee finding of facts and comment. | 0.20 | 675.00 | $135.00 |
| 10/31/13 | MB | Draft portion of post-trial brief re contested assets (2.7); revise same (.2). | 2.90 | 675.00 | $1,957.50 |
| 10/31/13 | MB | Office conferences with J. Rosell re contested assets/springing lien. | 0.50 | 675.00 | $337.50 |
| 10/31/13 | MB | Review and comment on committee revised post-trial brief. | 1.10 | 675.00 | $742.50 |
| 10/31/13 | JAM | Review/revise proposed findings of fact and brief (9.1); telephone conference with Y. Chernyak re deposit accounts (.1); telephone conference with T. Goren re Non-Debtor Obligors (.1); e-mails with D. Blabley re value of claims (.3); e-mails with S. Englehardt re relief sought (.3); e-mails with R. Feinstein, H. Kevane, J. Rosell, M. | 10.20 | 835.00 | $8,517.00 |

**Invoice number  104188**        73839   00001                                         **Page  31**

|  |  | Bove, M. Litvak, G. Greenwood re proposed findings of fact and brief (.3). |  |  |  |
|---|---|---|---|---|---|
| 10/31/13 | GSG | Review trial brief (.6) and emails with team re same (.2). | 0.80 | 625.00 | $500.00 |
| 10/31/13 | JHR | Review revised post-trial brief re: findings of fact | 1.10 | 450.00 | $495.00 |
| 10/31/13 | JHR | Revise citations contained in Committee insert for post-trial brief findings of fact | 3.20 | 450.00 | $1,440.00 |
| 10/31/13 | JHR | Revise post-trial brief insert for conclusions of law re: contested assets | 1.10 | 450.00 | $495.00 |
| 10/31/13 | JHR | Revise post-trial brief findings of fact per J. Morris comments | 1.30 | 450.00 | $585.00 |
| 10/31/13 | JHR | Revise post-trial brief findings of fact re: non-obligor debtors | 1.60 | 450.00 | $720.00 |
| 10/31/13 | JHR | Review S. Engelhardt draft post-trial brief conclusions | 0.30 | 450.00 | $135.00 |

|  | **Task Code Total** | **1,005.90** | **$697,571.50** |
|---|---|---|---|

**Case Administration [B110]**

| 10/01/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 1.20 | 245.00 | $294.00 |
|---|---|---|---|---|---|
| 10/07/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 0.20 | 245.00 | $49.00 |
| 10/08/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 1.20 | 245.00 | $294.00 |
| 10/10/13 | TJB | Call to court re telephonic participation in status hearing on 10/10/13. | 0.20 | 245.00 | $49.00 |
| 10/10/13 | TJB | Call to court call to allow telephonic participation of Robert J. Feinstein and John A. Morris for status hearing 10/10/13. | 0.30 | 245.00 | $73.50 |
| 10/10/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 0.20 | 245.00 | $49.00 |
| 10/11/13 | TJB | Conferences with Epiq systems re service of defendants' Motion in Limine to exclude Gadsden testimony. | 0.40 | 245.00 | $98.00 |
| 10/17/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 0.30 | 245.00 | $73.50 |
| 10/21/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 0.60 | 245.00 | $147.00 |
| 10/28/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 1.20 | 245.00 | $294.00 |
| 10/29/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings. | 0.40 | 245.00 | $98.00 |
| 10/31/13 | TJB | Identify matters to be heard on all upcoming Residential | 1.10 | 245.00 | $269.50 |

**Invoice number  104188**    73839  00001    **Page  32**

Capital hearing dates for both the main case and pertinent adversary proceedings.

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 7.30 | | $1,788.50 |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/13 | RJF | Review Citi letter regarding fees and Goren email, respond to same. | 0.40 | 975.00 | $390.00 |
| 10/30/13 | MB | Telephone conference with R. Feinstein re Citibank fee issue. | 0.10 | 675.00 | $67.50 |
| | **Task Code Total** | | 0.50 | | $457.50 |

**Hearings**

| | | | | | |
|---|---|---|---|---|---|
| 10/15/13 | JHR | Attend trial re: opening statements | 5.00 | 450.00 | $2,250.00 |
| 10/15/13 | RJF | Attend Day 1 of Phase I trial. | 8.00 | 975.00 | $7,800.00 |
| 10/16/13 | RJF | Attend Day 2 of Phase 1 trial. | 3.80 | 975.00 | $3,705.00 |
| 10/16/13 | RJF | Attend portion of afternoon trial session by telephone. | 0.80 | 975.00 | $780.00 |
| 10/16/13 | JHR | Attend trial telephonically re: Puntus cross examination | 3.20 | 450.00 | $1,440.00 |
| 10/16/13 | JHR | Attend trial telephonically re: Farley and Renzi | 3.20 | 450.00 | $1,440.00 |
| 10/17/13 | RJF | Attend Phase 1 trial. | 7.00 | 975.00 | $6,825.00 |
| 10/17/13 | JHR | Attend trial re: Gadsden and Landy | 7.00 | 450.00 | $3,150.00 |
| 10/21/13 | JHR | Attend 10-21 trial re: Siegert, Finnerty, and Winn | 8.50 | 450.00 | $3,825.00 |
| 10/22/13 | RJF | Attend Day 5 of JSN Trial. | 7.00 | 975.00 | $6,825.00 |
| 10/23/13 | JAM | Attend trial. | 8.50 | 835.00 | $7,097.50 |
| 10/23/13 | JHR | Attend 10-23 trial re: Professor Mann cross examination | 2.10 | 450.00 | $945.00 |
| | **Task Code Total** | | 64.10 | | $46,082.50 |

**Non-Working Travel**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/13 | HCK | Travel from SFO to NY for Landy deposition and other pretrial preparation. | 3.30 | 850.00 | $2,805.00 |
| 10/10/13 | HCK | Return travel from NY to SFO following Landy deposition. | 7.30 | 850.00 | $6,205.00 |
| | **Task Code Total** | | 10.60 | | $9,010.00 |

**PSZ&J Compensation**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/13 | RJF | Respond to UCC inquiry regarding fees. | 0.30 | 975.00 | $292.50 |
| 10/14/13 | RJF | Prepare fee analysis for liquidating trustee. | 1.30 | 975.00 | $1,267.50 |

**Invoice number  104188**      73839   00001                                        **Page  33**

| | | | | | |
|---|---|---|---|---|---|
| 10/26/13 | JHR | Review third interim fee period payments in preparation for drafting third interim fee application | 0.30 | 450.00 | $135.00 |
| | | **Task Code Total** | **1.90** | | **$1,695.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/13 | RJF | Call with Mofo, regarding JSN trading discovery. | 0.90 | 975.00 | $877.50 |
| 10/11/13 | RJF | Emails regarding trading subpoenas to JSNs with Foudy, Eckstein. | 0.20 | 975.00 | $195.00 |
| 10/16/13 | RJF | Review JSN trading subpoena and responses and objections. | 0.80 | 975.00 | $780.00 |
| 10/16/13 | RJF | Meet and confer with Aurelius, Foudy, Milbank regarding trading subpoenas. | 0.90 | 975.00 | $877.50 |
| 10/17/13 | RJF | Meet and confer call with JSN counsel regarding trading discovery. | 0.50 | 975.00 | $487.50 |
| 10/17/13 | RJF | Review draft letter to Judge Glenn regarding Aurelius discovery dispute, related emails. | 0.20 | 975.00 | $195.00 |
| 10/18/13 | RJF | Meet and confer call with Curtis, Milbank re. trading discovery. | 0.40 | 975.00 | $390.00 |
| 10/18/13 | RJF | Meet and confer call with Loomis re. trading discovery. | 0.30 | 975.00 | $292.50 |
| 10/18/13 | RJF | Emails regarding narrowing trading subpoenas. | 0.20 | 975.00 | $195.00 |
| 10/25/13 | RJF | Telephone conference with Maria Bove regarding JSN trading discovery. | 0.30 | 975.00 | $292.50 |
| 10/27/13 | MB | Review Debtors' and Aurelius letters re trading discovery. | 0.50 | 675.00 | $337.50 |
| 10/27/13 | RJF | Emails Maria Bove regarding JSN trading discovery. | 0.30 | 975.00 | $292.50 |
| 10/28/13 | MB | Office conference with J. Morris re hearing on trading discovery dispute. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **5.70** | | **$5,347.50** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 09/12/13 | GAR | Draft application to retain J. Gadsden as expert. | 1.80 | 625.00 | $1,125.00 |
| 09/12/13 | GAR | Telephone conference with Robert J. Feinstein regarding motion to retain J. Gadsden as expert. | 0.10 | 625.00 | $62.50 |
| 09/12/13 | GAR | Draft declaration regarding Gadsden expert retention. | 1.90 | 625.00 | $1,187.50 |
| 09/12/13 | GAR | Draft order regarding Gadsden expert retention. | 0.70 | 625.00 | $437.50 |
| 09/13/13 | GAR | Revise application to employ Gadsden as expert. | 0.50 | 625.00 | $312.50 |
| 09/13/13 | GAR | Revise Gadsden Declaration regarding expert retention. | 2.50 | 625.00 | $1,562.50 |
| 09/13/13 | GAR | Revise order regarding Gadsden expert retention. | 0.40 | 625.00 | $250.00 |
| 09/13/13 | GAR | E-mails with J Gadsden regarding expert retention. | 0.10 | 625.00 | $62.50 |
| 09/17/13 | GAR | Revise Gadsden Employment Application. | 0.50 | 625.00 | $312.50 |
| 09/18/13 | GAR | Revise Gadsden employment application. | 0.60 | 625.00 | $375.00 |
| 09/18/13 | GAR | E-mails with Robert J. Feinstein and John A. Morris regarding Gadsden expert retention application. | 0.10 | 625.00 | $62.50 |

