## EXHIBIT C

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| **Partners** | | | | | | |
| Agoglia, Michael J. | Litigation CA (1991) | $925 (2013) | 6.9 | $6,382.50 | 26.2 | $24,235.00 |
| Bell, Jeffery | Corporate NY (2001) | $775 (2013) | 0 | $0.00 | 1.0 | $775.00 |
| Bergin, James M. | Litigation NY (1989) | $900 (2013) | 0 | $0.00 | 13.8 | $12,420.00 |
| Borden, Paul C. | Tax CA (1983) | $875 (2012) | 0 | $0.00 | 22.0 | $19,250.00 |
| | | $895 (2013) | 39.9 | $35,710.50 | 76.5 | $68,467.50 |
| Bozzetti, Dominick | Tax DC (2010) FL (1997) NY (2010) | $875 (2012) | 0 | $0.00 | 16.7 | $14,612.50 |
| Chanin, Leonard N. | Financial Services DC (2000) | $835 (2012) | 0 | $0.00 | 0.8 | $668.00 |
| Cohn, Hillel T. | Corporate CA (1975) | $800 (2012) | 0 | $0.00 | 7 | $5,600.00 |
| Cole, Charles M. | Financial Transactions DC (1995) MD (1994) NY (1994) | $975 (2012) | 0 | $0.00 | 0.6 | $585.00 |
| DeArcy, LaShann | Litigation NY (2001) | $725 (2013) | 13.6 | $9,860.00 | 965.7 | $700,132.50 |
| Delaney, John F. | Corporate CA (1989) NY (1994) | $895 (2012) | 0 | $0.00 | 3.3 | $2,953.50 |
| Dopsch, Peter C. | Financial Transactions MA (1983) NY (1987) | $850 (2012) | 0 | $0.00 | 13.3 | $11,305.00 |
| | | $865 (2013) | 1.8 | $1,557.00 | 3.9 | $3,373.50 |
| Dresser, Gregory P. | Litigation CA (1988) | $800 (2012) | 0 | $0.00 | 0.4 | $320.00 |
| Engelhardt, Stefan W. | Business Restructuring & Insolvency NY (1990) | $850 (2012) | 0 | $0.00 | 1152.0 | $979,200.00 |
| | | $875 (2013) | 597.4 | $522,725.00 | 2,259.8 | $1,977,325.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Fischer, Rick | Financial Services CA (1971) DC (1980) | $1,050 (2013) | 0 | $0.00 | 1.1 | $1,155.00 |
| Fons, Randall J. | Litigation CO (2006) IL (1989) | $835 (2012) | 0 | $0.00 | 367.7 | $307,029.50 |
| | | $900 (2013) | 6.8 | $6,120.00 | 43.5 | $39,150.00 |
| Foster, Mark R.S. | Litigation CA (2002) | $725 (2012) | 0 | $0.00 | 98.6 | $71,485.00 |
| Frank, Michael T. | Tax CA (1998) | $875 (2012) | 0 | $0.00 | 25.6 | $22,400.00 |
| Garbers, Wendy M. | Litigation CA (2001) | $775 (2013) | 0 | $0.00 | 10.4 | $8,060.00 |
| Gerschwer, Lawrence | Litigation NY (1995) | $875 (2013) | 0 | $0.00 | 0.2 | $175.00 |
| Goren, Todd M. | Business Restructuring & Insolvency NY (2003) | $725 (2012) | 0 | $0.00 | 1,390.1 | $1,007,822.50 |
| | | $795 (2013) | 826.3 | $656,908.50 | 2,684.1 | $2,133,859.50 |
| Gowdy, Jonathan S. | Litigation DC (1998) | $800 (2012) | 0 | $0.00 | 24.5 | $19,600.00 |
| | | $850 (2013) | 0 | $0.00 | 1.0 | $850.00 |
| Haims, Joel C. | Litigation NY (1994) | $850 (2012) | 0 | $0.00 | 886.7 | $753,695.00 |
| | | $875 (2013) | 46.9 | $41,037.50 | 760.2 | $665,175.00 |
| Harris, George C. | Litigation CA (1983) UT (1997) | $875 (2012) | 0 | $0.00 | 290.4 | $254,100.00 |
| | | $895 (2013) | 122.6 | $109,727.00 | 218.6 | $195,647.00 |
| Hempill, John R. | Corporate NY (1983) | $925 (2012) | 0 | $0.00 | 14.5 | $13,412.50 |
| Hoffinger, Adam S. | Litigation DC (1992) NY (1983) | $895 (2012) | 0 | $0.00 | 83.1 | $74,374.50 |
| Humphreys, Thomas A. | Tax CA (1977) NY (1980) | $1,125 (2012) | 0 | $0.00 | 43.0 | $48,375.00 |
| | | $1,200 (2013) | 53.3 | $63,960.00 | 207.8 | $249,360.00 |
| Illovsky, Eugene G. | Litigation CA (1985) DC (1984) PA (1990) | $865 (2012) | 0 | $0.00 | 324.3 | $280,519.50 |
| | | $895 (2013) | 14.4 | $12,888.00 | 536.5 | $480,167.50 |
| Ireland, Oliver I. | Financial | $875 (2012) | 0 | $0.00 | 20.0 | $17,500.00 |