**Invoice number  104188**          73839  00001                                    **Page  34**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/13 | RJF | E-mails with Maria Bove, Gadsden regarding Gadsden expert retention application. | 0.10 | 975.00 | $97.50 |
| 10/03/13 | MB | Revise Carter Ledyard retention application; email to M. Driscoll re same. | 0.50 | 675.00 | $337.50 |
| 10/07/13 | RJF | Office conference with Maria Bove regarding Gadsden retention application. | 0.10 | 975.00 | $97.50 |
| 10/09/13 | RJF | Emails Ringer regarding Gadsden retention application. | 0.10 | 975.00 | $97.50 |
| 10/09/13 | RJF | Office conference with Maria Bove regarding Gadsden retention application. | 0.10 | 975.00 | $97.50 |
| 10/09/13 | MB | Review docket re retention notices; email to R. Ringer re same; review service issues (re Gadsden retention). | 0.30 | 675.00 | $202.50 |
| 10/11/13 | TJB | File Carter Ledyard and Milburn LLP retention application. | 0.50 | 245.00 | $122.50 |
| 10/11/13 | MB | Finalize Carter Ledyard retention application for filing. | 0.90 | 675.00 | $607.50 |
| 10/11/13 | RJF | Finalize Carter Ledyard/Gadsden retention application, related emails. | 0.40 | 975.00 | $390.00 |
| 10/11/13 | RJF | Telephone conference with Masumoto, Maria Bove regarding Carter retention application. | 0.10 | 975.00 | $97.50 |
| 10/11/13 | MB | Revise notice for Carter Ledyard retention application. | 0.20 | 675.00 | $135.00 |

|  | **Task Code Total** | **12.50** | **$8,032.50** |
|---|---|---|---|

|  | **Total professional services:** | **1,108.50** | **$769,985.00** |
|---|---|---|---|

## Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/03/2013 | AT | Auto Travel Expense [E109] Ady*Uber Technologies - JHR | $25.00 |
| 09/03/2013 | BM | Business Meal [E111] Dos Caminos Midtown Restaurant- JHR (2 ppl) | $40.00 |
| 09/04/2013 | BM | Cafe Basil, Working Meal, JAM. | $12.61 |
| 09/04/2013 | CC | Conference Call [E105] AT&T Conference Call, HCK | $2.86 |
| 09/04/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $2.90 |
| 09/05/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/06/2013 | BM | Business Meal [E111] The Pizza Pub - JHR | $13.50 |
| 09/08/2013 | BM | Business Meal [E111] Pick a bagel - JHR | $5.50 |
| 09/08/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/09/2013 | AT | Auto Travel Expense [E109] Exectuvie Owners cab - JHR | $11.90 |
| 09/09/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/09/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $14.75 |
| 09/10/2013 | BM | Business Meal [E111] Ashtons Alley N.Y. - JHR (2 ppl) | $40.00 |
| 09/10/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $2.94 |
| 09/10/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $8.10 |
| 09/11/2013 | AT | Auto Travel Expense [E109] All Taxi Long Island - JHR | $13.20 |
| 09/11/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $0.10 |
| 09/12/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $0.93 |
| 09/12/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $6.70 |

**Invoice number  104188**        73839  00001                    **Page  35**

| 09/12/2013 | CC | Conference Call [E105] AT&T Conference Call, HCK | $4.37 |
|---|---|---|---|
| 09/13/2013 | AT | Auto Travel Expense [E109] NYC Taxi  - JHR | $8.30 |
| 09/13/2013 | BM | Business Meal [E111] Apperittivo  Pizza - JHR (2 ppl) | $40.00 |
| 09/13/2013 | CC | Conference Call [E105] AT&T Conference Call, HCK | $17.39 |
| 09/13/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $5.71 |
| 09/14/2013 | AT | Auto Travel Expense [E109] All Taxi Long Island  - JHR | $8.30 |
| 09/14/2013 | AT | Auto Travel Expense [E109] City Cab LLC Woodside - JHR | $10.70 |
| 09/15/2013 | AT | Auto Travel Expense [E109] Ady*Uber Technologies - JHR | $95.00 |
| 09/16/2013 | BM | Business Meal [E111] Seamless, 696 Gourmet Deli, Working Meal, D. Rivera | $19.79 |
| 09/16/2013 | BM | Business Meal [E111] Seamless, Treehouse, Working Meal, JHR | $19.44 |
| 09/18/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/19/2013 | BM | Business Meal [E111] The  Pizza - JHR | $11.75 |
| 09/20/2013 | AT | Auto Travel Expense [E109] All Taxi Long Island  - JHR | $10.10 |
| 09/20/2013 | BM | Business Meal [E111] The  Pizza - JHR | $11.75 |
| 09/20/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $2.16 |
| 09/21/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/22/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/22/2013 | BM | Business Meal [E111] MaiAlino restaurant - JHR | $20.00 |
| 09/23/2013 | AT | Auto Travel Expense [E109] All Taxi Long Island - JHR | $14.30 |
| 09/23/2013 | BB | 73839.00001 Bloomberg Charges for 09-23-13 | $3.00 |
| 09/23/2013 | BM | Business Meal [E111] JTL Taxi, Long Island  - JHR | $11.30 |
| 09/23/2013 | BM | Cafe Basil, Working Meal, N.Robinson. | $14.80 |
| 09/23/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $5.35 |
| 09/24/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/24/2013 | BM | Business Meal [E111] 2nd Ave. Deli - JHR (3 ppl) | $60.00 |
| 09/24/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $6.23 |
| 09/25/2013 | BM | Business Meal [E111] Chipotle - JHR | $14.25 |
| 09/25/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $2.07 |
| 09/26/2013 | BM | Business Meal [E111] Fat Burger - JHR | $21.98 |
| 09/26/2013 | BM | Cafe Basil, Working Meal, D. Harris. | $20.00 |
| 09/27/2013 | BM | Cafe Basil, Working Meal, JAM | $13.12 |
| 09/27/2013 | CC | Conference Call [E105] AT&T Conference Call, JAM | $11.67 |
| 09/27/2013 | CC | Conference Call [E105] AT&T Conference Call, MAB | $1.65 |
| 09/28/2013 | AT | Auto Travel Expense [E109] NYC Taxi,Long Island  - JHR | $7.50 |
| 09/29/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $8.92 |
| 09/29/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $5.65 |
| 09/30/2013 | BM | Business Meal [E111] Seamelss, Calista Superfoods, Workign Meal, JHR | $20.00 |
| 09/30/2013 | BM | Business Meal [E111] Seamless, Jusicy Cube, Working Meal, JHR | $17.56 |
| 09/30/2013 | BM | Business Meal [E111] Grubhub food - JHR | $20.00 |
| 09/30/2013 | CC | Conference Call [E105]  AT&T Conference Call, JAM | $4.70 |

**Invoice number  104188**     73839   00001                    **Page  36**

| 09/30/2013 | CC | Conference Call [E105] AT&T Conference Call, RJF | $0.72 |
| 09/30/2013 | CC | Conference Call [E105] AT&T Conference Call, JHR | $7.34 |
| 10/01/2013 | BB | 73839.00001 Bloomberg Charges for 10-01-13 | $3.00 |
| 10/01/2013 | BM | Business Meal [E111] Seamless, Amaze restaurant, Working Meal, JHR | $20.00 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $20.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $20.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $20.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | FE | 73839.00001 FedEx Charges for 10-01-13 | $8.23 |
| 10/01/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 10/01/2013 | WL | 73839.00001 Westlaw Charges for 10-01-13 | $197.82 |
| 10/02/2013 | BB | 73839.00001 Bloomberg Charges for 10-02-13 | $3.00 |
| 10/02/2013 | BM | Business Meal [E111] Seamless, Calista Superfoods, Working Meal, JHR | $20.00 |
| 10/03/2013 | BB | 73839.00001 Bloomberg Charges for 10-03-13 | $3.00 |
| 10/03/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 10/03/2013 | WL | 73839.00001 Westlaw Charges for 10-03-13 | $46.40 |
| 10/04/2013 | AF | Air Fare [E110] American Airlines, Tkt 0012327826692, SF/JFK, HCK [Coach Fare] | $3,646.80 |
| 10/04/2013 | AT | NYC Taxi, Taxi Service, JHR | $9.60 |
| 10/04/2013 | BB | 73839.00001 Bloomberg Charges for 10-04-13 | $3.00 |
| 10/04/2013 | BM | Business Meal [E111] Seamless, Events and Every Day Cate, Working Meal, N. Robinson (6 ppl) | $120.00 |
| 10/04/2013 | BM | Cafe Basil, Working Meal, I.Soto | $13.94 |
| 10/04/2013 | OS | Champion Courier Inc, Invoice No. 245476, Delivery to Akin Gump,  Olga G. | $28.50 |
| 10/05/2013 | BM | Business Meal [E111] Seamless, Ess-A-Bagel, Working Meal, JHR | $19.35 |
| 10/05/2013 | WL | 73839.00001 Westlaw Charges for 10-05-13 | $30.01 |
| 10/06/2013 | AT | Auto Travel Expense [E109] Taxi Fare, HCK | $48.35 |
| 10/06/2013 | AT | Gazi Aktas, Taxi Service, JHR | $6.50 |
| 10/06/2013 | BM | Business Meal [E111]Seamless, Ess-A-Bagel, Working Meal, JHR (2 ppl) | $40.00 |
| 10/06/2013 | WL | 73839.00001 Westlaw Charges for 10-06-13 | $30.01 |
| 10/07/2013 | BB | 73839.00001 Bloomberg Charges for 10-07-13 | $3.00 |