2

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Services DC (2002) IL (1980) MA (1974) | $920 (2013) | 0.3 | $276.00 | 246.4 | $226,688.00 |
| James, Trevor L. | Tax England & Wales (1989) | $1,040 (2012) | 0 | $0.00 | 2.5 | $2,600.00 |
| | | $1,075 (2013) | 1.3 | $1,397.50 | 1.3 | $1,397.50 |
| Jennings-Mares, Jeremy C. | Capital Markets England & Wales (1993) | $1,195 (2012) | 0 | $0.00 | 29.4 | $35,133.00 |
| | | $1,240 (2013) | 5.7 | $7,068.00 | 18.8 | $23,312.00 |
| Kaufman, David H. | Capital Markets NY (1984) | $925 (2012) | 0 | $0.00 | 0.8 | $740.00 |
| | | $950 (2013) | 0 | $0.00 | 4.5 | $4,275.00 |
| Kerr, Charles L. | Litigation NY (1984) | $1,025 (2013) | 946.5 | $970,162.50 | 1,825.8 | $1,871,445.00 |
| Lawrence, J. Alexander | Litigation CA (2000) DC (2001) GA (1996) NY (2002) | $825 (2012) | 0 | $0.00 | 60.5 | $49,912.50 |
| | | $850 (2013) | 961.3 | $817,105.00 | 2,877.3 | $2,445,705.00 |
| Lee, Gary S. | Business Restructuring & Insolvency NY (1991) England/Wales (1995) | $975 (2012) | 0 | $0.00 | 1,894.5 | $1,847,137.50 |
| | | $1,025 (2013) | 866.5 | $888,162.50 | 2,793.1 | $2,862,927.50 |
| Levitt, Jamie A. | Litigation NY (1993) NJ (1992) | $875 (2012) | 0 | $0.00 | 1,808.1 | $1,582,087.50 |
| | | $900 (2013) | 826.6 | $743,940.00 | 2,327.9 | $2,095,110.00 |
| Lin, Rita F. | Litigation CA 2005) | $725 (2013) | 74.6 | $54,085.00 | 75.6 | $54,810.00 |
| Lynn, David M. | Corporate DC (2010) MD (1995) | $925 (2013) | 1 | $925.00 | 1.0 | $925.00 |
| Lyon, Christine E. | Litigation CA (1999) | $775 (2013) | 0.3 | $232.50 | 0.6 | $465.00 |
| Marinuzzi, Lorenzo | Business Restructuring & Insolvency NY (1996) NJ (1997) | $865 (2012) | 0 | $0.00 | 1,429.4 | $1,236,431.00 |
| | | $945 (2013) | 920.6 | $869,967.00 | 2,602.3 | $2,459,173.50 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Matsui, Brian R. | Litigation CA (2004) DC (2005) | $800 (2013) | 0 | $0.00 | 30.9 | $24,720.00 |
| Maynard, Deanne E. | Litigation DC (1992) VA (1991) | $875 (2012) | 0 | $0.00 | 16.6 | $14,525.00 |
| | | $950 (2013) | 3.9 | $3,705.00 | 72.0 | $68,400.00 |
| McPherson, Mark David | Litigation NY (2000) | $825 (2013) | 391.3 | $322,822.50 | 767.0 | $632,775.00 |
| Mendelson, Barbara R. | Financial Services NY (1982) | $925 (2013) | 0 | $0.00 | 0.5 | $462.50 |
| Miller, Brett H. | Business Restructuring & Insolvency NY (1992) | $975 (2012) | 0 | $0.00 | 0.9 | $877.50 |
| Mink, Jennifer J. | Financial Transactions DC (1997) NY (2005) | $850 (2012) | 0 | $0.00 | 6.2 | $5,270.00 |
| Nashelsky, Larren M. | Business Restructuring & Insolvency NY (1992) CT (1991) | $975 (2012) | 0 | $0.00 | 584.9 | $570,277.50 |
| | | $1,100 (2013) | 0 | $0.00 | 21.0 | $23,100.00 |
| Nathan, Daniel A. | Litigation DC (2013) NY (1984) | $750 (2013) | 0 | $0.00 | 0.3 | $225.00 |
| Noto, Thomas J. | Litigation DC (1990) MD (1986) | $800 (2012) | 0 | $0.00 | 1.0 | $800.00 |
| O'Bryan, Michael G. | Corporate CA (1988) | $875 (2012) | 0 | $0.00 | 0.4 | $350.00 |
| Parella, Sharon | Financial Services NY (1989) | $850 (2012) | 0 | $0.00 | 129.7 | $110,245.00 |
| | | $875 (2013) | 0 | $0.00 | 12.2 | $10,675.00 |
| Peck, Geoffrey R. | Financial Transactions NY (1999) | $685 (2012) | 0 | $0.00 | 216.6 | $148,371.00 |
| | | $750 (2013) | 1.8 | $1,350.00 | 37.6 | $28,200.00 |
| Pinedo, Anna T. | Capital Markets NY (1994) | $930 (2012) | 0 | $0.00 | 8 | $7,440.00 |
| | | $1,000 (2013) | 0 | $0.00 | 0.2 | $200.00 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Poindexter, Obrea O. | Financial Services DC (2005) | $695 (2012) | 0 | $0.00 | 0.3 | $208.50 |
| | | $750 (2013) | 0 | $0.00 | 1.8 | $1,350.00 |
| Princi, Anthony | Business Restructuring & Insolvency NY (1983) FL (1985) | $975 (2012) | 0 | $0.00 | 1,188.9 | $1,159,177.50 |
| | | $1,025 (2013) | 16.7 | $17,117.50 | 934.6 | $957,965.00 |
| Prosser, Sean T. | Litigation CA (1993) | $850 (2012) | 0 | $0.00 | 28.9 | $24,565.00 |
| | | $900 (2013) | 0 | $0.00 | 26.1 | $23,490.00 |
| Rains, Darryl P. | Litigation CA (1982) | $975 (2012) | 0 | $0.00 | 1,326.7 | $1,293,532.50 |
| | | $975 (2013) | 0 | $0.00 | 0.5 | $487.50 |
| | | $1,025 (2013) | 419.1 | $429,577.50 | 1,289.6 | $1,321,840.00 |
| Reed, Pamela J. | Real Estate CA (1981) | $925 (2013) | 0 | $0.00 | 0.1 | $92.50 |
| Reigersman, Remmelt A. | Tax NY (2007) | $725 (2012) | 0 | $0.00 | 40.2 | $29,145.00 |
| | | $775 (2013) | 24.2 | $18,755.00 | 149.3 | $115,707.50 |
| Roberts, R. Gregory | Tax NY (2003) PA (1999) | $795 (2013) | 0 | $0.00 | 1.0 | $795.00 |
| Rosenbaum, Norman S. | Business Restructuring & Insolvency NY (1990) | $800 (2012) | 0 | $0.00 | 1,690.7 | $1,352,560.00 |
| | | $850 (2013) | 960.3 | $816,255.00 | 3,104.6 | $2,638,910.00 |
| Salerno, Robert A. | Litigation DC (1991) VA (1990) | $775 (2012) | 0 | $0.00 | 255.2 | $197,780.00 |
| | | $800 (2013) | 168.4 | $134,720.00 | 617.9 | $494,320.00 |
| Schulman, Janie F. | Litigation CA (1987) | $825 (2013) | 0.3 | $247.50 | 0.3 | $247.50 |
| Smith, Andrew M. | Financial Services DC (1997) | $750 (2012) | 0 | $0.00 | 28.7 | $21,525.00 |
| | | $800 (2013) | 0 | $0.00 | 5.7 | $4,560.00 |
| Tanenbaum, James R. | Capital Markets NY (1977) | $1,025 (2013) | 261.9 | $268,447.50 | 1,324.3 | $1,357,407.50 |
| | | $995 (2012) | 0 | $0.00 | 1,495.8 | $1,488,321.00 |
| Thorpe, Andy D. | Corporate CA (2006) IL (1999) | $725 (2012) | 0 | $0.00 | 13.6 | $9,860.00 |
| Weiss, Russell G. | Corporate CA (1994) | $795 (2012) | 0 | $0.00 | 264.8 | $210,516.00 |
| | | $825 (2013) | 66.7 | $55,027.50 | 277.2 | $228,690.00 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Westman, Daniel P. | Litigation CA (1983) DC (1999) MD (2000) VA (1999) | $785 (2012) | 0 | $0.00 | 1.8 | $1,413.00 |
| Wugmeister, Miriam H. | Litigation CA (1995) CT (1992) NY (1993) | $900 (2012) | 0 | $0.00 | 1 | $900.00 |
| **Subtotal (Partners)** | | | **8,649.2** | **$7,888,222.00** | **46,570.3** | **$41,847,689.50** |
| **Of Counsel and Associates** | | | | | | |
| Abbot, Lisa | Corporate CA (2009) | $465 (2012) | 0 | $0.00 | 52 | $24,180.00 |
| Abdelhamid, Reema S. | Litigation NY (2003) | $705 (2013) | 498.4 | $351,372.00 | 671.9 | $473,689.50 |
| Al Najjab, Muhannad R. | Capital Markets NY (2013) | $295 (2012) | 0 | $0.00 | 109.3 | $32,243.50 |
| | | $380 (2012) | 0 | $0.00 | 8.1 | $3,078.00 |
| | | $395 (2013) | 57.7 | $22,791.50 | 121.6 | $48,032.00 |
| Alanis, Corinna J. | Litigation CA (2012) DC (2013) | $370 (2013) | 0 | $0.00 | 30.0 | $11,100.00 |
| Andrews, Lindsay | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 40.0 | $16,600.00 |
| Arett, Jessica Jean | Business Restructuring & Insolvency, Admission Pending | $395 (2013) | 283.3 | $111,903.50 | 283.3 | $111,903.50 |
| Ashton, Scott D. | Capital Markets CA (2006) DC (2004) NY (2004) | $710 (2012) | 0 | $0.00 | 1.2 | $852.00 |
| Aubry, Lloyd W. | Litigation CA (1975) | $705 (2013) | 1.5 | $1,057.50 | 1.5 | $1,057.50 |
| Auspitz, Jack C | Litigation NY (1969) | $1,100 (2013) | 0 | $0.00 | 1.0 | $1,100.00 |
| Baehr, Robert J. | Litigation NY (2011) | $445 (2012) | 0 | $0.00 | 728.1 | $324,004.50 |
| | | $530 (2013) | 804.1 | $426,173.00 | 2,334.7 | $1,237,391.00 |
| Bagley, Luke T. | Corporate | $505 (2012) | 0 | $0.00 | 8.2 | $4,141.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2010) | $575 (2013) | 0 | $0.00 | 18.4 | $10,580.00 |
| Bakale, Amanda M.F. | Litigation CA (2011) | $445 (2012) | 0 | $0.00 | 25.1 | $11,169.50 |
| Balassone, Elizabeth | Litigation CA (2011) | $430 (2013) | 0 | $0.00 | 48.6 | $20,898.00 |
| Baldock, Michael T. | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 9.7 | $3,395.00 |
| | | $370 (2013) | 0 | $0.00 | 184.9 | $68,413.00 |
| Balian, Saro H. | Litigation CA (2006) | $650 (2013) | 0 | $0.00 | 29.5 | $19,175.00 |
| Barath, Barbara | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 43.6 | $23,762.00 |
| Barrage, Alexandra S. | Business Restructuring & Insolvency NY (2002) DC (2003) | $695 (2012) | 0 | $0.00 | 1,308.2 | $909,199.00 |
| | | $720 (2013) | 525.3 | $378,216.00 | 1,624.0 | $1,169,280.00 |
| Bayz, Panagiotis C. | Project Finance & Development DC (1992) MD (1991) | $695 (2012) | 0 | $0.00 | 12.1 | $8,409.50 |
| | | $715 (2013) | 0 | $0.00 | 0.4 | $286.00 |
| Beck, Melissa D. | Capital Markets NY (2004) | $665 (2012) | 0 | $0.00 | 1,490.1 | $990,916.50 |
| | | $700 (2013) | 343.2 | $240,240.00 | 930.9 | $651,630.00 |
| Beha, James J. | Litigation NY (2007) | $685 (2013) | 338.6 | $231,941.00 | 964.3 | $660,545.50 |
| Bernhardt, Patrick J. | MD (2013) | $370 (2013) | 26.5 | $9,805.00 | 26.5 | $9,805.00 |
| Beteta, Douglas J. | Litigation CA (2008) | $585 (2013) | 0 | $0.00 | 43.4 | $25,389.00 |
| Bilik Wolf, Shiri | Litigation NY (2007) | $630 (2012) | 0 | $0.00 | 45.6 | $28,728.00 |
| Bleiberg, Steven J. | Capital Markets NY (2009) | $445 (2012) | 0 | $0.00 | 61.6 | $27,412.00 |
| | | $530 (2013) | 113.6 | $60,208.00 | 207.2 | $109,816.00 |
| Borho, Ryan W. | Litigation CA (2011) NY (2004) | $665 (2012) | 0 | $0.00 | 15.3 | $10,174.50 |
| | | $660 (2013) | 5.9 | $3,894.00 | 63.1 | $41,646.00 |
| Brown, David S. | Litigation NY (2002) | $685 (2012) | 0 | $0.00 | 631.9 | $432,851.50 |
| | | $685 (2013) | 206.6 | $141,521.00 | 914.2 | $626,227.00 |
| Camacho, Toni | Real Estate NY (2012) | $380 (2012) | 0 | $0.00 | 4.3 | $1,634.00 |