**Invoice number  104188**       73839  00001                                                **Page  37**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/07/2013 | BM | Business Meal [E111] Seamless, Cafe Metro Catering, Working Meal, N. Carmel (6 ppl) | $73.64 |
| 10/07/2013 | BM | Business Meal [E111] Seamless, Havana Central atering, Working Meal, N. Robinson (6 ppl) | $120.00 |
| 10/07/2013 | WL | 73839.00001 Westlaw Charges for 10-07-13 | $1,107.11 |
| 10/08/2013 | AT | Win Win Maw, Taxi Service, JHR | $10.10 |
| 10/08/2013 | BB | 73839.00001 Bloomberg Charges for 10-08-13 | $3.00 |
| 10/08/2013 | BM | Business Meal [E111] Seamless, Ah Chihuahuas Mexican Grill, Working Meal, N. Robinson (6 ppl) | $98.97 |
| 10/08/2013 | WL | 73839.00001 Westlaw Charges for 10-08-13 | $266.25 |
| 10/09/2013 | BB | 73839.00001 Bloomberg Charges for 10-09-13 | $3.00 |
| 10/09/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 10/10/2013 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 15629, Lexiton New York/JFK | $198.90 |
| 10/10/2013 | AT | NYC Taxi, Taxi Service, JHR | $8.40 |
| 10/10/2013 | BM | Business Meal [E111] Pershing Square, working meal, HCK (4 ppl) | $80.00 |
| 10/10/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 10/10/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 10/10/2013 | WL | 73839.00001 Westlaw Charges for 10-10-13 | $1,307.51 |
| 10/11/2013 | AT | Auto Travel Expense [E109] Taxi Service, HCK | $48.25 |
| 10/11/2013 | HT | Hotel Expense [E110] Hyatt, 4 nights, HCK | $1,400.00 |
| 10/11/2013 | TR | Transcript [E116] TSG Reporting, Inv. 100313-411138, JAM | $1,254.39 |
| 10/11/2013 | TR | Transcript [E116] TSG Reporting, Inv. 100213-411082, JAM | $1,520.58 |
| 10/11/2013 | WL | 73839.00001 Westlaw Charges for 10-11-13 | $17.80 |
| 10/11/2013 | WL | 73839.00001 Westlaw Charges for 10-11-13 | $446.50 |
| 10/12/2013 | AT | Auto Travel Expense [E109] Taxi  MB | $12.85 |
| 10/12/2013 | BM | GrubHub Food Order, Working Meal, JHR | $20.00 |
| 10/12/2013 | BM | Business Meal [E111] Seamless, Burger Heaven, Working Meal, JHR | $18.74 |
| 10/12/2013 | WL | 73839.00001 Westlaw Charges for 10-12-13 | $1,144.92 |
| 10/12/2013 | WL | 73839.00001 Westlaw Charges for 10-12-13 | $1,217.33 |
| 10/12/2013 | WL | 73839.00001 Westlaw Charges for 10-12-13 | $104.96 |
| 10/13/2013 | BM | The Pizza Pub, Working Meal, JHR | $12.75 |
| 10/13/2013 | BM | Bagel Cafe, Working Meal, JHR | $18.24 |
| 10/14/2013 | BM | Seamless, S'MAC, Working Meal, JHR | $20.00 |
| 10/14/2013 | BM | GrubHub Food Order, Working Meal, JHR | $19.39 |
| 10/14/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/14/2013 | WL | 73839.00001 Westlaw Charges for 10-14-13 | $642.41 |
| 10/14/2013 | WL | 73839.00001 Westlaw Charges for 10-14-13 | $1,488.51 |
| 10/15/2013 | WL | 73839.00001 Westlaw Charges for 10-15-13 | $134.30 |
| 10/16/2013 | RE | (DOC 32 @0.10 PER PG) | $3.20 |
| 10/16/2013 | TR | Transcript [E116] TSG Reporting, Inv. 100913-411346, JAM | $991.86 |
| 10/17/2013 | AT | King Brokerage King, Taxi Service, JHR | $8.30 |

**Invoice number  104188**      73839  00001                                    **Page  38**

| 10/17/2013 | AT | SFEIR Cab Cor, Taxi Service, JHR | $5.70 |
| 10/17/2013 | AT | NYCT Easypay, Taxi Service, JHR | $30.00 |
| 10/18/2013 | BB | 73839.00001 Bloomberg Charges for 10-18-13 | $3.00 |
| 10/18/2013 | BM | Seamless, Shorty's, Working Meal, JHR | $20.00 |
| 10/18/2013 | WL | 73839.00001 Westlaw Charges for 10-18-13 | $23.92 |
| 10/19/2013 | AT | NYC Taxi, Taxi Service, JHR | $9.60 |
| 10/20/2013 | BM | Business Meal [E111] Seamless, Burger Heaven, Working Meal, JHR | $20.00 |
| 10/20/2013 | BM | Pick a Bagel, Working Meal, JHR | $5.50 |
| 10/20/2013 | WL | 73839.00001 Westlaw Charges for 10-20-13 | $44.21 |
| 10/21/2013 | BM | Business Meal [E111] Starbucks, working meal, JAM | $11.11 |
| 10/21/2013 | BM | GrubHub Food Order, Working Meal, JHR Business Meal [E111] | $20.00 |
| 10/21/2013 | WL | 73839.00001 Westlaw Charges for 10-21-13 | $60.72 |
| 10/22/2013 | AT | Paramjit S. Multani, Taxi Service, JHR | $11.30 |
| 10/22/2013 | BM | Cafe Basil, Working meal, JAM | $14.18 |
| 10/22/2013 | BM | Starbucks, Working Meal, JHR | $20.00 |
| 10/22/2013 | WL | 73839.00001 Westlaw Charges for 10-22-13 | $212.09 |
| 10/22/2013 | WL | 73839.00001 Westlaw Charges for 10-22-13 | $408.54 |
| 10/23/2013 | AT | Citi Funding  LLC, Taxi Service, JHR | $13.10 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $20.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $20.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $20.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | FE | 73839.00001 FedEx Charges for 10-23-13 | $8.31 |
| 10/23/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/23/2013 | WL | 73839.00001 Westlaw Charges for 10-23-13 | $513.98 |
| 10/23/2013 | WL | 73839.00001 Westlaw Charges for 10-23-13 | $243.10 |
| 10/23/2013 | WL | 73839.00001 Westlaw Charges for 10-23-13 | $564.18 |
| 10/24/2013 | AT | ADY*UBER, Taxi Service, JHR | $19.00 |
| 10/24/2013 | BM | Cafe Basil, Working Meal, JAM | $10.69 |
| 10/24/2013 | WL | 73839.00001 Westlaw Charges for 10-24-13 | $400.01 |
| 10/25/2013 | AF | Air Fare [E110] American Airlines, Tkt 0012328592883, SF/JFK/SF, HCK [Coach fare] | $3,646.80 |
| 10/25/2013 | BM | GrubHub Food Order, Working Meal , JHR Business Meal [E111] | $20.00 |

**Invoice number  104188**          73839   00001                                           **Page  39**

| | | | |
|---|---|---|---|
| 10/25/2013 | OS | Champion Courier, Inc, Invoice No. 245476, delivery to USBC, T. Brown | $14.30 |
| 10/25/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2013 | WL | 73839.00001 Westlaw Charges for 10-25-13 | $178.34 |
| 10/25/2013 | WL | 73839.00001 Westlaw Charges for 10-25-13 | $788.03 |
| 10/26/2013 | BM | Business Meal [E111] Seamless, Ess-A-Bagel, Working Meal, JHR | $19.35 |
| 10/28/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 10/28/2013 | BM | Seamless, Shorty's, Working Meal, JHR | $20.00 |
| 10/28/2013 | BM | The Pizza Pub, Working Meal, JHR | $20.00 |
| 10/29/2013 | AT | Executive Owners Hol, Taxi Service, JHR | $11.30 |
| 10/29/2013 | AT | NYCT Easypay,Taxi Service, JHR | $30.00 |
| 10/29/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 10/29/2013 | WL | 73839.00001 Westlaw Charges for 10-29-13 | $210.07 |
| 10/30/2013 | AT | All Taxi Management, Taxi Service, JHR | $10.10 |
| 10/30/2013 | BM | Business Meal [E111] Seamless, Amaze Restaurant, Working Meal, JHR | $20.00 |
| 10/30/2013 | BM | Business Meal [E111] Seamless, Treehouse,  Working Meal, JHR | $16.32 |
| 10/31/2013 | AT | NYC Taxi Group, Taxi Service, JHR | $9.50 |
| 10/31/2013 | PAC | Pacer - Court Research | $259.20 |

Total Expenses:                                    **$27,347.26**

### Summary:

| | | |
|---|---|---|
| Total professional services | $769,985.00 | |
| Total expenses | $27,347.26 | |
| **Net current charges** | $797,332.26 | |
| Net balance forward | $669,933.24 | |
| **Total balance now due** | $1,467,265.50 | |

| | | | | |
|---|---|---|---|---|
| DAH | Harris, Denise A. | 40.80 | 285.00 | $11,628.00 |
| EMB | Bender, Ellen M. | 20.30 | 775.00 | $15,732.50 |
| GAR | Rohwer, Gabrielle A. | 9.20 | 625.00 | $5,750.00 |
| GSG | Greenwood, Gail S. | 57.80 | 625.00 | $36,125.00 |
| HCK | Kevane, Henry C. | 160.50 | 850.00 | $136,425.00 |
| JAM | Morris, John A. | 256.20 | 835.00 | $213,927.00 |
| JHR | Rosell, Jason H. | 301.70 | 450.00 | $135,765.00 |