7

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Castillo, Monica D. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 9.3 | $4,464.00 |
| Castro, Monica K. | Litigation NY (2013) | $380 (2012) | 0 | $0.00 | 335.4 | $127,452.00 |
| | | $395 (2013) | 0 | $0.00 | 885.1 | $349,614.50 |
| Chandhok, Shruti | Litigation Trainee Solicitor | $390 (2013) | 0 | $0.00 | 16.7 | $6,513.00 |
| | | $420 (2013) | 1.0 | $420.00 | 1.0 | $420.00 |
| Chang, Annabel R. | Litigation CA (2009) | $415 (2012) | 0 | $0.00 | 232.6 | $96,529.00 |
| | | $480 (2013) | 0 | $0.00 | 125.2 | $60,096.00 |
| Chauffe-Kiefer, Megan | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 0.4 | $166.00 |
| Cheng, Calvin Z. | Corporate CA (2004) | $640 (2012) | 0 | $0.00 | 37.0 | $23,680.00 |
| Childress, Jessica N. | Litigation VA (2012) MD (2012) | $415 (2012) | 0 | $0.00 | 4.4 | $1,826.00 |
| Christie, Nimesh | Capital Markets England & Wales (2010) | $480 (2012) | 0 | $0.00 | 10.9 | $5,232.00 |
| Clark, Daniel E. | Litigation NY (2007) | $595 (2012) | 0 | $0.00 | 1,398.3 | $831,988.50 |
| Coleman, Danielle | Litigation CA (2007) | $620 (2012) | 0 | $0.00 | 160.4 | $99,448.00 |
| | | $650 (2013) | 13.8 | $8,970.00 | 168.7 | $109,655.00 |
| Coles, Kevin M. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 128.6 | $53,369.00 |
| | | $480 (2013) | 38.8 | $18,624.00 | 228.7 | $109,776.00 |
| Contreras, Andrea | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 17.5 | $6,125.00 |
| | | $430 (2013) | 0 | $0.00 | 74.1 | $31,863.00 |
| Cooper, Nathan | Litigation CA (2008) | $530 (2012) | 0 | $0.00 | 286.0 | $151,580.00 |
| | | $545 (2013) | 0 | $0.00 | 358.4 | $195,328.00 |
| Crespo, Melissa M. | Business Restructuring & Insolvency NY (2012) | $380 (2012) | 0 | $0.00 | 1,311.9 | $498,522.00 |
| | | $455 (2013) | 72.0 | $32,760.00 | 1,145.9 | $521,384.50 |
| Dalton, Chris | Litigation CA (2009) | $465 (2012) | 0 | $0.00 | 288.2 | $134,013.00 |
| | | $545 (2013) | 31.3 | $17,058.50 | 206.1 | $112,324.50 |
| Damast, Craig A. | Business Restructuring & | $700 (2012) | 0 | $0.00 | 1 | $700.00 |
| | | $750 (2013) | 448.8 | $336,600.00 | 449.4 | $337,050.00 |

8

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Insolvency NY (1992) | | | | | |
| Datlowe, Nicholas A. | Litigation DC (2011) VA (2010) | $415 (2012) | 0 | $0.00 | 180.9 | $75,073.50 |
| | | $430 (2013) | 0 | $0.00 | 42.1 | $18,103.00 |
| David, Jeffrey M. | Litigation CA (2009) DC (2011) | $415 (2012) | 0 | $0.00 | 29.1 | $12,076.50 |
| | | $480 (2013) | 0 | $0.00 | 60.3 | $28,944.00 |
| Davis, Sarah Nicole | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 11.2 | $4,648.00 |
| Day, Peter H. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 818.7 | $339,760.50 |
| | | $480 (2013) | 200.6 | $96,288.00 | 1,460.7 | $701,136.00 |
| De Ruig, David N. | Tax AZ (2007) CA (2008) | $380 (2012) | 0 | $0.00 | 18.6 | $7,068.00 |
| | | $395 (2013) | 3.2 | $1,264.00 | 27.2 | $10,744.00 |
| DeArcy, LaShann M. | Litigation NY (2001) | $685 (2012) | 0 | $0.00 | 594.4 | $407,164.00 |
| Dos Santos, Mathew | Litigation CA (2006) | $620 (2012) | 0 | $0.00 | 136.5 | $84,630.00 |
| | | $620 (2013) | 0 | $0.00 | 158.1 | $98,022.00 |
| Edwards, Devon | Litigation CA (2009) | $480 (2013) | 0 | $0.00 | 51.0 | $24,480.00 |
| Erickson, Wynn Cathcart | Litigation CA (2010) GA (2007) | $635 (2013) | 0 | $0.00 | 29.2 | $18,542.00 |
| Evans, Nilene R. | Capital Markets NY (1980) | $760 (2012) | 0 | $0.00 | 472.1 | $358,796.00 |
| | | $795 (2013) | 16.3 | $12,958.50 | 330.3 | $262,588.50 |
| Fasman, David I. | Capital Markets NY (2009) | $565 (2012) | 0 | $0.00 | 273.1 | $154,301.50 |
| Fening, Afia | Capital Markets England & Wales (2010) | $580 (2013) | 0 | $0.00 | 16.60 | $9,628.00 |
| Fernandes, Rachelle A. | Real Estate NJ (2012) NY (2012) | $380 (2012) | 0 | $0.00 | 24.3 | $9,234.00 |
| | | $395 (2013) | 0 | $0.00 | 22.7 | $8,966.50 |
| Fields, Aramide O. | Litigation CA (2005) | $655 (2013) | 0 | $0.00 | 38.0 | $24,890.00 |
| Finn, Kathy | Capital Markets IL (1991) | $430 (2012) | 0 | $0.00 | 1 | $430.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Fitz-Patrick, Kadhine S. | Litigation CA (2007) | $635 (2013) | 82.9 | $52,641.50 | 223.9 | $142,176.50 |
| Fletcher, Kiersten A. | Litigation CA (2012) NY (2011) | $445 (2012) | 0 | $0.00 | 1.3 | $578.50 |
| Freimuth, Renee L. | Financial Transactions CT (2004) NY (2005) | $665 (2012) | 0 | $0.00 | 127.7 | $84,920.50 |
| Gabai, Joseph | Financial Services CA (1976) | $850 (2012) | 0 | $0.00 | 1.5 | $1,275.00 |
| | | $895 (2013) | 0 | $0.00 | 3.2 | $2,864.00 |
| Galante, Paul A. | Litigation NY (2002) | $685 (2013) | 201.3 | $137,890.50 | 485.2 | $332,362.00 |
| Galea, Alexianne | Litigation Malta (2007) | $500 (2013) | 0 | $0.00 | 37.2 | $18,600.00 |
| Galeazzi, Marc-Alain | Financial Services NY (2007) | $695 (2013) | 0 | $0.00 | 6.9 | $4,795.50 |
| Galeotti, Matthew R. | Litigation NY (2012) | $380 (2012) | 0 | $0.00 | 51.9 | $19,722.00 |
| Gilbert, Felecia Marian | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 368.1 | $152,761.50 |
| | | $480 (2013) | 0 | $0.00 | 54.0 | $25,920.00 |
| Girgis, Sonia | Tax England & Wales (2009) | $660 (2012) | 0 | $0.00 | 10.4 | $6,864.00 |
| | | $700 (2013) | 3.6 | $2,520.00 | 3.6 | $2,520.00 |
| Goett, David J. | Tax NY (2012) | $380 (2012) | 0 | $0.00 | 22.4 | $8,512.00 |
| | | $395 (2013) | 0 | $0.00 | 17.1 | $6,754.50 |
| | | $455 (2013) | 30.6 | $13,923.00 | 51.7 | $23,523.50 |
| Goldberger, Jared B. | Tax NY (2012) | $505 (2012) | 0 | $0.00 | 1.7 | $858.50 |
| Gould, Jennifer | Litigation CA (2007) | $650 (2013) | 0 | $0.00 | 54.7 | $35,555.00 |
| Green, Kelsey | Summer Associate | $255 (2013) | 0 | $0.00 | 41.6 | $10,608.00 |
| Hager, Melissa A. | Business Restructuring & | $735 (2012) | 0 | $0.00 | 77.8 | $57,183.00 |
| | | $775 (2013) | 133.6 | $103,540.00 | 189.3 | $146,707.50 |