**Invoice number  104188**      73839   00001                                    **Page  40**

| | | | | |
|---|---|---|---|---|
| LFC | Cantor, Linda F. | 9.70 | 835.00 | $8,099.50 |
| MB | Bove, Maria A. | 62.90 | 675.00 | $42,457.50 |
| MBL | Litvak, Maxim B. | 9.10 | 750.00 | $6,825.00 |
| RJF | Feinstein, Robert J. | 154.90 | 975.00 | $151,027.50 |
| TJB | Brown, Thomas J. | 25.40 | 245.00 | $6,223.00 |
| | | 1108.50 | | $769,985.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 1005.90 | $697,571.50 |
| CA | Case Administration [B110] | 7.30 | $1,788.50 |
| CPO | Comp. of Prof./Others | 0.50 | $457.50 |
| HR | Hearings | 64.10 | $46,082.50 |
| NT | Non-Working Travel | 10.60 | $9,010.00 |
| PC | PSZ&J Compensation | 1.90 | $1,695.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.70 | $5,347.50 |
| RP | Retention of Prof. [B160] | 12.50 | $8,032.50 |
| | | 1,108.50 | $769,985.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $7,293.60 |
| Auto Travel Expense [E109] | $705.15 |
| Bloomberg | $27.00 |
| Working Meals [E1 | $1,599.52 |
| Conference Call [E105] | $123.21 |
| Federal Express [E108] | $287.02 |
| Hotel Expense [E110] | $1,400.00 |
| Outside Services | $42.80 |
| Pacer - Court Research | $259.20 |
| Reproduction Expense [E101] | $13.90 |
| Transcript [E116] | $3,766.83 |
| Westlaw - Legal Research [E106 | $11,829.03 |
| | $27,347.26 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  104370        73839  00001        RJF

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
      John Dubel (co-chair)

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,467,265.50 |
| Payments received since last invoice, last payment received -- December 27, 2013 | $270,485.98 |
| Net balance forward | $1,196,779.52 |

Re:   Chapter 11 Conflicts Counsel

**Statement of Professional Services Rendered Through**     **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Bankruptcy Litigation [L430]** | | | |
| 11/01/13 | HCK | Memos to/from J. Morris, et al. re final FOF/Brief and review follow-up notes (.5); confer with R. Feinstein re oral argument, JSN FOFs (.2). | 0.70 | 850.00 | $595.00 |
| 11/01/13 | RJF | Final review of FOF and brief. | 1.00 | 975.00 | $975.00 |
| 11/01/13 | RJF | Review of JSNs post trial brief. | 2.00 | 975.00 | $1,950.00 |
| 11/01/13 | MB | Review JSNs post trial brief re cases cited (.8); office conference with T. Brown re same (.1). | 0.90 | 675.00 | $607.50 |
| 11/01/13 | TJB | Create binder of cases cited in Plaintiff's Phase I Post-Trial Brief. | 4.00 | 245.00 | $980.00 |
| 11/01/13 | TJB | Create binder of cases pertaining to Post Trial Brief of UMB Bank, NA and Junior Secured Noteholders. | 2.90 | 245.00 | $710.50 |
| 11/01/13 | JAM | Review/revise findings of fact (1.3); review/revise brief (1.0); telephone conference with R. Feinstein re brief, findings of fact (.2); meet with T. Brown re cases, brief, findings of fact (.2); review Defendants' findings of fact (.7); review Defendants' brief (.9) | 4.30 | 835.00 | $3,590.50 |
| 11/01/13 | JHR | Review revisions to post-trial brief conclusions of law | 0.80 | 450.00 | $360.00 |
| 11/01/13 | JHR | Review revisions to post-trial brief findings of fact | 0.90 | 450.00 | $405.00 |
| 11/03/13 | JAM | Prepare for oral argument. | 4.70 | 835.00 | $3,924.50 |
| 11/03/13 | JHR | Review JSN post-trial brief | 2.20 | 450.00 | $990.00 |
| 11/04/13 | HCK | Memos to/from J. Rosell, et al. re JSN 11/1 filings and argument preparation (.4) and review pleadings re same (1.0) | 1.40 | 850.00 | $1,190.00 |
| 11/04/13 | HCK | Further review JSN FOF/Brief and prepare for 11/6 | 1.80 | 850.00 | $1,530.00 |

**Invoice number  104370**      73839   00001                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | argument and review papers. | | | |
| 11/04/13 | RJF | Attend part of conference with John A. Morris, H. Kevane and J. Rosell regarding oral argument. | 0.50 | 975.00 | $487.50 |
| 11/04/13 | RJF | Review results of Jason H. Rosell, Maria Bove fact check. | 0.50 | 975.00 | $487.50 |
| 11/04/13 | RJF | Review post-trial submissions. | 1.50 | 975.00 | $1,462.50 |
| 11/04/13 | MB | Fact check JSN's findings of fact. | 6.50 | 675.00 | $4,387.50 |
| 11/04/13 | JAM | Prepare for oral argument (7.8); meet with R. Feinstein re briefs, oral argument (.5). | 8.30 | 835.00 | $6,930.50 |
| 11/04/13 | JHR | Fact check JSN proposed findings of fact | 4.20 | 450.00 | $1,890.00 |
| 11/04/13 | JHR | Further fact check JSN post-trial brief findings of fact. | 4.10 | 450.00 | $1,845.00 |
| 11/04/13 | JHR | Revise M. Bove chart re: JSN proposed findings of fact issues | 0.80 | 450.00 | $360.00 |
| 11/04/13 | TJB | Produce binders of the findings of fact and conclusions of law submitted by the Debtors/Committee, the Junior Secured Noteholders and Wells Fargo Bank N.A. | 1.70 | 245.00 | $416.50 |
| 11/05/13 | HCK | Review/analyze FOFs/Briefs and outline key points for oral argument. | 3.20 | 850.00 | $2,720.00 |
| 11/05/13 | HCK | Follow-up meeting with J. Rosell re preparation for JSN closing and Committee slides. | 0.70 | 850.00 | $595.00 |
| 11/05/13 | HCK | Meeting with J. Morris, R. Feinstein and J. Rosell re tomorrow's oral argument presentation and demonstrative evidence. | 2.30 | 850.00 | $1,955.00 |
| 11/05/13 | RJF | Office conferences with John A. Morris regarding oral argument, related emails. | 0.30 | 975.00 | $292.50 |
| 11/05/13 | RJF | Prepare for meeting for final argument with John A. Morris, Henry C. Kevane, Jason H. Rosell. | 2.00 | 975.00 | $1,950.00 |
| 11/05/13 | JAM | Prepare for oral argument (.8); meet with J. Rosell to prepare for oral argument (4.4); telephone conference with J. Rosell, T. Toaso, M. Landy re slides for oral argument (.6); prepare further for oral argument (3.5); meet with R. Feinstein (partial), H. Kevane, J. Rosell re prepare for oral argument (2.5). | 11.80 | 835.00 | $9,853.00 |
| 11/05/13 | JHR | Conference with J. Morris re: preparation of closing argument slides | 4.40 | 450.00 | $1,980.00 |
| 11/05/13 | JHR | Conference call with J. Morris and AlixPartners re: FMV calculations | 0.60 | 450.00 | $270.00 |
| 11/05/13 | JHR | Review JSNs and Plaintiffs stipulated findings of fact | 1.70 | 450.00 | $765.00 |
| 11/05/13 | JHR | Review post-trial briefs and findings of fact in preparation for closing arguments | 0.80 | 450.00 | $360.00 |
| 11/05/13 | JHR | Prepare for (.5) and conference with J. Morris, H. Kevane, R. Feinstein re: post-closing arguments (2.5). | 3.00 | 450.00 | $1,350.00 |
| 11/05/13 | JHR | Review Wells Fargo post-trial brief and proposed findings of fact | 0.40 | 450.00 | $180.00 |
| 11/06/13 | HCK | Meeting with J. Morris re. oral argument (.8) and prepare/finalize closing argument (.9). | 1.70 | 850.00 | $1,445.00 |
| 11/06/13 | HCK | Premeetings with counsel and confer with counsel re JSN argument. | 1.80 | 850.00 | $1,530.00 |
| 11/06/13 | JAM | Meet with H. Kevane to prepare for oral argument (.8); prepare for oral argument (2.7); oral argument (7.0). | 10.50 | 835.00 | $8,767.50 |
| 11/07/13 | HCK | Memos to/from R. Feinstein re Phase II JPTO. | 0.10 | 850.00 | $85.00 |