10

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Insolvency CT (1992) NY (1993) | | | | | |
| Hannon, Daniel E. | Corporate NJ (2011) NY (2012) | $380 (2012) | 0 | $0.00 | 9.8 | $3,724.00 |
| Harris, Daniel J. | Business Restructuring & Insolvency NJ (2008) NY (2009) | $625 (2013) | 854.5 | $534,062.50 | 1,871.5 | $1,169,687.50 |
| Harris, Marissa P. | Litigation DC (2010) NY (2010) | $545 (2013) | 9.2 | $5,014.00 | 103.8 | $56,571.00 |
| Haruko Kitano, Jamie | Litigation CA (2009) | $465 (2012) | 0 | $0.00 | 105 | $48,825.00 |
| Hasu, Raymond M. | Litigation CA (1998) | $660 (2012) | 0 | $0.00 | 8.4 | $5,544.00 |
| Hearron, Marc A. | Litigation DC (2008) TX (2005) | $635 (2012) | 0 | $0.00 | 176.9 | $112,331.50 |
| | | $655 (2013) | 6.3 | $4,126.50 | 180.5 | $118,227.50 |
| Heiman, Laura | Litigation DC (2012) | $350 (2012) | 0 | $0.00 | 5.3 | $1,855.00 |
| | | $430 (2013) | 37.8 | $16,254.00 | 157.5 | $67,725.00 |
| Heintz, Adam Jackson | Litigation NY (2007) | $685 (2013) | 0 | $0.00 | 77.5 | $53,087.50 |
| Henneke, Keith M. | Litigation CA (2012) DC (2010) TX (2007) | $635 (2013) | 29.3 | $ 18,605.50 | 164.0 | $104,140.00 |
| Hensler, Madeleine A. | Litigation DC (2013) NY (2005) | $660 (2013) | 0 | $0.00 | 21.0 | $13,860.00 |
| Herlihy, Erin K. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 327.2 | $165,236.00 |
| Hiensch, Kristin A. | Business Restructuring & Insolvency CA (2011) NY (2007) | $620 (2012) | 0 | $0.00 | 14.9 | $9,238.00 |
| | | $650 (2013) | 116.5 | $75,725.00 | 174.1 | $113,165.00 |
| Hildbold, William M. | Business | $445 (2012) | 0 | $0.00 | 12.7 | $5,651.50 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Restructuring & Insolvency NY (2009) | $530 (2013) | 42.9 | $22,737.00 | 42.9 | $22,737.00 |
| Ho, Jonder | Litigation CA (2011) | $430 (2013) | 0 | $0.00 | 8.0 | $3,440.00 |
| Hoffman, Brian N. | Litigation CO (2001) | $660 (2012) | 0 | $0.00 | 469.4 | $309,804.00 |
| | | $675 (2013) | 83.5 | $56,362.50 | 338.5 | $228,487.50 |
| Holburt, Gabrielle Rebecca | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 101.1 | $35,385.00 |
| Huang, Tihua | Litigation DC (2011) NY (2010) | $480 (2013) | 62 | $29,760.00 | 218.4 | $104,832.00 |
| Huang, Ying | Corporate CA (2009) | $465 (2012) | 0 | $0.00 | 52.1 | $24,226.50 |
| | | $545 (2013) | 0 | $0.00 | 5.1 | $2,779.50 |
| Hung, Shiukay | Tax NY (2009) | $625 (2013) | 0 | $0.00 | 55.5 | $34,687.50 |
| Hunt, Adam J. | Litigation NY (2011) | $530 (2013) | 289.5 | $153,435.00 | 290.5 | $153,965.00 |
| Huters, Emily E. | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 3.1 | $1,844.50 |
| Jahann, Sai | Litigation CA (2010) DC (2011) | $415 (2012) | 0 | $0.00 | 35.7 | $14,815.50 |
| Janiga, Matthew William | Financial Services DC (2010) NY (2009) | $480 (2013) | 0 | $0.00 | 1.5 | $720.00 |
| Johnson, Yana S. | Tax CA (1999) | $660 (2012) | 0 | $0.00 | 2.8 | $1,848.00 |
| Johnston, Ian Andrew | Litigation CA (2012) | $370 (2013) | 100.4 | $37,148.00 | 182.8 | $67,636.00 |
| Jude, Suzanne E. | Litigation France (2009) | $500 (2013) | 0 | $0.00 | 59.7 | $29,850.00 |
| Kaiser, Aurora V. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 117.4 | $48,721.00 |
| | | $480 (2013) | 0 | $0.00 | 17.8 | $8,544.00 |
| Kamen, Justin B. | Capital Markets NY (2013) | $380 (2012) | 0 | $0.00 | 81.1 | $30,818.00 |
| | | $395 (2013) | 6.2 | $2,449.00 | 15.5 | $6,122.50 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Kanter, Peter B. | Tax (1991) | $750 (2013) | 10.2 | $7,650.00 | 14.0 | $10,500.00 |
| Kapadia, Huzefa N. | Litigation CA (2009) NY (2010) | $465 (2012) | 0 | $0.00 | 188.0 | $87,420.00 |
| Kapadia, Huzefa N. | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 114.4 | $62,348.00 |
| Kaufman, Jacob Michael | Corporate CA (2010) | $415 (2012) | 0 | $0.00 | 2.9 | $1,203.50 |
| Keen, Jonathan T. | Corporate CA (2008) | $530 (2012) | 0 | $0.00 | 52.9 | $28,037.00 |
| | | $585 (2013) | 3.9 | $2,281.50 | 8.7 | $5,089.50 |
| Keiefer, Megan Chauffe | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 42.2 | $20,256.00 |
| Kim, Mee Jung | Real Estate NY (1992) | $695 (2013) | 0 | $0.00 | 28.2 | $19,599.00 |
| Kitano, Jamie Haruko | Litigation CA (2009) | $480 (2013) | 0 | $0.00 | 258.0 | $123,840.00 |
| Klein, Aaron M. | Business Restructuring & Insolvency NY (2006) | $655 (2012) | 0 | $0.00 | 1,100.6 | $720,893.00 |
| Kleine, Angela | Litigation CA (2008) NY (2006) | $655 (2013) | 0 | $0.00 | 3.5 | $2,292.50 |
| Kohler, Kenneth E. | Corporate CA (1981) | $760 (2012) | 0 | $0.00 | 1,036.4 | $787,664.00 |
| | | $800 (2013) | 57.5 | $46,000.00 | 616.0 | $492,800.00 |
| Korman, Hailly T.N. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 20.3 | $8,424.50 |
| Kum, Mee Jung | Real Estate NY (1992) | $660 (2012) | 0 | $0.00 | 1.9 | $1,254.00 |
| Kumar, Keeraj | Capital Markets NY (2010) | $445 (2012) | 0 | $0.00 | 533.0 | $237,185.00 |
| | | $530 (2013) | 4.8 | $2,544.00 | 164.8 | $87,344.00 |
| Kurtz, Virginie | Litigation Belgium (2012) | $375 (2013) | 0 | $0.00 | 52.8 | $19,800.00 |
| Landis, Ashleigh K. | Litigation CA (2011) | $430 (2013) | 25.2 | $10,836.00 | 115.8 | $49,794.00 |
| Larson, Dale K. | Litigation CA (2009) | $545 (2013) | 0 | $0.00 | 62.5 | $34,062.50 |
| Laurence, Min Yuan | Financial | $455 (2013) | 0 | $0.00 | 10.6 | $4,823.00 |

13

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Transactions Group NY (2010) | | | | | |
| Law, Meimay L. | Tax NY (2010) | $530 (2013) | 22.0 | $11,660.00 | 174.6 | $92,538.00 |
| | | $445 (2012) | 0 | $0.00 | 156.5 | $69,642.50 |
| Lencho, Tsion Ekema | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 79.1 | $29,267.00 |
| Levine, Jeremiah M. | Litigation CA (2012) | $350 (2012) | 0 | $0.00 | 31.5 | $11,025.00 |
| | | $370 (2013) | 0 | $0.00 | 127.0 | $46,990.00 |
| Lewis, Adam A. | Business Restructuring & Insolvency CA (1979) | $815 (2012) | 0 | $0.00 | 39 | $31,785.00 |
| | | $865 (2013) | 240.0 | $207,600.00 | 477.7 | $413,210.50 |
| Lim, Clara | Tax CA (2012) NY (2010) | $480 (2013) | 78.0 | $37,440.00 | 285.2 | $136,896.00 |
| Liu, Rick C. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 93.2 | $38,678.00 |
| | | $480 (2013) | 33.7 | $16,176.00 | 230.1 | $110,448.00 |
| Lowenberg, Kelly | Litigation CA (2009) | $415 (2012) | 0 | $0.00 | 200.5 | $83,207.50 |
| | | $480 (2013) | 0 | $0.00 | 703.9 | $337,872.00 |
| Lunier, Samuel J.B. | Litigation CA (2007) | $570 (2012) | 0 | $0.00 | 171 | $97,470.00 |
| | | $635 (2013) | 0 | $0.00 | 2.5 | $1,587.50 |
| Luo, Diana | Litigation CA (2004) | $660 (2013) | 0 | $0.00 | 112.6 | $74,316.00 |
| Ma, Tiffany | Financial Services MA (2008) NY (2008) | $565 (2012) | 0 | $0.00 | 8.0 | $4,520.00 |
| | | $625 (2013) | 0 | $0.00 | 1.2 | $750.00 |
| Magana, Christopher Wesley | Litigation CA (2012) | $370 (2013) | 10.3 | $3,811.00 | 161.9 | $59,903.00 |
| Mandell, Jeremy R. | Financial Services DC (2011) NY (2010) | $445 (2012) | 0 | $0.00 | 1.2 | $534.00 |
| | | $530 (2013) | 0 | $0.00 | 99.8 | $52,894.00 |
| Marines, Jennifer L. | Business Restructuring & Insolvency NY (2005) | $655 (2012) | 0 | $0.00 | 999.4 | $654,607.00 |
| | | $690 (2013) | 924.8 | $638,112.00 | 2,890.5 | $1,994,445.00 |