**Invoice number  104370**       73839   00001                                    **Page  3**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/13 | RJF | Telephone conference with Zide regarding Phase II PTO. | 0.20 | 975.00 | $195.00 |
| 11/07/13 | RJF | Call with Milbank, Mofo, Curtis, Kramer regarding Phase II PTO. | 0.70 | 975.00 | $682.50 |
| 11/07/13 | RJF | Review collateral value slide, related emails. | 0.30 | 975.00 | $292.50 |
| 11/08/13 | HCK | Meeting with G. Greenwood re outcome of oral argument. | 0.20 | 850.00 | $170.00 |
| 11/08/13 | HCK | Memos to/from J. Morris, et al. re collateral value slide. | 0.10 | 850.00 | $85.00 |
| 11/08/13 | RJF | Numerous emails regarding supplemental trial submission. | 0.30 | 975.00 | $292.50 |
| 11/08/13 | JAM | E-mails with R. Feinstein, H. Kevane, J. Rosell, M. Bove re JSN collateral value at Distribution Date (.4); e-mails with S. Zide, R. Feinstein re excluded/released assets (.1); e-mails to R. Abdelhamid re lien challenges (.2); review revised schedule re distributable value at distribution date (.3); review draft confirmation brief (1.3); review scheduling order (.2). | 2.50 | 835.00 | $2,087.50 |
| 11/08/13 | JHR | Review proposed JSN collateral value presentation | 0.30 | 450.00 | $135.00 |
| 11/08/13 | JHR | Review JSN revisions to proposed findings of fact | 2.30 | 450.00 | $1,035.00 |
| 11/10/13 | RJF | Review confirmation brief re JSN Phase II issues. | 0.80 | 975.00 | $780.00 |
| 11/10/13 | JHR | Review correspondence with MoFo re: confirmation brief and pre-trial order | 0.80 | 450.00 | $360.00 |
| 11/11/13 | RJF | Office conferences with John A. Morris regarding pretrial order, contentions. | 0.20 | 975.00 | $195.00 |
| 11/11/13 | RJF | Review draft contentions and pretrial order. | 0.70 | 975.00 | $682.50 |
| 11/11/13 | RJF | Review draft reply to confirmation objections re JSN Phase II issues. | 1.20 | 975.00 | $1,170.00 |
| 11/11/13 | JAM | Review/revise reply to objections to Plan (.9); review/revise Phase II contentions (1.3); e-mails with D. Blabley, S. Zide, R. Feinstein, J. Rosell re Phase II Contentions (.2); e-mail to D. Blabley, S. Zide with insert for Phase II Contentions (.3); review motion in limine re Judge Lyons (.6); e-mail to D. Blabley, S. Zide, R. Feinstein, J. Rosell re Preference claim and Phase II (.1); telephone conference with J. Rosell, MoFo, Kramer re Phase II contentions, PTO (1.1). | 4.50 | 835.00 | $3,757.50 |
| 11/11/13 | JHR | Review proposed stipulation re: subordination testimony | 0.10 | 450.00 | $45.00 |
| 11/11/13 | JHR | Review draft motion in limine re: Lyon | 0.30 | 450.00 | $135.00 |
| 11/11/13 | JHR | Review JSN supplemental exhibit list | 0.30 | 450.00 | $135.00 |
| 11/11/13 | JHR | Review stipulated scheduling order re: Phase II | 0.20 | 450.00 | $90.00 |
| 11/11/13 | JHR | Review Debtors' chart of responses to plan objections | 0.40 | 450.00 | $180.00 |
| 11/11/13 | JHR | Review Plaintiffs' revised contentions re: pre-trial order | 0.60 | 450.00 | $270.00 |
| 11/11/13 | JHR | Conference call with J. Morris, MoFo and Kramer Levin re: Phase II contentions and confirmation brief | 1.10 | 450.00 | $495.00 |
| 11/12/13 | RJF | Review select plan documents re. Phase II issues. | 0.50 | 975.00 | $487.50 |
| 11/12/13 | JAM | Review/revise revised reply to plan objections (1.2); e-mail to R. Ringer re JAM comments to reply (.1); telephone conference with D. Eggerman re reply to plan objections (.1); e-mail to D. Eggerman re reply to plan objections (.3); draft insert re attorneys' fees for contentions (.3); e-mail to D. Blabley, S. Zide re attorneys' fees and contentions (.1); telephone conference with Curtis, MoFo, Kramer re Phase II PTO (.8); meet and confer call with MoFo, Kramer, Curtis, defense counsel (.5). | 3.40 | 835.00 | $2,839.00 |

**Invoice number  104370**    73839   00001    **Page  4**

| 11/12/13 | JHR | Review MoFo revisions to reply brief to plan objections | 0.60 | 450.00 | $270.00 |
|---|---|---|---|---|---|
| 11/12/13 | JHR | Review J. Morris insert to Phase II contentions re: recharacterization of fees | 0.10 | 450.00 | $45.00 |
| 11/12/13 | JHR | Review JSN revisions to joint pre-trial statement re Phase II issues. | 0.30 | 450.00 | $135.00 |
| 11/12/13 | JHR | Review Curtis Mallet revisions to joint pretrial order re Phase II issues. | 0.30 | 450.00 | $135.00 |
| 11/12/13 | JHR | Review Kramer revisions to reply to plan objections | 0.70 | 450.00 | $315.00 |
| 11/12/13 | JHR | Review Kramer Levin revisions to Phase II contentions | 0.70 | 450.00 | $315.00 |
| 11/12/13 | JHR | Review Kramer Levin revisions to proposed confirmation order | 0.40 | 450.00 | $180.00 |
| 11/12/13 | JHR | Review Kramer Levin revisions to Lyons motion in limine | 0.40 | 450.00 | $180.00 |
| 11/12/13 | JHR | Review MoFo comments to confirmation brief re Phase II issues. | 0.50 | 450.00 | $225.00 |
| 11/12/13 | JHR | Review MoFo revisions to Phase II contentions | 0.30 | 450.00 | $135.00 |
| 11/13/13 | RJF | Review select confirmation pleadings regarding Phase II issues. | 1.80 | 975.00 | $1,755.00 |
| 11/13/13 | JAM | Review JSN motion in limine (.7); review Debtor/Committee motion in limine (.9); review Phase II pre-trial order (1.1). | 2.70 | 835.00 | $2,254.50 |
| 11/13/13 | JHR | Review JSN motion in limine re: intercompany balances | 0.60 | 450.00 | $270.00 |
| 11/13/13 | JHR | Review Debtors motion in limine re: Judge Lyon | 0.50 | 450.00 | $225.00 |
| 11/13/13 | JHR | Review filed Phase II proposed joint pretrial order | 2.60 | 450.00 | $1,170.00 |
| 11/14/13 | HCK | Confer with J. Rosell re plan confirmation developments; confer with R. Feinstein and J. Morris re Judge Glenn ruling and review Committee update. | 0.40 | 850.00 | $340.00 |
| 11/14/13 | JAM | Court conference (telephonic) (.7); review JSN contentions re. Phase II (.8); review direct testimony (3.6). | 5.10 | 835.00 | $4,258.50 |
| 11/14/13 | JHR | Review filed confirmation brief | 1.20 | 450.00 | $540.00 |
| 11/14/13 | JHR | Review filed omnibus response to plan objections | 0.60 | 450.00 | $270.00 |
| 11/14/13 | JHR | Review M. Fazio Phase II direct testimony | 0.60 | 450.00 | $270.00 |
| 11/14/13 | JHR | Review JSN supplemental exhibit list | 0.10 | 450.00 | $45.00 |
| 11/14/13 | JHR | Review MoFo supplemental exhibit list | 0.30 | 450.00 | $135.00 |
| 11/14/13 | JHR | Review Phase II direct testimony of M. Pinzon | 0.40 | 450.00 | $180.00 |
| 11/15/13 | HCK | Review Judge Glenn memorandum opinion re JSN Phase I litigation (1.4) and memos to/from J. Morris, et al re same (.2). | 1.60 | 850.00 | $1,360.00 |
| 11/15/13 | RJF | Review Phase I opinion (1.1) and related internal emails (.2). | 1.30 | 975.00 | $1,267.50 |
| 11/15/13 | MB | Review Phase I opinion. | 0.50 | 675.00 | $337.50 |
| 11/15/13 | JAM | Telephonic court conference re Phase II (2.1); review Decision on Phase I trial (1.7); e-mails with R. Feinstein, H. Kevane, J. Rosell re Phase I decision (.2); e-mail to B. O'Neill, T. Foudy, R. Feinstein re ETS (.2). | 4.20 | 835.00 | $3,507.00 |
| 11/15/13 | JHR | Review updated JSN objections to exhibits | 0.20 | 450.00 | $90.00 |
| 11/15/13 | JHR | Review Committee objections to JSN exhibit list | 0.20 | 450.00 | $90.00 |
| 11/15/13 | JHR | Review Phase I memorandum opinion | 2.80 | 450.00 | $1,260.00 |
| 11/15/13 | JHR | Review draft opposition to JSN motion in limine | 0.40 | 450.00 | $180.00 |