14

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Marlatt, Jerry R. | Capital Markets CA (1977) NY (1985) | $900 (2012) | 0 | $0.00 | 5.4 | $4,860.00 |
| | | $925 (2013) | 0 | $0.00 | 0.2 | $185.00 |
| Martin, Samantha | Business Restructuring & Insolvency NY (2008) | $595 (2012) | 0 | $0.00 | 1,069.3 | $636,233.50 |
| | | $660 (2013) | 829.5 | $547,470.00 | 2,473.0 | $1,632,180.00 |
| Mash, Stephanie R. | Tax NY (2010) | $465 (2012) | 0 | $0.00 | 3.0 | $1,395.00 |
| Mattson, Robert M. | Corporate CA (1975) | $875 (2012) | 0 | $0.00 | 11.7 | $10,237.50 |
| Matza-Brown, Daniel | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 40.9 | $24,335.50 |
| | | $660 (2013) | 345.5 | $228,030.00 | 345.5 | $228,030.00 |
| McCollum, Whitney E. | Litigation CA (2007) | $635 (2013) | 0 | $0.00 | 12.2 | $7,747.00 |
| McElroy, Pamela | Litigation CA (2009) | $480 (2013) | 10.3 | $4,944.00 | 55.4 | $26,592.00 |
| Merkelson, Jeremy Ben | Litigation DC (2010) VA (2009) | $545 (2013) | 0 | $0.00 | 13.3 | $7,248.50 |
| Mileski, Charlie | Real Estate NY (2013) | $395 (2013) | 0 | $0.00 | 3.90 | $1,540.50 |
| Miller, Jared W. | Litigation CA (2012) | $370 (2013) | 5.4 | $1,998.00 | 117.00 | $43,290.00 |
| Mittin, Jamie L. | Financial Services NY (2010) NJ (2009) | $505 (2012) | 0 | $0.00 | 4.6 | $2,323.00 |
| Molison, Stacy L. | Business Restructuring & Insolvency NY (2009) | $565 (2012) | 0 | $0.00 | 736 | $415,840.00 |
| | | $625 (2013) | 513.2 | $320,750.00 | 1,251.6 | $782,250.00 |
| Moloff, Leda A. | Litigation NY (2010) NJ (2009) | $505 (2012) | 0 | $0.00 | 503.9 | $254,469.50 |
| | | $575 (2013) | 0 | $0.00 | 158.8 | $91,310.00 |
| Moore, Jessica R. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 165.7 | $79,536.00 |
| Moss, Naomi | Business Restructuring & Insolvency | $505 (2012) | 0 | $0.00 | 1,654.3 | $835,421.50 |
| | | $575 (2013) | 726.8 | $417,910.00 | 2,429.6 | $1,397,020.00 |