**Invoice number 104370**       73839   00001                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 11/15/13 | JHR | Review Committee update re: confirmation hearing/JSN adversary. | 0.10 | 450.00 | $45.00 |
| 11/18/13 | HCK | Memos to/from J. Morris re confirmation trial/Phase II rulings (.2); further review/analyze Judge Glenn Phase I decision (.9). | 1.10 | 850.00 | $935.00 |
| 11/18/13 | JAM | Review decisions/orders re motions in limine (.9); review of outline (P. Farber) of Phase I opinion (.3); review/revise PSZJ fee application (.3). | 1.50 | 835.00 | $1,252.50 |
| 11/18/13 | GSG | Review final opinion re. Phase I trial. | 0.50 | 625.00 | $312.50 |
| 11/18/13 | JHR | Review revisions to JSN exhibit list | 0.10 | 450.00 | $45.00 |
| 11/18/13 | JHR | Review opinion re: Gutzeit motion in limine | 0.20 | 450.00 | $90.00 |
| 11/18/13 | JHR | Review opinion re: Lyons motion in limine | 0.20 | 450.00 | $90.00 |
| 11/18/13 | RJF | Emails with John A. Morris regarding confirmation hearing JSN adversary. | 0.20 | 975.00 | $195.00 |
| 11/18/13 | JHR | Review proposed revisions to plan re JSN adversary. | 0.20 | 450.00 | $90.00 |
| 11/18/13 | JHR | Review revisions to confirmation order re JSN adversary. | 0.30 | 450.00 | $135.00 |
| 11/19/13 | JHR | Review second amendment to joint pretrial order | 0.20 | 450.00 | $90.00 |
| 11/21/13 | JAM | Telephonically appear at partof hearing confirmation JSN adversary Phase II (3.2); committee call re settlement (5); telephonically appear at hearing (3.5). | 7.20 | 835.00 | $6,012.00 |
| 11/21/13 | JHR | Review 11/20 Committee update re JSN Phase II/confirmation. | 0.20 | 450.00 | $90.00 |
| 11/21/13 | JHR | Review supplemental JSN plan objection | 0.20 | 450.00 | $90.00 |
| 11/21/13 | JHR | Review correspondence with MoFo / Kramer Levin re: intercompany claim tracking | 0.10 | 450.00 | $45.00 |
| 11/21/13 | JHR | Conference call with J. Morris and Committee re: JSN mediation status | 0.50 | 450.00 | $225.00 |
| 11/22/13 | JHR | Review revisions to Fazio direct testimony | 0.30 | 450.00 | $135.00 |
| 11/22/13 | JHR | Review proposed final Plaintiff exhibit list | 0.30 | 450.00 | $135.00 |
| 11/22/13 | JHR | Review revisions to plan and confirmation order re JSN adversary. | 0.20 | 450.00 | $90.00 |
| 11/25/13 | JAM | Telephone conference with R. Feinstein re status (.1); telephonically appear at Phase II confirmation hearing (2.1); review correspondence re Renzi testimony (.4). | 2.60 | 835.00 | $2,171.00 |
| 11/25/13 | JHR | Review 11/24 Committee update | 0.20 | 450.00 | $90.00 |
| 11/25/13 | JHR | Review summary of Judge Glenn Phase II questions and answers during trial | 0.60 | 450.00 | $270.00 |
| 11/25/13 | JHR | Review draft letter brief re: Renzi expert testimony | 0.40 | 450.00 | $180.00 |
| 11/25/13 | JHR | Review Curtis Mallet revised exhibit lists for Plaintiffs and Defendants | 0.40 | 450.00 | $180.00 |
| 11/26/13 | JHR | Review Curtis Mallet summary of Judge Glenn trial questions | 0.40 | 450.00 | $180.00 |
| 11/26/13 | JHR | Review 11/25 Committee updates re JSN litigation issues. | 0.20 | 450.00 | $90.00 |
| 11/27/13 | RJF | Call with committee, consenting claimants regarding JSN settlement. | 0.80 | 975.00 | $780.00 |
| 11/27/13 | JAM | Telephone conference with Committee re JSN settlement. | 0.80 | 835.00 | $668.00 |
| 11/27/13 | JHR | Review 11/26 Committee update re JSN litigation issues. | 0.10 | 450.00 | $45.00 |
| 11/29/13 | HCK | Memos to/from J. Morris, et al. re Phase II status, Committee-JSN settlement discussions. | 0.30 | 850.00 | $255.00 |

**Invoice number  104370**     73839  00001                                      **Page  6**

| 11/30/13 | JHR | Review proposed findings of fact | 2.10 | 450.00 | $945.00 |
| 11/30/13 | JHR | Reviewed revisions to proposed findings of fact | 0.70 | 450.00 | $315.00 |
| 11/30/13 | JHR | Review 11/29 Committee update re JSN litigation issues. | 0.10 | 450.00 | $45.00 |
| | | **Task Code Total** | **178.70** | | **$124,825.50** |

**Case Administration [B110]**

| 11/05/13 | TJB | Identify matters to be heard on all upcoming Residential Capital hearing dates for both the main case and pertinent adversary proceedings | 0.90 | 245.00 | $220.50 |
| | | **Task Code Total** | **0.90** | | **$220.50** |

**Comp. of Prof./Others**

| 11/04/13 | MB | Review Carter Ledyard bill (.2); review other expert fee applications (.1); email to Carter Ledyard re comments (.2). | 0.50 | 675.00 | $337.50 |
| 11/04/13 | RJF | Draft reply to Citi fee statement. | 0.30 | 975.00 | $292.50 |
| 11/05/13 | MB | Office conference with R. Feinstein re Citibank fee objection. | 0.10 | 675.00 | $67.50 |
| 11/05/13 | MB | Review Citibank fee letters and response (.2); draft objection letter re September fee statement (.3). | 0.50 | 675.00 | $337.50 |
| 11/06/13 | RJF | Review draft letter to Citi regarding fees, email Maria Bove regarding same. | 0.10 | 975.00 | $97.50 |
| | | **Task Code Total** | **1.50** | | **$1,132.50** |

**Hearing**

| 11/06/13 | HCK | Attend part of closing argument on JSN litigation. | 5.50 | 850.00 | $4,675.00 |
| 11/06/13 | RJF | Attend closing arguments at Phase I trial. | 6.50 | 975.00 | $6,337.50 |
| 11/06/13 | JHR | Attend closing arguments re: JSN litigation | 6.50 | 450.00 | $2,925.00 |
| 11/19/13 | JAM | Attend Phase II/confirmation hearing. | 8.50 | 835.00 | $7,097.50 |
| 11/19/13 | RJF | Telephonically appear for ResCap opening arguments, Phase II trial. | 3.80 | 975.00 | $3,705.00 |
| 11/19/13 | JHR | Attend 11/19 Phase II confirmation hearing telephonically | 8.00 | 450.00 | $3,600.00 |
| 11/20/13 | JAM | Attend trial re confirmation/Phase II Issues. | 8.50 | 835.00 | $7,097.50 |
| 11/20/13 | RJF | Telephonically appear at trial re confirmation/Phase II issues. | 3.00 | 975.00 | $2,925.00 |
| 11/20/13 | RJF | Telephone conference with John A. Morris regarding day 2 of trial. | 0.20 | 975.00 | $195.00 |
| 11/20/13 | JHR | Attend 11/20 confirmation hearing telephonically | 8.10 | 450.00 | $3,645.00 |
| 11/21/13 | RJF | Telephonically appear at day 3 of Phase II trial (partial). | 3.00 | 975.00 | $2,925.00 |
| 11/21/13 | JHR | Attend 11/21 hearing telephonically | 8.00 | 450.00 | $3,600.00 |

**Invoice number  104370**     73839  00001                                    **Page  7**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/13 | RJF | Telephonically appear at confirmation/Phase II trial day 4 (partial). | 3.00 | 975.00 | $2,925.00 |
| 11/22/13 | JAM | Telephonically appear at Phase II Confirmation hearing (phone). | 4.80 | 835.00 | $4,008.00 |
| 11/22/13 | JHR | Attend 11/22 confirmation hearing telephonically | 6.30 | 450.00 | $2,835.00 |
| 11/25/13 | RJF | Telephonically appear at final day of confirmation Phase II trial. | 2.10 | 975.00 | $2,047.50 |
| 11/25/13 | JHR | Attend 11/25 confirmation hearing telephonically | 2.10 | 450.00 | $945.00 |
| | | **Task Code Total** | **87.90** | | **$61,488.00** |

**Meeting of Creditors [B150]**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/13 | JAM | Committee call (partial) (2.5); e-mails with C. Siegel, R. Abdelhamid re relief sought for Committee causes of action (.3). | 2.80 | 835.00 | $2,338.00 |
| 11/07/13 | RJF | Attend part of telephonic committee meeting. | 1.00 | 975.00 | $975.00 |
| 11/26/13 | RJF | Attend committee call regarding JSN settlement. | 0.80 | 975.00 | $780.00 |
| 11/26/13 | JAM | Committee call re Phase II, settlement. | 1.40 | 835.00 | $1,169.00 |
| | | **Task Code Total** | **6.00** | | **$5,262.00** |

**PSZ&J Compensation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/13 | JHR | Draft PSZJ third interim fee application | 2.90 | 450.00 | $1,305.00 |
| 11/12/13 | JHR | Revise PSZJ third interim fee application | 2.40 | 450.00 | $1,080.00 |
| 11/13/13 | JHR | Revise PSZJ third interim fee application | 1.80 | 450.00 | $810.00 |
| 11/15/13 | MB | Review and comment on 3d interim fee application. | 0.50 | 675.00 | $337.50 |
| 11/16/13 | RJF | Review and comment on third interim fee application. | 0.40 | 975.00 | $390.00 |
| 11/18/13 | TJB | Prepare Pachulski Stang Ziehl & Jones LLP Third Interim Fee Application for filing. | 1.30 | 245.00 | $318.50 |
| 11/18/13 | TJB | File Pachulski Stang Ziehl & Jones LLP Third Interim Fee Application. | 0.50 | 245.00 | $122.50 |
| 11/18/13 | MB | Review and comment on revised fee application. | 0.30 | 675.00 | $202.50 |
| 11/18/13 | MB | Telephone conference with R. Feinstein re fee application. | 0.10 | 675.00 | $67.50 |
| 11/18/13 | JHR | Revise PSZJ third interim fee application per R. Feinstein comments | 1.10 | 450.00 | $495.00 |
| | | **Task Code Total** | **11.30** | | **$5,128.50** |

|  | **Total professional services:** | 286.30 | **$198,057.00** |
|--|----------------------------------|--------|------------------|

### Costs Advanced:

| 10/01/2013 | CC | Conference Call [E105] AT&T Conference Calls, HCK | $12.35 |
|------------|----|--------------------------------------------------|--------|