15

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2010) | | | | | |
| Nakamura, Ashley | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 916.5 | $339,105.00 |
| Navarro, Paul L. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 114.9 | $55,152.00 |
| Newton, James A. | Business Restructuring & Insolvency NY (2011) NY (2010) | $445 (2012) | 0 | $0.00 | 1,595.1 | $709,819.50 |
| | | $530 (2013) | 453.3 | $240,249.00 | 2,098.9 | $1,112,417.00 |
| Nicholson, Julie A. | Litigation CA (2012) | $370 (2013) | 25.2 | $9,324.00 | 358.8 | $132,756.00 |
| Novak, Vincent J. | Business Restructuring & Insolvency CA (2004) | $660 (2013) | 0.3 | $198.00 | 2.6 | $1,716.00 |
| Ortiz, Dinah Ximena | Litigation CA (2010) | $480 (2013) | 23.6 | $11,328.00 | 46.4 | $22,272.00 |
| Ostrowsky, Adam L. | Capital Markets NY (2008) | $595 (2012) | 0 | $0.00 | 8.1 | $4,819.50 |
| Pacheco, Byron D.M. | Litigation NY (2012) | $380 (2012) | 0 | $0.00 | 54.7 | $20,786.00 |
| Pardue, William T. | Tax NJ (2007) | $455 (2013) | 0 | $0.00 | 12.2 | $5,551.00 |
| Patterson, Ben | Litigation CA (2010) | $545 (2013) | 0 | $0.00 | 42.7 | $23,271.50 |
| Petraglia, Robert Travis | Litigation DC (2009) | $465 (2012) | 0 | $0.00 | 238.1 | $110,716.50 |
| | | $545 (2013) | 3.9 | $2,125.50 | 319.8 | $174,291.00 |
| Petts, Jonathan M. | Business Restructuring & Insolvency NY (2008) | $455 (2013) | 896.2 | $407,771.00 | 1,652.2 | $751,751.00 |
| Pierce, Joshua C. | Financial Transactions NY (2010) MA (2010) | $505 (2012) | 0 | $0.00 | 223.6 | $112,918.00 |
| | | $575 (2013) | 5.0 | $2,875.00 | 35.0 | $20,125.00 |
| Pintarelli, John A. | Business Restructuring & Insolvency NY (2007) | $655 (2012) | 0 | $0.00 | 569.1 | $372,760.50 |
| | | $690 (2013) | 65.2 | $44,988.00 | 154.4 | $106,536.00 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | NY (2006) | | | | | |
| Powers, Ted | Corporate DE (2004) NY (2003) | $665 (2012) | 0 | $0.00 | 0.7 | $465.50 |
| | | $695 (2013) | 15.0 | $10,425.00 | 15.0 | $10,425.00 |
| Prutzman, Sarah L. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 49.2 | $24,846.00 |
| | | $575 (2013) | 0 | $0.00 | 0.8 | $460.00 |
| Raife, Dylan James | Litigation CA (2012) | $370 (2013) | 0 | $0.00 | 96.90 | $35,853.00 |
| Ram, Natalie R. | Litigation DC (2012) MD (2010) | $530 (2012) | 0 | $0.00 | 4.1 | $2,173.00 |
| | | $585 (2013) | 8.3 | $4,855.50 | 13.8 | $8,073.00 |
| Ramos, Leah A. | Litigation CA (2012) | $695 (2013) | 0 | $0.00 | 18.7 | $12,996.50 |
| Reiber, Scott M. | Tax CA (2007) | $650 (2013) | 7.6 | $4,940.00 | 11.5 | $7,475.00 |
| Rich, Jed M. | Litigation CA (2010) | $480 (2013) | 2.4 | $1,152.00 | 33.2 | $15,936.00 |
| Richards, Erica J. | Business Restructuring & Insolvency NY (2007) | $595 (2012) | 0 | $0.00 | 1508.0 | $897,260.00 |
| | | $660 (2013) | 852.0 | $562,320.00 | 2,233.2 | $1,473,912.00 |
| Roethlisberger, Nicholas Alan | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 1.4 | $490.00 |
| Roney, Katie | Litigation CA (2009) | $545 (2013) | 2.4 | $1,308.00 | 52.1 | $28,394.50 |
| Rosenberg, Jeffrey K. | Litigation CA (2009) NY (2013) | $575 (2013) | 165.5 | $95,162.50 | 416.3 | $239,372.50 |
| Rosenberg, Michael J. | Capital Markets NY (2010) | $505 (2012) | 0 | $0.00 | 319.0 | $161,095.00 |
| | | $575 (2013) | 0 | $0.00 | 87.2 | $50,140.00 |
| Rothberg, Jonathan C. | Litigation NY (2008) | $595 (2012) | 0 | $0.00 | 1,073.7 | $638,851.50 |
| | | $660 (2013) | 251.7 | $166,122.00 | 1,154.9 | $762,234.00 |
| Rothchild, Meryl L. | Business Restructuring & Insolvency NY (2010) | $505 (2012) | 0 | $0.00 | 206.2 | $104,131.00 |
| | | $575 (2013) | 805.0 | $462,875.00 | 2,668.0 | $1,534,100.00 |
| Rowe, Tiffany A. | Litigation | $415 (2012) | 0 | $0.00 | 194.4 | $80,676.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | DC (2011) NJ (2010) NY (2011) | $480 (2013) | 0 | $0.00 | 162.6 | $78,048.00 |
| Ruiz, Ariel Francisco | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 577.4 | $291,587.00 |
| | | $575 (2013) | 655.2 | $376,740.00 | 1,853.6 | $1,065,820.00 |
| Sadeghi, Kayvan B. | Litigation NY (2004) | $670 (2012) | 0 | $0.00 | 95.8 | $64,186.00 |
| | | $700 (2013) | 531.2 | $371,840.00 | 1,096.3 | $767,410.00 |
| Schaaf, Kathleen E. | Business Restructuring & Insolvency NY (1978) | $790 (2012) | 0 | $0.00 | 37.3 | $29,467.00 |
| | | $815 (2013) | 0 | $0.00 | 83.4 | $67,971.00 |
| Schrader, Grant C. | Litigation CA (2010) | $480 (2013) | 0 | $0.00 | 37.6 | $18,048.00 |
| Seligson, Peter | Capital Markets NY (2012) | $445 (2012) | 0 | $0.00 | 379.7 | $168,966.50 |
| | | $530 (2013) | 3.6 | $1,908.00 | 42.9 | $22,737.00 |
| Serfoss, Nicole K. | Litigation CO (2005) | $635 (2012) | 0 | $0.00 | 256.3 | $162,750.50 |
| | | $655 (2013) | 0 | $0.00 | 53.5 | $35,042.50 |
| Serrano, Javier | Litigation CA (2007) | $465 (2012) | 0 | $0.00 | 571.3 | $265,654.50 |
| | | $545 (2013) | 27.1 | $14,769.50 | 926.8 | $505,106.00 |
| Sheehe, Johanna E. | Litigation CA (2012) IL (2009) | $465 (2012) | 0 | $0.00 | 21.2 | $9,858.00 |
| | | $545 (2013) | 0 | $0.00 | 114.0 | $62,130.00 |
| Shelley, Shane M. | Tax CA (2005) | $635 (2012) | 0 | $0.00 | 3.7 | $2,349.50 |
| | | $655 (2013) | 0 | $0.00 | 5.0 | $3,275.00 |
| Simon, Joanna L. | Litigation CA (2010) | $415 (2012) | 0 | $0.00 | 90.9 | $37,723.50 |
| | | $480 (2013) | 0 | $0.00 | 49.5 | $23,760.00 |
| Slavin, Marina O. | Litigation CA (2006) | $650 (2013) | 34.3 | $22,295.00 | 220.8 | $143,520.00 |
| Smiley, Benjamin | Litigation NY (2011) TX (2010) | $445 (2012) | 0 | $0.00 | 16.2 | $7,209.00 |
| | | $530 (2013) | 0.5 | $265.00 | 0.5 | $265.00 |
| Smith, Dwight C. | Financial Services NY (1982) DC (1982) | $850 (2012) | 0 | $0.00 | 108.7 | $92,395.00 |
| Smith, Jack R. | Litigation NY (2013) | $430 (2013) | 86.4 | $37,152.00 | 211.4 | $90,902.00 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Sousa, Christopher | Litigation CA (2009) DC (2014) | $465 (2012) | 0 | $0.00 | 86.3 | $40,129.50 |
| | | $545 (2013) | 0 | $0.00 | 39.7 | $21,636.50 |
| Stakim, Caroline | Litigation England & Wales (2010) Scotland (2008) | $630 (2013) | 0.8 | $504.00 | 24.5 | $15,435.00 |
| Steen, Laura | Capital Markets Trainee Solicitor | $390 (2013) | 13.5 | $5,265.00 | 13.5 | $5,265.00 |
| Steiger, Jennifer L. | Corporate CA (2010) | $415 (2012) | 0 | $0.00 | 27.2 | $11,288.00 |
| Sur, Joanne M. | Capital Markets NY (2009) | $565 (2012) | 0 | $0.00 | 4.5 | $2,542.50 |
| Svilik, Patricia | Litigation CA (2006) | $570 (2012) | 0 | $0.00 | 59.9 | $34,143.00 |
| Taylor, Jarod G. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 7.3 | $3,686.50 |
| | | $670 (2013) | 0 | $0.00 | 10.8 | $7,236.00 |
| Tepfer, Cameron Andrew | Litigation NY (2013) | $395 (2013) | 37.7 | $14,891.50 | 37.7 | $14,891.50 |
| Thomsen, Gerd D. | Corporate NY (2003) | $685 (2012) | 0 | $0.00 | 20.9 | $14,316.50 |
| Torres, Nathaniel J. | Litigation CA (2007) | $635 (2013) | 0 | $0.00 | 37.9 | $24,066.50 |
| Tsao, Patricia I. | Corporate CA (2005) | $550 (2013) | 0 | $0.00 | 0.4 | $220.00 |
| Tymann, Lisa D. | Financial Transactions NY (1997) | $675 (2012) | 0 | $0.00 | 35.5 | $23,962.50 |
| Vasiliu, Andreea R. | Litigation NY (2013) | $380 (2012) | 0 | $0.00 | 130.3 | $49,514.00 |
| | | $395 (2013) | 8.3 | $3,278.50 | 377.7 | $149,191.50 |
| Viggiani, Katie L. | Litigation NY (2010) | $505 (2012) | 0 | $0.00 | 531.0 | $268,155.00 |
| Viswanathan, Anand | Litigation DC (2006) NY (2006) | $635 (2012) | 0 | $0.00 | 24.9 | $15,811.50 |
| Wang, Chenwei | Litigation DC (2013) VA (2011) | $430 (2013) | 0 | $0.00 | 76.0 | $32,680.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Wang, Jenny | Corporate NY (2011) | $445 (2012) | 0 | $0.00 | 5.6 | $2,492.00 |
| Washington, Ashley M. | Litigation CA (2011) | $415 (2012) | 0 | $0.00 | 57.2 | $23,738.00 |
| | | $480 (2013) | 73.8 | $35,424.00 | 254.6 | $122,208.00 |
| Welch, Edward M. | Capital Markets NY (2006) | $655 (2012) | 0 | $0.00 | 231.6 | $151,698.00 |
| | | $690 (2013) | 0 | $0.00 | 102.7 | $70,863.00 |
| Wheatfall, Natalie Elizabeth | Litigation CA (2011) | $350 (2012) | 0 | $0.00 | 520.6 | $182,210.00 |
| | | $370 (2013) | 0 | $0.00 | 371.4 | $137,418.00 |
| Whitney, Craig B. | Litigation CA (2001) NY (2006) | $685 (2012) | 0 | $0.00 | 229.6 | $157,276.00 |
| | | $705 (2013) | 1.0 | $705.00 | 12.5 | $8,812.50 |
| Wiesner, Eric J. | Litigation CA (2008) | $530 (2012) | 0 | $0.00 | 35.7 | $18,921.00 |
| Williams, Ryan D. | Capital Markets Admission Pending | $380 (2012) | 0 | $0.00 | 35.2 | $13,376.00 |
| | | $395 (2013) | 10.3 | $4,068.50 | 41.6 | $16,432.00 |
| Wishnew, Jordan A. | Business Restructuring & Insolvency NY (2002) NJ (2003) | $680 (2012) | 0 | $0.00 | 1,455.9 | $990,012.00 |
| | | $720 (2013) | 644.7 | $464,184.00 | 1,984.0 | $1,428,480.00 |
| Yang, Kelly K. | Litigation CA (2013) | $370 (2013) | 84.2 | $31,154.00 | 221.1 | $81,807.00 |
| Yuan, Laurence Min | General Finance NY (2010) | $380 (2012) | 0 | $0.00 | 2.2 | $836.00 |
| Zhou, Louisa | Corporate NY (2013) | $395 (2013) | 45.3 | $17,893.50 | 45.3 | $17,893.50 |
| Ziegler, David A. | Litigation NY (2011) | $445 (2012) | 0 | $0.00 | 697.5 | $310,387.50 |
| | | $530 (2013) | 623.1 | $330,243.00 | 2,234.8 | $1,184,444.00 |
| Zlatnik, Daniel A. | Litigation CA (2008) | $585 (2013) | 0 | $0.00 | 11.2 | $6,552.00 |
| **Subtotal (Of Counsel and Associates)** | | | **16,425.3** | **$10,036,071.00** | **91,354.6** | **$52,415,844.50** |
| **Temporary Contract Attorneys** | | | | | | |
| Chandhok, Shruti | Corporate Trainee Solicitor | $355 (2012) | 0 | $0.00 | 24.3 | $8,626.50 |
| Connor, Macsny | Litigation | $195 (2012) | 0 | $0.00 | 158.3 | $30,868.50 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| | CA (2009) | $195 (2013) | 0 | $0.00 | 663.8 | $129,441.00 |
| Glidden, Madeline E. | Temporary Staff | $230 (2012) | 0 | $0.00 | 146.4 | $33,672.00 |
| Lackey, Marissa H. | Litigation CA (2005) | $195 (2012) | 0 | $0.00 | 153.5 | $29,932.50 |
| | | $195 (2013) | 0 | $0.00 | 728.1 | $141,979.50 |
| McKenna, Fiona L. | Temporary Staff | $195 (2013) | 0 | $0.00 | 713.4 | $139,113.00 |
| Shelar, Karen | Temporary Staff | $195 (2013) | 0 | $0.00 | 627.4 | $122,343.00 |
| Sherrod, Lisa H. | Litigation NY (2004) | $195 (2012) | 0 | $0.00 | 150.5 | $29,347.50 |
| | | $195 (2013) | 0 | $0.00 | 905.3 | $176,533.50 |
| Slezinger, Laura A. | Temporary Staff | $195 (2013) | 0 | $0.00 | 725.0 | $141,375.00 |
| Traster, Marshall P. | Temporary Staff | $195 (2012) | 0 | $0.00 | 145.5 | $28,372.50 |
| | | $195 (2013) | 0 | $0.00 | 740.7 | $144,436.50 |
| Zhumadilova, Asel | Tax Germany (2008) | $380 (2012) | 0 | $0.00 | 27.5 | $10,450.00 |
| **Subtotal (Temporary Contract Attorneys)** | | | **0** | **$0.00** | **5,909.7** | **$1,166,491.00** |
| **Total Attorneys (Incurred)** | | | **25,074.5** | **$17,924,293.00** | **143,834.60** | **$95,430,025.00** |
| **Paraprofessionals** | | | | | | |
| Aguirre, Kevin E. | Paralegal Intern, Litigation | $125 (2013) | 0 | $0.00 | 3.7 | $462.50 |
| Andrews, Hayley J. | Paralegal, Litigation | $190 (2012) | 0 | $0.00 | 27.3 | $5,187.00 |
| Barbee, Terrance R. | Paralegal, Litigation | $185 (2012) | 0 | $0.00 | 11.1 | $2,053.50 |
| Belisario, Christina M. | Research Assistant, Library Services | $170 (2012) | 0 | $0.00 | 0.1 | $17.00 |
| | | $180 (2013) | 0 | $0.00 | 1.0 | $180.00 |
| Bell, Brittany D. | Court Clerk, Litigation | $175 (2013) | 8.5 | $1,487.50 | 12.1 | $2,117.50 |
| Bergelson, Vadim | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 645.6 | $183,996.00 |
| | | $295 (2013) | 192.5 | $56,787.50 | 656.0 | $193,520.00 |
| Beyer, Thomas E. | Senior Paralegal, Litigation | $285 (2012) | 0 | $0.00 | 4.6 | $1,311.00 |
| | | $305 (2013) | 8.9 | $2,714.50 | 20.8 | $6,344.00 |
| Blackwell, Yumiko | Research Analyst, Library | $185 (2012) | 0 | $0.00 | 0.3 | $55.50 |
| | | $195 (2013) | 0.3 | $58.50 | 0.4 | $78.00 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Services | | | | | |
| Bradshaw, Hazel B. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 7.0 | $1,750.00 |
| Braun, Danielle Eileen | Paralegal, Business Restructuring & Insolvency | $280 (2013) | 240.2 | $67,256.00 | 367.9 | $103,012.00 |
| Brennan, John P. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 1.5 | $307.50 |
| Carter, Marnie | eDiscovery Project Manager, Litigation | $295 (2013) | 0 | $0.00 | 1.4 | $413.00 |
| Chan, David | eDiscovery Analyst, Litigation | $260 (2012) | 0 | $0.00 | 63.4 | $16,484.00 |
| | | $275 (2013) | 14.9 | $4,097.50 | 142.4 | $39,160.00 |
| Chessler, Mary E. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 2 | $410.00 |
| | | $215 (2013) | 0 | $0.00 | 2.0 | $430.00 |
| Chong, Meiling Natasha | Senior Paralegal, Corporate | $275 (2012) | 0 | $0.00 | 3.6 | $990.00 |
| Chow, York | Litigation Docket Specialist, Litigation | $170 (2012) | 0 | $0.00 | 99.5 | $16,915.00 |
| | | $175 (2013) | 0 | $0.00 | 32.6 | $5,705.00 |
| Coppola, Laura M. | Senior Litigation Docket Specialist, Litigation | $225 (2012) | 0 | $0.00 | 18.6 | $4,185.00 |
| | | $240 (2013) | 9.3 | $2,232.00 | 25.9 | $6,216.00 |
| Daye, Arthur C. | eDiscovery Analyst, Litigation | $265 (2013) | 15.0 | $3,975.00 | 21.4 | $5,671.00 |
| Denis, Bianca J. | Paralegal Intern, Litigation | $125 (2013) | 0 | $0.00 | 4.7 | $587.50 |
| Deruiter, Bethany F. | eDiscovery Project Manager, Litigation | $295 (2013) | 0 | $0.00 | 17.9 | $5,280.50 |
| Dietrich, Amy Ruth | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 1.3 | $266.50 |
| | | $215 (2013) | 1.0 | $215.00 | 4.2 | $903.00 |