**Invoice number  104370**      73839   00001                                      **Page  8**

| | | | |
|---|---|---|---|
| 10/02/2013 | CC | Conference Call [E105] CourtCall 10/1/2013 through 10/31/2013 | $30.00 |
| 10/02/2013 | CC | Conference Call [E105] AT&T Conference Calls, RJF | $0.09 |
| 10/02/2013 | CC | Conference Call [E105] AT&T Conference Calls, RJF | $2.08 |
| 10/03/2013 | CC | Conference Call [E105] AT&T Conference Calls, JAM | $2.89 |
| 10/04/2013 | CC | Conference Call [E105] AT&T Conference Calls, RJF | $4.87 |
| 10/11/2013 | CC | Conference Call [E105] AT&T Conference Calls, RJF | $4.98 |
| 10/11/2013 | CC | Conference Call [E105] AT&T Conference Calls, JHR | $5.31 |
| 10/12/2013 | CC | Conference Call [E105] AT&T Conference Calls, JAM | $4.02 |
| 10/13/2013 | CC | Conference Call [E105] AT&T Conference Calls, JAM | $3.26 |
| 10/14/2013 | CC | Conference Call [E105] AT&T Conference Calls, JAM | $5.69 |
| 10/14/2013 | CC | Conference Call [E105]  AT&T Conference Calls, JAM | $0.81 |
| 10/18/2013 | CC | Conference Call [E105] AT&T Conference Calls, JAM | $5.10 |
| 10/20/2013 | CC | Conference Call [E105] AT&T Conference Calls, JHR | $6.66 |
| 10/22/2013 | CC | Conference Call [E105] CourtCall 10/1/2013 through 10/31/2013 | $37.00 |
| 10/24/2013 | CC | Conference Call [E105] AT&T Conference Calls, JHR | $0.29 |
| 10/24/2013 | CC | Conference Call [E105] AT&T Conference Calls, JHR | $4.25 |
| 10/24/2013 | RE2 | SCAN/COPY ( 274 @0.10 PER PG) | $27.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/01/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 11/01/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 9207 @0.10 PER PG) | $920.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/01/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |

**Invoice number 104370**      73839  00001                                              **Page  9**

| 11/01/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | $22.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/01/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/01/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/01/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/01/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |

**Invoice number 104370**    73839   00001    **Page  10**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/01/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/01/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/01/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/01/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 11/01/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/01/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 11/01/2013 | WL | 73839.00001 Westlaw Charges for 11-01-13 | $1,176.38 |
| 11/04/2013 | BM | Business Meal [E111] Seamless- Treehaus Meals, Working Meal, JHR | $20.00 |
| 11/04/2013 | LN | 73839.00001 Lexis Charges for 11-04-13 | $1,079.73 |
| 11/04/2013 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | $22.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 11/04/2013 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 11/04/2013 | RE2 | SCAN/COPY ( 223 @0.10 PER PG) | $22.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | $10.50 |
| 11/04/2013 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | $13.70 |
| 11/04/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 11/04/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/04/2013 | TE | Travel Expense [E110]  for various business meals, hotel expenses, taxi fares, SFPC, HCK | $41.00 |
| 11/04/2013 | WL | 73839.00001 Westlaw Charges for 11-04-13 | $214.97 |
| 11/05/2013 | AT | Auto Travel Expense [E109] SFR Taxi, HCK | $49.75 |
| 11/05/2013 | AT | Auto Travel Expense [E109] Yellow Card Services, HCK | $48.20 |
| 11/05/2013 | HT | Hotel Expense [E110] Hyatt 48 Lex New York, 11/05/13 - 11/07/13,  2 nights, HCK | $800.00 |
| 11/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/05/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/05/2013 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 11/05/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/05/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/05/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/05/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 11/05/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/05/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/05/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 11/05/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/06/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/08/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |

**Invoice number  104370**      73839  00001                                **Page  11**

| | | | |
|---|---|---|---|
| 11/08/2013 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 11/08/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 11/08/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 11/08/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 11/11/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/11/2013 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 11/12/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 11/12/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 11/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/13/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/13/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/13/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/13/2013 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 11/13/2013 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | $26.40 |
| 11/13/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/13/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 11/14/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 11/15/2013 | AT | Auto Travel Expense [E109] Integrated Transporation Service, Inv. 15861, JKL/residence, HCK | $200.40 |
| 11/15/2013 | AT | Auto Travel Expense [E109] Integrated Transporation Service, Inv. 15861, NY/JKF, HCK | $192.40 |
| 11/15/2013 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 11/15/2013 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $20.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $20.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $20.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | FE | 73839.00001 FedEx Charges for 11-18-13 | $8.27 |
| 11/18/2013 | RE | (DOC 1 @0.10 PER PG) | $0.10 |
| 11/18/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |

**Invoice number  104370**        73839  00001                                    **Page  12**

| 11/18/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 11/18/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/18/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 11/18/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/18/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2013 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | $24.70 |
| 11/18/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 11/18/2013 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 11/18/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 11/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/18/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 1755 @0.10 PER PG) | $175.50 |
| 11/18/2013 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | $27.00 |
| 11/18/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 11/18/2013 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | $16.10 |
| 11/25/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/26/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/30/2013 | PAC | Pacer - Court Research | $65.50 |

Total Expenses:                                                    **$5,859.56**

### Summary:

| Total professional services | $198,057.00 |
| Total expenses | $5,859.56 |
| **Net current charges** | $203,916.56 |
| Net balance forward | $1,196,779.52 |
| **Total balance now due** | $1,400,696.08 |

| GSG | Greenwood, Gail S. | 0.50 | 625.00 | $312.50 |
| HCK | Kevane, Henry C. | 22.90 | 850.00 | $19,465.00 |
| JAM | Morris, John A. | 100.10 | 835.00 | $83,583.50 |
| JHR | Rosell, Jason H. | 100.60 | 450.00 | $45,270.00 |
| MB | Bove, Maria A. | 9.90 | 675.00 | $6,682.50 |
| RJF | Feinstein, Robert J. | 41.00 | 975.00 | $39,975.00 |
| TJB | Brown, Thomas J. | 11.30 | 245.00 | $2,768.50 |
| | | 286.30 | | $198,057.00 |

**Invoice number  104370**      73839   00001                                    **Page  13**

## Task Code Summary

|     |                             | Hours  | Amount       |
|-----|-----------------------------|--------|--------------|
| BL  | Bankruptcy Litigation [L430] | 178.70 | $124,825.50  |
| CA  | Case Administration [B110]   | 0.90   | $220.50      |
| CPO | Comp. of Prof./Others        | 1.50   | $1,132.50    |
| HE  | Hearing                      | 87.90  | $61,488.00   |
| MC  | Meeting of Creditors [B150]  | 6.00   | $5,262.00    |
| PC  | PSZ&J Compensation           | 11.30  | $5,128.50    |
|     |                             | 286.30 | $198,057.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $490.75 |
| Working Meals [E1 | $20.00 |
| Conference Call [E105] | $129.65 |
| Federal Express [E108] | $151.78 |
| Hotel Expense [E110] | $800.00 |
| Lexis/Nexis- Legal Research [E | $1,079.73 |
| Pacer - Court Research | $65.50 |
| Reproduction Expense [E101] | $0.30 |
| ~~Reproduction/ Scan Copy~~ | ~~$1,689.50~~ |
| Travel Expense [E110] | $41.00 |
| Westlaw - Legal Research [E106 | $1,391.35 |
| | $5,859.56 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number **104792**      **73839   00001**      **RJF**

Official Committee of Unsecured Creditors of
Residential Capital, LLC, et al.
Attn: Peter Finkel (co-chair)
    John Dubel (co-chair)

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2013 | $1,400,696.08 |
| Payments received since last invoice, last payment received -- January 8, 2014 | $579,000.00 |
| Net balance forward | $821,696.08 |

Re:   Chapter 11 Conflicts Counsel

## Statement of Professional Services Rendered Through      12/31/2013

### Bankruptcy Litigation [L430]

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/02/13 | JAM | Review draft proposed findings of fact and conclusions of law. | 2.20 | 835.00 | $1,837.00 |
| 12/02/13 | JHR | Review correspondence re: revisions to proposed findings of fact | 0.20 | 450.00 | $90.00 |
| 12/03/13 | JHR | Review revised plan confirmation findings of fact re: JSN settlement | 1.10 | 450.00 | $495.00 |
| 12/04/13 | JHR | Review notice of proposed resolution with JSNs | 0.10 | 450.00 | $45.00 |
| 12/05/13 | JAM | Review revised proposed findings of fact and conclusions of law (.9); review draft Kruger declaration (.4). | 1.30 | 835.00 | $1,085.50 |
| 12/05/13 | JHR | Review correspondence re: revisions to proposed findings of fact | 0.20 | 450.00 | $90.00 |
| 12/05/13 | JHR | Review Milbank revisions to proposed findings of fact | 0.60 | 450.00 | $270.00 |
| 12/05/13 | JHR | Review Kramer Levin revisions to proposed findings of fact | 0.40 | 450.00 | $180.00 |
| 12/05/13 | JHR | Review revised supplemental declaration of Lewis Kruger in support of plan confirmation | 0.70 | 450.00 | $315.00 |
| 12/05/13 | JHR | Review motion to establish disputed claim reserve | 0.40 | 450.00 | $180.00 |
| 12/06/13 | JAM | Review black-lined pages to amended plan re JSN settlement. | 0.50 | 835.00 | $417.50 |
| 12/06/13 | JHR | Review final revisions to confirmation order and plan re JSN settlement. | 0.30 | 450.00 | $135.00 |
| 12/10/13 | JAM | Review revised confirmation order re JSN provisions. | 1.60 | 835.00 | $1,336.00 |
| 12/11/13 | JHR | Review Kramer Levin revisions to confirmation order re JSN provisions. | 0.30 | 450.00 | $135.00 |

**Invoice number 104792**      73839  00001                                    **Page  2**

| 12/16/13 | JAM | Review stipulation of dismissal of JSN litigation. | 0.10 | 835.00 | $83.50 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **10.00** | | **$6,694.50** |