22

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|---|
| Donaldson, Michael D. | Paralegal, Litigation | $195 (2012) | 0 | $0.00 | 8.5 | $1,657.50 |
| Drous, Erika | Development CA (2005) | $635 (2012) | 0 | $0.00 | 4.3 | $2,730.50 |
| Dwight, Jennifer | Senior Paralegal, Litigation | $310 (2013) | 14.3 | $4,433.00 | 14.3 | $4,433.00 |
| Ferrario, Cathy G. | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 16.6 | $4,731.00 |
| | | $295 (2013) | 0 | $0.00 | 7.0 | $2,065.00 |
| Frankenstein, Steven S. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 0.3 | $61.50 |
| Friedman, Krista | Research Analyst, Library Services | $185 (2012) | 0 | $0.00 | 3.1 | $573.50 |
| | | $195 (2013) | 0 | $0.00 | 0.8 | $156.00 |
| Gaston, Joseph L. | eDiscovery Analyst, Litigation | $250 (2012) | 0 | $0.00 | 4.6 | $1,150.00 |
| | | $265 (2013) | 0 | $0.00 | 7.0 | $1,855.00 |
| Gehrke, Janell E. | Paralegal, Litigation | $260 (2012) | 0 | $0.00 | 33.7 | $8,762.00 |
| | | $275 (2013) | 0 | $0.00 | 7.1 | $1,952.50 |
| Goldstein, Samuel B. | Paralegal, Litigation | $195 (2013) | 4.7 | $916.50 | 5.4 | $1,053.00 |
| Grossman, Ruby R. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 421.0 | $107,355.00 |
| | | $265 (2013) | 306.3 | $81,169.50 | 1,409.0 | $373,385.00 |
| Guido, Laura | Senior Paralegal, Business Restructuring & Insolvency | $280 (2012) | 0 | $0.00 | 905.6 | $253,568.00 |
| | | $295 (2013) | 587.0 | $173,165.00 | 1,692.9 | $499,405.50 |
| Harger, Lisa Michele | Paralegal, Litigation | $250 (2012) | 0 | $0.00 | 4.4 | $1,100.00 |
| | | $265 (2013) | 0 | $0.00 | 1.7 | $450.50 |
| Hasman, Ronald D. | eDiscovery Analyst, Litigation | $250 (2012) | 0 | $0.00 | 22.8 | $5,700.00 |
| | | $275 (2013) | 0 | $0.00 | 5.5 | $1,512.50 |
| Howell, Mary A.P. | Senior Paralegal, Litigation | $305 (2013) | 12.8 | $3,904.00 | 20.3 | $6,191.50 |
| Hung, Andrea M. | Tax NY (2009) | $170 (2012) | 0 | $0.00 | 0.5 | $85.00 |
| | | $180 (2013) | 0 | $0.00 | 1.5 | $270.00 |
| Hurley, Teresa M. | Senior Paralegal, Litigation | $285 (2012) | 0 | $0.00 | 38.5 | $10,972.50 |

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Huters, Emily E. | Client Relations Manager | $660 (2013) | 0 | $0.00 | 65.7 | $43,362.00 |
| Inoue, Chiyuki C. | Senior Paralegal, Litigation | $300 (2012) | 0 | $0.00 | 0.5 | $150.00 |
| | | $315 (2013) | 4.0 | $1,260.00 | 10.6 | $3,339.00 |
| Johnson, Alonzo | Paralegal, Litigation | $230 (2012) | 0 | $0.00 | 154.6 | $35,558.00 |
| | | $260 (2013) | 0 | $0.00 | 54.1 | $14,066.00 |
| Kaiser, Rita A. | Library Services | $205 (2012) | 0 | $0.00 | 10.8 | $2,214.00 |
| | | $215 (2013) | 0 | $0.00 | 5.0 | $1,075.00 |
| Kaplan, Michele A. | Paralegal, Tax | $260 (2013) | 3.5 | $910.00 | 3.5 | $910.00 |
| Keener, Chris | eDiscovery Analyst, Litigation | $268 (2013) | 3.8 | $1,018.40 | 18.6 | $4,984.80 |
| Klidonas, Nicolas V. | Paralegal, Litigation | $240 (2012) | 0 | $0.00 | 256.9 | $61,656.00 |
| | | $270 (2013) | 104.0 | $28,080.00 | 238.0 | $64,260.00 |
| Kline, John T. | Senior Paralegal, Business Restructuring & Insolvency | $295 (2012) | 0 | $0.00 | 372.9 | $110,005.50 |
| | | $310 (2013) | 117.8 | $36,518.00 | 415.1 | $128,681.00 |
| Laken, Lacey B. | Senior Business Development Manager | $575 (2013) | 0 | $0.00 | 7.1 | $4,082.50 |
| Lassiter, James H. | Paralegal, Capital Markets | $200 (2013) | 0 | $0.00 | 20.6 | $4,120.00 |
| Lau, Sherry C. | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 1.8 | $414.00 |
| | | $240 (2013) | 3.9 | $936.00 | 28.0 | $6,720.00 |
| Lee, Adrienne Y. | Paralegal, Litigation | $195 (2013) | 0 | $0.00 | 11.0 | $2,145.00 |
| Lee, Joyce N. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 4 | $820.00 |
| | | $215 (2013) | 1.0 | $215.00 | 1.2 | $258.00 |
| Lenkey, Stephanie A. | Paralegal, Litigation | $275 (2012) | 0 | $0.00 | 26.0 | $7,150.00 |
| | | $290 (2013) | 1.4 | $406.00 | 46.7 | $3,543.00 |
| Lewis, Pamela K. | Research Services Manager, Library Services | $205 (2012) | 0 | $0.00 | 1.5 | $307.50 |
| | | $215 (2013) | 0 | $0.00 | 6.1 | $1,311.50 |
| Loftus, Joan D. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.7 | $758.50 |
| | | $215 (2013) | 9.1 | $1,956.50 | 9.1 | $1,956.50 |