### Comp. of Prof./Others

| 12/02/13 | JHR | Review correspondence re: examiner fee application and related letter to Judge Glenn | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 12/05/13 | RJF | Numerous emails to/from Eckstein regarding limited objection to examiner final fee apps. | 0.40 | 975.00 | $390.00 |
| 12/06/13 | RJF | Conferences and emails Maria Bove regarding limited objection to examiner professionals' applications. | 0.30 | 975.00 | $292.50 |
| 12/06/13 | RJF | Review Chadbourne and Mesirow final fee applications. | 0.90 | 975.00 | $877.50 |
| 12/06/13 | RJF | Review draft limited objection to examiner professionals' fee application and comments to same from Maria Bove. | 0.40 | 975.00 | $390.00 |
| 12/06/13 | MB | Review Chadbourne final fee application. | 0.50 | 675.00 | $337.50 |
| 12/06/13 | MB | Review Mesirow fee application. | 0.50 | 675.00 | $337.50 |
| 12/06/13 | MB | Telephone conference with R. Feinstein re objection to examiner professionals' fee applications. | 0.10 | 675.00 | $67.50 |
| 12/06/13 | MB | Review draft limited objection to examiner professionals' fee applications and email comments to R. Feinstein. | 0.40 | 675.00 | $270.00 |
| 12/07/13 | MB | Revise limited objection to examiner professionals' fee applications. | 0.80 | 675.00 | $540.00 |
| 12/07/13 | RJF | Review and revise limited objection to examiner fee applications. | 1.00 | 975.00 | $975.00 |
| 12/08/13 | RJF | Revise UCC objection to fee applications. | 0.50 | 975.00 | $487.50 |
| 12/08/13 | RJF | Emails with committee members regarding comments to draft examiner fee objection. | 0.40 | 975.00 | $390.00 |
| 12/09/13 | JAM | Review limited objection to examiner professional fees (.3); review UST fee objections (.3); review revised objection to examiner professional fees (.2). | 0.80 | 835.00 | $668.00 |
| 12/09/13 | RJF | Review and revise limited objection to examiner's professionals' final fee applications. | 1.00 | 975.00 | $975.00 |
| 12/09/13 | RJF | Telephone conference with Mannal regarding limited objection to examiner's professionals' final fee applications. | 0.10 | 975.00 | $97.50 |
| 12/09/13 | RJF | Emails with committee members and Kramer Levin regarding comments to draft examiner fee objection. | 0.50 | 975.00 | $487.50 |
| 12/09/13 | RJF | Further revisions to draft examiner fee objection (.7); objections and related emails re same (.2).. | 0.90 | 975.00 | $877.50 |
| 12/09/13 | RJF | Review UST objection to examiner professionals' fee application. | 0.10 | 975.00 | $97.50 |
| 12/09/13 | JHR | Review WilmerHale comments to objection to examiner fee application | 0.20 | 450.00 | $90.00 |
| 12/09/13 | JHR | Review draft limited objection to examiner fee application | 0.30 | 450.00 | $135.00 |
| 12/09/13 | MB | Review all committee member comments and responses to draft examiner fee objection (.4); revise objection re same (1.0). | 1.40 | 675.00 | $945.00 |
| 12/09/13 | MB | Review and comment on revised examiner professionals' | 0.20 | 675.00 | $135.00 |

**Invoice number  104792**       73839   00001                                           **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | fee objection. | | | |
| 12/10/13 | TJB | File committee limited objection to certain interim fee applications and final fee applications of the examiners' professionals. | 1.10 | 245.00 | $269.50 |
| 12/10/13 | TJB | Coordinate with Epiq Systems Bankruptcy Solutions on service of committee limited objection to certain interim and final fee applications of examiners' professionals. | 0.40 | 245.00 | $98.00 |
| 12/10/13 | RJF | Finalize committee limited objection to examiner fee applications. | 1.00 | 975.00 | $975.00 |
| 12/10/13 | JHR | Revise draft limited objection to Examiner's professionals fee applications | 0.30 | 450.00 | $135.00 |
| 12/10/13 | MB | Review and finalize limited objection to examiner fee applications. | 0.80 | 675.00 | $540.00 |
| 12/14/13 | RJF | Call with Dubel, Brodsky, Kamensky, Mannal and Eckstein regarding examiner professionals' fee hearing. | 0.50 | 975.00 | $487.50 |
| 12/14/13 | RJF | Review Chadbourne reply to UCC limited objection to examiner fee applications. | 0.40 | 975.00 | $390.00 |
| 12/15/13 | JHR | Review Examiner reply to Committee objection to final fee application | 0.40 | 450.00 | $180.00 |
| 12/16/13 | RJF | Telephone conferences with Eckstein regarding 12/17/13 hearing on examiner professionals' final fee applications. | 0.30 | 975.00 | $292.50 |
| 12/16/13 | RJF | Revise and circulate outline of argument for examiner professionals' hearing. | 0.40 | 975.00 | $390.00 |
| 12/16/13 | RJF | Revise outline for argument on examiner fee applications. | 0.50 | 975.00 | $487.50 |
| 12/16/13 | MB | Prepare for 12/17 hearing on examiner professionals' fee applications; telephone conference with R. Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 12/16/13 | MB | Review hearing outline re examiner professional fee dispute and emails re same. | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | **18.50** | | **$14,535.50** |

**Hearings**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/13 | JHR | Attend part of 12/3 status conference call telephonically | 0.70 | 450.00 | $315.00 |
| 12/03/13 | RJF | Telephonic attendance at status conference regarding settlement of JSN litigation. | 1.10 | 975.00 | $1,072.50 |
| 12/03/13 | JAM | Telephonic Court conference (JSN settlement). | 1.10 | 835.00 | $918.50 |
| 12/11/13 | RJF | Listen to hearing re confirmation order settling JSN adversary proceeding. | 1.10 | 975.00 | $1,072.50 |
| 12/11/13 | JAM | Confirmation hearing (telephonic). | 1.10 | 835.00 | $918.50 |
| 12/17/13 | RJF | Attend hearing on fee applications, including examiner professionals' final fee applications. | 2.50 | 975.00 | $2,437.50 |
| | **Task Code Total** | | **7.60** | | **$6,734.50** |

**Meeting of Creditors [B150]**

**Invoice number  104792**      73839  00001                                  **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/13 | RJF | Participate in part of committee call regarding JSN update, examiner fees. | 0.80 | 975.00 | $780.00 |
| 12/04/13 | JHR | Review 12/3 Committee update | 0.20 | 450.00 | $90.00 |
| 12/04/13 | JHR | Conference call with Committee re: status update | 2.30 | 450.00 | $1,035.00 |
| 12/05/13 | JHR | Review 12/4 Committee update | 0.10 | 450.00 | $45.00 |
| 12/06/13 | JHR | Review 12/6 Committee update | 0.10 | 450.00 | $45.00 |
| 12/10/13 | JHR | Review 12/9 Committee update | 0.10 | 450.00 | $45.00 |
| 12/11/13 | RJF | Attend committee call regarding plan confirmation, effective date. | 2.00 | 975.00 | $1,950.00 |

|  |  | **Task Code Total** | 3.60 |  | **$3,990.00** |

|  |  | **Total professional services:** | 41.70 |  | **$31,954.50** |

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/11/2013 | AT | Auto Travel Expense [E109] NYC Taxi Service, JHR | $10.80 |
| 11/14/2013 | AT | Auto Travel Expense [E109] NYC Taxi Sevice, JHR | $9.60 |
| 11/16/2013 | AT | Auto Travel Expense [E109] NYC Taxi Servie, JHR | $6.50 |
| 11/19/2013 | AT | Auto Travel Expense [E109] Queens Medallion Taxi Service, JHR | $10.10 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $20.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $20.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | FE | 73839.00001 FedEx Charges for 12-03-13 | $8.23 |
| 12/03/2013 | RE | ( 1005 @0.10 PER PG) | $100.50 |
| 12/13/2013 | OS | Green Xpress, Inv. 30455 | $18.98 |
| 12/14/2013 | BM | Business Meal [E111] Seamless, Ess-a-Bagel, Working Meal, JHR | $19.35 |
| 12/31/2013 | PAC | Pacer - Court Research | $86.70 |

|  |  | Total Expenses: | **$385.29** |

### Summary:

| | |
|---|---|
| Total professional services | $31,954.50 |
| Total expenses | $385.29 |

**Invoice number  104792**     73839  00001                                    **Page  5**

**Net current charges**                    $32,339.79

Net balance forward                        $821,696.08

**Total balance now due**                  $854,035.87

| | | | | |
|---|---|---|---|---|
| JAM | Morris, John A. | 8.70 | 835.00 | $7,264.50 |
| JHR | Rosell, Jason H. | 9.20 | 450.00 | $4,140.00 |
| MB | Bove, Maria A. | 5.20 | 675.00 | $3,510.00 |
| RJF | Feinstein, Robert J. | 17.10 | 975.00 | $16,672.50 |
| TJB | Brown, Thomas J. | 1.50 | 245.00 | $367.50 |
| | | 41.70 | | $31,954.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation [L430] | 10.00 | $6,694.50 |
| CPO | Comp. of Prof./Others | 18.50 | $14,535.50 |
| HR | Hearings | 7.60 | $6,734.50 |
| MC | Meeting of Creditors [B150] | 5.60 | $3,990.00 |
| | | 41.70 | $31,954.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $37.00 |
| Working Meals [E1 | $19.35 |
| Federal Express [E108] | $122.76 |
| Outside Services | $18.98 |
| Pacer - Court Research | $86.70 |
| Reproduction Expense [E101] | $100.50 |
| | $385.29 |