24

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Loi, Douglas C. | Paralegal, Litigation | $265 (2013) | 0 | $0.00 | 19.3 | $5,114.50 |
| MacCardle, Kenneth L. | Paralegal, Litigation | $260 (2012) | 0 | $0.00 | 143.0 | $37,180.00 |
| | | $275 (2013) | 0 | $0.00 | 308.6 | $84,865.00 |
| Madori, Andrea M. | Senior Paralegal, Real Estate | $285 (2012) | 0 | $0.00 | 7.7 | $2,194.50 |
| | | $300 (2013) | 0 | $0.00 | 3.3 | $990.00 |
| Mahmoud, Karim | Litigation Docket Specialist, Litigation | $180 (2012) | 0 | $0.00 | 7.6 | $1,368.00 |
| | | $195 (2013) | 2.7 | $526.50 | 16.3 | $3,178.50 |
| Mariani, Stephanie A. | Paralegal, Litigation | $220 (2013) | 0 | $0.00 | 243.9 | $53,658.00 |
| Marshak, Emma S. | Paralegal, Litigation | $185 (2012) | 0 | $0.00 | 1.2 | $222.00 |
| | | $205 (2013) | 0 | $0.00 | 8.0 | $1,640.00 |
| McSweeney, Carole E. Garner | Paralegal, Litigation | $260 (2013) | 0 | $0.00 | 5.3 | $1,378.00 |
| Middleman, Caitlin K. | Paralegal, Litigation | $280 (2013) | 29.7 | $8,316.00 | 29.7 | $8,316.00 |
| Miller, Blake B. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 53.3 | $13,591.50 |
| | | $270 (2013) | 241.8 | $65,286.00 | 378.4 | $102,168.00 |
| Minnick, Elizabeth J. | Paralegal, Litigation | $285 (2013) | 0 | $0.00 | 11.2 | $3,192.00 |
| Negron, Jeffrey M. | Senior Paralegal, Litigation | $295 (2013) | 2.6 | $767.00 | 73.20 | $21,594.00 |
| Nguyen, Thuan H. | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 72 | $20,520.00 |
| | | $295 (2013) | 0 | $0.00 | 2.80 | $826.00 |
| Oropeza, Priscilla R. | Paralegal, Litigation | $190 (2012) | 0 | $0.00 | 20.5 | $3,895.00 |
| Ozturk-Gunertem, Sulay M. | Senior Paralegal, Litigation | $275 (2013) | 4.8 | $1,320.00 | 19.6 | $5,390.00 |
| Pauley, Kay | Senior Policy Analyst, Finance | $395 (2013) | 0 | $0.00 | 0.8 | $316.00 |
| Penacho, Andrew R. | Paralegal, Litigation | $255 (2013) | 0 | $0.00 | 0.8 | $204.00 |
| Pierson, Donald A. | Senior Manager, eDiscovery Resources, Litigation | $350 (2013) | 0 | $0.00 | 1.0 | $350.00 |

| | | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| **Name of Professional** | **Department & Year Admitted** | **Hourly Rate** | **Total Hours Billed** | **Total Compensation** | **Total Hours Billed** | **Total Compensation** |
| Puerta, Olivia J. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 6.6 | $1,650.00 |
| Pyne, Helen Maureen | Senior Paralegal, Litigation | $310 (2013) | 7.5 | $2,325.00 | 7.5 | $2,325.00 |
| Quevedo, Daniel | Senior Paralegal, Real Estate | $285 (2012) | 0 | $0.00 | 1.8 | $513.00 |
| | | $300 (2013) | 0 | $0.00 | 1.5 | $450.00 |
| Ray, Laura | Research Analyst, Library Service | $205 (2012) | 0 | $0.00 | 1 | $205.00 |
| | | $215 (2013) | 0 | $0.00 | 2.0 | $430.00 |
| Ridnell, David W. | Senior Paralegal, Litigation | $310 (2013) | 0 | $0.00 | 45.2 | $14,012.00 |
| Roberts, Edgar J. | Senior Paralegal, Finance | $290 (2012) | 0 | $0.00 | 4.1 | $1,189.00 |
| | | $310 (2013) | 2.7 | $837.00 | 76.0 | $23,560.00 |
| Roberts, Eric R. | Director, Forensic Accounting, Litigation | $800 (2012) | 0 | $0.00 | 27.5 | $22,000.00 |
| | | $850 (2013) | 0 | $0.00 | 59.2 | $50,320.00 |
| Roy, Joshua Aaron | Managing Attorney | $280 (2012) | 0 | $0.00 | 14.9 | $4,172.00 |
| | | $285 (2013) | 26.4 | $7,524.00 | 51.9 | $14,791.50 |
| Russ, Corey J. | Paralegal, Litigation | $255 (2012) | 0 | $0.00 | 1.5 | $382.50 |
| | | $270 (2013) | 673.0 | $181,710.00 | 774.8 | $209,196.00 |
| Rutledge, Michael J. | Paralegal, Litigation | $250 (2013) | 0 | $0.00 | 8.0 | $2,000.00 |
| Sandler, Joel | eDiscovery Project Manager, Litigation | $285 (2012) | 0 | $0.00 | 0.3 | $85.50 |
| Santana, Laura M. | Senior Paralegal, Litigation | $305 (2013) | 0 | $0.00 | 3.0 | $915.00 |
| Schoerner, Jeffrey M. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.0 | $615.00 |
| Seiden, Lisa B. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 3.6 | $738.00 |
| | | $215 (2013) | 0 | $0.00 | 2.3 | $494.50 |
| Shackleton, Mary E. | Research Analyst, Library Services | $205 (2012) | 0 | $0.00 | 17.0 | $3,485.00 |
| | | $215 (2013) | 0.3 | $64.50 | 10.0 | $2,150.00 |
| Silverman, Robert N. | eDiscovery Project Manager, | $285 (2012) | 0 | $0.00 | 2.0 | $570.00 |
| | | $295 (2013) | 0.2 | $59.00 | 10.1 | $2,979.50 |

26

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Litigation | | | | | |
| Sinclair, Sean O. | eDiscovery Analyst, Litigation | $295 (2013) | 2.1 | $619.50 | 2.1 | $619.50 |
| Smoot, Mark T. | Senior Paralegal, Litigation | $275 (2012) | 0 | $0.00 | 133.6 | $36,740.00 |
| | | $290 (2013) | 0 | $0.00 | 67.5 | $19,575.00 |
| Soo, Jason | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 5.4 | $1,242.00 |
| | | $230 (2013) | 7.5 | $1,725.00 | 28.0 | $6,440.00 |
| Suffern, Anne C. | Senior Paralegal, Business Restructuring & Insolvency | $310 (2013) | 0 | $0.00 | 284.4 | $88,164.00 |
| Susoyev, Steve | Legal Support Specialist | $210 (2013) | 0 | $0.00 | 11.6 | $2,436.00 |
| Taylor, Jessica Elizabeth | eDiscovery Project Manager, Litigation | $295 (2013) | 4.2 | $1,239.00 | 20.3 | $5,988.50 |
| Tice, Susan A.T. | Senior Paralegal, Litigation | $290 (2012) | 0 | $0.00 | 893.9 | $259,231.00 |
| | | $310 (2013) | 941.4 | $291,834.00 | 2,562.3 | $794,313.00 |
| Trenary, Jessica E. | Research Analyst, Library | $215 (2013) | 0.7 | $150.50 | 0.7 | $150.50 |
| Vajpayee, Abhishek | eDiscovery Analyst, Litigation | $230 (2012) | 0 | $0.00 | 21.8 | $5,014.00 |
| | | $250 (2013) | 16.2 | $4,050.00 | 43.2 | $10,800.00 |
| Vergara, Ryan D. | eDiscovery Analyst, Litigation | $240 (2012) | 0 | $0.00 | 23.3 | $5,592.00 |
| Visitacion, Daisy Belle | Paralegal, Litigation | $265 (2013) | 121.2 | $32,118.00 | 121.2 | $32,118.00 |
| Wallace, J.O. | Research Analyst, Library | $215 (2013) | 3.5 | $752.50 | 4.5 | $967.50 |
| Warnick, Russell W. | Paralegal, Litigation | $260 (2013) | 0 | $0.00 | 1.0 | $260.00 |
| Willens, Michael E. | Research Analyst, Library | $205 (2012) | 0 | $0.00 | 2.3 | $471.50 |
| | | $215 (2013) | 0 | $0.00 | 0.7 | $150.50 |
| Wineberg, Nora N. | Senior Paralegal, Litigation | $310 (2012) | 0 | $0.00 | 1.8 | $558.00 |
| Winn, Rosalie G. | Paralegal, | $225 (2012) | 0 | $0.00 | 4.7 | $1,057.50 |

ny-1128092

| Name of Professional | Department & Year Admitted | Hourly Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| | Litigation | | | | | |
| Zeidman, Daniel B. | Research Analyst, Library | $215 (2013) | 3.3 | $709.50 | 6.1 | $1,311.50 |
| **Subtotal (Paraprofessionals)** | | | **3,756** | **$1,075,644.40** | **15,412.5** | **$4,403,611.30** |

| Grand Totals | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 14, 2012 through December 17, 2013) | |
|---|---|---|---|---|
| | Total Hours Billed | Total Compensation | Total Hours Billed | Total Compensation |
| Total Partners | 8,649.2 | $7,888,222.00 | 46,570.3 | $41,847,689.50 |
| Total of Counsel and Associates | 16,425.3 | $10,036,071.00 | 91,354.6 | $52,415,844.50 |
| Total Temporary Attorneys | 0 | $0.00 | 5,909.7 | $1,166,491.00 |
| Total Paraprofessionals | 3,756 | $1,075,644.40 | 15,412.5 | $4,403,611.30 |
| **Total Incurred (All Professionals and Paraprofessionals)** | **28,830.5** | **$18,999,937.40** | **159,247.1** | **$99,843,636.30** |
| **Less Client Accommodations for:** | | | | |
| 50% Discount for Non-Working Travel | | $(12,837.50) | | $(356,977.50) |
| Monthly Fee Statements (100%) | | $(341,487.00) | | $(750,914.50) |
| Minimal Hours Associates (100%) | | $(18,945.00) | | $(278,616.50) |
| **Total Fees Requested** | | **$18,626,667.90** | | **$98,457,127.80** |

ny-1128092