# <u>November 2013</u>

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Residential Funding Company, LLC
8400 Normandale Lake Blvd., Suite 250
Minneapolis, MN 55437

**Taxpayer ID #**███████
Invoice Number: 5308056
Invoice Date: February 20, 2014

Client/Matter Number: 021981-0000083

Matter Name:   CHAPTER 11

Client Ref No.:    721750

**RE:**    CHAPTER 11

*For Professional Services Rendered and Disbursements Incurred through November 30, 2013*

|  | U.S.Dollars |
|---|---|
| Current Fees | 5,186,990.40 |
| Client Accommodation (Non-Working Travel) | -7,212.50 |
| Client Accommodation (Monthly Fee Statements) | -185,867.50 |
| Net Fees | 4,993,910.40 |
| Current Disbursements | 881,940.43 |
| **Total This Invoice** | **5,875,850.83** |

**Payment may be made by Electronic Funds transfer to the firm's account**

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                    Invoice Date: February 20, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 01-Nov-2013 | Prepare analysis of principal balances related to different sellers to RFC for correspondent claims. | Al Najjab, Muhannad R. | 1.50 | 592.50 |
| 01-Nov-2013 | Review Sierra Pacific seller file documents, including settlement agreement (.6); discuss same with J. Newton (.2); review additional loan data charts prepared by M. Al Najjab (.7); review additional case law relating to extension of statute of limitations in bankruptcy (.8); discussion with J. Newton regarding additional settlement agreements and correspondent lenders (.3). | Beck, Melissa D. | 2.60 | 1,820.00 |
| 01-Nov-2013 | Review further analyses of universe of loans potentially giving rise to correspondent lender claims (.5); prepare follow-up email and explanation regarding data points regarding correspondent lender claims for G. Lee (.6); call with M. Al-Najjab regarding same (.1); discussion with M. Beck regarding additional settlement agreements with correspondent lenders (.3); call with G. Lee, J. Dubel (FGIC) and J. Brodsky (ResCap) regarding universe of correspondent loans purchased (.6); follow-up discussion with G. Lee regarding same (.2); email to M. Beck regarding results of same and regarding additional analyses needed (.2); review additional correspondent loan diligence data from J. Battle (Carpenter Lipps) (.3); email J. Battle and M. Beck regarding additional updates and thoughts on status of diligence (.4). | Newton, James A. | 3.20 | 1,696.00 |
| 01-Nov-2013 | Retrieve article on valuation analyst guidelines for C. Russ. | Zeidman, Daniel B. | 0.30 | 64.50 |
| 03-Nov-2013 | Review additional loan level data for correspondent loans provided by J. Battle. | Beck, Melissa D. | 1.20 | 840.00 |
| 03-Nov-2013 | Respond to inquiry from G. Lee regarding correspondent lender entities. | Newton, James A. | 0.30 | 159.00 |
| 04-Nov-2013 | Locate sample of custodial agreements between the debtors and Ally. | Al Najjab, Muhannad R. | 0.50 | 197.50 |
| 04-Nov-2013 | Call with estate, J. Newton and J. Battle (Carpenter Lipps) regarding correspondent lender data still needed for evaluating claims (1.0); follow-up call with J. Newton and J. Battle (Carpenter Lipps)  regarding same for purposes of preparing complaints (.5); review additional correspondent agreements provided by estate (1.4). | Beck, Melissa D. | 2.90 | 2,030.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Call with Client and M. Beck regarding diligence needs in connection with potential correspondent lender claims (1.0); follow-up call with M. Beck and J. Battle (Carpenter Lipps) regarding same (.5); email with G. Lee (.2) and D. Braun (.2) regarding follow-up diligence regarding correspondent lenders and their businesses (.1). | Newton, James A. | 2.00 | 1,060.00 |
| 05-Nov-2013 | Research the statutes of limitation for various states where potential defendant correspondent lenders have their principal place of business or are incorporated (.9); summarize findings in a chart for internal review (.7). | Arett, Jessica Jean | 1.60 | 632.00 |
| 05-Nov-2013 | Discuss with J. Newton regarding correspondent recovery diligence information from T. Underhill (ResCap). | Beck, Melissa D. | 0.20 | 140.00 |
| 05-Nov-2013 | Discuss with M. Beck regarding correspondent recovery diligence information from T. Underhill (ResCap). | Newton, James A. | 0.20 | 106.00 |
| 05-Nov-2013 | Review emails with Ocwen, R. Lin and L. Delehey regarding Rothstein data (.2); participate in call with R. Lin, K. Fitz-Patrick, E. Richards, L. Delehey (ResCap) and Ocwen reps and Rothstein plaintiff's counsel and data expert regarding review of data (.7); call with R. Lin regarding retrieving data for Rothstein discussions and outlining requests (.2); emails with M. Agoglia regarding status of Moore settlement documents (.2); review and comment on stipulations with creditors allowing tax claims (.3); emails with W. Thompson (ResCap), M. Goodin (Defense Counsel) and J. Wishnew regarding Gardner Smith settlement agreement and payment options (.3); review borrower claim filings regarding omni objections (.2); emails with A. Lum (counsel to Moore Plaintiffs) regarding status of settlement agreement and next steps (.2); review status of MidFirst confidentiality agreement and emails with E. Richards regarding same (.2); review draft objection to Nora motion to consolidate objection to claims with adversary proceedings (.4). | Rosenbaum, Norman S. | 2.90 | 2,465.00 |
| 06-Nov-2013 | Revise analysis of principal balances related to different sellers to RFC (2.0); discuss with M. Beck regarding correspondent lender, volume, financial health and loan and data (.2). | Al Najjab, Muhannad R. | 2.20 | 869.00 |
| 06-Nov-2013 | Analyze additional correspondent lender volume, financial health and loan level data (5.9); discuss same with M. Al Najjab (.2) and J. Newton (.2). | Beck, Melissa D. | 6.30 | 4,410.00 |
| 06-Nov-2013 | Conversations with J. Rothberg, J. Newton and J. Levitt about potential claims against originators. | Haims, Joel C. | 0.50 | 437.50 |
| 06-Nov-2013 | Discuss with J. Haims, J. Rothberg, and J. Newton regarding potential claims against originators. | Levitt, Jamie A. | 0.50 | 450.00 |

021981-0000083                                                    Invoice Number:  5308056
CHAPTER 11                                                   Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Research regarding financial viability of several mortgage companies for J. Newton. | Loftus, Joan | 3.50 | 752.50 |
| 06-Nov-2013 | Email J. Haims regarding correspondent lender investigation and claims (.2); review materials regarding additional correspondents from J. Arett (.2); email M. Al-Najjab regarding additional diligence analysis of loan level correspondent lender information (.3); coordinate more diligence regarding current status of correspondent lenders and their locations (.3); review additional information from G. Lee regarding financial condition and location of correspondent lenders (1.9); discuss with M. Beck regarding correspondent lender volume financial health and loan data (.2); Discussion with J. Haims and J. Levitt regarding potential claims against originators (.5). | Newton, James A. | 3.60 | 1,908.00 |
| 06-Nov-2013 | Discussion with J. Haims, J. Levitt, and J. Newton regarding potential claims against originators. | Rothberg, Jonathan C. | 0.50 | 330.00 |
| 07-Nov-2013 | Review (2.7) and analyze additional correspondent lender financial health data and additional agreements provided by the estate (5.0); meeting with J. Newton and G. Lee regarding correspondent lawsuits (.3) call with estate team and M. Rothchild to discuss schedules relating to correspondent claims for plan (.4); discuss with J. Newton regarding correspondent lender claim and strategy in connection with same (.5). | Beck, Melissa D. | 8.90 | 6,230.00 |
| 07-Nov-2013 | Work on analysis of correspondent claims (.8) and prepare for meeting with Liquidating Trust regarding same (.4); discuss with J. Levitt and J. Newton regarding correspondent lender actions (.5); meet with J. Marines regarding approach to JSN argument and pretrial order (.3); meet with M. Beck regarding correspondent lawsuits (.3); discuss with D. Maynard and N. Rosenbaum regarding potential appeal issues related to confirmation (.3). | Lee, Gary S. | 2.60 | 2,665.00 |
| 07-Nov-2013 | Meeting with J. Battle (Carpenter Lipps) regarding legal theories and loss information for correspondent actions (.5); meet with J. Newton and team regarding correspondent lender claims and strategy (.5). | Levitt, Jamie A. | 1.00 | 900.00 |
| 07-Nov-2013 | Meet with G. Lee, J. Levitt, M. Beck, J. Lipps, and J. Battle (Carpenter Lipps) regarding correspondent lender claims and strategy in connection with same (.5); review additional loan level information and simultaneously prepare summaries regarding particular characteristics of loans (2.2); call with N. Rosenbaum regarding Silmon litigation and potential resolution (.2); meet with M. Beck regarding correspondent lawsuits (.3). | Newton, James A. | 3.20 | 1,696.00 |
| 08-Nov-2013 | Review governing law provisions in RFC seller and servicing agreements. | Al Najjab, Muhannad R. | 3.00 | 1,185.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Revise portions of correspondent lender work stream memorandum prepared by Carpenter Lipps (.6); analyze additional correspondent lender information (6.1); meet with G. Lee and J. Newton regarding correspondent claim analysis (.5); emails with working group regarding case law relating to indemnification and statute of limitations in connection with the same (.2) and review of relevant case law discussed (1.2). | Beck, Melissa D. | 8.60 | 6,020.00 |
| 08-Nov-2013 | Meet with M. Beck and J. Newton regarding correspondent lenders analysis. | Lee, Gary S. | 0.50 | 512.50 |
| 08-Nov-2013 | Meet with G. Lee and M. Beck regarding status of correspondent lender claims diligence and next steps (.5); prepare email to J. Battle (Carpenter Lipps) regarding same (.8). | Newton, James A. | 1.30 | 689.00 |
| 10-Nov-2013 | Review 2007 RFC client guide (2.7); complete review and mark-up of correspondent work stream memorandum prepared by Carpenter Lipps (.5). | Beck, Melissa D. | 3.20 | 2,240.00 |
| 11-Nov-2013 | Revise analysis of principal of loans to balances related to different sellers to RFC. | Al Najjab, Muhannad R. | 1.00 | 395.00 |
| 11-Nov-2013 | Review (.8) and analyze additional correspondent lender data and additional loan level data provided by the estate in connection with correspondent litigation (5.0); meeting with J. Newton, J. Levitt and G. Lee regarding correspondent lawsuits (.5); follow-up email regarding conclusions from data analysis (.3); meeting with J. Newton and M. Al Najjab regarding loan level data for a subset of correspondent lenders (1.0); review new correspondent data tables prepared by M. Al Najjab (.4); review relevant sections of December 2006 RFC client guide relating to loan reps and warranties, indemnification and repurchase (1.7); discuss with J. Newton regarding additional potential correspondents for inclusion in diligence (2.1). | Beck, Melissa D. | 11.80 | 8,260.00 |
| 11-Nov-2013 | Conduct analysis of correspondent claims and ResCap losses associated with same (.7); discuss with J. Levitt regarding draft complaints (.6); meet with J. Newton regarding correspondent lender claims and next steps (.5); meet with M. Beck regarding correspondent lawsuits (.5). | Lee, Gary S. | 2.30 | 2,357.50 |
| 11-Nov-2013 | Meet with G. Lee to discuss correspondent lending claims and research issues (1.0); review memorandum to client regarding correspondent lending legal issues and claims (1.5); correspondence with J. Cancilliere regarding loan loss research for correspondence claims (.5); meet with M. Beck regarding correspondent lawsuits (.5); follow up meeting with G. Lee regarding draft complaints (.6). | Levitt, Jamie A. | 4.10 | 3,690.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Review (.8) and revise draft work plan memorandum from Carpenter Lipps regarding correspondent lender claims (1.0); speak with D. Kamensky (Paulson) regarding correspondent lender numbers (.2); revise chart for circulation to D. Kamensky and J. Dubel (FGIC) (.3); speak with M. Beck and M. Al-Najjab (partial) regarding correspondent lender claims and additional potential correspondents for inclusion in diligence (2.1); email with P. Zellman (ResCap) regarding obtaining seller files related to correspondent lenders (.2); follow-up with J. Arett regarding additional research related to certain claims against correspondents (.3); respond to inquiry from G. Lee and D. Kamensky regarding correspondent lenders (.3); meet with G. Lee, J. Levitt and M. Beck regarding correspondent lender claims and next steps (.5). | Newton, James A. | 5.70 | 3,021.00 |
| 11-Nov-2013 | Call with J. Newton regarding correspondent claim analysis. | Sadeghi, Kayvan B. | 1.00 | 700.00 |
| 12-Nov-2013 | Research statute of limitations for indemnity actions in relevant states for correspondent lender litigation. | Arett, Jessica Jean | 0.80 | 316.00 |
| 12-Nov-2013 | Call with J. Battle (Carpenter Lipps) and J. Newton regarding document collection and data analysis relating to correspondent claims (.4); review Sillman report regarding defect rates, loss severity and related RMBS analysis (3.2); further revise correspondent claim work plan memorandum to incorporate additional comments from working group (.5) and respond to question from G. Lee regarding same (.2); update internal data and case law charts by correspondent (1.9); research (.9) and update status of certain servicing agreements for inclusion on liquidating trust schedules (.6); research and review financial data on additional group of correspondent lenders (1.9). | Beck, Melissa D. | 9.60 | 6,720.00 |
| 12-Nov-2013 | Follow-up on identification of additional correspondents memorandum (.9); update work-plan memo regarding correspondent lender claims (1.0); call with M. Beck and J. Battle (Carpenter Lipps) regarding correspondent lender claims work streams (.4). | Newton, James A. | 2.30 | 1,219.00 |
| 13-Nov-2013 | Research statutes of limitations for indemnity causes of action against correspondent Lenders in relevant states. | Arett, Jessica Jean | 2.70 | 1,066.50 |
| 13-Nov-2013 | Research (1.6) and review financial data on additional group of correspondent lenders (.8); review and mark-up correspondent lender analysis summary prepared by J. Newton (.6); summarize financial analysis of additional correspondents and send to J. Newton (.4). | Beck, Melissa D. | 3.40 | 2,380.00 |
| 14-Nov-2013 | Meet with J. Newton to discuss researching client's liability under indemnity agreements and settlement. | Arett, Jessica Jean | 0.50 | 197.50 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Call with J. Newton, J. Battle (Carpenter Lipps) and estate personnel regarding actual losses and estimate of future losses relating to correspondent loans (.9); review additional settlement agreement with correspondent sent by estate personnel (.4); discuss universe of correspondent lender claims with J. Newton and J. Battle (.5); perform additional research on financial viability of certain subset of correspondent lenders (2.0); call with J. Newton regarding correspondent lender diligence and calculations (.6); emails with working group regarding strategy for bringing claims against correspondents (.5). | Beck, Melissa D. | 4.90 | 3,430.00 |
| 14-Nov-2013 | Call with K. Brock (ResCap) regarding scheduling for correspondent lender claims call (.1); call with M. Beck, C. Laubach (ResCap), K. Brock and J. Battle (Carpenter Lipps) regarding correspondent lender diligence and calculations (.6); follow-up call with J. Battle and M. Beck regarding same and regarding correspondent lender agreements (.5); follow-up discussion with M. Beck regarding same (.9); speak with M. Al-Najjab regarding correspondent lender loan level data tape (.4); review and revise external correspondent lender summary (.5); email with M. Beck regarding same (.4) and circulate to J. Levitt and L. DeArcy (.1); call with P. Zellman (ResCap) regarding correspondent lender agreements needed (.1); follow-up emails with P. Zellman, K. Jenkins (ResCap), and V. Bergleson regarding same (.5); continue reviewing client guide (1.0); meet with J. Arett regarding researching clients liability under indemnity agreements and settlements with correspondent banks (.5). | Newton, James A. | 5.60 | 2,968.00 |
| 15-Nov-2013 | Revise analysis of principal balances related to different sellers to RFC (3.0); discuss with J. Newton regarding additional loan level detail of correspondent loans (.4). | Al Najjab, Muhannad R. | 3.40 | 1,343.00 |
| 15-Nov-2013 | Meet (.4) and call with J. Newton to discuss loss data analysis for correspondent loans (.2). | Beck, Melissa D. | 0.60 | 420.00 |
| 15-Nov-2013 | Meet with J. Newton regarding correspondent lender summary (.6); provide comments regarding same (.9); review memorandum and other materials related to same (.5); discuss with J. Levitt regarding correspondence lending memorandum and chart (.5). | DeArcy, LaShann M. | 2.50 | 1,812.50 |
| 15-Nov-2013 | Work on analysis of indemnity and contract claims against correspondent lenders (1.3); call with T. Hamzehpour (ResCap) regarding same (.2); email to J. Brodsky (ResCap) regarding claims (.2); discuss with J. Newton regarding correspondent lender analysis and next steps (.5). | Lee, Gary S. | 2.20 | 2,255.00 |
| 15-Nov-2013 | Revise summary memorandum and chart on correspondence lending claims (1.0); discussion with L. DeArcy and J. Newton regarding correspondence lending memorandum and chart (.5). | Levitt, Jamie A. | 1.50 | 1,350.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Review and revise draft cover sheet for summary of correspondent lender claims aggregate loan information (.3); revise same in accordance with comments from M. Beck (.3); email with G. Lee (.2) and L. DeArcy and J. Levitt regarding same (.2); meet with L. DeArcy regarding same (.3); discussion with J. Levitt regarding correspondent lending memorandum and chart (.5); review cover sheet in accordance with comments from J. Levitt and L. DeArcy (.1); discussion with M. Al-Najjab regarding additional loan level detail needed (.4); review prior emails and analyses regarding universe of correspondent lenders for inclusion in analysis (.3); discuss with G. Lee (x2) regarding correspondent lender analysis and next steps (.3); follow-up discussion with G. Lee and T. Hamzehpour (ResCap) regarding same (.2). | Newton, James A. | 3.10 | 1,643.00 |
| 17-Nov-2013 | Continue review of Client Guide in connection with review of correspondent lender claims (1.0); review (.2) and circulate corrected correspondent loan level data tape to Client and attorney teams (.1). | Newton, James A. | 1.30 | 689.00 |
| 18-Nov-2013 | Correspondent claim analysis call with J. Newton and estate personnel (.5); follow-up correspondent claim strategy call with same team and G. Lee (.6); research IMPAC pre-asset sale subservicing related correspondence and negotiations with Ocwen in connection with objections to assumption schedules filed with the plan (1.3). | Beck, Melissa D. | 2.40 | 1,680.00 |
| 18-Nov-2013 | Consider additional bases for claims against correspondents and damages analysis arising from same (2.6) client call regarding correspondent damages analysis (.6); call with M. Beck regarding correspondent claim strategy (.6). | Lee, Gary S. | 3.80 | 3,895.00 |
| 18-Nov-2013 | Review memoranda and chart regarding correspondent bank claims (1.0); meeting with J. Newton and L. DeArcy regarding issues with correspondent bank claims (.8); call with clients regarding damages analysis for correspondent loan claims (.2). | Levitt, Jamie A. | 2.00 | 1,800.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Review research from J. Arett regarding statutes of limitations for certain types of additional indemnity claims (.2); call with J. Battle (Carpenter Lipps) and J. Lipps (Carpenter Lipps) regarding correspondent lender claims and form of complaint (.2); continue to review client guide (.5); prepare for (.2) and meet with J. Levitt and L. DeArcy regarding correspondent lender claims issues and background (.8); call with MoFo, Client and Carpenter Lipps teams regarding correspondent lender workstreams (.9); review (.2) and revise summary of certain data regarding correspondent lender loans by original principal balances and additional critical information (.4); review additional loan level information for accuracy and completeness in connection with analyzing potential claims against correspondent lenders (1.6); prepare for (.3) and call with (.5) D. Horst (ResCap), C. Laubach (ResCap), M. Beck and J. Battle (Carpenter Lipps) regarding next steps on correspondent lender claims analysis (.5). | Newton, James A. | 6.30 | 3,339.00 |
| 19-Nov-2013 | Email with J. Newton regarding correspondent loan claims analysis (.5); review chart of potential losses and claim regarding correspondence loans (.5). | Levitt, Jamie A. | 1.00 | 900.00 |
| 19-Nov-2013 | Review draft claim settlement with S. Lee and address proper approval procedure with E. Richards. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 20-Nov-2013 | Review the seller files to determine the relevant contracts in connection with correspondent lender litigation (1.2); summarize same (2.4); discussion with J. Newton regarding same (.4). | Arett, Jessica Jean | 4.00 | 1,580.00 |
| 20-Nov-2013 | Analyze preservation of claims vs. originators for warranty claims and settled under RMBS Settlement in connection with correspondent under litigation (.3); meet with J. Newton to discuss correspondent lender meeting agenda, case law, and related issues for correspondent lender claim analysis (1.0); meet with J. Newton, J. Levitt, J. Battle (Carpenter Lipps), and L. DeArcy regarding correspondent lender claim discovery strategy (1.2); review portions of correspondent seller files received from estate (3.9); review case law from Minnesota relating to breach of mortgage loan rep and warranty claims (1.5). | Beck, Melissa D. | 7.90 | 5,530.00 |
| 20-Nov-2013 | Discuss correspondent lender litigation strategy with MoFo team. | Levitt, Jamie A. | 1.20 | 1,080.00 |
| 20-Nov-2013 | Call with M. Beck regarding preservation of claims vs. originators for warranty claims. | Marinuzzi, Lorenzo | 0.30 | 283.50 |

9

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Review and analyze decision from prior correspondent lender action (.8); review and revise draft agenda for tomorrow's client meeting regarding correspondent lender actions (.7); revise same in accordance with comments form M. Beck (.8) and J. Battle (Carpenter Lipps) (1.0); email with J. Battle about materials needed in connection with meeting in Pennsylvania regarding correspondent lender claims (.4); discussion with D. Braun regarding pulling pleadings underlying prior breach of representation and warranty claims against correspondents (.2); discussion with J. Arett regarding review of seller files and summaries regarding same (.4); meet with M. Beck regarding next steps in correspondent lender claims analysis and preparation (1.0); meet with J. Battle, L. DeArcy, J. Levitt and M. Beck regarding correspondent lender claims proof plan, discovery, and other anticipated issues (1.2). | Newton, James A. | 6.50 | 3,445.00 |
| 21-Nov-2013 | Review the seller files to determine the relevant contracts (2.7) and summarize same (3.8). | Arett, Jessica Jean | 6.50 | 2,567.50 |
| 21-Nov-2013 | Meet in Fort Washington with estate personnel, J. Newton, and J. Battle (Carpenter Lipps) regarding correspondent lender claims (4.1); review, and take notes relating to, draft complaint and other materials relating to correspondent lender claims distributed at Fort Washington meeting (1.4). | Beck, Melissa D. | 5.50 | 3,850.00 |
| 21-Nov-2013 | Meet with ResCap, M. Beck and team in Fort Washington regarding correspondent lender claims and workstreams. | Newton, James A. | 4.10 | 2,173.00 |
| 22-Nov-2013 | Review correspondent seller files (1.8); summarize relevant documents for J. Newton (1.6). | Arett, Jessica Jean | 3.40 | 1,343.00 |
| 22-Nov-2013 | Review additional seller files relating to correspondent lender claim analysis (4.1); review spreadsheets relating to correspondent documentation and contracts prepared by J. Newton (.9); review repurchase data spreadsheets provided by estate (3.8). | Beck, Melissa D. | 8.80 | 6,160.00 |
| 22-Nov-2013 | Comment on draft complaint raising corespondent lender claims (1.0); call with J. Battle (Carpenter Lipps) regarding the same (1.0); review M. Beck summary of correspondent contracts (1.0). | DeArcy, LaShann M. | 3.00 | 2,175.00 |
| 22-Nov-2013 | Review contracts received from client related to correspondent lenders (3.2) and prepare catalog of same (.8); email with M. Beck regarding catalog and distribution of same to client (.3). | Newton, James A. | 4.30 | 2,279.00 |
| 23-Nov-2013 | Review correspondent seller files (.4); summarize relevant contract terms for J. Newton (.5). | Arett, Jessica Jean | 0.90 | 355.50 |
| 23-Nov-2013 | Review and edit draft complaint against correspondent lenders. | Lee, Gary S. | 1.60 | 1,640.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2013 | Review additional seller files relating to correspondent lender claim analysis (2.5); review quality control analysis spreadsheets on correspondent loan files prepared by estate personnel (4.0). | Beck, Melissa D. | 6.50 | 4,550.00 |
| 24-Nov-2013 | Review Client Guide regarding representations and warranties provided by correspondent lenders in sale of loans to Debtors. | Newton, James A. | 1.50 | 795.00 |
| 24-Nov-2013 | Continue review of transcripts from confirmation hearing to prepare closing arguments. | Richards, Erica J. | 3.70 | 2,442.00 |
| 25-Nov-2013 | Summarize relevant contracts between client and potential defendant correspondent lenders. | Arett, Jessica Jean | 7.70 | 3,041.50 |
| 25-Nov-2013 | Review additional seller files relating to correspondent lender claim analysis (1.9); discuss quality control analysis spreadsheets on correspondent loan files and outstanding action items with J. Newton in preparation for follow-up meeting with correspondent lender claim team on November 26 (.3); call with J. Newton regarding correspondent under quality control data (.6). | Beck, Melissa D. | 2.80 | 1,960.00 |
| 25-Nov-2013 | Review spreadsheets containing lender quality control data received from client (.9); continue review of Client Guide (.4); discussion with M. Beck regarding quality control analysis spread sheets on correspondent loan files (.3); call with M. Beck regarding correspondent under quality control data (.6); prepare for hearing on motion to approve Kessler settlement (.4). | Newton, James A. | 2.60 | 1,378.00 |
| 26-Nov-2013 | Review and summarize relevant contracts between client and potential defendant correspondent lenders. | Arett, Jessica Jean | 0.30 | 118.50 |
| 26-Nov-2013 | Review and provide comments on correspondent lender claims analysis work to date summary (.8); review additional seller files relating to correspondent lender claim analysis (2.8); discussion with J. Newton regarding correspondent lender claims (.3); participate in correspondent lender claim project status update call (partial) with J. Newton, J. Battle (Carpenter Lipps) and estate personnel (.3). | Beck, Melissa D. | 4.20 | 2,940.00 |
| 26-Nov-2013 | Prepare working draft budget to prosecute correspondent lender claims (.9); discussion with J. Newton regarding the same (.6). | DeArcy, LaShann M. | 1.50 | 1,087.50 |
| 26-Nov-2013 | Call with W. Tyson, T. Farley and J. Horner (ResCap) regarding remaining estate assets. | Goren, Todd M. | 0.40 | 318.00 |
| 26-Nov-2013 | Work on correspondent claims analysis and draft complaint. | Lee, Gary S. | 1.30 | 1,332.50 |
| 26-Nov-2013 | Correspondence with team regarding progress on correspondent bank litigation claims. | Levitt, Jamie A. | 0.50 | 450.00 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2013 | Prepare for (.2) and call with M. Beck, Client and Carpenter Lipps teams regarding status of correspondent lender claims diligence and next steps (.9); prepare summary of status of correspondent lender claims preparation for liquidating trustee (.5); meet with L. DeArcy regarding Correspondent Lender claims budgeting issues (.7); facilitate preparation of litigation budget for certain projects expected to be paid for by the Liquidating Trust (.4); revise summary of correspondent lender claims in accordance with comments from M. Beck (.3); email (.2) and speak with M. Beck regarding same (.3); email with Carpenter Lipps and MoFo teams regarding scheduling call for preparation of liquidating trust budget related to correspondent lender claims (.3). | Newton, James A. | 3.80 | 2,014.00 |
| 27-Nov-2013 | Call with Carpenter Lipps, L. DeArcy and J. Newton regarding correspondent lender claim budget (.3), review draft budget circulated by J. Newton (.4); review correspondent lender file (1.6). | Beck, Melissa D. | 2.30 | 1,610.00 |
| 27-Nov-2013 | Call with M. Beck, J. Newton, J. Lipps, J. Battle (Carpenter Lipps) regarding liquidating trust budget related to correspondent lender actions. | DeArcy, LaShann M. | 0.30 | 217.50 |
| 27-Nov-2013 | Review revised correspondent loan complaint (1.0); meeting with J. Battle (Carpenter Lipps) regarding same (1.0). | Levitt, Jamie A. | 2.00 | 1,800.00 |
| 27-Nov-2013 | Call with L. DeArcy, J. Lipps, J. Battle (Carpenter Lipps) and M. Beck regarding Liquidating Trust budget related to correspondent lender actions (.3); prepare initial draft of anticipated budget for Correspondent Lender claims moving forward (2.2). | Newton, James A. | 2.50 | 1,325.00 |
| 30-Nov-2013 | Review Client Guide in connection with Correspondent Lender claims. | Newton, James A. | 3.30 | 1,749.00 |
| **Total: 001** | **Asset Analysis and Recovery** | | **260.10** | **164,750.00** |

**Asset Disposition/Sales**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Revise Syncora stipulation (.5); call with N. Allard (Kramer) regarding same (.3); email D. Mannal (Kramer) regarding notice of presentment issues (.2); call with A. Kaufman (Impac) regarding settlement counter (.3); revise Impac reply (2.0). | Barrage, Alexandra S. | 3.30 | 2,376.00 |
| 01-Nov-2013 | Call with P. Robson (Hunton & Williams), M. Fahy-Woehr and J. Scoliard (Ocwen), K. Kohler regarding loan file delivery dispute. | Evans, Nilene R. | 0.60 | 477.00 |
| 01-Nov-2013 | Prepare for call with Ocwen counsel regarding loan file delivery dispute (.2); meet with N. Evans to have call with P. Robson (Hunton) and Ocwen in preparation for same (.6); participate in call with Ocwen counsel (.2). | Kohler, Kenneth E. | 1.00 | 800.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Follow-up with N. Rosenbaum regarding stray deals potentially needing to be transferred to Ocwen on December 1 (.4); send follow-up email to T. Farley (ResCap) regarding same (.2). | Newton, James A. | 0.60 | 318.00 |
| 01-Nov-2013 | Review markup of Centerbridge NDA and prepared execution version of same. | Seligson, Peter | 0.70 | 371.00 |
| 02-Nov-2013 | Review draft Impac reply forwarded by J. Petts (.5); revise same (1.0); review comments of N. Rosenbaum to same (.5); confirm same and send to UCC (.5); email D. Mannal (Kramer) regarding Syncora stipulation process issues (.3); email T. Goren regarding same (.2); review claims order forwarded by M. Rothchild regarding settlement process issues (.3). | Barrage, Alexandra S. | 3.30 | 2,376.00 |
| 02-Nov-2013 | Email with A. Barrage regarding Syncora cure stipulation. | Goren, Todd M. | 0.40 | 318.00 |
| 02-Nov-2013 | Comment on reply to Impac objection to assumption motion (.8); emails with A. Barrage regarding reply to assumption motion (.2). | Rosenbaum, Norman S. | 1.00 | 850.00 |
| 04-Nov-2013 | Call with I. Volkov (Counsel for HP) to discuss status of HP stipulation (.2); review status of HP stipulation and assignment of equipment and licenses (.4); emails with L. Marinuzzi regarding open issues with stipulation (.2). | Crespo, Melissa M. | 0.80 | 364.00 |
| 04-Nov-2013 | Correspondence with J. Marines, K. Chopra (Centerview) regarding status of proposed mortgage loan sale. | Damast, Craig A. | 0.30 | 225.00 |
| 04-Nov-2013 | Prepare detailed email to J. Ruckdaschel (ResCap) regarding procedures for preparing assignments for transfers of servicing for Excluded Deals (.9); follow-up email with J. Ruckdaschel regarding same (.1). | Kohler, Kenneth E. | 1.00 | 800.00 |
| 04-Nov-2013 | Email with Centerview regarding potential FHA sale. | Marines, Jennifer L. | 0.30 | 207.00 |
| 05-Nov-2013 | Emails with L. Marinuzzi regarding HP stipulation to resolve contract assumption issues. | Crespo, Melissa M. | 0.20 | 91.00 |
| 05-Nov-2013 | Email with T. Goren regarding status of proposed sale of mortgage loans. | Damast, Craig A. | 0.30 | 225.00 |
| 05-Nov-2013 | Meet with N. Rosenbaum regarding hearing on motion to assume Impac agreement. | Lee, Gary S. | 0.30 | 307.50 |

13

MORRISON | FOERSTER

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Meet with A. Barrage and G. Lee regarding hearing on motion to assume Impac agreements and reply to objection (.3); review emails from A. Barrage regarding follow up with Impac, summary and next steps (.5); call with A. Barrage regarding discussions with A. Kaufman (counsel to Impac) (.2); review email with G. Lee and L. Marinuzzi regarding Impac resolution options (.2); review revised draft of Impac stipulation resolving objection to motion to assume and assign excluded deals and emails to A. Barrage (.6); review email with A. Kaufman (counsel to Impac) regarding response to proposals (.2); review emails from Kramer Levin and A. Barrage regarding revised Impac stipulation and settlement proposals (.2); call with B. Guiney (Paterson & Belknap) regarding SLS transfer documentation (.2); review draft of SLS transfer documentation regarding Ambac stipulation (.2); review and respond to emails from Kramer Levin regarding Impac assignment proceeds (.2). | Rosenbaum, Norman S. | 2.80 | 2,380.00 |
| 06-Nov-2013 | Emails to and from D. Braun regarding cure objections (.6); conduct research related to pending cure objections (1.1); emails with S. Martin regarding HP agreements for rejection (.5); call with J. Shifer (Kramer) regarding UCC comments to HP stipulation relating to cure issues (.2). | Crespo, Melissa M. | 2.40 | 1,092.00 |
| 06-Nov-2013 | Call with T. Hamzehpour (ResCap) and K. Kohler regarding records management dispute with Ocwen. | Evans, Nilene R. | 0.50 | 397.50 |
| 06-Nov-2013 | Participate in a call with T. Hamzehpour (ResCap) and N. Evans regarding Ocwen loan file dispute. | Kohler, Kenneth E. | 0.40 | 320.00 |
| 06-Nov-2013 | Review with W. Tyson (ResCap) status of zero balance HELOC and FHA and VA portfolio (.7); call with J. Shifer (Kramer) and E. Frejka (Kramer) concerning status of FHA transfers and zero balance HELOC values (.4); review plan concerning transferred and excluded assets with respect to HELOCs (.4). | Marinuzzi, Lorenzo | 1.50 | 1,417.50 |
| 06-Nov-2013 | Emails with A. Barrage, G. Lee and T. Goren regarding proposals to resolve Impac (.4); review Impac proposal (.2); emails with T. Farley (ResCap) regarding Impac budget information (.1); call with T. Farley, W. Tyson (ResCap) regarding pending assignment disputes and status of resolution including Ambac, Syncora, Impac and CT FHA and CalFha (1.0); emails with D. Mannal regarding UCC position on Impac (.2); review draft SLS assignment agreement and emails with T. Farley regarding comments (.3). | Rosenbaum, Norman S. | 2.20 | 1,870.00 |
| 06-Nov-2013 | Address query from A. Barrage related to disposition of excluded loans. | Wishnew, Jordan A. | 0.10 | 72.00 |
| 07-Nov-2013 | Correspondence with team regarding potential Impac cure claim resolution. | Goren, Todd M. | 0.30 | 238.50 |

021981-0000083                                           Invoice Number:  5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Commence preparation of email to T. Walper (Munger Tolles) regarding SLS reporting issue (.3); call to T. Witten (Ocwen) regarding same (.1). | Kohler, Kenneth E. | 0.40 | 320.00 |
| 07-Nov-2013 | Further revise Impac reply brief per comments of A. Barrage (.7); emails to A. Barrage regarding the same (.2); call with J. Shifer (Kramer) regarding the same (.3); meet with N. Rosenbaum regarding reply to Impac limited objection on motion to assume (.2). | Petts, Jonathan M. | 1.40 | 637.00 |
| 07-Nov-2013 | Emails with G. Lee regarding status of Impac motion and resolution (.2); emails with S. Zide (Kramer) regarding status of Impac discussions (.2); meet with J. Petts regarding reply to Impac limited objection on motion to assume (.2); review (.2) and revise reply to Impac limited objection on motion to assume (.9); emails with B. Guiney (Patterson Belknap) (.1) and T. Farley (ResCap) (.1) regarding SLS transfer on Ambac deals (.1); review emails on status of Syncora agreement with Kramer Levin (.1). | Rosenbaum, Norman S. | 2.10 | 1,785.00 |
| 08-Nov-2013 | Review draft Syncora assumption stipulation (.7); email J. Shifer (Kramer) and N. Rosenbaum regarding same (.5); calls with A. Kaufman (Impac) regarding draft assumption stipulation and upcoming bankruptcy court hearing (.6); email N. Rosenbaum regarding same (.5). | Barrage, Alexandra S. | 2.30 | 1,656.00 |
| 08-Nov-2013 | File and coordinate service of Impac reply brief. | Guido, Laura | 0.30 | 88.50 |
| 08-Nov-2013 | Email with T. Hamzehpour (ResCap) and N. Evans regarding status of responses to Ocwen regarding potential settlement (.2); call with P. Robson (Hunton & Williams) regarding same (.2); email with T. Witten (Ocwen) regarding requests regarding SLS reporting on Excluded Amounts (.3); email correspondence with A. Barrage regarding same (.2). | Kohler, Kenneth E. | 0.90 | 720.00 |
| 08-Nov-2013 | Finalize Impac assumption reply brief for filing. | Petts, Jonathan M. | 2.10 | 955.50 |
| 08-Nov-2013 | Review and sign off on reply to Impac objection to motion to assume servicing contracts. | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 08-Nov-2013 | Draft NDA for HLSS. | Seligson, Peter | 0.40 | 212.00 |
| 11-Nov-2013 | Call with N. Rosenbaum and S. Zide (Kramer) regarding outstanding Impac cure claim and related stipulation (.5); call with K. Kohler regarding SLS contract issue (.3); email T. Farley (ResCap) regarding same (.3). | Barrage, Alexandra S. | 1.10 | 792.00 |
| 11-Nov-2013 | Further review of HP statement of work relating to continuation of services. | Crespo, Melissa M. | 1.50 | 682.50 |
| 11-Nov-2013 | Call with K. Chopra (Centerview) regarding status of proposed FHA loan sale and need for 363 motion regarding bidding procedures and sale (.4); conference with T. Goren regarding same (.6); meeting and correspondence with S. Martin regarding same (.5). | Damast, Craig A. | 1.50 | 1,125.00 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number:  5308056
CHAPTER 11                                                Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Meeting with C. Damast regarding status of proposed FHA Loan Sale. | Goren, Todd M. | 0.60 | 477.00 |
| 11-Nov-2013 | Call with A. Barrage regarding Berkshire request for assignment of SLS Funding Agreements (.3); various emails with A. Barrage, M. Rothchild, T. Farley and J. Ruckdaschel (ResCap) regarding same (.4). | Kohler, Kenneth E. | 0.70 | 560.00 |
| 11-Nov-2013 | Correspond with MoFo team regarding FHA loan sale (.2); discuss same with C. Damast (.5); review FHA sale documents from aborted sale (.3); call with K. Chopra (Centerview) and C. Damast regarding FHA loan sale (.6). | Martin, Samantha | 1.60 | 1,056.00 |
| 11-Nov-2013 | Prepare email to J. DeMarco (Clifford Chance) regarding transactions remaining for transfer to Ocwen. | Newton, James A. | 0.40 | 212.00 |
| 11-Nov-2013 | Call with N. Rosenbaum and B. Guiney (Patterson Belknap) regarding draft agreement regarding assignment of deals to SLS. | Petts, Jonathan M. | 0.50 | 227.50 |
| 11-Nov-2013 | Emails with A. Barrage, S. Zide and J. Shifer (Kramer) regarding Impac issues (.2); call with B. Guiney (Patterson Belknap) and J. Newton regarding draft agreement regarding assignment of deals to SLS (.5); emails with G. Lee regarding Impac status (.3); emails with J. Newton and T. Farley (ResCap) regarding status of non-transferred deals (.2); review draft of confirmation order regarding Impac issues (.2); emails with A. Barrage, G. Lee and Kirkland regarding pending litigation between Impac and Ally (.4). | Rosenbaum, Norman S. | 1.80 | 1,530.00 |
| 11-Nov-2013 | Participate in call regarding abandonment of REMIC and non-REMIC residuals (.8); address questions for N. Moss related to DOA Holdings NoteCo (.2). | Wishnew, Jordan A. | 1.00 | 720.00 |
| 12-Nov-2013 | Discussion with S. Martin regarding proposed FHA loan sale and 363 motion (.1); correspondence with K. Chopra (Centerview) regarding same (.6); call with Orrick, K. Chopra, T. Goren, regarding proposed FHA loan sale and status and issues (.8); email with T. Goren regarding same (.3); draft 363 motion to approve bid procedures and sale regarding FHA loans (2.9). | Damast, Craig A. | 4.70 | 3,525.00 |
| 12-Nov-2013 | Call with company, Centerview and Orrick and C. Damast regarding potential FHA loan sale. | Goren, Todd M. | 0.80 | 636.00 |
| 12-Nov-2013 | Email with A. Barrage and T. Farley (ResCap) regarding potential assumption and assignment of SLS Funding Agreements. | Kohler, Kenneth E. | 0.20 | 160.00 |
| 12-Nov-2013 | Call with C. Damast regarding FHA sale. | Martin, Samantha | 0.10 | 66.00 |
| 12-Nov-2013 | Emails with A. Barrage regarding status of Impac negotiations. | Rosenbaum, Norman S. | 0.20 | 170.00 |

MORRISON | FOERSTER

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Email to T. Brenner (ResCap), J. Ilany (ResCap) and J. Mack (ResCap) on status of employment/retention discussion and a possible letter from the board to the UCC (.4); call with T. Marano (ResCap) on S. Molinaro and how best to engage him on retention issue (.4); discussion with J. Ilany on directors of Liquidating Trust, his prior contacts with two of them and retention issues (.6); email exchange and call with T. Hamzehpour on base salaries and termination payment (.2); call with L. Kruger on latest retention proposal from the UCC (.3); call with T. Alloway (FT) on scenarios if settlement is not approved (.5); review (.7) and summarize for the independent directors the latest drafts of omnibus reply to Plan Objections (2.9); call to respond to email from A. Sloan (Washington Post) seeking an update (.3). | Tanenbaum, James R. | 6.30 | 6,457.50 |
| 13-Nov-2013 | Calls with A. Kaufman (Counsel to Impac) and UCC to resolve Impac cure issues (1.0); revise draft settlement (.5) and motion (.5) regarding same; review Syncora global stipulation (.5); revise form of order (1.0); email J. Petts, J. Shifer (Kramer), and N. Rosenbaum regarding same (.5). | Barrage, Alexandra S. | 4.00 | 2,880.00 |
| 13-Nov-2013 | Participate in weekly status update call relating to outstanding cure objections with N. Rosenbaum and estate. | Beck, Melissa D. | 0.60 | 420.00 |
| 13-Nov-2013 | Draft 363 motion to approve bid procedures and sale of certain FHA loans. | Damast, Craig A. | 7.50 | 5,625.00 |
| 13-Nov-2013 | Call with T. Hamzehpour, T. Farley, W. Tyson (ResCap) J. Brodsky, A. Barrage, and S. Zide (Kramer) regarding status of Impac negotiations (.8); review follow up emails with A. Barrage and Kramer Levin regarding Impac resolution (.2). | Rosenbaum, Norman S. | 1.00 | 850.00 |
| 13-Nov-2013 | Emails to T. Humphreys regarding the AFI, IBM SOW and AFI Side Letter Agreement and the migration and separation of the loan images from FileNet to AFI and Ocwen (.7); revise AFI, IBM SOW and AFI Side Letter Agreement (.8); review, analyze and comment on IBM Customer Agreement between IBM and Ocwen regarding the migration and separation of the loan images from FileNet to AFI and Ocwen (1.5). | Weiss, Rusty | 3.00 | 2,475.00 |
| 14-Nov-2013 | Revise 363 motion to approve sale procedures and sale of certain FHA loans (2.5); draft proposed order approving sale procedures regarding proposed sale of certain FHA loans (3.5); draft proposed order approving sale of certain FHA loans (2.5). | Damast, Craig A. | 8.50 | 6,375.00 |
| 14-Nov-2013 | Call with P. Robson (Hunton & Williams) regarding status of Ocwen loan file dispute (.2); email with T. Hamzehpour (ResCap) and N. Evans regarding same (.2). | Kohler, Kenneth E. | 0.40 | 320.00 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number: 5308056
CHAPTER 11                                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Review and respond to email from T. Farley (ResCap) regarding RMBS transactions and servicing which has not been transferred to Ocwen. | Newton, James A. | 0.50 | 265.00 |
| 14-Nov-2013 | Emails with A. Barrage regarding Impac status (.2); call with A. Barrage regarding status of Impac negotiations and preparing for hearing on motion to assume and assign Impac agreement (.4); prepare for hearing on motion to assume and assign Impac agreements (1.1); call with S. Zide (Kramer) regarding negotiations with Impac counsel (.4); review T. Farley (ResCap) comments to SLS bill of sale (.4). | Rosenbaum, Norman S. | 2.50 | 2,125.00 |
| 15-Nov-2013 | Discussion with D. Braun regarding Syncora assignment to Ocwen. | Barrage, Alexandra S. | 0.10 | 72.00 |
| 15-Nov-2013 | Prepare notice of revised order regarding Syncora Assignment to Ocwen (.2); discussions with A. Barrage regarding same (.1). | Braun, Danielle Eileen | 0.30 | 84.00 |
| 15-Nov-2013 | Draft (1.8) and revise 363 motion regarding sale of certain FHA loans (1.2); review (.3) and revise proposed sale procedures order regarding same (.7); draft proposed sale approval order regarding same (1.0); meeting with S. Martin regarding sale procedures and status (.2). | Damast, Craig A. | 5.20 | 3,900.00 |
| 15-Nov-2013 | Prepare notice and exhibits to further revised order granting debtors' motion to assume and assign servicing-related agreements for trusts insured by Syncora to Ocwen for J. Petts (.5); file same (.1); arrange service of same (.1). | Kline, John T. | 0.70 | 217.00 |
| 15-Nov-2013 | Call with P. Robson (Hunton) regarding Ocwen loan files dispute (.3); email with J. Ruckdaschel (ResCap) regarding ResCap liability for S&P invoice (.2). | Kohler, Kenneth E. | 0.50 | 400.00 |
| 15-Nov-2013 | Discussion with C. Damast regarding sale procedures and status. | Martin, Samantha | 0.20 | 132.00 |
| 15-Nov-2013 | Review and revise SLS proposed bill of sale regarding servicing advances related to Ambac transactions (.1); call with M. Beck regarding loss data analysis for correspondent loans (.2). | Newton, James A. | 0.30 | 159.00 |
| 15-Nov-2013 | Emails with A. Barrage regarding Impac follow up (.2); meet with L. Kruger (ResCap) regarding status of Impac negotiations (.3). | Rosenbaum, Norman S. | 0.50 | 425.00 |
| 16-Nov-2013 | Call with L. Kruger (ResCap) and A. Barrage regarding Impac status (.2); review and respond to emails with A. Barrage and G. Lee regarding Impac status (.5); review supplemental declaration filed by Impac regarding Cure Claim (1.0). | Rosenbaum, Norman S. | 1.70 | 1,445.00 |

18

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2013 | Review applicable Ocwen APA and Servicing Transfer Agreement provisions regarding ResCap's responsibility for Standard & Poor's invoice (.3); prepare email to J. Ruckdaschel (ResCap) regarding same (.3); review Ocwen Transition Services Agreement regarding procedures for responding to Ocwen claim under Records Management SOW (.2); prepare email to T. Hamzehpour (ResCap) regarding 11/15/13 call with counsel for Ocwen regarding Ocwen loan file dispute (.3). | Kohler, Kenneth E. | 1.10 | 880.00 |
| 18-Nov-2013 | Call with M. Crespo regarding excluded deals with Impac. | Barrage, Alexandra S. | 0.30 | 216.00 |
| 18-Nov-2013 | Call with A. Barrage regarding excluded deals with Impac. | Crespo, Melissa M. | 0.30 | 136.50 |
| 18-Nov-2013 | Draft 363 motion regarding sale of certain FHA loans (1.8); meeting with S. Martin regarding proposed sale procedures (.1); review (.6) and comment on draft of proposed sale procedures (1.0). | Damast, Craig A. | 3.50 | 2,625.00 |
| 18-Nov-2013 | Review issues regarding Impac settlement and transfer with A. Barrage. | Goren, Todd M. | 0.40 | 318.00 |
| 18-Nov-2013 | Email to T. Hamzehpour (ResCap) regarding Ocwen loan file dispute (.2); participate in call with ResCap and Ocwen representatives regarding termination of Ginnie Mae-related services under Records Management SOW (.5); follow-up emails and calls with W. Tyson (ResCap) regarding same (.3); review applicable provisions of Ginnie Mae Guide and Amendment No. 2 to Ocwen APA in connection with same (.4); transmit email to J. Ruckdaschel (ResCap) regarding liability for S&P invoice (.2); follow-up voicemails with J. Ruckdaschel regarding same (.2); review Ocwen APA provisions regarding same (.2). | Kohler, Kenneth E. | 2.00 | 1,600.00 |
| 18-Nov-2013 | Correspond with MoFo and Centerview regarding sale procedures for sale of certain FHA loans (.2); draft sale procedures (3.0); discuss same with C. Damast (.1). | Martin, Samantha | 3.30 | 2,178.00 |
| 18-Nov-2013 | Discuss Syncora assumption settlement with J. Petts. | Moss, Naomi | 0.20 | 115.00 |
| 18-Nov-2013 | Review (.2) and revise SLS servicing bill of sale (.5); meet with N. Rosenbaum regarding revisions to SLS agreement regarding Ambac terminated deals (.4). | Newton, James A. | 1.10 | 583.00 |
| 18-Nov-2013 | Discuss with N. Moss regarding Syncora assumption settlement (.2); emails with A. Barrage about Impac and Syncora settlements of claims and assumption issues (.4); call with Chambers about Syncora settlement (.2). | Petts, Jonathan M. | 0.80 | 364.00 |

# MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Call with D. Mannal (Kramer), S. Zide (Kramer) and A. Barrage, S. Kaufman (counsel to Impac) regarding Impac cure claims and assumption of agreements (.3); calls with A. Barrage regarding potential resolution of Impac cure claim (.4); review draft stipulation with Impac regarding cure claim (.4); call with D. Mannal and A. Barrage regarding Impac resolution and cure claim (.2); emails with S. Zide and A. Barrage regarding Impac resolution (.3); meet with A. Barrage regarding transfer of Impac deals to Ocwen per order (.3); meet with J. Newton regarding revisions to SLS agreement regarding Ambac terminated deals (.4). | Rosenbaum, Norman S. | 2.30 | 1,955.00 |
| 19-Nov-2013 | Review (1.0) and revise draft of proposed sale procedures regarding sale of FHA loans (1.6); email (.2) and meeting with S. Martin regarding same (.2); draft (1.0) and review and revise 363 motion regarding sale of certain FHA loans (.5); email (.2) and meeting with S. Martin regarding same (.2); review (.3) and revise proposed sale procedures order regarding same (.7); review (.2) and revise proposed sale approval order regarding same (.8). | Damast, Craig A. | 6.90 | 5,175.00 |
| 19-Nov-2013 | Discuss with S. Martin regarding FHA sale. | Goren, Todd M. | 0.20 | 159.00 |
| 19-Nov-2013 | Prepare for (.2) and participate in a call with J. Ruckdaschel (ResCap) regarding S&P invoice for PSA amendments (.3). | Kohler, Kenneth E. | 0.50 | 400.00 |
| 19-Nov-2013 | Coordinate with Centerview populate Ocwen excluded loan schedule. | Kumar, Neeraj | 0.30 | 159.00 |
| 19-Nov-2013 | Discuss FHA sale with T. Goren (.2); review C. Damast's comments to FHA sale procedures (.2); call with C. Damast regarding same (.4). | Martin, Samantha | 0.80 | 528.00 |
| 19-Nov-2013 | Prepare additional provisions in Ambac bill of sale. | Newton, James A. | 2.20 | 1,166.00 |
| 19-Nov-2013 | Review and revise SLS service transfer agreement (.6); emails with J. Newton regarding revisions to SLS service transfer agreement and client follow up (.2). | Rosenbaum, Norman S. | 0.80 | 680.00 |
| 19-Nov-2013 | E-mails messages to J. Levitt regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen. | Weiss, Rusty | 0.30 | 247.50 |

# MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Review draft Impac stipulation forwarded by J. Shifer (Kramer) (.5); email J. Shifer regarding same (.3); email J. Bernbrock (Kirkland) regarding comments on Impac stipulation (.3); call with J. Shifer regarding same (.3); participate in call with N. Ornstein, J. Bernbrock (AFI), N. Rosenbaum and J. Shifer on open issues on Impac stipulation (1.5); forward pricing schedule to J. DeMarco (Ocwen's counsel) regarding Impac deals not assumed and assigned pre-closing (.3); call with S. Coelho (Weil) regarding Syncora meet and confer involving transfer of Syncora related agreements to Ocwen (.3); email T. Farley (ResCap) and J. DeMarco regarding same (.3). | Barrage, Alexandra S. | 3.80 | 2,736.00 |
| 20-Nov-2013 | Communicate with Centerview to locate Ocwen purchase price analysis. | Kumar, Neeraj | 0.20 | 106.00 |
| 20-Nov-2013 | Email to T. Farley (ResCap) and N. Rosenbaum regarding SLS bill of sale (.2); call with T. Farley and N. Rosenbaum regarding same (.2); meet with N. Rosenbaum regarding SLS agreement and work on revisions (.2); prepare and circulate draft of bill of sale for circulation to Ambac and SLS (.2) and prepare cover email and circulate draft to Ocwen (.2). | Newton, James A. | 1.00 | 530.00 |
| 20-Nov-2013 | Emails with J. Newton regarding status of SLS agreement (.2); review and comment on SLS agreement (.4); call with Kirkland, J. Shifer (Kramer) regarding Impac negotiations (.7); call with J. Shifer regarding status of Impac negotiations (.8); emails with J. Shifer and A. Barrage regarding Impac settlement (.7). | Rosenbaum, Norman S. | 2.80 | 2,380.00 |
| 20-Nov-2013 | Emails with ResCap and Ocwen regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen. | Weiss, Rusty | 0.30 | 247.50 |
| 21-Nov-2013 | Review emails with A. Barrage, S. Zide (Kramer) and A. Kaufman (counsel to Impac) regarding resolution of cure dispute (.4); review emails from T. Farley (ResCap) regarding comments to SLS agreement regarding transfer of Ambac deals (.4); emails with J. Shifer (Kramer), N. Ornstein (Kirkland) and A. Barrage regarding Impac settlement terms (.2). | Rosenbaum, Norman S. | 1.00 | 850.00 |
| 21-Nov-2013 | Respond to emails from client regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen. | Weiss, Rusty | 0.40 | 330.00 |
| 22-Nov-2013 | Review and revise Impac stipulation resolving claim and assumption issues (.8); email J. Shifer (Kramer) and N. Rosenbaum regarding same (.5); discussion with J. Newton regarding Syncora Sale objection resolution and documents evidencing transfer of servicing rights to Ocwen (.2). | Barrage, Alexandra S. | 1.50 | 1,080.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Revise 363 sale motion regarding FHA loan sale (1.0); review and revise proposed sale procedures order regarding same (.5); email with S. Martin regarding same and status (.3). | Damast, Craig A. | 1.80 | 1,350.00 |
| 22-Nov-2013 | Discussion with A. Barrage regarding Syncora sale objection resolution and documents evidencing transfer of servicing rights to Ocwen (.2); call with N. Rosenbaum, SLS, Ocwen, and Ambac on Bill of Sale of servicing advances to SLS (.5); follow-up call with N. Rosenbaum, M. Fahy-Woehr and E. Kantor (Ocwen) regarding same and amount of advances outstanding (.3). | Newton, James A. | 1.00 | 530.00 |
| 22-Nov-2013 | Emails with A. Barrage and S. Zide (Kramer Levin) and J. DeMarco (counsel to Ocwen) regarding Impac settlement stipulation and Ocwen review (.6); review revise draft of Impac settlement stipulation (.9). | Rosenbaum, Norman S. | 1.50 | 1,275.00 |
| 22-Nov-2013 | Call with T. Marano (ResCap) regarding board matters and JSN Phase II question (.4); call with J. Ilany (ResCap) to report on a discussion with T. Hamzehpour (ResCap) regarding same (.3); email and subsequent call with T. Brenner (ResCap) regarding estate management (.4); call with J. Mack (ResCap) to discuss severance and an inquiry he received from a journalist (.3); voicemail to J. Moldovan (MoCo) regarding board issues (.3); review notes of last board meeting and respond by email to a question from J. Ilany (.4); call with A. Sloane (Washington Post) in response to two questions relating to T. Wechsler (Berkshire) (.6). | Tanenbaum, James R. | 2.70 | 2,767.50 |
| 24-Nov-2013 | Call with N. Rosenbaum, S. Zide (Kramer), L. Kruger (ResCap), D. Mannal (Kramer) regarding Impac status. | Barrage, Alexandra S. | 0.40 | 288.00 |
| 24-Nov-2013 | Call with A. Barrage regarding status of Impac stipulation (.2); review Impac stipulation (.2); call with S. Zide, D. Mannal, J. Shifer (Kramer), A. Barrage and L. Kruger (ResCap) regarding Impac status (.2). | Rosenbaum, Norman S. | 0.60 | 510.00 |
| 25-Nov-2013 | Call with M. Beck regarding Impac reconciliation (.2); call with J. Petts regarding draft Ocwen transfer documents for Syncora transactions (.5); call with M. Crespo regarding assignment of contracts to Ocwen (.4); call with N. Rosenbaum regarding Impac transfer (.2). | Barrage, Alexandra S. | 1.30 | 936.00 |
| 25-Nov-2013 | Call with A. Barrage, N. Rosenbaum, and estate personnel regarding Impac reconciliation (.5); call with A. Barrage regarding same (.2); review Impac spreadsheets and purchase price analysis (.5); review Impac servicing agreements and servicing rights acknowledgement agreements (1.8); emails with A. Barrage regarding Impac purchase price analysis (.3). | Beck, Melissa D. | 3.30 | 2,310.00 |
| 25-Nov-2013 | Review latest draft of 363 sale motion regarding FHA loans (.3) and revise same (1.0); review latest drafts of proposed sale procedures order (.8) and sale approval order (.8). | Damast, Craig A. | 2.90 | 2,175.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Call with N. Rosenbaum and T. Farley (ResCap) regarding SLS advance bill of sale (.3); follow-up discussion with N. Rosenbaum regarding same (.2); call with N. Rosenbaum and B. Guiney (Patterson Belknap) regarding same (.3). | Newton, James A. | 0.80 | 424.00 |
| 25-Nov-2013 | Draft Ocwen transfer documents for Syncora transactions (1.4); revise the same per comments of A. Barrage (.7); call and emails with A. Barrage regarding the same (.5). | Petts, Jonathan M. | 2.60 | 1,183.00 |
| 25-Nov-2013 | Call with A. Barrage regarding Impac transfer (.2); emails with A. Barrage regarding Impac servicing transfer (.3); meet with L. Kruger (ResCap) regarding status of Impac transaction (.4); emails with T. Farley (ResCap) regarding Ambac stipulation (.4); call with T. Farley regarding SLS bill of sale and timing issues (.4); call with B. Guiney (Patterson Belknap) and J. Newton regarding SLS bill of sale and timing of advance recovery (.3). | Rosenbaum, Norman S. | 2.00 | 1,700.00 |
| 26-Nov-2013 | Draft follow up email to N. Rosenbaum and M. Beck regarding open Impac stipulation issues (.5); email T. Farley (ResCap) regarding Syncora call and related transfer documentation (.5); calls with J. Shifer, S. Zide (Kramer), L. Kruger and T. Farley (ResCap) regarding status of Impac reconciliation analysis (1.5); revise Impac stipulation regarding same (1.0). | Barrage, Alexandra S. | 3.50 | 2,520.00 |
| 26-Nov-2013 | Email to T. Hamzehpour (ResCap) regarding reply to Ocwen claim under Transition Services Agreement (.2); review applicable Transition Services Agreement provisions regarding same (.2). | Kohler, Kenneth E. | 0.40 | 320.00 |
| 26-Nov-2013 | Speak with B. Guiney (Patterson Belknap) and C. DiAngelo (Katten) regarding SLS advance purchase (.3); speak with N. Rosenbaum regarding same (.2); speak with A. Dove (Kramer) regarding same (.2); review and revise draft bill of sale and assumption agreement for transfer of Ambac transactions to Ocwen (.4); email with T. Farley (ResCap) regarding expected call with Ambac and SLS regarding bill of sale (.1); call with SLS, Client, N. Rosenbaum, UCC, and Ambac regarding SLS advance purchase and bill of sale (.6); follow-up emails with Client, UCC and N. Rosenbaum regarding same (.3); revise drafts of assumption agreement (.3) and bill of sale in connection with transfer of certain other Ambac transactions to Ocwen (.2); meet with N. Rosenbaum regarding review of SLS transfer (.3). | Newton, James A. | 2.90 | 1,537.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2013 | Emails with A. Barrage regarding status of Impac stipulation and Ocwen review (.5); follow up emails with T. Farley (ResCap) regarding SLS Bill of sale (.4); meet with J. Newton regarding review of SLS transfer (.5); emails with B. Guiney (Patteson Belknap) regarding SLS bill of sale (.3); emails with T. Farley and J. Shifer (Kramer) regarding Ambac/SLS proposal regarding Bill of Sale and advance data (.5). | Rosenbaum, Norman S. | 2.20 | 1,870.00 |
| 27-Nov-2013 | Revise Impac stipulation per comments of T. Farley (ResCap) (.8); forward Impac stipulation to T. Farley and N. Rosenbaum (.2); call with J. DeMarco (Ocwen) regarding updates to Impac stipulation (.3); email revised Impac stipulation to J. DeMarco with cover note (.2); email J. Shifer (Kramer) regarding update on discussion with J. DeMarco (.2); call with A. Kaufman (Impac counsel) regarding same (.3). | Barrage, Alexandra S. | 2.00 | 1,440.00 |
| 27-Nov-2013 | Email to T. Hamzehpour (ResCap) draft reply to Ocwen "Claim" under Transition Services Agreement (.5); follow up emails with T. Hamzehpour regarding same (.3); review and comment on draft Ambac Assumption Agreement and Bill of Sale (.3); review Stipulation in connection with same (.5). | Kohler, Kenneth E. | 1.60 | 1,280.00 |
| 27-Nov-2013 | Email with N. Rosenbaum and T. Farley (ResCap) regarding bills of sale and assumption agreement in connection with Monday's servicing transfer (.5); further review and revise bill of sale, assumption and assignment agreement for transfer of servicing to Ocwen (.4); email with K. Kohler and N. Rosenbaum regarding same (.3); prepare cover email to M. Fahy-Woehr (Ocwen) and J. DeMarco (Clifford Chance) regarding same (.3); email with J. Wishnia (Lowenstein Sandler) regarding diligence information in connection with transfer of servicing on certain deals to SLS (.2). | Newton, James A. | 1.70 | 901.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Call with T. Farley, C. Gordy, J. Micke and W. Tyson (ResCap) regarding negotiations regarding SLS bill of sale and advance recovery rates (.9); call with T. Farley and J. Shifer (Kramer) regarding SLS bill of sale and advance recovery rates (.5); emails with J. Shifer regarding SLS proposal (.4); emails with J. Newton regarding Ocwen transfer documentation in connection with assignment of Ambac deals (.3); review and comment on Ocwen assignment agreement and bill of sale regarding Ambac transaction (.6); follow up call with J. Shifer and T. Farley regarding SLS proposal (.4); prepare and revise proposal to SLS/Ambac regarding bill of sale and advance recoveries and circulate to SLS and Ambac (1.8); call with J. Shifer and B. Guiney (counsel to Ambac) regarding SLS proposal (.3); emails with T. Farley regarding SLS response to the proposal (.2); emails with T. Farley and J. Ruckdaschel (ResCap) regarding potential excluded loans from SLS transfer (.2); emails with A. Barrage regarding Ocwen review of Impac assignment (.2); call with J. Shifer and T. Farley regarding alternatives to SLS transfer on Ambac stipulation (.4); email with T. Farley regarding updates on SLS proposals (.4); revise email to the estate and liquidating trust teams regarding SLS status (.3); review emails and attachments from SLS and Ocwen response regarding advances on deals to be transferred to SLS (.3). | Rosenbaum, Norman S. | 7.20 | 6,120.00 |
| 29-Nov-2013 | Correspondence with K. Chopra (Centerview) regarding potential FHA sale. | Goren, Todd M. | 0.30 | 238.50 |
| 29-Nov-2013 | Review schedule of assets to be abandoned (.6); correspondence to and from D. Mannal (Kramer) regarding draft abandonment motion (.4); email to and from J. Wishnew and M. Rothchild concerning drafting of motion to abandon assets not being deposited into the trust (.8). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |
| 29-Nov-2013 | Call with T. Farley, W. Tyson, J. Micke, C. Gordy (ResCap), and N. Rosenbaum regarding SLS advance purchase mechanics (.8); call with N. Rosenbaum, T. Farley, J. Shifer and A. Dove (Kramer) regarding same (.7). | Newton, James A. | 1.50 | 795.00 |
| 29-Nov-2013 | Call with Ambac, SLS, J. Newton, T. Farley, J. Micke and W. Tyson (ResCap) and J. Shifer (Kramer) regarding SLS transfer (.8); call with J. Shifer, T. Farley, J. Micke, J. Newton and W. Tyson regarding follow up to call with SLS and Ambac (.7); email to SLS and Ambac regarding response to proposal on SLS bill of sale (.3); review and comment on revised draft of SLS Bill of Sale (.7); email to T. Farley regarding comments to SLS Bill of sale (.2). | Rosenbaum, Norman S. | 2.70 | 2,295.00 |
| 29-Nov-2013 | Address details of abandonment motion with L. Marinuzzi. | Wishnew, Jordan A. | 0.30 | 216.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Nov-2013 | Review turn of SLS bill of sale (.2); email with Client and MoFo teams regarding same (.2). | Newton, James A. | 0.40 | 212.00 |
| 30-Nov-2013 | Review and revise SLS Bill of Sale (.4); prepare email to Ambac, SLS and Ocwen regarding revised bill of sale (.3); emails with T. Whitten (Ocwen) regarding additional loans to transfer to SLS (.2). | Rosenbaum, Norman S. | 0.90 | 765.00 |
| **Total: 002** | **Asset Disposition/Sales** | | **183.70** | **136,576.00** |

**Business Operations and Advice**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Participate in Board call to review status of FHA loan sale and plan objections. | Marinuzzi, Lorenzo | 1.00 | 945.00 |
| 01-Nov-2013 | Preparation for today's meeting (.6); call with T. Marano (ResCap) on retention (.2); call with J. Ilany (ResCap) regarding T. Hamzehpour (ResCap) and KEIP/KERP (.3); participate in meeting of independent directors (.6); email to L. Kruger (ResCap) (.2); participate in outside director call (.4); email to J. Moldovan (Morrison Cohen) (.2); prepare memo for J. Ilany on scope of releases to be granted in favor of directors (.7); call with J. Mack (ResCap) on T. Hamzehpour role post-effective date (.3). | Tanenbaum, James R. | 3.50 | 3,587.50 |
| 02-Nov-2013 | Email to J. Mack (ResCap) and J. Ilany (ResCap) regarding timing (.3); review scope of FHFA settlement question to respond to J. Mack (.4). | Tanenbaum, James R. | 0.70 | 717.50 |
| 03-Nov-2013 | Call with T. Marano (ResCap) regarding to scheduling, KEIP/KERP and questions raised with him by J. Mack (ResCap) (.3); email at T. Marano's request to J. Ilany (ResCap) and J. Mack regarding possible staff resignation (.3); voicemail to J. Mack (.1). | Tanenbaum, James R. | 0.70 | 717.50 |
| 04-Nov-2013 | Review AFI materials on reimbursement for loan adjustments (.5); correspondence to and from J. Horner (ResCap) regarding same (.2). | Marinuzzi, Lorenzo | 0.70 | 661.50 |
| 04-Nov-2013 | Call with J. Ilany (ResCap) regarding an approach to the UCC (.4); call from T. Marano (ResCap) with questions regarding the confirmation (.3); email to J. Mack (ResCap) in response to questions on confirmation (.2); call with J. Mack to discuss email and retention questions (.3); call with T. Marano on retention and his last conversation with L. Kruger (ResCap) (.3); research and email to L. Kruger on retention offers and regarding staffing considerations (1.3); approach a new director regarding Estate reduction needs and warning to new board (.7). | Tanenbaum, James R. | 3.50 | 3,587.50 |
| 04-Nov-2013 | Review emails regarding the indemnification and other provisions to insert into the IBM and Ally SOW and IBM and Ocwen SOW regarding the loan file images migration and separation project. | Weiss, Rusty | 0.50 | 412.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Research and phone call at the request of T. Marano (ResCap) regarding an approach to J. Dubel (FGIC) through a new director candidate (.8); call to report to T. Marano on his suggested approach (.2); call from J. Ilany (ResCap) to advise me of a development with a new director (.2); update call with T. Brenner (ResCap) on estate management post-confirmation (.5); detailed email to J. Moldovan (Morrison Cohen) on employee retention (.4); email and call to W. Nolan (FTI) on retention and estate management post-confirmation (.5); discussion with L. Kruger (ResCap) on alternatives if KEIP/KERP requests are not addressed (.4); exchange emails with M. Connelly on independent director support for retention requests of J. Ilany on existing board's retention efforts and recommendations (.4). | Tanenbaum, James R. | 3.40 | 3,485.00 |
| 05-Nov-2013 | Comment on revised draft of the IBM and AFI Image Services Extraction SOW prepared by AFI (2.3); prepare revised draft of the IBM and AFI Image Services Extraction SOW (2.8); prepare a draft of the ResCap and AFI Side Letter Agreement regarding the IBM and AFI Image Services Extraction SOW (1.5); review (.2) and respond to various email messages from client regarding the foregoing (.5). | Weiss, Rusty | 7.30 | 6,022.50 |
| 06-Nov-2013 | Call with J. Ilany (ResCap) and T. Marano (ResCap) on board matters in relation to retention (.6); call from J. Mack (ResCap) with update and questions on KEIP/KERP (.3); review compensation comparables in preparation for discussion with L. Kruger (.4); email to three directors responding to questions regarding the impact of ResCap board service on their proxy statement bios (.8);  review last two Mercer presentations to provide two talking points to L. Kruger (ResCap)for his ongoing discussion with J. Dubel (FGIC) on CRO compensation (.7). | Tanenbaum, James R. | 2.80 | 2,870.00 |
| 06-Nov-2013 | Email with client regarding the revised draft of the IBM and AFI Image Services Extraction SOW (.3); draft ResCap and AFI Side Letter (.2). | Weiss, Rusty | 0.50 | 412.50 |
| 07-Nov-2013 | Correspond with J. Shank (ResCap) regarding letter received in relation to GMAC-RFC Property Finance Limited. | Steen, Laura | 0.30 | 117.00 |
| 07-Nov-2013 | Call with T. Marano (ResCap) regarding his consulting with the JSN's on efforts to assure retention of executives (.6); call from J. Ilany (ResCap) regarding L. Kruger (ResCap) and J. Dubel (FGIC) (.4); respond via email to voicemail from T. Brenner (ResCap) regarding board issues (.3); call and meet with L. Kruger on board issues and retention (.4); review status of same with M. Connelly (.4); call with J. Mack (ResCap) on status of settlement (.3). | Tanenbaum, James R. | 2.40 | 2,460.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Nov-2013 | Emails with client regarding the revised draft of the IBM and AFI Image Services Extraction SOW and draft ResCap and AFI Side Letter (.5); comment on AFI Shared Services Agreement Notice of Modifications (.4), Ocwen Transition Services Agreement Notice of Modifications (.5) and Walter Transition Services Agreement Notice of Modifications (.3); prepare revised drafts of the AFI Shared Services Agreement Notice of Modifications (.5), Ocwen Transition Services Agreement Notice of Modifications (.6) and Walter Transition Services Agreement Notice of Modifications (.1). | Weiss, Rusty | 2.90 | 2,392.50 |
| 07-Nov-2013 | Address insurance retention issues with L. Marinuzzi (.2); respond to OCP query (.1). | Wishnew, Jordan A. | 0.30 | 216.00 |
| 08-Nov-2013 | Correspond with J. Shank (ResCap) regarding estate matters. | Steen, Laura | 0.50 | 195.00 |
| 08-Nov-2013 | Conversation with L. Kruger (ResCap) on his recommendations regarding the KEIP/KERP (.4); call with T. Marano (ResCap) regarding L. Kruger, his resignation from the board, and timing of releases (.3); call with J. Ilany (ResCap) in response to questions on board action and question regarding Adelphia precedent (.3); update call on board obligations with T. Brenner (ResCap) (.5); call with A. Sloan (Washington Post) to review remaining process plan of confirmation (.8); call with J. Mack on KEIP/KERP issues of plan confirmation (.3); call with T. Alloway (FT) on ResCap's relationship, post confirmation, with AFI (.5); respond to T. Alloway's follow-up question regarding the position of Berkshire on confirmation (.3). | Tanenbaum, James R. | 3.40 | 3,485.00 |
| 08-Nov-2013 | Review (.8) and respond to numerous email messages from W. Thompson regarding the AFI and IBM SOW and AFI Side Letter Agreement (1.0). | Weiss, Rusty | 1.80 | 1,485.00 |
| 09-Nov-2013 | Review penultimate draft of confirmation brief (2.4); email to J. Ilany (ResCap) regarding JSN position (.2); voicemail to J. Mack (ResCap) in response to board questions on plan confirmation (.1); follow-up email to J. Mack providing additional detail on board question (.2); prepare bullet points on confirmation brief for independent directors (.4). | Tanenbaum, James R. | 3.30 | 3,382.50 |
| 10-Nov-2013 | Call with a third party following up on a discussion on 11/9 with T. Hamzehpour (ResCap) (.6); call with T. Marano regarding current ResCap management concerns, (.5); call with A. Sloan (Washington Post) in response to an additional ResCap estate question (.4); research regarding JSN plan objection to respond to a journalist (.3). | Tanenbaum, James R. | 1.80 | 1,845.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Nov-2013 | Review and respond to various email messages regarding the Notifications of Amendments and Modifications to the AFI Shared Services Agreement, Ocwen Transition Services Agreement and Walter Transition Services Agreement (.2); revise Notifications of Amendments and Modifications to the AFI Shared Services Agreement, Ocwen Transition Services Agreement and Walter Transition Services Agreement (.2). | Weiss, Rusty | 0.40 | 330.00 |
| 11-Nov-2013 | Review of UCC comments on employment arrangements and compare other comparable arrangements (2.4); call with J. Mack (ResCap) on committee's data points regarding same (.5); call with T. Marano (ResCap) to discuss UCC and next steps on retention (.4); call with J. Ilany on S. Molinaro, UCC position on employment contracts and next steps (.6); email to G. Lee on employment agreements (.1); call with L. Kruger on next steps to preserve management (.3); follow-up email to L. Kruger (.5). | Tanenbaum, James R. | 4.80 | 4,920.00 |
| 11-Nov-2013 | Prepare for and attend call with ResCap and Ocwen to discuss the migration and separation of loan images by IBM (1.0); review and respond to e-mail messages regarding the same (.7). | Weiss, Rusty | 1.70 | 1,402.50 |
| 12-Nov-2013 | Call with company regarding estate update. | Goren, Todd M. | 0.50 | 397.50 |
| 12-Nov-2013 | Call with J. Horner, W. Tyson and T. Hamzehpour (ResCap), and W. Nolan (FTI) and K. Chopra (Centerview) to review status of pending projects and transition to trust. | Marinuzzi, Lorenzo | 0.70 | 661.50 |
| 12-Nov-2013 | Review and distribute UCC continuation statements. | Pierce, Joshua C. | 0.30 | 172.50 |
| 12-Nov-2013 | Emails with the Estate and AFI regarding the migration and separation of the loan images from FileNet to AFI and Ocwen (.6); review IBM Customer Agreement between IBM and Ocwen regarding the migration and separation of the loan images from FileNet to AFI and Ocwen (1.1). | Weiss, Rusty | 1.70 | 1,402.50 |
| 13-Nov-2013 | Call with S. Martin and L. Delehey (ResCap) regarding Lewisville data center lease background. | Engelhardt, Stefan W. | 0.30 | 262.50 |
| 13-Nov-2013 | Correspondence with company regarding Ally bank account issues. | Goren, Todd M. | 0.30 | 238.50 |
| 13-Nov-2013 | Discuss with L. Steen regarding GMAC-RFC Property Finance Limited with details required to identify the borrower's information. | Jennings-Mares, Jeremy | 0.40 | 496.00 |
| 13-Nov-2013 | Discuss document storage contract with ResCap (.4); correspond with L. Marinuzzi regarding same (.1); email with ResCap and FTI regarding property furniture appraisals (.2); call with S. Engelhardt regarding Lewisville data center lease background (.3). | Martin, Samantha | 1.00 | 660.00 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Nov-2013 | Draft email to J. Horner (ResCap) regarding dissolved affiliate. | Moss, Naomi | 0.20 | 115.00 |
| 13-Nov-2013 | Correspond with Mitchells Roberton solicitors to provide GMAC-RFC Property Finance Limited with details required to identify the borrower's information requested by Mitchells Roberton (.7); discuss same with J. Jennings-Mares (.4); provide documentation of same to the client (.4). | Steen, Laura | 1.50 | 585.00 |
| 13-Nov-2013 | Call with T. Marano (ResCap) regarding possible disclosure to the UCC relating to a retention opportunity (.3); follow-up with A. Pinedo on same (.2); call with J. Ilany (ResCap) and T. Marano to discuss current UCC position on retention and effect on certain asset liquidations (.6); email to J. Mack V and M. Connelly (MoCo) regarding same (.3); call with M. Connelly regarding the same (.3); voicemail and email to T. Brenner (ResCap) on letter to UCC (.4); prepare draft email for T. Marano and J. Ilany to send to a director of the Liquidation Trust (1.1); call to W. Nolan (FTI) for context on Estate compensation post-confirmation (.4); update email to P. West, copying M. Connelly (.2). | Tanenbaum, James R. | 3.80 | 3,895.00 |
| 14-Nov-2013 | Meet with S. Martin to discuss researching client's liability for a property tax assessment. | Arett, Jessica Jean | 0.10 | 39.50 |
| 14-Nov-2013 | Review mid-month flash report. | Goren, Todd M. | 0.40 | 318.00 |
| 14-Nov-2013 | Discussion with L. Steen regarding correspondence with L. Gregerson (GMAC) in relation to GMAC-RFC Property Finance Limited. | Jennings-Mares, Jeremy | 0.20 | 248.00 |
| 14-Nov-2013 | Discuss tax payment research with J. Arett (.1); review emails from ResCap and Ally regarding same (.3); call with J. Ruckdaschel (ResCap) regarding same (.2). | Martin, Samantha | 0.60 | 396.00 |
| 14-Nov-2013 | Correspond with L. Gregerson (GMAC) in relation to GMAC-RFC Property Finance Limited and documentation received  and from Mitchells Roberton solicitors (.1); discuss correspondence with J. Jennings-Mares (.2). | Steen, Laura | 0.30 | 117.00 |
| 14-Nov-2013 | Review emails from T. Hamzehpour (ResCap) on compensation (.2); speak with L. Kruger regarding what is necessary for retention (.3); meet with third party regarding alternatives for certain members of management (.9); speak with a search firm to assess alternatives and compensation that might be available to management for the purpose of addressing the UCC (.8); create memo summarizing this information at the request of J. Ilany and T. Marano (.4); call with J. Dempsey (Mercer) on compensation proposals (.4); call with W. Nolan (FTI) on a compensation recommendation (.3); email to J. Moldovan (MoCo) regarding same (.3); review and comment on latest Mercer compensation presentation (.7). | Tanenbaum, James R. | 4.30 | 4,407.50 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-2013 | Numerous email messages with ResCap regarding the AFI/IBM SOW and ResCap/AFI Side Letter Agreement. | Weiss, Rusty | 1.00 | 825.00 |
| 15-Nov-2013 | Review and revise weekly client update. | Goren, Todd M. | 0.30 | 238.50 |
| 15-Nov-2013 | Attend board meeting to discuss confirmation, Phase I trial, and other matters. | Marines, Jennifer L. | 0.50 | 345.00 |
| 15-Nov-2013 | Prepare email to ResCap management regarding case status, upcoming meetings and hearings (.5); email with N. Moss (.1) and T. Goren (.1) regarding same. | Martin, Samantha | 0.70 | 462.00 |
| 15-Nov-2013 | Draft case and confirmation strategy memorandum for client. | Moss, Naomi | 0.50 | 287.50 |
| 15-Nov-2013 | Call with T. Marano (ResCap) to provide additional comments and raise questions regarding the Mercer compensation presentation (.4); respond to J. Ilany's request on Mercer presentation and data to provide to a director of the Liquidating Trust (.3); call with T. Brenner (ResCap) on Mercer presentation, retention of executives and alternatives (.7); discussion with J. Mack on Mercer presentation, the willingness of key executives to remain after confirmation and a letter from the ResCap board to the committee concerning retaining management (.4); call with T. Marano regarding S. Molinaro (.3); conduct research at request of J. Ilany to prepare him to speak with a director of the Liquidating Trust (1.4); email to P. West (ResCap) on retention discussion (.3). | Tanenbaum, James R. | 3.80 | 3,895.00 |
| 16-Nov-2013 | Read the Phase I Opinion in its entirety (2.1); call with T. Alloway (FT) regarding same (.6). | Tanenbaum, James R. | 2.70 | 2,767.50 |
| 18-Nov-2013 | Call with W. Tyson (ResCap) concerning excluded assets and transfers into post-reorg trust (.6); review schedule of excluded REMICs (.5); review with T. Hamzehpour (ResCap) need for insurance for independent directors of smaller subsidiaries (.5). | Marinuzzi, Lorenzo | 1.60 | 1,512.00 |
| 18-Nov-2013 | Call with T. Marano (ResCap) on his upcoming discussion with S. Molinaro (.3); meet with T. Marano to discuss his preparation for testimony on board governance issues and management compensation matters and potential conflicts (1.2); call with A. Sloan (Washington Post) on the anticipated events of the week (.3); call with J. Ilany (ResCap) to discuss schedules for the week of confirmation hearing and a board matter (.2); call from J. Ilany for clarification on release issue (.2); call with T. Brenner on management retention and an approach to a director Liquidation Trust (.3); call with J. Mack regarding the Estate management, its the timing for completing liquidation (.3); email to M. Connelly on scheduling and a board issues (.3). | Tanenbaum, James R. | 3.10 | 3,177.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Comment on revised drafts of the IBM and Ocwen Customer Agreement (2.1) and IBM and Ocwen Image Services Extraction Transaction Document prepared by Ocwen (1.5); prepare revised draft of the IBM and Ocwen Image Services Extraction Transaction Document (1.9); prepare a draft of the ResCap and Ocwen Side Letter Agreement regarding the IBM and Ocwen Image Services Extraction Transaction Document (1.5); email with client regarding the IBM and Ocwen Customer Agreement and IBM and Ocwen Image Services Extraction Transaction Document (.5); email with client regarding the IBM and AFI Customer Agreement and IBM and Ocwen Image Services Extraction SOW (.4). | Weiss, Rusty | 7.90 | 6,517.50 |
| 19-Nov-2013 | Review case summaries regarding tax questions (.3); correspond with J. Ruckdaschel (ResCap) and J. Horner (ResCap) regarding tax questions (.2); correspond with J. Ruckdaschel regarding Iron Mountain data storage contracts (.2). | Martin, Samantha | 0.70 | 462.00 |
| 19-Nov-2013 | Attend parts of confirmation hearing (5.3); attend discussion regarding same with outside directors and M. Connelly and J. Moldovan (.9); discuss with W. Nolan a management retention approach (.4); call with J. Mack on today's hearing (.4). | Tanenbaum, James R. | 7.00 | 7,175.00 |
| 20-Nov-2013 | Correspond with Mitchells Roberton in relation to the security interest on GMAC-RFC Property Finance Limited. | Steen, Laura | 0.30 | 117.00 |
| 20-Nov-2013 | Attend parts of hearing (4.4); call to third party and research regarding current approach of the UCC, the new directors and the JSN's to management compensation and retention (.4); call with T. Marano (ResCap) on tomorrow's meeting with S. Molinaro and on his testimony (.2); call with T. Marano, J. Mack (ResCap) and J. Ilany on the board response to retention issues (.6); call with T. Alloway (FT) on hearing (.9); discussion with J. Moldovan (MoCo) and M. Connelly (MoCo) on board actions relating to retention and L. Kruger's (ResCap) role in resolving the remaining issues (.6); discussion on post-confirmation concerns with P. West (ResCap) and J. Mack (ResCap) after board dinner (.4); prepare bullet points and back-up at request of J. Ilany and J. Mack for future use at tomorrow's meeting with S. Molinaro (.8). | Tanenbaum, James R. | 8.30 | 8,507.50 |

**MORRISON | FOERSTER**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2013 | Meet with J. Ilany (ResCap) and T. Marano (ResCap) to review talking points for today's meeting on retention (.7); call with L. Kruger (ResCap) regarding J. Dubel (UCC) and M. Sonkin (UCC) position on same (.3); call with a third party (JSN Holder) regarding ResCap management (.6); email on Molinaro meeting to J. Mack (ResCap) and T. Brenner (ResCap) including next steps for board (.8); respond to third party inquiry on a member of senior management (.4); update call with T. Alloway (FT) on confirmation hearing progress (.3); email to J. Moldovan and M. Connelly regarding meeting of T. Marano and J. Moldovan (.3); email exchange with E. Smith (ResCap) on board action relating to management (.3). | Tanenbaum, James R. | 3.70 | 3,792.50 |
| 21-Nov-2013 | Review draft October MOR (.4) and participate in call with estate personnel regarding same (.9). | Wishnew, Jordan A. | 1.30 | 936.00 |
| 22-Nov-2013 | Review and respond to email messages regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen (.3); review email message and attachment summarizing the outstanding matters relating to the bankruptcy case (.2). | Weiss, Rusty | 0.50 | 412.50 |
| 22-Nov-2013 | Correspond with J. Bazella (ResCap) on October MOR. | Wishnew, Jordan A. | 0.10 | 72.00 |
| 23-Nov-2013 | Update October MOR. | Wishnew, Jordan A. | 0.10 | 72.00 |
| 25-Nov-2013 | File monthly operating report for October (.1); arrange service of same (.1). | Kline, John T. | 0.20 | 62.00 |
| 25-Nov-2013 | Review updated responsibility chart for wind-down planning prepared by J. Horner (ResCap) (.6); participate in call with J. Horner, J. Brodsky (ResCap) and wind-down team to review progress of effective date tasks (2.5). | Marinuzzi, Lorenzo | 3.10 | 2,929.50 |
| 25-Nov-2013 | Call with J. Ilany (ResCap) on open issues (.6); memorandum to file on call with J. Ilany regarding duties as a ResCap director (.3); prepare for upcoming board meeting (1.3); update from J. Moldovan (MoCo) on today's testimony at confirmation hearing (.3); email exchange on today's hearing with T. Marano (ResCap) (.3); email exchange with P. West (ResCap) on confirmation and follow-up on her information request (.7); discussion with L. Kruger (ResCap) on possible challenge from the US Trustee on his success fee and on next moves regarding management retention (.3). | Tanenbaum, James R. | 3.80 | 3,895.00 |
| 25-Nov-2013 | Review emails and attachment from Ocwen regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen (.3); prepare for (.2) and attend call with L. DeVincent and R. Adler (ResCap) regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen (.5). | Weiss, Rusty | 1.00 | 825.00 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Address question from T. Hamzehpour (ResCap) about vendor payment (.1); review correspondence related to resolution of misdirected funds and follow up with P. Grande (GMAC) regarding same (.3); participate in periodic status call on transition into effective date (2.5); edit and finalize October MOR (.4); respond to OCP query (.1). | Wishnew, Jordan A. | 3.40 | 2,448.00 |
| 26-Nov-2013 | Meet with J. Brodsky (ResCap) regarding post-effective date motions and reserve (.2); consider post effective date employee status-retention (1.2). | Lee, Gary S. | 1.40 | 1,435.00 |
| 26-Nov-2013 | Call with T. Marano (ResCap) on board issues (.4); call with J. Ilany for talking points at board meeting (.3); call from T. Brenner (ResCap) to review questions raised at the end of the last court sessions and to prepare for the board meeting (.3); call with J. Mack (ResCap) to discuss board call and strategy regarding negotiating with the UCC on retention for the top management (.5); email exchanges with G. Lee and J. Moldovan on an advisory resolution to be forwarded to the UCC (.3); review FII deck in preparation for tomorrow's board meeting (.3). | Tanenbaum, James R. | 2.10 | 2,152.50 |
| 26-Nov-2013 | Prepare for (.3) and participate in call with ResCap, AFI and Ocwen to discuss the migration and separation of the loan images from the FileNET database to AFI and Ocwen (1.2); analyze AFI Shared Services Agreement (.4), Ocwen Transition Services Agreement (.6) and AFI/Ocwen/Walter Confidentiality Side Letter (.2); review and respond to emails from ResCap regarding the migration and separation of the loan images from the FileNET database to AFI and Ocwen (.6). | Weiss, Rusty | 3.30 | 2,722.50 |
| 27-Nov-2013 | Participate in Board of Directors' call to discuss status of Plan Confirmation matters. | Goren, Todd M. | 1.30 | 1,033.50 |
| 27-Nov-2013 | Discussion with L. Steen regarding correspondence received from HMRC in relation to the filing of corporation tax for GMAC-RFC entities. | Jennings-Mares, Jeremy | 0.10 | 124.00 |
| 27-Nov-2013 | Participate in ResCap Board call regarding confirmation status and employee status. | Lee, Gary S. | 0.90 | 922.50 |
| 27-Nov-2013 | Prepare for (.7) and attend weekly board call to provide update on confirmation, effective date planning, and other matters (.9). | Marines, Jennifer L. | 1.60 | 1,104.00 |
| 27-Nov-2013 | Prepare for (.1) and participate in Board Call regarding status of employee retention and effective date matters (.9). | Marinuzzi, Lorenzo | 1.00 | 945.00 |
| 27-Nov-2013 | Email to N. Rosenbaum regarding outside counsel issue pertaining to automatic stay and supplemental servicing order (.2); draft correspondence to outside counsel regarding same (.2). | Molison, Stacy L. | 0.40 | 250.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Correspond with SFM in relation to correspondence received from HMRC in relation to the filing of corporation tax for GMAC-RFC entities (.2); discuss same with J. Jennings-Mares (.1). | Steen, Laura | 0.30 | 117.00 |
| 27-Nov-2013 | Call with T. Marano (ResCap) and J. Ilany (ResCap) on the Liquidating Trust directors (.3); attend board meeting (1.0); email exchange with L. Kruger (ResCap) to discuss (.2); email exchange on board call with J. Moldovan (.3); email to J. Mack (ResCap) on JSN settlement (.2). | Tanenbaum, James R. | 2.00 | 2,050.00 |
| 27-Nov-2013 | Review CACA agreement related to collateral account and follow up with P. Grande (GMAC). | Wishnew, Jordan A. | 0.30 | 216.00 |
| 28-Nov-2013 | Correspond with SFM and the client regarding HMRC and Companies House information received (.3); correspond with D. Reid at Mitchells Roberton regarding the discharge of a charge from the land registry for Mr. and Mrs. MacDonald (.3); review Mitchells Roberton information provided to the client (.2). | Steen, Laura | 0.80 | 312.00 |
| 28-Nov-2013 | Call with T. Marano (ResCap) regarding call with J. Dubel on employment issues. | Tanenbaum, James R. | 0.20 | 205.00 |
| 29-Nov-2013 | Call with T. Marano (ResCap) to discuss settlement implementation issues and possible linkage of employment and fee reduction agreement (.4); email exchange with G. Lee on approaches to open issues to be resolved with the UCC (.4); call from J. Ilany (ResCap) regarding management resignations (.3); review email between T. Hamzehpour (ResCap) and L. Marinuzzi on the UCC timetable for responding on the KEIP/KERP (.4); call with T. Hamzehpour on the anticipated UCC position relating to senior officers and other employees (.3). | Tanenbaum, James R. | 1.80 | 1,845.00 |
| 30-Nov-2013 | Follow-up email to N. Rosenbaum regarding outside counsel issue pertaining to automatic stay and supplemental servicing order. | Molison, Stacy L. | 0.10 | 62.50 |
| 30-Nov-2013 | Email exchange with T. Hamzehpour (ResCap) on employment issues. | Tanenbaum, James R. | 0.20 | 205.00 |
| **Total: 003** | **Business Operations and Advice** | | **138.20** | **127,496.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.2) and hearing status and assignment chart (.1); prepare courtesy copies of 10/31 court filings for chambers (.3); update invoice tracking chart (.2) and internal database regarding same (.2); prepare and file monthly service list (.2). | Guido, Laura | 1.30 | 383.50 |
| 01-Nov-2013 | Review ResCap docket (.1); review Monoline dockets (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Draft strategy memorandum for the client regarding upcoming matters. | Moss, Naomi | 0.90 | 517.50 |
| 01-Nov-2013 | Process and load JSN production documents to production database as requested by case team. | Soo, Jason | 6.50 | 1,495.00 |
| 02-Nov-2013 | Review Assured v. DBS docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 02-Nov-2013 | Correspond with J. Busch (ResCap) regarding case updates. | Martin, Samantha | 0.20 | 132.00 |
| 02-Nov-2013 | Review SewKis September Law Debenture invoice. | Newton, James A. | 0.30 | 159.00 |
| 04-Nov-2013 | Deliver hearing binders to Chambers. | Bell, Brittany D. | 0.20 | 35.00 |
| 04-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.4) and hearing status and assignment chart (.2); provide calendar updates to team (.2). | Guido, Laura | 0.90 | 265.50 |
| 04-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 04-Nov-2013 | Emails with D. Anderson (Chambers) regarding the Medrano filings. | Moss, Naomi | 0.20 | 115.00 |
| 05-Nov-2013 | Deliver courtesy copies of hearing materials to chambers. | Bell, Brittany D. | 0.20 | 35.00 |
| 05-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update invoice tracking chart (.2) and internal database regarding same (.2). | Guido, Laura | 0.50 | 147.50 |
| 05-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 05-Nov-2013 | Discussion with A. Princi and J. Newton regarding issues with trustee's invoices. | Lee, Gary S. | 0.30 | 307.50 |
| 05-Nov-2013 | Discuss with G. Lee and A. Princi regarding issues related to payment of trustee fees and expense. | Newton, James A. | 0.30 | 159.00 |
| 05-Nov-2013 | Discussion with G. Lee and J. Newton regarding issues with trustees' invoices. | Princi, Anthony | 0.50 | 512.50 |
| 06-Nov-2013 | Review payment information from client and update RMBS trustee invoice tracking chart (.3); create additional chart regarding outstanding invoices and circulate same to J. Newton (.7). | Braun, Danielle Eileen | 1.00 | 280.00 |
| 06-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); prepare courtesy copies of 11/5 filings for chambers (.2). | Guido, Laura | 0.30 | 88.50 |
| 06-Nov-2013 | Review ResCap docket (.1); review Ambac v. Countrywide docket (.3). | Lawrence, J. Alexander | 0.40 | 340.00 |
| 06-Nov-2013 | Coordinate with chambers regarding upcoming hearings and various pleadings filed on the docket. | Moss, Naomi | 0.40 | 230.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Prepare courtesy copies of 11/6 court filings for chambers (.2); circulate notice of ECF filings to attorneys (.1); update case calendar (.4) and hearing status and assignment chart (.3); provide calendar updates to team (.4); update invoice tracking chart (.2) and internal database regarding same (.1); prepare courtesy copies of day's filings for delivery to chambers (.3). | Guido, Laura | 2.00 | 590.00 |
| 07-Nov-2013 | Review ResCap docket (.1); review Monoline dockets (.3). | Lawrence, J. Alexander | 0.40 | 340.00 |
| 08-Nov-2013 | Deliver package of courtesy copies to Chambers. | Bell, Brittany D. | 0.20 | 35.00 |
| 08-Nov-2013 | Revise case update for client. | Goren, Todd M. | 0.30 | 238.50 |
| 08-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.3) and hearing status and assignment chart (.2); update invoice tracking chart (.2) and internal database regarding same (.3). | Guido, Laura | 1.10 | 324.50 |
| 08-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 08-Nov-2013 | Review recently filed orders and pleadings on docket (.2); revise case calendar (.2); prepare email to ResCap management regarding case status, upcoming meetings and hearings (.6); email to T. Goren regarding same (.1). | Martin, Samantha | 1.10 | 726.00 |
| 08-Nov-2013 | Draft strategy memorandum for client. | Moss, Naomi | 0.90 | 517.50 |
| 08-Nov-2013 | Participate in call with ResCap legal team regarding pending matters and plan issues. | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 11-Nov-2013 | Review docket (.2) and update Plan Confirmation objection binders and index to same (.4). | Braun, Danielle Eileen | 0.60 | 168.00 |
| 11-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (1.1) and hearing status and assignment chart (.1); provide calendar updates to team (.5). | Guido, Laura | 1.80 | 531.00 |
| 11-Nov-2013 | Address issues regarding production cover letter. | Whitney, Craig B. | 0.50 | 352.50 |
| 12-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update invoice tracking chart (.2) and internal database regarding same (.2). | Guido, Laura | 0.50 | 147.50 |
| 12-Nov-2013 | Review recent filings on ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 13-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); prepare 11/12 confirmation filings for delivery to chambers (.4); distribution of requested fee statements (.4). | Guido, Laura | 0.90 | 265.50 |
| 13-Nov-2013 | Review ResCap docket (.1); review Monoline dockets (.3). | Lawrence, J. Alexander | 0.40 | 340.00 |
| 13-Nov-2013 | Call with N. Asher (chambers) regarding upcoming matters. | Moss, Naomi | 0.20 | 115.00 |
| 13-Nov-2013 | Review 11/15 hearing agenda and comments (.6); meet with L. Guido and review of 11/15 hearing agenda (.3). | Rosenbaum, Norman S. | 0.90 | 765.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Discussion with J. Newton regarding court orders related to RMBS Trustee fee payment issues. | Arett, Jessica Jean | 0.50 | 197.50 |
| 14-Nov-2013 | Discuss with J. Newton regarding court orders related to RMBS Trustee fee payment issues. | Beck, Melissa D. | 0.20 | 140.00 |
| 14-Nov-2013 | Review Abu adv. proc. docket and retrieve relevant pleadings and circulate to J. Wishnew. | Braun, Danielle Eileen | 0.20 | 56.00 |
| 14-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.9) and hearing status and assignment chart (.4). | Guido, Laura | 1.40 | 413.00 |
| 14-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 14-Nov-2013 | Prepare email to G. Lee summarizing RMBS Trustee fee payment issues (.5); email same to M. Beck (.1); review prior court orders related to same (.6); speak with J. Arett (.4) and M. Beck (.2) regarding same. | Newton, James A. | 1.80 | 954.00 |
| 14-Nov-2013 | Review and comment on revised notice of Agenda for 11/15 hearings (.2); review draft Agenda regarding confirmation hearing (.2); emails with J. Wishnew and M. Talarico (FTI) regarding AFI request for claims information (.2). | Rosenbaum, Norman S. | 0.60 | 510.00 |
| 15-Nov-2013 | Review trustee fee reimbursement provisions in agreements and court orders and related emails regarding same (1.4); review memorandum regarding same prepared by J. Newton (.5); emails with working group regarding same (.5). | Beck, Melissa D. | 2.40 | 1,680.00 |
| 15-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.2) and hearing status and assignment chart (.1); provide calendar updates to team (.3); update invoice tracking chart (.2) and internal database regarding same (.1). | Guido, Laura | 1.00 | 295.00 |
| 15-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 15-Nov-2013 | Review recently filed orders and pleadings on docket (.2); revise case calendar (.2). | Martin, Samantha | 0.40 | 264.00 |
| 15-Nov-2013 | Conduct additional review of prior court orders (.6); analyze of RMBS Trustee fee issues (1.0). | Newton, James A. | 1.60 | 848.00 |
| 15-Nov-2013 | Review and update confirmation hearing agenda (.3); call with M. Gallagher (Curtis Mallet) regarding Kessler settlement hearing agenda (.2). | Rosenbaum, Norman S. | 0.50 | 425.00 |
| 15-Nov-2013 | Provide analysis on electronic document page counts for multiple subdirectories as requested by R. Grossman. | Soo, Jason | 1.00 | 230.00 |
| 15-Nov-2013 | Review email and attachment summarizing the outstanding matters relating to the bankruptcy case. | Weiss, Rusty | 0.50 | 412.50 |
| 18-Nov-2013 | Deliver boxes of hearing materials to Chambers and Courtroom. | Bell, Brittany D. | 1.00 | 175.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Nov-2013 | Review seller files received and discussions with IT regarding same (.5); review files in comparison with conflicts memorandum and determine missing entities (.4); circulate results to J. Newton (.1); set up court call for T. Underhill (ResCap) (.2). | Braun, Danielle Eileen | 1.20 | 336.00 |
| 18-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.4) and hearing status and assignment chart (.2); provide calendar updates to team (.2). | Guido, Laura | 0.90 | 265.50 |
| 18-Nov-2013 | Review ResCap docket (.1); review Monoline docket (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 19-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update invoice tracking chart (.3) and internal database regarding same (.2); prepare courtesy copies of 11/18 filings for chambers (.3). | Guido, Laura | 0.90 | 265.50 |
| 19-Nov-2013 | Review monoline dockets (.1); review ResCap docket (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 19-Nov-2013 | Review docket entries on miscellaneous claims objections and confirmation objections. | Rosenbaum, Norman S. | 0.30 | 255.00 |
| 20-Nov-2013 | Review docket for objections and circulate stipulation and order to chambers. | Braun, Danielle Eileen | 0.40 | 112.00 |
| 20-Nov-2013 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 29.50 |
| 20-Nov-2013 | Review Monoline dockets (.1); review ResCap docket (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 21-Nov-2013 | Research district court docket for Rothstein class action claim settlement. | Fitz-Patrick, Kadhine | 0.20 | 127.00 |
| 21-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.4) and hearing status and assignment chart (.1); provide calendar updates to team (.2); prepare courtesy copies of 11/20 filings for chambers (.2). | Guido, Laura | 1.00 | 295.00 |
| 21-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 22-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update invoice tracking chart (.3) and internal database regarding same (.4); distribution of requested invoices (.2); update hearing status and assignment chart (.1) and case calendar (.3). | Guido, Laura | 1.40 | 413.00 |
| 22-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 22-Nov-2013 | Review recently filed orders and pleadings on docket (.2); revise case calendar (.2); prepare email to ResCap management regarding case status, upcoming meetings and hearings (.5); email to T. Goren regarding same (.1). | Martin, Samantha | 1.00 | 660.00 |
| 22-Nov-2013 | Draft memorandum for client regarding case strategy and next steps. | Moss, Naomi | 0.60 | 345.00 |
| 22-Nov-2013 | Review notice of adjournment of 12/11 matters. | Rosenbaum, Norman S. | 0.30 | 255.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Review notice for adjourned hearing from 12/11 to 12/17. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 25-Nov-2013 | Discussion with J. Newton regarding ongoing obligation to pay RMBS trustee fees and expenses. | Beck, Melissa D. | 0.40 | 280.00 |
| 25-Nov-2013 | Coordinate preparation of mini books of confirmation hearing transcripts. | Braun, Danielle Eileen | 0.30 | 84.00 |
| 25-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.6) and hearing status and assignment chart (.4); meet with N. Rosenbaum and M. Hager regarding notice of adjournment of matters scheduled for 12/11 (.2). | Guido, Laura | 1.30 | 383.50 |
| 25-Nov-2013 | Meet with N. Rosenbaum and L. Guido regarding notice of adjournment of matters scheduled for 12/11. | Hager, Melissa A. | 0.20 | 155.00 |
| 25-Nov-2013 | Review Monoline dockets (.1); review ResCap docket (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 25-Nov-2013 | Respond to emails from M. Espana (Dechert) and W. Macurda (Alston) regarding payment of Trustee fees (.1); coordinate payment of prior expert fees recently received from client (.2); additional research regarding ongoing obligation to pay RMBS trustee fees and expenses (.4); discussion with M. Beck regarding same (.1); review and revise draft summary of ongoing obligations in connection with same (.5). | Newton, James A. | 1.30 | 689.00 |
| 25-Nov-2013 | Meet with M. Hager and L. Guido regarding notice of adjournment of matters scheduled for 12/11 (.2); review notice of adjournment (.2). | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 26-Nov-2013 | Review and provide comments on trustee fee reimbursement analysis summary in connection with obligations under plan support agreement. | Beck, Melissa D. | 0.40 | 280.00 |
| 26-Nov-2013 | Coordinate compilation of mini books of confirmation hearing transcript. | Braun, Danielle Eileen | 0.10 | 28.00 |
| 26-Nov-2013 | Circulate notice of ECF filings to attorneys (.1); prepare courtesy copies of 11/25 filings for chambers (.2); update invoice tracking chart (.2) and internal database regarding same (.1); update case calendar (.3). | Guido, Laura | 0.90 | 265.50 |
| 26-Nov-2013 | Review ResCap docket. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 26-Nov-2013 | Email with MoFo team regarding obligation to pay Trustee fees and expenses. | Newton, James A. | 0.40 | 212.00 |
| 26-Nov-2013 | Removal and indexing of materials from offsite workroom. | Russ, Corey J. | 4.60 | 1,242.00 |
| 27-Nov-2013 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 29.50 |
| 27-Nov-2013 | Review ResCap docket (.1); review FGIC v. Countrywide docket (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 27-Nov-2013 | Organize materials from offsite work room. | Russ, Corey J. | 0.60 | 162.00 |

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number:  5308056
CHAPTER 11                                                           Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Nov-2013 | Review docketed borrower-related pleadings. | Wishnew, Jordan A. | 0.10 | 72.00 |
| **Total: 004** | **Case Administration** | | **61.60** | **27,265.50** |

**Claims Administration and Objection**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Nov-2013 | Call with J. Newton regarding correspondent lender claims for G. Lee. | Al Najjab, Muhannad R. | 0.10 | 39.50 |
| 01-Nov-2013 | Email with J. Wishnew regarding responses to omni claims objections (.2) and review responses to same (.5); prepare for  client claims call (.5); draft (1.4) and revise omni reply to responses to omni 36th and 37th claims objections and exhibits (1.6); draft (1.7), review (.3) and revise supplemental Horst declaration regarding same (1.0); discuss with J. Petts regarding Eriksen claim diligence questions for client (.3) and review same (.2); call with client claims team, J. Wishnew regarding update on contested claims objections and diligence (1.0). | Damast, Craig A. | 8.70 | 6,525.00 |
| 01-Nov-2013 | Call with J. Newton, J. Brodsky (ResCap) and J. Dubel (FGIC) regarding correspondent loan claims (.6); follow-up discussion with J. Newton regarding same (.2); edit settlement stipulations with FHFA and Syncora (.7). | Lee, Gary S. | 1.50 | 1,537.50 |
| 01-Nov-2013 | Meet with Ocwen regarding Rothstein settlement data sample (.3); analyze Rothstein settlement data sample questions from Ocwen (.3). | Lin, Rita F. | 0.60 | 435.00 |
| 01-Nov-2013 | Email to B. Powers (SilvermanAcampora) regarding claim of S. Braham (.3); call with B. Powers regarding same (.1); call with J. Wishnew regarding same (.1); email with J. Petts regarding diligence for 49th omni objection (.1); review proposed letter to S. Braham regarding claim allowance (.1); email to J. Wishnew regarding same (.1); prepare for (.2) and call with D. Horst (ResCap), N. Kosinski (ResCap), J. Wishnew, K. Priore (ResCap) and J. Petts regarding diligence relating to omnibus objections (.5). | Molison, Stacy L. | 1.50 | 937.50 |
| 01-Nov-2013 | Discuss W. Va claim settlement with J. Wishnew (.2); email with J. Beha regarding same (.1); review FHFA pleadings in connection with drafting FHFA 9019 (1.2); review J. Rothberg edits to FHFA stipulation (.3); revise same (.5); draft FHFA 9019 motion (2.1); review schedule of borrower litigation matters in connection with omni objection (1.5). | Moss, Naomi | 5.90 | 3,392.50 |

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Revise Abed-Stephen claim objection per comments of M. Hager (2.1); review Eriksen POC and response to omni objection 37 (1.1); research Illinois equitable lien law in connection with the same (.4); call with N. Kosinski (ResCap) regarding outstanding claims (.4); emails with N. Kosinski and D. Horst (ResCap) regarding outstanding diligence for upcoming omni replies (.7); emails with K. Priore (ResCap), L. Delehey (ResCap) and J. Wishnew regarding Franklin appeal of omnibus claim objection 21 (.9); call with S. Molison regarding diligence relating to omnibus objection (.5); call (.2) and emails with S. Engelhardt regarding the same (.3); calls to S. Curry (Claimant) regarding settlement offer (.2); discussion with J. Wishnew regarding the same (.1); discuss with C. Damast regarding Eriksen claim diligence question (.3). | Petts, Jonathan M. | 7.20 | 3,276.00 |
| 01-Nov-2013 | Call with M. Agoglia regarding agreement with respect to Moore class action (.6); prepare for meeting with CIBM regarding claims review (.4); participate in call with J. Shifer (Kramer), D. Horst (ResCap) and C. Laubach (ResCap) and CIBM and counsel regarding review of claim and reconciliation (.5); initial review of draft of Bollinger settlement (.3). | Rosenbaum, Norman S. | 1.80 | 1,530.00 |
| 01-Nov-2013 | Edit draft stipulation regarding FHFA claims resolution (2.1); discuss same with N. Moss (.2). | Rothberg, Jonathan C. | 2.30 | 1,518.00 |
| 01-Nov-2013 | Call with Chambers regarding timing of filing debtors' response to Medrano's motion for reconsideration of 25th omni order and motion to dismiss foreclosure action (.3); email N. Rosenbaum, J. Wishnew, and J. Newton an update regarding same (.1); call with P. Zellman (ResCap) regarding background information on L. Medrano's loan history (.2); email J. Newton regarding same (.1); email N. Rosenbaum regarding call with FHA and HUD to discuss proof of claim reconciliation (.1). | Rothchild, Meryl L. | 0.80 | 460.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Nov-2013 | Coordinate Torchia scheduling with R. McClendon (Locke Lord) (.2); review scheduling order (.1); address omni and appeal issues with J. Petts (.3); discussion with J. Petts regarding settlement (.1); call with M. Gallagher (Curtis Mallet) regarding Kessler pleadings (.1); respond to query from D. Flanigan (Polsinelli) regarding same (.1); address Longori issue with BABC (.1); call with State of Arkansas regarding jurisdiction language (.2) and revise stipulation (.1); call with S. Molison regarding claim of S. Braham (.1); provide UCC counsel with draft Gardner-Smith settlement (.1); calls (x3) with Curtis Mallet team and D. Horst (ResCap) regarding working towards settlements or borrower claims and coordinating replies to pending omni objections (.5); work with N. Moss regarding W. Va claims settlement (.2); review Kroll documentation (.1); follow up with P. Zellman (ResCap) regarding same (.2); call with C. Damast regarding update on contested claims objections and diligence (1.0). | Wishnew, Jordan A. | 3.50 | 2,520.00 |
| 02-Nov-2013 | Review draft of Debtor's counter-designation of record on JSN appeal, trustees', and FGIC's comments regarding same. | Princi, Anthony | 1.60 | 1,640.00 |
| 02-Nov-2013 | Revise Torchia scheduling order (.2); email Kroll counsel with counter-settlement offer (.1); review and edit Kessler settlement reply (.4); email Curtis Mallet and in-house legal team regarding Franklin appeal (.2). | Wishnew, Jordan A. | 0.90 | 648.00 |
| 02-Nov-2013 | Assist with preparation of Appellee's additions to the record on appeal in connection with the FGIC 9019. | Ziegler, David A. | 3.40 | 1,802.00 |
| 03-Nov-2013 | Review of background documents and transcripts from prior hearings on state claims in connection with objection to Abed-Stephen claim. | Hager, Melissa A. | 0.60 | 465.00 |
| 03-Nov-2013 | Research regarding liquidating litigation claims for purposes of distribution only. | Moss, Naomi | 2.00 | 1,150.00 |
| 03-Nov-2013 | Continue revising Abed-Stephen claim objection (3.7); review state court pleadings in connection with the same (1.1); analyze objection to Sweeting claim for Rooker Feldman and insufficient documentation arguments (1.1); emails with E. Andrews (Severson) regarding the same (.3). | Petts, Jonathan M. | 6.20 | 2,821.00 |
| 03-Nov-2013 | Review draft of revised counter-designation of record of JSNs' appeal of FGIC 9019 order. | Princi, Anthony | 0.80 | 820.00 |
| 03-Nov-2013 | Review revised draft of disputed claims reserve (.4); call with M. Talarico (FTI), D. Horst (ResCap) and J. Wishnew regarding disputed claims reserve and preparation for LT board meeting (.8). | Rosenbaum, Norman S. | 1.20 | 1,020.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2013 | Email revised Mitchell class action claims-related to Walters Bender (.2); prepare strategy relating to same spreadsheet for Thompson and Brodsky (.7); review draft disputed claims reserve deck for submission to Liquidating Trust board (.7); correspond with counsel on proceeding with Torchia objection (.1); call with N. Rosenbaum regarding disputed claims reserve and prepartion for LT Board meeting (.8). | Wishnew, Jordan A. | 2.50 | 1,800.00 |
| 03-Nov-2013 | Assist with the Debtors' record on appeal in connection with the FGIC 9019. | Ziegler, David A. | 1.00 | 530.00 |
| 04-Nov-2013 | Call with N. Rosenbaum regarding revisions to Moore settlement agreement. | Agoglia, Michael J. | 0.20 | 185.00 |
| 04-Nov-2013 | Discuss with J. Petts debtors' response to a reply by a claimant (1.4); research whether a claimant has an equitable lien on a property when there is no formal remedy that has been granted (2.9). | Arett, Jessica Jean | 4.30 | 1,698.50 |
| 04-Nov-2013 | Review of proofs of claims in connection with Lipps Plan Confirmation testimony. | Beha, James J. | 1.50 | 1,027.50 |
| 04-Nov-2013 | Review and redact deed of trust and circulate same to J. Petts regarding S. Abed-Stephen proof of claim. | Braun, Danielle Eileen | 0.30 | 84.00 |
| 04-Nov-2013 | Email with J. Wishnew regarding objections to Alvarez and Ridge claims and information for possible settlement (.4); call with W. Ridge regarding claims, objection and possible settlement (.5); discussion with J. Wishnew, J. Petts regarding same (.3); email with L. Guido (.2) and review updated claims objection calendar (.2); revise same (.5); draft (.3), review (.2) and revise insert to reply to Eriksen response to omni claims objection (.3); revise omni reply to responses to omni 36th and 37th claims objections (1.5) and supplemental declaration regarding same (1.5); email with J. Wishnew, C. Hancock (Bradley Arant) regarding status of objection to Petra claim (.2); correspondence with J. Petts regarding template for reply to Eriksen response to claims objection (.3); correspondence with N. Kosinski (ResCap), J. Petts regarding initial responses to diligence requests regarding claims objections (.3); subsequent correspondence with N. Kosinski regarding additional responses to diligence questions (.3). | Damast, Craig A. | 7.00 | 5,250.00 |
| 04-Nov-2013 | Revise confidentiality agreement for Rothstein class action claim settlement (.3); correspond with team regarding masking data for Rothstein settlement (.6); call with N. Rosenbaum regarding revisions to Moore settlement agreement (.2). | Fitz-Patrick, Kadhine | 1.10 | 698.50 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number:  5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Update claims objections calendar (.2); redact response to omnibus claims objection for submission to chambers (1.2); retrieve and distribute of day's claims filings (.1); update claims tracking chart (.1), tracker for 34th through 50th omnibus claims objections (.1) and outline of responses to omnibus claims objections (.1). | Guido, Laura | 1.80 | 531.00 |
| 04-Nov-2013 | Analyze proposed exhibits to Abed-Stephens claim objection (1.2); revise objection to Abed-Stephens claim (2.0). | Hager, Melissa A. | 3.20 | 2,480.00 |
| 04-Nov-2013 | Discuss with J. Wishnew regarding Torchia claims objection (.2); prepare revised scheduling order regarding same (.3). | Harris, Daniel J. | 0.50 | 312.50 |
| 04-Nov-2013 | Discussion with N. Rosenbaum and  J. Wishnew regarding overall claims strategy. | Lee, Gary S. | 0.50 | 512.50 |
| 04-Nov-2013 | Comment on revised debtor's objection in connection with Wilson claims. | Lewis, Adam A. | 2.30 | 1,989.50 |
| 04-Nov-2013 | Revise draft Rothstein confidentiality agreement regarding class action claims settlement (.5); email with N. Rosenbaum regarding draft Rothstein confidentiality agreement (.2). | Lin, Rita F. | 0.70 | 507.50 |
| 04-Nov-2013 | Review diligence from Company regarding claims on 50th omni objection (.8); further review documentation regarding Modderno claim, including underlying litigation pleadings (1.7); further draft supplemental reply in support of 30th omnibus objection and declaration in support of same (2.6); review documents relating to response of Basic Life Resources to 47th omnibus objection (1.2). | Molison, Stacy L. | 6.30 | 3,937.50 |
| 04-Nov-2013 | Call with J. Rothchild regarding factual issues related to FHFA claims. | Moss, Naomi | 0.20 | 115.00 |
| 04-Nov-2013 | Revise objection to Abed-Stephen claim per M. Hager's comments (1.5); meeting (.4) and emails (.3) with M. Hager regarding the same (.5); emails and calls with E. Andrews (Severson) regarding the same (.5); discussion with J. Arett regarding reply to Omni 29 reply (1.4); analyze pleadings in connection with the same (1.6); discussion with C. Damast and J. Wishnew regarding Alvarez and Ridge claims objection and possible settlement (.3). | Petts, Jonathan M. | 6.50 | 2,957.50 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                                        Invoice Number:  5308056
CHAPTER 11                                                           Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Review revised draft of Moore settlement agreement (.2); call with K. Fitz-Patrick and M. Agoglia regarding revisions to Moore class action claim settlement agreement (.2); review and comment on draft confidentiality agreement regarding Rothstein settlement (.3); review revised draft of Bolinger settlement (.3); review emails with counsel to California claimants and J. Wishnew regarding scheduling (.2); review deck for meeting with LT board regarding claims estimates and emails to M. Talarico (FTI) with comments (.2); discuss with G. Lee and J. Wishnew regarding update overall claims strategy (.5). | Rosenbaum, Norman S. | 1.80 | 1,530.00 |
| 04-Nov-2013 | Prepare for (.3) and call with J. Wishnew, D. Horst (ResCap), C. MacElree (ResCap), M. Talarico (FTI) regarding securities indemnification claims issues (.9); email with J. Beha regarding issues related to same (.2); correspond with A. Dove (Kramer) regarding same (.1); review updated stipulation regarding FHFA claim and objection resolution (.8); email with J. Haims and G. Lee regarding same (.2); research issues related to treatment of indemnification claims in Plan (.6); telephone call with N. Moss regarding factual issues related to FHFA claims resolution (.2). | Rothberg, Jonathan C. | 3.30 | 2,178.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-2013 | Call with J. Rothberg and Curtis Mallet regarding reconciling indemnification and related servicing claims (.9); email with C. Damast, J. Petts and S. Molison on preparing omni replies (.3); discuss overall claims strategy with N. Rosenbaum and G. Lee and further revise (.5); discuss with D. Harris regarding JSN claims (.2); review Kessler draft settlement reply (.4) and correspond with counterparts on related points (.2); email with BABC on Longoni claims (.2); participate on call with Longoni counsel (.3) and follow up with BABC on next steps (.3); address questions regarding same from Curtis Mallet team (.2); assist FTI with update to disputed claims analysis (.3); follow up with C. Hancock (Bradley Arant) on status of drafting of Petra finance objection (.1); correspond with Alliance trustee on final stipulation (.1); call with P. Zellman (ResCap) and K. Priore (ResCap) on Franklin claim and follow up with claimant and client (.7); follow up with SilvermanAcampora on res judicata omnibus objection (.1); review case update from outside counsel for Peel action (.2); call and email with Torchia counsel and E. Frejka (Kramer) on scheduling order and follow up with N. Rosenbaum (.7); discuss with D. Harris regarding Torchia claims objection (.2); email borrower counsel on status of document review (.1); discussion with C. Damast and J. Petts regarding Alvarez and Ridge claims, objection and possible settlement (.3); email with FTI on disputed claims analysis (.1); review amended Wells Fargo claims and follow up with Y. Mathur (FTI) (.4); correspond with Curtis Mallet team on escheatment claims (.1). | Wishnew, Jordan A. | 6.90 | 4,968.00 |
| 04-Nov-2013 | Prepare Debtors' record on appeal in connection with the FGIC 9019. | Ziegler, David A. | 2.50 | 1,325.00 |
| 05-Nov-2013 | Draft section of brief related to Claimant Eriksens reply regarding equitable lien under Illinois law (1.0); add in section to brief related to wrongful denial of loan modification claim under California law (1.4); discuss with J. Petts regarding Eriksen diligence and loan modification (.3). | Arett, Jessica Jean | 2.70 | 1,066.50 |
| 05-Nov-2013 | Call with Kramer Levin, N. Moss, J. Rothberg regarding indemnification claims (.3); follow up meeting with N. Moss and J. Rothberg regarding indemnification claims call with Kramer Levin (.2); review proofs of claims in connection with indemnification claims (.8). | Beha, James J. | 1.30 | 890.50 |
| 05-Nov-2013 | Review list of entities and search for proofs of claim filed by same (.3); circulate results to J. Newton (.1); emails to M. Crespo regarding cure claims from same list of entities (.1). | Braun, Danielle Eileen | 0.50 | 140.00 |

**MORRISON** | **FOERSTER**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Nov-2013 | Revise omni reply to omni 36th and 37th responses (2.3) and supplemental declaration in support of the same (2.5); review (.2) and revise reply to omni 40th response (.6) and supplemental declaration regarding same (.8); discuss with J. Petts regarding omni reply to omni 36th and 37th responses and status and things to be done (.3); discuss with J. Petts regarding Omni Objection 39 (.4); emails with J. Wishnew, J. Petts regarding drafts of replies to omni 36th and 37th and 40th responses (.2). | Damast, Craig A. | 7.30 | 5,475.00 |
| 05-Nov-2013 | Call with plaintiffs regarding data for Rothstein class action claims settlement (.5); call with client and MoFo team regarding data for Rothstein settlement (.4); research lender-placed insurance cases for Rothstein settlement (.8); revise confidentiality agreement for Rothstein settlement (.3). | Fitz-Patrick, Kadhine | 2.00 | 1,270.00 |
| 05-Nov-2013 | Continue redactions on response to omnibus claims objection for submission to chambers (1.8); distribute requested proofs of claims per K. Sadeghi (.3). | Guido, Laura | 2.10 | 619.50 |
| 05-Nov-2013 | Revise objection to Abed-Stephen proof of claim. | Hager, Melissa A. | 0.90 | 697.50 |
| 05-Nov-2013 | Review revised draft of FHFA settlement stipulation and correspondence with G. Lee and Kramer Levin regarding draft stipulation. | Haims, Joel C. | 0.50 | 437.50 |
| 05-Nov-2013 | Consider Impac claims, cure claim and evidentiary hearing set by Judge Glenn (.9) meeting with N. Rosenbaum regarding Impac cure claim (.3); work on stipulation with Impac regarding claims assumption (.4); review comments on FHFA settlement from FHFA counsel (.5). | Lee, Gary S. | 2.10 | 2,152.50 |
| 05-Nov-2013 | Call with client regarding settlement data for Rothstein class action claim (.2); meet with N. Rosenbaum regarding settlement data for Rothstein (.2); call with plaintiffs, N. Rosenbaum, K. Fitz-Patrick, E. Richards, L. Delehey (ResCap) and Ocwen repo regarding settlement data for Rothstein (.7); emails with client and Ocwen contact regarding settlement data for Rothstein (.2); review revised Rothstein confidentiality agreement (.3); draft correspondence to plaintiffs' counsel asking for list of information needed (.3). | Lin, Rita F. | 1.90 | 1,377.50 |
| 05-Nov-2013 | Review FHFA settlement stipulation (.6); discuss comments to same with N. Moss (.3). | Marinuzzi, Lorenzo | 0.90 | 850.50 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Review Mitchell settlement motion (.6); prepare exhibits with respect to same (.9); email to J. Wishnew regarding same (.1); email to K. Priore (ResCap) regarding Modderno claim (.2); review claim filed by P. Vidikan (.3); email to J. Wishnew regarding same and message from claimant regarding resolution of claim (.2); email to D. Horst (ResCap) regarding N. Kosinski (ResCap) analysis of same (.1); further review (.4) and revise supplemental reply in support of 30th omnibus objection and related declaration with respect to Winkler and Modderno claims (1.9); draft reply in support of 47th omnibus objection with respect to Basic Life Resources response (1.7). | Molison, Stacy L. | 6.40 | 4,000.00 |
| 05-Nov-2013 | Review FHFA comments to the settlement stipulation (.4); discuss same with L. Marinuzzi (.3); review FHFA proofs of claim (.9); review declarations filed in connection with the extend stay adversary proceeding in connection with FHFA settlement (2.1); review appellate pleadings filed in connection with FHFA's request for third party discovery (1.9) draft FHFA 9019 (1.5); discuss the same with J. Rothberg (.2); call with J. Rothberg, J. Beha, J. Wishnew and Kramer Levin regarding underwriter indemnification claims (.3); follow up with J. Rothberg and J. Beha regarding the same (.2); follow up with J. Wishnew regarding the same (.2); discuss indemnification claims omni objection with J. Wishnew and J. Rothberg (.3). | Moss, Naomi | 8.30 | 4,772.50 |
| 05-Nov-2013 | Discussion with C. Damast about diligence for reply to omni objections to borrower claims (.3); discussion with C. Damast about omni objection 39 (.4); discussion with J. Wishnew about the same (.3); emails to the same about the same (.5); update claims task list (.5); discussion with J. Arret regarding Eriksen diligence and loan modification diligence (.3); begin reviewing responses to Omni 49 (2.4); emails to N. Kosinski (ResCap) about the same (.3); discussions with J. Wishnew about the same (.3); revise Abed-Stephen claim objection per M. Hager comments (3.3); emails with M. Hager about the same (.2); email to E. Andrews (Severson) about the same (.2). | Petts, Jonathan M. | 9.00 | 4,095.00 |
| 05-Nov-2013 | Call with N. Rosenbaum, R. Lin, K. Fitz-Patrick, L. Delehey (ResCap) and Ocwen reps and Rothstein plaintiff's Counsel and data expert review of data for Rothstein. | Richards, Erica J. | 0.70 | 462.00 |
| 05-Nov-2013 | Draft emails to L. Guido, J. Newton, and P. Galante regarding status of objections to proofs of claim in Layne and Von Brincken matters (.2); review proofs of claims in same (.2). | Rosenberg, Jeffrey K. | 0.40 | 230.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Correspond with counsel to Lehman Brothers regarding claims resolution (.5); review edits to FHFA settlement stipulation provided by counsel to FHFA (.9); email with N. Moss and J. Beha regarding same (.2); call with N. Moss, J. Beha, and Kramer regarding indemnification claims (.3); follow up meet with J. Beha and N. Moss regarding same (.2); discuss indemnification claims omni objection with J. Wishnew and N. Moss (.3). | Rothberg, Jonathan C. | 2.40 | 1,584.00 |
| 05-Nov-2013 | Finalize stipulation allowing tax claims for Butte County (.2) and Elmore County (.2); email stipulations to respective taxing authorities for execution (.2). | Rothchild, Meryl L. | 0.60 | 345.00 |
| 05-Nov-2013 | Review borrower responses to 50th omni objection (.3); review Curtis Mallet diligence on Mattson claim, and correspond with SilvermanAcampora and claimant regarding possible resolution (.5); meet with J. Petts on scheduling of reply documents and responses to Omni 39 and 49 (.6); address appeal drafting with S. Engelhardt (.2) and follow up regarding same with J. Roy (.2); correspond with M. Goodin (Locke Lord) regarding Gardner and Smith class action claims settlement and review edits (.3); participate on call with UCC counsel about addressing indemnification claims (.3) and follow up with J. Rothberg and N. Moss regarding same (.3); address Torchia claims objection scheduling issues (.1); correspond with E. Frejka (Kramer) and K. Johnston (Walters Bender) on finalizing Mitchell settlement documents (.2); follow up with SilvermanAcampora on status of review of res judicata objection (.1); review withdrawal of Nationstar and Bejarano claims (.2); edit and discuss issues with M. Talarico (FTI) and N. Rosenbaum on revisions to disputed claims reserve (.8); review UCC version of same and discuss same with UCC counsel (.9); follow up with counsel on status of settlement discussions with creditors (.2); review Derouin submission and address with M. Rothchild (.1); correspond with creditor about further adjournment of objection deadline (.1). | Wishnew, Jordan A. | 5.40 | 3,888.00 |
| 06-Nov-2013 | Participate in claims update status call with estate and bankruptcy team, including discussion about FHA concerns. | Beck, Melissa D. | 1.00 | 700.00 |
| 06-Nov-2013 | Review proofs of claim cited in Lipps testimony (1.8); call with J. Rothberg and N. Moss regarding 9019 motion related to FHFA Settlement (.2). | Beha, James J. | 2.00 | 1,370.00 |
| 06-Nov-2013 | Correspondence with N. Kosinski (ResCap) regarding omni claims objections diligence summaries (.1); review same (.7). | Damast, Craig A. | 0.80 | 600.00 |
| 06-Nov-2013 | Correspond with client regarding data for Rothstein class action claims settlement. | Fitz-Patrick, Kadhine | 0.20 | 127.00 |

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Nov-2013 | Analyze pertinent cases regarding cause of action under HAMP and breach of contract theories relating to loan modifications in connection with reply in further support of Abed-Stephen objection to claims (1.0); analysis of revised objection to Abed-Stephen claims objection (.6); correspondence with H. McKeever (counsel to Haffey and Assorgi) regarding pending claims objection and timing (.2) review strategy regarding objection to Haffey, Assorgi, Moody and Foster with E. Richards (.2). | Hager, Melissa A. | 2.00 | 1,550.00 |
| 06-Nov-2013 | Work on negotiations with Impac regarding cure and unsecured claims (.6); review and edit reply to motion to assume Impac contracts and resolve claims (.7). | Lee, Gary S. | 1.30 | 1,332.50 |
| 06-Nov-2013 | Email with J. Wishnew regarding Vidikan claim (.2); further review documentation relating to BLR claim and diligence provided by Company (.7); further draft reply in support of 47th omnibus objection and related declaration (3.1); email to N. Kosinski (ResCap) regarding BLR claim (.1); review (.6) and revise supplemental reply in support of 30th omnibus objection and declaration in support of same (1.0); email to J. Wishnew regarding replies in support of 30th and 47th omnibus objections (.2). | Molison, Stacy L. | 5.90 | 3,687.50 |
| 06-Nov-2013 | Draft the FHFA 9019 settlement motion (4.1); discuss the FHFA settlement with J. Beha and J. Rothberg (.2); review J. Rothberg's edits to the FHFA 9019 motion (.4); revise the same (1.1). | Moss, Naomi | 5.80 | 3,335.00 |
| 06-Nov-2013 | Draft debtors' reply in support of Omni Objection 49 (2.9); analyze associated POCs and responses to omni objection 49 (1.8); emails to N. Kosinski (ResCap) regarding same (1.4). | Petts, Jonathan M. | 6.10 | 2,775.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Call with D. Horst and C. Laubach (ResCap) and M. Rothchild regarding preparing for call with HUD regarding review of proof of claim (.6); emails with counsel to Redwood regarding request on claims resolution (.2); emails with E. Richards and H. McKeever (counsel to Haffey and Assorgi) regarding request for adjournment (.2); emails with E. Frejka (Kramer) regarding Nora settlement (.2); review and revise draft of Moore settlement agreement (2.1); call with C. Laubach and D. Horst (ResCap) and M. Rothchild and counsel to HUD regarding reconciliation of HUD proof of claim (.5); meet with J. Wishnew, T. Hamzehpour, W. Thompson, L. Delehey and D. Horst (ResCap) regarding post-effective date liquidating trust operations and claims resolution (1.8); review updated version of disputed claims reserve presentation for UCC meeting and comment on same (1.7); meet with J. Wishnew regarding comments on disputed claims reserve presentation (.3); emails with M. Talarico (FTI) regarding revisions to disputed claims reserve presentation (.4); review (.7); emails with K. Sadeghi regarding Kruger direct testimony and monoline settlements (.3). | Rosenbaum, Norman S. | 9.00 | 7,650.00 |
| 06-Nov-2013 | Edit draft 9019 motion related to FHFA settlement (.3); call with J. Beha and N. Moss regarding same (.2); email with N. Moss regarding procedure related to same (.2); review slides related to underwriter indemnity claims (.3); email with J. Wishnew regarding same (.3). | Rothberg, Jonathan C. | 1.30 | 858.00 |
| 06-Nov-2013 | Call with N. Rosenbaum, D. Horst and C. Lauback (ResCap) regarding reconciliation and review of HUD proof of claim. | Rothchild, Meryl L. | 1.10 | 632.50 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Edit updated draft of Disputed Claims Reserve materials for UCC (.6); meet with N. Rosenbaum, T. Hamzehpour (ResCap), W. Thompson, L. Delehey, and D. Horst (ResCap) regarding post-effective date liquidating trust operations and claims resolution (1.8); meet with N. Rosenbaum regarding comments on disputed claims reserve presentation (.3); review same with N. Rosenbaum (.4) and address issues with M. Talarico (FTI) (.5); review disputed claims reserve to strategy report "bridge" (.2); call and correspond with C. Hancock (ResCap) on borrower foreclosure issue (.2); finalize Thompson declaration in support of Mitchell claim objection (.2); coordinate with N. Moss on omnibus objections (.1); work with S. Molison on 50th omni responses (.3); draft Goerner claim stipulation (.2); review revised Cronk settlement and provide to UCC counsel (.2); review Robertson claim and follow up regarding same with E. Frejka (Kramer) (.2); follow up with N. Rosenbaum on Torchia email and send to opposing counsel (.2); address adjournment request for one-off claims objections (.1); address non-borrower trade claim reconciliation with M. Talarico (FTI) (.1). | Wishnew, Jordan A. | 5.60 | 4,032.00 |
| 07-Nov-2013 | Call with N. Rosenbaum regarding CapRe settlement agreement and distribution. | Agoglia, Michael J. | 0.20 | 185.00 |
| 07-Nov-2013 | Email with L. Guido regarding updated claims objection calendar and review same (.4); email with B. Ridge (Claimant) regarding objection to claim and possible settlement (.2); email with J. Petts regarding same (.3); email with J. Petts regarding Alvarez claim and possible settlement (.3); email with L. Guido regarding omni claims objections filings (.1). | Damast, Craig A. | 1.30 | 975.00 |
| 07-Nov-2013 | Update claims objections calendar (.1); draft Delehey declaration in support of Medrano motion for reconsideration (.2); retrieve claims in connection with rejecting claimants analysis (.7); further update claims objections calendar (.1). | Guido, Laura | 1.10 | 324.50 |
| 07-Nov-2013 | Analysis of memorandum opinion and order sustaining objections to LaCasse claims (.3); review comments from Severson to objection to Abed-Stephen claims (.7); revise objection to Abed-Stephen claims (1.3); call with J. Petts regarding strategy in connection with objection to Abed-Stephen objection (.2). | Hager, Melissa A. | 2.50 | 1,937.50 |
| 07-Nov-2013 | Per J. Rothberg request, review indemnification claims and update tracking chart. | Klidonas, Nicolas V. | 1.50 | 405.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Email with J. Wishnew regarding reply in support of 47th omnibus objection (.2); review diligence received in connection with responses to 50th omnibus objection (4.5); email to J. Wishnew regarding same and recommendations regarding next steps with respect to responses (.7); email to N. Kosinski (ResCap) and K. Priore (ResCap) claims filed by Warner and Ganrup (.2); draft reply in support of 50th omnibus objection (1.6). | Molison, Stacy L. | 7.20 | 4,500.00 |
| 07-Nov-2013 | Calls with A. Dove (Kramer Levin) regarding the settlement of the FHFA Claims (.4); draft FHFA 9019 motion (5.6); proposed order relating to same (.5) and Kruger declaration in support of same (.7); review revisions to FHFA settlement (.4); draft underwriter indemnification omnibus objection (2.1). | Moss, Naomi | 9.70 | 5,577.50 |
| 07-Nov-2013 | Call (.3) and emails with E. Andrews (S&W) about Abed-Stephen claim objection (.3); call with M. Hager regarding the same (.2); further revise objection accordingly (3.3); emails with N. Kosinski (ResCap) regarding further diligence to Omni Objection 49 (.4); emails with J. Wishnew about adjournment of hearing on Omni Objection 49 (.2); call with B. Powers (SilvermanAcampora) about the same (.2); calls with claimants about the same (.4); call with L. Alvarez (Greenberg Traurig) regarding claim settlement (.3). | Petts, Jonathan M. | 5.60 | 2,548.00 |
| 07-Nov-2013 | Review ruling on LaCasse claim objection (.3); correspondence with client regarding same (.3); meeting with N. Rosenbaum regarding McKeener-Haffey request for adjournment (.2). | Richards, Erica J. | 0.80 | 528.00 |
| 07-Nov-2013 | Prepare for UCC meeting with M. Talarico, Y. Mathur, B. Witherell (FTI), W. Thompson, L. Delehey and D. Horst (ResCap) and J. Wishnew (2.1); attend UCC meeting and present on claims issues (1.6); meet with E. Frejka (Kramer) and J. Wishnew following meeting on borrower class action settlements and proceedings involving Nora (.4); comment on draft of CapRe and Moore Class Action settlement agreement (2.5); call with M. Agoglia regarding CapRe settlement agreement and distribution (.2); email to M. Etkin (Lowenstein Sandler) (.1) and E. Frejka (Kramer) regarding CapRe Settlement Agreement circulation and update (.1); meet with E. Richards regarding Mckeever-Haffey request for adjournment and review related email with E. Richards and Mckeever-Haffey (.2); meet with J. Wishnew regarding stipulation with California claimants (.2); meet with J. Wishnew regarding status of omnibus claim objection on for 11/15 (.3). | Rosenbaum, Norman S. | 7.70 | 6,545.00 |

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Edit FHFA 9019 settlement stipulation (.7); email with N. Moss regarding same (.2); edit FHFA 9019 motion (2.6); email N. Moss regarding same (.3); email with J. Wishnew regarding indemnification claims objection (.2); email with C. MacElree (ResCap) regarding indemnification claims (.3); review same (.6); review JSN objection to NCUAB 9019 motion (.2). | Rothberg, Jonathan C. | 5.10 | 3,366.00 |
| 07-Nov-2013 | Prepare for claims meeting with UCC about disputed claims reserve (1.3); meet with N. Rosenbaum and E. Frejka (Kramer) as follow up to address related claims matters (2.1); meet with N. Rosenbaum following meeting on borrower class action settlements and proceedings involving Nora (.4); address status of 50th omni matters with S. Molison and follow up with Curtis Mallet regarding same (.4); edit draft replies for 30th (.4), 36th and 37th (.3), 40th and 47th omnis (.3); call with California Plaintiffs' counsel and coordinate next steps for settlement with co-counsel (.4); review LaCasse decision (.1); assist N. Moss with indemnification claim omnibus objection (.2); finalize Cronk class action settlement agreement and coordinate efforts with outside counsel (.4); settlement call with counsel for Kroll and follow up with client (.2); coordinate with J. Petts on omni claims objection responses (.1); respond to query from outside counsel on provision of Gardner and Smith settlement (.1); review Longoni insert for 50th omni and follow up with outside counsel (.4); meet with N. Rosenbaum regarding stipulation with California claimaints and status of omnibus claim objection on 11/15 (.5). | Wishnew, Jordan A. | 7.60 | 5,472.00 |
| 08-Nov-2013 | Email with J. Wishnew and J. Petts regarding claims matters (.2) and revise claims objection memorandum (.2); email with Petts regarding Alvarez claim and settlement (.3) and status of settlement of W. Ridge claim (.4); email with L. Guido regarding omni claims objection filings (.1) and review same (.2). | Damast, Craig A. | 1.40 | 1,050.00 |
| 08-Nov-2013 | Update claims objections calendar (.2); coordinate service of 51st omnibus claims objection with Kurtzman (.2); update 51st omnibus claims objection and supporting documents (1.3); compile same for filing (.3); prepare notice of adjournment of hearings on McKeever and Haffey claims objections (.3); prepare, file and coordinate service of same (.2); prepare, file and coordinate service of objection to Medrano motion for reconsideration for filing (.3); draft notice of adjournment of Redwood and Elevenhome claims (.2); prepare, file and coordinate service of same (.2); prepare, file and coordinate service of 51st omnibus claims objection (.4); update claims status chart (.5). | Guido, Laura | 4.10 | 1,209.50 |
| 08-Nov-2013 | Draft reply to opposition to the claim Nora objections. | Lewis, Adam A. | 2.80 | 2,422.00 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Call with N. Kosinski, K. Priore (ResCap) and J. Wishnew regarding claims filed by Warner and Ganrup (.4); call with D. Horst (ResCap), N. Kosinski and J. Wishnew regarding status and next steps for certain claims subject to 50th omnibus objection (.6); prepare for same (.4); email to B. Powers (Silverman) regarding adjournment of certain claims relating to 50th omnibus objection (.2); review information regarding response filed by Stewart Title (.3); emails to J. Wishnew (.1) and E. Frejka (Kramer Levin) (.1) regarding same; prepare chart summarizing claims and responses for use as exhibit to reply in support of 50th omnibus objection (3.2); draft reply in support of 50th omnibus objection (.7); review Farrell claim and documentation in connection with same (.5); draft section of reply in relation to same (.3). | Molison, Stacy L. | 6.80 | 4,250.00 |
| 08-Nov-2013 | Draft FHFA claims settlement 9019 motion. | Moss, Naomi | 4.10 | 2,357.50 |
| 08-Nov-2013 | Further revise Abed-Stephen claim objection and declaration per comments of P. Zellman (ResCap) (.7); draft insert for reply to responses to the 40th omni (.1); research setoff (.9), Rule 3007 (.7), and replevin (.9) in connection with the same. | Petts, Jonathan M. | 3.30 | 1,501.50 |
| 08-Nov-2013 | Call with J. Marines regarding released claims. | Rains, Darryl P. | 0.50 | 512.50 |
| 08-Nov-2013 | Draft reply to response to 44th omni claim objection (3.2) and declaration in support of same (1.0). | Richards, Erica J. | 4.20 | 2,772.00 |
| 08-Nov-2013 | Review correspondence from Deruian regarding amendment to proof of claim (.1); emails with M. Etkin (counsel to Moore plaintiffs) regarding draft settlement agreement (.2); review and comment on objection to Medrano motion for reconsideration (.4); review (.6) and comment on 51st Omnibus Objection to Borrower Claims and supporting declaration (1.8); meet with J. Wishnew regarding 51st Omnibus Objection (.3); review status of borrower omnis for 11/15 hearing deadline (.4); meet with J. Wishnew regarding surreplies on omni objections scheduled for 11/15 (.3); review revised draft of objection to Nora motion to consolidate claim objection and adversary proceeding (.4); call with counsel to Redwood regarding addressing claim objection and adjourning hearing date (.2). | Rosenbaum, Norman S. | 4.70 | 3,995.00 |
| 08-Nov-2013 | Correspond with Kramer Levin regarding indemnification claims objection (.7); review schedule of claims in connection with the same (.3); review draft objection to indemnification claims (.3); edit same (1.5); review updated FHFA claims resolution stipulation (.8); email with N. Moss regarding same (.2). | Rothberg, Jonathan C. | 3.80 | 2,508.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Call with J. Blackburn (counsel to borrowers) regarding debtors' 50th omni claims objection against clients' proofs of claim (.4); email to Company and MoFo claims team regarding same and potential adjournment of same (.3); finalize debtors' objection to Medrano motion for reconsideration of 25th omni order and motion to dismiss foreclosure action (.3) and Delehey declaration in support of same (.1); emails with J. Newton regarding same (.2); discuss edits to same with N. Rosenbaum (.2); email with L. Guido to file same (.1). | Rothchild, Meryl L. | 1.60 | 920.00 |
| 08-Nov-2013 | Address questions from B. Witherell (FTI) related to Thompson declaration in support of confirmation (.2); revise 36th and 37th omnibus reply (.4); finalize borrower omni objection (.9); call with S. Molison and Curtis Mallet regarding 50th omni objection diligence (.6); settle Kroll unsecured claim (.2); coordinate with B. Powers (SilvermanAcampora) on resolution of borrower claims (.4); call with M. Talarico (FTI) and D. Horst (ResCap) concerning claims-related questions (.4); correspond with L. Delehey (ResCap) on resolution of Anyanwu claims (.1); call with P. Vidikan (Kurtzman) about resolving proof of claim and follow up correspondence (.6); respond to claims-related queries from UCC counsel (.2); call with counsel for Winkler concerning withdrawal of claim (.2); address questions from N. Rosenbaum about settlement of borrower claims (.2); meet with N. Rosenbaum regarding 51st omnibus objection and surreplies on ominibus objections (.6); assist M. Rothchild with dealing with one-off borrower requests (.1); address preparation of omni replies (.6); call with S. Molison regarding claims filed by Warner and Ganrup (.4). | Wishnew, Jordan A. | 6.10 | 4,392.00 |
| 09-Nov-2013 | Email to J. Petts regarding Eriksen insert for omni reply to 36th and 37th omni objections (.2) and review same (.4); email with J. Wishnew regarding same (.3). | Damast, Craig A. | 0.90 | 675.00 |
| 09-Nov-2013 | Call with J. Wishnew and S. Molison regarding status of claims in connection with reply to responses to 50th omni (.5); review claims subject to 50th omni (1.9); draft memorandum regarding same (.5); call with J. Wishnew regarding bases for objection to claims (.7). | Hildbold, William M. | 3.60 | 1,908.00 |
| 09-Nov-2013 | Prepare for (.1) and call with J. Wishnew and W. Hildbold regarding next steps for reply in support of 50th omnibus objection (.5). | Molison, Stacy L. | 0.60 | 375.00 |
| 09-Nov-2013 | Draft insert regarding Eriksen claim for reply to responses to the 36th omni. | Petts, Jonathan M. | 1.30 | 591.50 |
| 09-Nov-2013 | Initial review of draft objection to Abed-Stephen proof of claim. | Rosenbaum, Norman S. | 1.30 | 1,105.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-2013 | Calls with S. Molison and W. Hildbold regarding the 50th omni (.5); coordinate with B. Powers (SA) on borrow claims settlements and adjournments (.3); edit draft 43rd omni reply (.5) and Eriksen insert for 36th and 37th reply (.5); address adjournment request for Randle related to 50th omni (.1); review claims matters addressed by FTI including notice of satisfaction and plan-resolved claims (.3); review Severson TILA write up (.2); coordinate with D. Horst (ResCap) on next round of omni objections (.5). | Wishnew, Jordan A. | 2.90 | 2,088.00 |
| 10-Nov-2013 | Email with J. Petts, N. Kosinski (ResCap) regarding further diligence regarding omni claims objections (Eriksen and Vasvani claims) (.5) and review responses (.2); email with J. Petts regarding Alvarez settlement (.2); email with J. Wishnew, J. Petts regarding omni reply to responses to omni 36th and 37th claims objections (.7). | Damast, Craig A. | 1.60 | 1,200.00 |
| 10-Nov-2013 | Prepare summary chart of responses to borrower omnibus claims objections. | Guido, Laura | 2.30 | 678.50 |
| 10-Nov-2013 | Draft replies to responses to 50th omnibus objection (2.7); review filings and other documentation related to claims subject to and responses to the 50th omnibus objection (3.2); correspondence with the Company regarding information necessary for same (.3); meet and email with J. Wishnew regarding same (.4). | Hildbold, William M. | 6.60 | 3,498.00 |
| 10-Nov-2013 | Exchange emails with D. Harris and J. Wishnew regarding claims. | Lawrence, J. Alexander | 0.20 | 170.00 |
| 10-Nov-2013 | Continue drafting reply in support of objection to Nora claims. | Lewis, Adam A. | 5.20 | 4,498.00 |
| 10-Nov-2013 | Review comments to supplemental reply in support of 30th omnibus objection (.4); revise same (.8); review comments to reply in support of 47th omnibus objection (.6); revise same (1.4); email to J. Wishnew regarding revisions to replies in support of 30th and 47th omnibus objections (.2); email to N. Rosenbaum regarding reply in support of 47th omnibus objection (.1); review pleadings to be used as exhibits for reply to Modderno response (.7); email to J. Wishnew regarding same (.2); call with J. Wishnew regarding response to be included in reply in support of 50th omnibus objection (.1). | Molison, Stacy L. | 4.50 | 2,812.50 |
| 10-Nov-2013 | Draft the FHFA claims settlement 9019 (1.5); draft the Kruger declaration in support of the same (.7). | Moss, Naomi | 2.20 | 1,265.00 |
| 10-Nov-2013 | Revise reply to Omni Objections 36 and 37 (3.2) and supporting declaration (1.1); emails with MoFo claims team regarding the same (.5); revise reply to Omni Objection 40 (1.1) and supporting declaration (.7); further revise Abed-Stephen claim objection (1.9) and supporting declarations per comments of M. Hager (.9); emails with M. Hager regarding the same (.3). | Petts, Jonathan M. | 9.70 | 4,413.50 |

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2013 | Review and revise reply to opposition to 43rd Omnibus Claim Objection and supporting declaration. | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 10-Nov-2013 | Revise 43rd omni reply (.2); revise 40th omni reply (.2); draft part (various borrower sections including, Warren, Diaz, Jackson and Burgin) of 50th omni (borrower-no liability) reply and address factual diligence with Curtis Mallet (6.0); call with S. Molison regarding 50th omnibus objections (.1); revise 47th omni reply (.6); review updated draft of 30th omni reply (.4); revise and clarify points on 36th and 37th omni reply (.4); meet with W. Hildbold regarding 50th omnibus objection (.4). | Wishnew, Jordan A. | 8.30 | 5,976.00 |
| 11-Nov-2013 | Research statutes of limitations for indemnity claims in various states per J. Wishnew (3.0); meet with J. Wishnew to discuss various responses to claimants (.2); meet with M. Hager and J. Petts to discuss designation of records for Franklin appeal (.5); draft designation of record motion for appeal (1.0); meet with J. Petts regarding documents regarding Franklin claim (.9); meet with M. Rothchild to discuss 51st omnibus claims objection (.2); draft (.1) and respond to emails regarding claims check for 51st omnibus objection (.2); research wrongful foreclosure causes of action in Michigan and Florida (2.3); review and summarize claim from borrower claimant (.6); draft notice of satisfied claims per M. Rothchild (.4). | Arett, Jessica Jean | 9.40 | 3,713.00 |
| 11-Nov-2013 | Emails with counsel for Everest Regarding regarding Everest securities claims (.4); call with counsel for Everest regarding securities claims objection (.8). | Beha, James J. | 1.20 | 822.00 |
| 11-Nov-2013 | Review claimant Abed-Stephen exhibits and update same (.2); compile same and circulate to J. Petts (.1). | Braun, Danielle Eileen | 0.30 | 84.00 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number:  5308056
CHAPTER 11                                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Nov-2013 | Discuss with J. Petts regarding omni reply to responses to omni 36th and 37th claims objections (.4) and reply to response to omni 40 claims objection (.2); discussion with J. Wishnew and J. Petts regarding Eriksen insert to omni reply to omni 36th and 37th claims objection and further diligence (.4); correspondence with N. Kosinski (ResCap) regarding same (.2) and review responses to diligence (.2); correspondence with N. Kosinski regarding Vasvani claim diligence (.4) and review responses to diligence (.4); brief setoff legal research regarding Eriksen claim and objection (.3); meeting with J. Petts regarding Ridge claims and settlement status (.3); review comments to omni reply to responses to omni 36th and 37th claims objections (.3); review (.5) and revise same (1.0); review and revise Horst supplemental declaration regarding omni reply to responses to omni 36th and 37th claims objections (.7); review and revise reply to Vasvani response to omni 40th claims objection (.7) and Horst supplemental declaration regarding same (.7); correspondence with B. Ridge regarding claims and possible settlement (.2); correspondence with D. Horst (ResCap) regarding clearance of supplemental declaration regarding reply to Vasvani response to omni 40th claims objection (.2). | Damast, Craig A. | 7.10 | 5,325.00 |
| 11-Nov-2013 | Update claims status chart (.5); distribution of requested claims (.1); review and revise tables of contents and authorities for supplemental reply to 30th omnibus claims objection (.6); prepare notice of adjournment of hearing on 49th omnibus claims objection as it relates to certain claimants (.2); prepare notice of adjournment of hearing of 36th omnibus claims objection as it relates to Deese (.2). | Guido, Laura | 1.60 | 472.00 |
| 11-Nov-2013 | Analysis of underlying documents regarding Franklin appeal from order expunging claim; meeting to discuss strategy to address same with J. Petts and J. Arnett (.5); revise Abed-Stephen objection to claims (1.0); revise Delehey declaration in support of Abed-Stephen claims objection (.8); review exhibits to Abed-Stephen claims objection (.9); review strategy regarding Abed-Stephen claims objection with J. Petts (.5); meet with J. Arett regarding designation of records for a claimant appeal (.5); meeting with J. Petts regarding document regarding Franklin claim (.9). | Hager, Melissa A. | 5.10 | 3,952.50 |
| 11-Nov-2013 | Email with A. Dove (Kramer) and J. Rothberg about JSN's objection to NCUAB settlement (.3); email with G. Lee and A. Barrage about FHFA draft settlement agreement (.3); review revised draft of FHFA stipulation (.4). | Haims, Joel C. | 1.00 | 875.00 |
| 11-Nov-2013 | Review claims materials in support of reply to response to 50th omnibus objection (2.7); draft replies to same (2.6); discussion with J. Wishnew regarding same (.2). | Hildbold, William M. | 5.50 | 2,915.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Review of FGIC Designations for appeal. | Kerr, Charles L. | 1.00 | 1,025.00 |
| 11-Nov-2013 | Cite-check FHFA 9019 brief per N. Moss. | Klidonas, Nicolas V. | 4.50 | 1,215.00 |
| 11-Nov-2013 | Further research (1.8) and drafting of reply in connection with Nora objection to claim and motion to disqualify (2.4); emails regarding preclusion issue in connection with Abu claims (.2); research regarding preclusion issue in connection with same (.5); research regarding status of Nora case and judicial estoppel (.5); emails regarding estoppel and status of case to J. Petts (.2). | Lewis, Adam A. | 5.60 | 4,844.00 |
| 11-Nov-2013 | Review and revise draft motion for approval of settlement with FHFA (.5); discuss comments with N. Moss (.5). | Marinuzzi, Lorenzo | 1.00 | 945.00 |
| 11-Nov-2013 | Discuss plan status with E. Richards (.2); review MoFo emails regarding motion to establish disputed claims reserve (.4); research similar motions in SDNY (.9); review similar motions in SDNY (2.1). | Martin, Samantha | 3.60 | 2,376.00 |
| 11-Nov-2013 | Review self-executing letter regarding claim of Braham (.1); email to J. Wishnew regarding same (.1). | Molison, Stacy L. | 0.20 | 125.00 |
| 11-Nov-2013 | Draft FHFA 9019 motion (4.3); of same draft Kruger declaration in support (1.9); discuss with L. Marinuzzi regarding motion for approval of settlement with FHFA (.5); revise underwriter indemnification omni (1.4); review the JSN objection to the NCUAB settlement (.4); draft reply to the JSN objection to the NCUAB settlement (1.7); discuss the same with J. Rothberg (.2). | Moss, Naomi | 10.40 | 5,980.00 |
| 11-Nov-2013 | Correspondence regarding rules and application of res judicata principles in connection with Nora claim objection. | Novak, Vincent J. | 0.30 | 198.00 |
| 11-Nov-2013 | Revise Abed-Stephen claim objection (1.5) and supporting declarations (1.7) per comments of P. Zellman (ResCap); emails with P. Zellman regarding revisions to same (.4); meetings with M. Hager regarding revisions to same (.8); recompile exhibits to same (.8); review documents concerning Franklin claim (.8); meetings with M. Hager and J. Arret regarding same (.9); revise reply (.6) and supplemental declaration (.5) to Omni Objection 40; meetings with C. Damast about the same (.4); meet with C. Damast regarding Ridge claims (.3); discuss with C. Damast regarding Eriksen insert to Omni reply to Omni 36th and 37th claims objection (.4); revise reply (1.8) and supplemental declaration to Omni Objections 36 and 37 (1.5); research Illinois law on setoff rights in connection with the same (.9); meet with J. Arett regarding designation of records for a claimant appeal (.5). | Petts, Jonathan M. | 13.80 | 6,279.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Emails with L. Delehey (ResCap) regarding Peel settlement (.2); review response to Nora reply to objection to claim (.8); call with E. Frejka (Kramer) regarding potential settlement with Nora (.3); review revised draft of Nora Settlement (.4); emails with J. Petts and K. Priorie (ResCap) regarding objection to A. Stephen claim (.2); emails with M. Etkin (counsel to Moore) and M. Agoglia regarding Moore inquires on draft settlement (.2); review supplemental reply to responses to 30th omnibus claim objection (.5); meet with S. Martin regarding preparing motion establishing disputed claims reserve (.4); review forms of disputed claims reserve motions (.6). | Rosenbaum, Norman S. | 3.60 | 3,060.00 |
| 11-Nov-2013 | Email with J. Beha and N. Moss regarding Everest claims objection issues (.3); review draft declaration of Kruger in support of FHFA 9019 motion (.5); edit same (.9); email with N. Moss regarding same (.2); correspond with A. Dove (Kramer) regarding NCUAB 9019 issues (.4); discuss issues related to same with N. Moss (.2); review updated draft FHFA 9019 motion provided by N. Moss (.7). | Rothberg, Jonathan C. | 3.20 | 2,112.00 |
| 11-Nov-2013 | Discuss filing next "insufficient documentation" omnibus objection with J. Wishnew (.1); email to J. Arett explaining process of drafting and filing same (.4); emails with J. Wishnew regarding conflicts check for same (.2); meet with J. Arett to discuss 51 omnibus objection (.2). | Rothchild, Meryl L. | 0.90 | 517.50 |
| 11-Nov-2013 | Meet with J. Arett concerning upcoming claims-related projects (.2); address Franklin appeal with M. Hager (.1); call Anyanwu counsel regarding stay relief stipulation (.1); call Winkler counsel about resolving 30th omni (.2); work to draft and revise replies to 46th (2.4), 47th (2.9), 49th (3.1) 50th (.9), and 51st (3.0) omnibus objections; discussion with W. Hildbold regarding 50th omnibus objection (.2); meet with C. Damast regarding Eriksen insert to Omni reply to Omni 36th and 37th claims objection (.4). | Wishnew, Jordan A. | 13.50 | 9,720.00 |
| 12-Nov-2013 | Draft Reply to Objections to 50th Omnibus Objection (4.3); review comments from N. Rosenbaum and J. Wishnew on Reply (.6); edit Reply to Objections to 50th Omnibus Objection (3.1); draft 51st Omnibus objection (1.6); discuss next steps for 51st Omnibus Objection with M. Rothchild (.3); edit Designation of Records for Franklin Appeal (.8); call with W. Hildbold regarding edits to declaration (.3). | Arett, Jessica Jean | 11.00 | 4,345.00 |
| 12-Nov-2013 | Discussion with J. Rothberg and J. Haims regarding FHFA 9019 motion. | Beha, James J. | 0.10 | 68.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Redact and update exhibits to Abed-Stephen claim objection (.7); cite check and check all other references (2.8); make edits to same (.4); review 50th omni objection and pull all related POC's (.7); compile same into exhibit for filing (1.2); update TOA and TOC to 30th omnibus reply and prepare exhibit (.8); discussion with J. Petts regarding exhibits to claim objection (.6). | Braun, Danielle Eileen | 7.20 | 2,016.00 |
| 12-Nov-2013 | Meeting with J. Petts regarding omnibus reply to responses to omnibus 36th and 37th claims objection (.3); correspondence with D. Horst (ResCap) regarding same and supplemental declaration regarding omnibus reply to responses to omnibus 36th and 37th claims objection (.3); review and comment on notice of adjournment of objection to Deese claim (.2) and discuss with L. Guido regarding same (.1); email with L. Guido regarding revised agenda for upcoming  hearing regarding omnibus claims objections (.2); review and revise Eriksen insert to omnibus reply to responses to omnibus 36th and 37th claims objections (.5); discussion with J. Petts regarding same (.2); discussion with J. Petts regarding Ridge claim settlement status (.1); discussion with J. Petts regarding reply to Vasvani response to omnibus 40 claims objection (.2). | Damast, Craig A. | 2.10 | 1,575.00 |
| 12-Nov-2013 | Update notices of adjournment of hearing on Debtors' 36th omnibus claims objection against Deese (.1) and 49th omnibus objection against certain claimants (.2); prepare, file and coordinate service of notice of adjournment on 36th omnibus claims objection against Deese (.2); discuss same with C. Damast (.1); confirm filings in connection with Nora claims objection (.2); prepare 47th (.1) and 49th (.2) omnibus claims objections for filing; prepare notice of adjournment of 50th omnibus claims objection as it relates to certain claimants (.2); prepare notice of presentment of stipulation resolving Lehman RMBS claims (.2); prepare, file and coordinate service of 49th omnibus objection against certain claimants (.1); internal distribution of day's claims filings (.2); update outline of responses to omnibus claims objections (.2) and claims status chart (.1); prepare exhibits to Mitchell settlement motion (.8); prepare, file and coordinate service of same (.7). | Guido, Laura | 3.60 | 1,062.00 |
| 12-Nov-2013 | Analysis of documents for record on appeal of order granting claim objection of Franklin (.7); revise designation of additional items for record on appeal of order sustaining objection to Franklin claim objection (.8); revise objection to Abed-Stephen claim (.9); analysis of comments from L. Delehey (ResCap) to same (.2); review exhibits in support of objection (.5); discussion with J. Petts regarding revise objection to Abed-Stephen claim (.8). | Hager, Melissa A. | 3.90 | 3,022.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Discussion with J. Rothberg and J. Beha regarding FHFA 9019 motion. | Haims, Joel C. | 0.10 | 87.50 |
| 12-Nov-2013 | Revise omnibus reply in support of 50th omnibus claims objections (2.0); call with J. Wishnew to discuss omnibus reply (1.0); draft declaration to omnibus reply (2.0); meet and call with J. Arett regarding edits to declaration (.3); correspondence with Company to resolve outstanding issues with reply and declaration (.5); revise declaration (1.5). | Hildbold, William M. | 7.30 | 3,869.00 |
| 12-Nov-2013 | Cite-check (3.8); proofread FHFA 9019 brief (4.4). | Klidonas, Nicolas V. | 8.20 | 2,214.00 |
| 12-Nov-2013 | Assemble reply and exhibits in support of 40th omnibus objection to claims. | Kline, John T. | 0.80 | 248.00 |
| 12-Nov-2013 | Review (.3) and revise draft motion for approval of FHFA settlement (.4); call with FHFA counsel regarding obtaining term sheet and status of papers (.4); call and correspondence with AFI counsel to obtain copy of term sheet between AFI and FHFA (.6). | Marinuzzi, Lorenzo | 1.70 | 1,606.50 |
| 12-Nov-2013 | Call with J. Bernbrock (Kirkland) (.1) and J. Shifer (Kramer) (.1) regarding Wells Fargo claim. | Martin, Samantha | 0.20 | 132.00 |
| 12-Nov-2013 | Review (.7) and revise supplemental reply in support of 30th omnibus objection (2.0); emails with K. Priore (ResCap) regarding Winkler and Modderno claims (.2); email with J. Wishnew regarding status of same (.2); prepare exhibits with respect to same (.2); review correspondence from S. Braham (Claimant) and email to J. Wishnew regarding same (.1). | Molison, Stacy L. | 3.40 | 2,125.00 |
| 12-Nov-2013 | Review L. Marinuzzi edits to the FHFA stipulation and 9019 (.4); revise the same (3.5); revise the Kruger declaration in support of the same (1.5); review the FHFA stipulation (1.5); multiple calls with Chambers regarding the 49th and 50th omnibus objections (.3); discuss the same with J. Wishnew (.2); discuss the same with J. Petts (.2). | Moss, Naomi | 7.60 | 4,370.00 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Further revise reply (1.4) and supplemental declaration (.9) to Omni Objections 36 and 37; review comments of C. Damast and J. Wishnew (1.3); meet with C. Damast regarding Omni reply to responses to Omni 36th and 37th claims objection (.3); discussion with C. Damast regarding reply to Vasvani response to 40th Omni claims objection (.2); draft supplemental reply (1.5), and supporting declaration to Omni Objection 26 (.5); revise the same per edits of J. Wishnew (2.1); discuss B. Ridge claim settlement with C. Damast (.1); diligence Weber and Mitchell claims in connection with the same (.9); emails to N. Kosinski (ResCap) about the same (.3) discussion with N. Moss regarding 49th and 50th Omnibus (.2); further revise reply (.9) and supplemental declaration (.5) to Omni Objection 40 per comments of C. Damast and J. Wishnew (1.2); further revise Abed-Stephen claim objection (2.1) and supporting declarations per comments of P. Zellman (ResCap), M. Hager, and N. Rosenbaum (1.2); discuss with C. Damast regarding Eriksen insert to Omni reply to response to Omni claims (.2); emails with P. Zellman and M. Hager about revisions to the same (.4); discussion with M. Hager about the revisions to Abed-Stephen claim objection (.8); discussions with D. Braun regarding exhibits (.6); revise stipulation concerning Syncora claim (.5); emails to J. Shifer (Kramer) (.4) and A. Barrage regarding same (.3); revise stipulation concerning Impac claim (.6); emails to A. Barrage regarding same (.2). | Petts, Jonathan M. | 19.60 | 8,918.00 |
| 12-Nov-2013 | Review (.4) and revise reply to Nora response to objection to proof of claim (.6); call with A. Lewis regarding status of W. Nora (expert) discussions and scheduling issues (.3); finalize Peel class action settlement agreement and emails with counsel to Peel plaintiffs regarding settlement and execution (.3); emails with M. Agoglia and R. Haddad (counsel to AFI) regarding comments to Moore settlement (.2); review omnibus reply to replies to 51st omnibus objection (.6); review revised draft of Moore settlement agreement (.4); review reply to responses to omni objection 26 and supporting declaration (.4); emails with S. Martin regarding disputed claims reserve motion and timing (.2); review (.3) and revise motion (.5) and supporting declaration (.6) in support of motion to approve Mitchell class action settlement. | Rosenbaum, Norman S. | 4.80 | 4,080.00 |
| 12-Nov-2013 | Edit FHFA 9019 motion (.8); email with N. Moss regarding same (.1); discuss issues related to same with J. Beha and J. Haims (.1); review updated reply to JSN NCUAB 9019 objection (.3); edit same (.5). | Rothberg, Jonathan C. | 1.80 | 1,188.00 |
| 12-Nov-2013 | Discussion with J. Arett regarding next steps for 51st Omni objection. | Rothchild, Meryl L. | 0.30 | 172.50 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Finalize Mitchell settlement and coordinate filing and service of same (1.0); edit and further revise omnibus replies to responses to claims objections (13.9); call with counsel for Stewart Title about filed claim (.2); address client query regarding P. Farrell claims (.2); review Gilbert-Lowe written opinion and advise client of next steps (.4); discussion with N. Moss regarding the 49th and 50th omnibus objection (.2); correspond with client about resolution of S. Braham claim (.1); call with W. Hildbold regarding to dismiss omnibus reply to responses to pending claim objections (1.0). | Wishnew, Jordan A. | 17.00 | 12,240.00 |
| 13-Nov-2013 | Discussion with N. Rosenbaum regarding CapRe settlement status. | Agoglia, Michael J. | 0.30 | 277.50 |
| 13-Nov-2013 | Edit reply in support of 50th omnibus claims objection (2.3); draft 52nd Omnibus objection (1.9); email outside counsel regarding conflicts check for claimants in the 52nd omnibus objection (.2); discuss with D. Braun regarding exhibit of reply in support of 50th omnibus objection for filing (.3). | Arett, Jessica Jean | 4.70 | 1,856.50 |
| 13-Nov-2013 | Update TOA and TOC to 50th omnibus reply to objections (.8); compile all exhibits to same for filing (1.3); discussions with J. Arett and J. Wishnew regarding same (.3); file and serve same (.2). | Braun, Danielle Eileen | 2.60 | 728.00 |
| 13-Nov-2013 | Revise omni reply to responses to omni 36th and 37th claims objection (.4) and supporting declaration (.5); discussion with J. Petts regarding revisions to same(.5); call with B. Ridge (Claimant) regarding claims and objection and possible settlement (.4); discuss with J. Petts regarding same (.2); email with N. Rosenbaum, J. Wishnew regarding Rode claim and omni 36 claims objection (.3); discussion with J. Petts regarding settlement of Ridge claims (.7); email L. Guido regarding filed responses to omni claims objections (.3). | Damast, Craig A. | 3.30 | 2,475.00 |
| 13-Nov-2013 | Draft analysis of strategy for confidentiality of data in Rothstein class action (.7); correspond with team regarding Rothstein class action claims settlement (.3); call with plaintiffs' counsel regarding confidentiality agreement in Rothstein settlement (.5). | Fitz-Patrick, Kadhine | 1.50 | 952.50 |
| 13-Nov-2013 | Prepare 26th omnibus reply for filing (.2); prepare, file and coordinate service of replies to 26th (.2), 30th (.3), 40th (.2), 43rd (.2), 47th (.2) omnibus claims objections; update notice of adjournment of 50th omnibus claims objections (.1); prepare, file and coordinate service of same (.2); compile Lehman Brothers RMBS claims stipulation (.1); prepare, file and coordinate service of same (.2); prepare notice of adjournment of 50th omnibus claims objection as it relates to Evans to 12/11 (.2). | Guido, Laura | 2.10 | 619.50 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Review revised draft of FHFA 9019 settlement stipulation (.5); correspondence with J. Rothberg and D. Mannal (Kramer) about Lehman settlement (.2). | Haims, Joel C. | 0.70 | 612.50 |
| 13-Nov-2013 | Follow up with J. Wishnew regarding B. Spence claim. | Harris, Daniel J. | 0.40 | 250.00 |
| 13-Nov-2013 | Finalize 50th omnibus reply with J. Wishnew (.3); correspondence with company regarding same (.3); review 50th omni reply (.2). | Hildbold, William M. | 0.80 | 424.00 |
| 13-Nov-2013 | Update FHFA 9019 brief and tables. | Klidonas, Nicolas V. | 3.50 | 945.00 |
| 13-Nov-2013 | Emails with team regarding Nora and Spence objections. | Lewis, Adam A. | 0.20 | 173.00 |
| 13-Nov-2013 | Work on recommendation on next steps for Rothstein class action claims settlement in light of plaintiffs' counsel's position on confidentiality and ascertainability problems. | Lin, Rita F. | 1.30 | 942.50 |
| 13-Nov-2013 | Review FHFA and AFI Settlement Term Sheet from Kirkland (.6); revise draft FHFA settlement agreement (.7); revise motion to approve FHFA settlement agreement (.8); correspondence to and from N. Moss regarding edits to FHFA deal papers (.5). | Marinuzzi, Lorenzo | 2.60 | 2,457.00 |
| 13-Nov-2013 | Review letter from UMB asserting indemnity claim (.2); correspond with MoFo team regarding reply to objection to Nora's proof of claim (.2). | Martin, Samantha | 0.40 | 264.00 |
| 13-Nov-2013 | Emails with K. Priore (ResCap) regarding Winkler claim (.1); review and finalize supplemental reply in support of 30th omnibus objection and related declaration (.8); email with J. Wishnew regarding same (.1); review Reed claims (.4); review and revise objection to same (.3). | Molison, Stacy L. | 1.70 | 1,062.50 |
| 13-Nov-2013 | Revise response to JSN objection to the NCUAB settlement (.8); prepare Lehman claims stipulation for filing (.3); call with A. Lewis regarding the Jackson claim objection (.2); emails to local counsel (BABC) and L. Delehey (ResCap) regarding the same (.4); draft Wilson claims' objection (2.2); review Kasowitz comments to the FHFA settlement (1.2); review J. Rothberg's comments to the revised FHFA stipulation (.5); revise the FHFA 9019 per J. Beha comments (2.5); discuss with J. Rothberg regarding FHFA 9019 issues (.2); listen to voicemail from claimant subject to the 50th omni objection (.1); emails with J. Wishnew and J. Petts regarding the same (.2). | Moss, Naomi | 8.60 | 4,945.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Finalize Omni 36 and 37 reply for filing (2.1); meet with N. Rosenbaum about the same (.3); discussion with C. Damast regarding responses to Omni 36th and 37th claims objection (.5); finalize Omni 40 reply for filing (1.4); call with B. Ridge (Claimant) and C. Damast about settlement of Ridge claims (.2); discussion with D. Damast about the same (.5); revise Impac stipulation of settlement concerning proof of claim and other issues (.5), calls with A. Barrage and J. Shifer (Kramer) regarding the same (.3). | Petts, Jonathan M. | 5.80 | 2,639.00 |
| 13-Nov-2013 | Review comments to UCC continuation statements (.2); discuss UCC-3 filings with G. Peck (.1). | Pierce, Joshua C. | 0.30 | 172.50 |
| 13-Nov-2013 | Review and revise reply to Nora response to objection to claims and supervise filing (.6); review (.8) and revise responses to replies to omni objections 26, 30, 36, 37 and 50 and supporting declarations (1.0); meet with J. Wishnew regarding responses to omnibus objection claim replies and preparing for 11/15 hearings (.4); review revised draft of Moore Settlement Agreement and exhibits and forward to plaintiff's counsel with cover email (.6); review and comment on objection to Abhed-Stephens proof of claim and supporting exhibits (2.0); discuss status of settlement agreement with M. Agoglia regarding CapRe (.3); review and respond to emails with R. Lin regarding class data in Rothstein (.2); call with D. Horst, C. Laubach (ResCap), M. Rothchild and J. Shifer (Kramer) review of HUD Claim (.5); review Moore settlement side letter (.3); emails with D. Harris and B. Powers (SilvermanAcampora) regarding status of Spence claim objection and adjournment (.2). | Rosenbaum, Norman S. | 6.90 | 5,865.00 |
| 13-Nov-2013 | Edit stipulation resolving FHFA claims (.7); email with N. Moss regarding same (.3); review FHFA 9019 settlement timing (.3); discuss same with N. Moss (.2); correspond with counsel to Lehman Brothers regarding claims resolution (.2); correspond with Creditors' Committee regarding same (.1). | Rothberg, Jonathan C. | 1.80 | 1,188.00 |
| 13-Nov-2013 | Call with N. Rosenbaum, D. Horst, C. Laubach (ResCap) and J. Shifer (Kramer) regarding review of HUD claim. | Rothchild, Meryl L. | 0.50 | 287.50 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Call with B. Powers (SilvermanAcampora) about upcoming omnibus hearing and follow up with D. Harris regarding B. Spence claim (.4); address Reed objection and Wilson objection with S. Molison and N. Moss (.2); finalize omni replies ahead of upcoming hearing (3.1); meet with N. Rosenbaum regarding same (.4); address settlement of Ridge claims with C. Damast (.2); correspond with M. Talarico (FTI) on Notice of Satisfaction (.1); review decision on Gilbert claims (.3); review executed Anyanwu stipulation and provide copy to UCC (.2); address adjournment request from CitiMortgage on 43rd omni (.1); review final form of Throm settlement and provide to UCC counsel (.3); follow up with M. Rothchild on status of Jackson and Plymouth Co. actions (.1); discussion with D. Braun regarding filing exhibits (.3). | Wishnew, Jordan A. | 5.70 | 4,104.00 |
| 14-Nov-2013 | Draft 6 stipulations resolving claims with borrowers (5.8) and a stipulation resolving a tax claim with the state of New Jersey (1.6); revise 52nd omnibus objection (.6); email business department and outside clients to run conflicts checks on claimants in 52nd omnibus objection (.8); meet with M. Rothchild regarding 52nd omnibus objection (.1); revise designation of records for Franklin appeal (.7). | Arett, Jessica Jean | 9.60 | 3,792.00 |
| 14-Nov-2013 | Call with J. Petts regarding Syncora claim stipulation. | Barrage, Alexandra S. | 0.30 | 216.00 |
| 14-Nov-2013 | Draft notice of revised order regarding Syncora claim settlement (.2); review, compile, file and serve same (.6); create index and prepare binder of Impac related documents (.5); review agenda and create status list for J. Wishnew regarding omnibus claims (.7). | Braun, Danielle Eileen | 2.00 | 560.00 |
| 14-Nov-2013 | Email with L. Guido regarding Hill response to omni claims objection (.2); discuss with J. Wishnew, J. Petts regarding Ridge claims and possible settlement (.2); discuss with D. Horst (ResCap) regarding Ridge claims, omni 36 claims objection and parameters for possible settlement of claims (.3); call with W. Ridge (Claimant) regarding claims subject to omni 36 claims objection and additional claim and settlement of all claims (settlement reached) (.5); correspondence with D. Horst regarding W. Ridge claims and settlement (.2); correspondence with Ridge regarding settlement of claims (.2); call with J. Petts regarding Ridge claims settlement and terms (.2). | Damast, Craig A. | 1.80 | 1,350.00 |
| 14-Nov-2013 | Analyze revisions to confidentiality agreement in Rothstein class action claim settlement. | Fitz-Patrick, Kadhine | 0.40 | 254.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Prepare notice of adjournment of Spence claim objection (.3); prepare, file and coordinate service of same (.2); prepare, file and coordinate service of notice of adjournment of 50th omnibus claims objection as it relates to Evans (.2); review issue with undocketed claim response (.2); prepare notice of adjournment of Curry claim to 12/11 (.1); prepare, file and coordinate service of same (.2); distribute day's claims filings to MoFo claims team (.3); update claims objections calendar (.4). | Guido, Laura | 1.90 | 560.50 |
| 14-Nov-2013 | Review decision on Gilbert and Parker-Lowe claims objection for implementation in future claims objections (.6); analysis of open issues regarding Abed-Stephen claims objection with N. Rosenbaum and J. Petts (.5); revise Abed-Stephen claims objection (.8). | Hager, Melissa A. | 1.90 | 1,472.50 |
| 14-Nov-2013 | Cite-check 9019 brief cites. | Klidonas, Nicolas V. | 2.90 | 783.00 |
| 14-Nov-2013 | Review and edit response to JSN objection to NCUAB settlement. | Lee, Gary S. | 0.30 | 307.50 |
| 14-Nov-2013 | Prepare for hearings on claim objections. | Lewis, Adam A. | 4.00 | 3,460.00 |
| 14-Nov-2013 | Call with Ocwen regarding Rothstein class data (.3); revise draft confidentiality order in Rothstein class action claims settlement (1.0); prepare for call with Ocwen regarding Rothstein class data (.3). | Lin, Rita F. | 1.60 | 1,160.00 |
| 14-Nov-2013 | Review and revise reply to JSN objection to NCUAB settlement. | Marines, Jennifer L. | 0.30 | 207.00 |
| 14-Nov-2013 | Review draft FHFA settlement agreement (.7); review draft FHFA claim 9019 (.6); correspondence to and from R. Schrock (Kirkland) regarding separate term sheet between AFI and FHFA (.4); review term sheet (.5). | Marinuzzi, Lorenzo | 2.20 | 2,079.00 |
| 14-Nov-2013 | Draft motion to establish disputed claims reserve (4.2); call with M. Talarico (FTI) regarding exhibit for same (.2); discuss same with J. Wishnew (.1). | Martin, Samantha | 4.50 | 2,970.00 |
| 14-Nov-2013 | Review consent order (.8); further review Reed claims and related documents (1.3); draft (1.8) and revise objection to Reed claims (.9); email to J. Wishnew regarding same (.2); email with L. Guido regarding responses to omnibus objections (.1); review additional pleadings filed in connection with Modderno and Basic Life Resources claims (.4). | Molison, Stacy L. | 5.50 | 3,437.50 |
| 14-Nov-2013 | Review Kramer Levin comments to NCUAB reply (3.4); revise the same (1.2); finalize the same (1.4); calls with A. Dove (Kramer) regarding the FHFA settlement and NCUAB settlement Draft inserts for G. Lee confirmation hearing script regarding FHFA and NCUAB (1.0); draft FHFA pleadings (.4). | Moss, Naomi | 7.40 | 4,255.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Discussion and emails with J. Wishnew regarding Ortiz and Harper claims (.5); call with S. Curry (Claimant) regarding claim settlement offer (.5); conversation with J. Wishnew regarding same (.3); call with W. Ridge (Claimant) about settlement of claim (.3); email to same regarding status (.3); discussions with C. Damast and D. Horst (ResCap) regarding resolution of Ridge claims (.2); emails with J. Wishnew regarding other claim stipulations (.3); meet with N. Rosenbaum and M. Hager on revisions to Abed Stephen claim objection (.5); revise Abed-Stephen claim objection (2.2) and declaration accordingly (1.9); calls and emails with S. Lathrop (ResCap) regarding same (.5); review responses to Omni Objection 49 (.8); calls with J. Shifer (Kramer) and A. Barrage regarding Syncora claim stipulation (.3); revise the same (.5). | Petts, Jonathan M. | 9.10 | 4,140.50 |
| 14-Nov-2013 | Coordinate and review filings regarding adjournment of hearings on contested claims objections (.3); call with M. Agoglia, K. Fitz-Patrick, T. Farley, and W. Tyson (ResCap) regarding Moore class issues (.6); call with D. Cunningham, L. Delehey, C. MacElree, and D. Horst (ResCap) and M. Rothchild regarding additional analysis on Lehman proof of claim (.7); review and comment on side letter to Moore settlement (.5); review Rode stipulation regarding consent to reclassification (.1); review and comment on designation of record regarding Franklin appeal and discuss with M. Hager (.3); emails with C. Damast and J. Petts regarding resolution of Ridge claims (.4); review PNC request for judicial notice regarding motion to approve Kessler settlement (.3); emails with E. Frejka (Kramer) and M. Gallagher and M. Walsh (Curtis Mallet) regarding PNC request for judicial notice regarding limited objection to Kessler settlement (.2); review and comment on stipulation allowing LA County tax claim and resolving plan objection (.2); meet with A. Lewis regarding hearing on objection to Lewis claim and status of other claims objections (Mack, Morse, Nora, and Wilson) (.4); review updated KCC claims report (.2); review emails with J. Petts regarding revisions to objection to Abed-Stephen proof of clam (.2). | Rosenbaum, Norman S. | 5.20 | 4,420.00 |
| 14-Nov-2013 | Review updated FHFA claims settlement stipulation (.5); edit same (.6); email with N. Moss regarding same (.2); draft portions of FHFA 9019 motion (.9); review final reply in support of NCUAB claims settlement (.2); correspond with counsel to NCUAB regarding same (.2). | Rothberg, Jonathan C. | 2.60 | 1,716.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-2013 | Call with D. Horst, C. MacElree, D. Cunningham (ResCap), J. Shifer (Kramer), and N. Rosenbaum regarding timeline curtailment analysis in connection with POC (1.2); emails with taxing authorities regarding stipulations allowing tax claims (.2); draft summary chart of all borrower stipulations allowing claims, per J. Wishnew's request (.3); circulate same to MoFo claims team and Curtis Mallet for review and input (.2); meet with J. Arett regarding 52nd omnibus objection (.1). | Rothchild, Meryl L. | 2.00 | 1,150.00 |
| 14-Nov-2013 | Review updated draft of Torchia amended claims objection (.2) and send revised scheduling order to claimant's counsel (.2); address status of claims stipulations with J. Arett (.2) and supplemental borrower briefing with J. Petts (.2); work with M. Rothchild on borrower settlement tracker (.1); address question from client related to allowed claims at Effective Date (.2); respond to adjournment request by special borrower's counsel (.1); follow up with C. Damast on resolution of Ridge claim (.2); participate in weekly status call for tax claim reconciliation (.3); call with Curtis Mallet team and meet with N. Rosenbaum to discuss matters going forward during Nov. 15 omnibus claims hearing (.5); discussion with J. Petts regarding Curry claim settlement offer (.3); call with J. Warner counsel and correspond with client on settling claims (.3); correspond with outside counsel on Cronk and Throm class action claim settlements (.1); negotiate settlement of J. Warner claim (.3); discuss with J. Petts regarding Ortiz and Harper claims (.5); call with T. Hamzehpour (ResCap) and UCC counsel on DOJ/AG claims status (.4); discuss with S. Martin regarding exhibit for motion to establish disputed claims reserve (.1). | Wishnew, Jordan A. | 4.20 | 3,024.00 |
| 15-Nov-2013 | Draft a stipulation between client and J. and F. Ortiz (borrower claimants) (1.3); edit stipulations resolving claims with State of NJ, Harper, P. Vidikam, E. Soto, W. Oden, J. Warner, State of WY (1.7); discuss the 52nd omnibus objection with M. Rothchild (.2). | Arett, Jessica Jean | 3.20 | 1,264.00 |
| 15-Nov-2013 | Compile Abed-Stephen filing exhibits and circulate. | Braun, Danielle Eileen | 0.20 | 56.00 |
| 15-Nov-2013 | Email with L. Guido regarding updated claims objection calendar (.1); review same (.3); email with J. Wishnew, J. Petts regarding revised proposed orders and exhibits for omni 36-40 claims objections (.5); correspondence with Y. Mathur (FTI) regarding same (.1), and revisions to related exhibits (.2). | Damast, Craig A. | 1.20 | 900.00 |
| 15-Nov-2013 | Correspond with client regarding data for Rothstein class action claims settlement and meet with R. Lin regarding Moore class action claims settlement class data. | Fitz-Patrick, Kadhine | 0.10 | 63.50 |
| 15-Nov-2013 | Finalize Abed-Stephen claims objection (.5); Delehey declaration (.2) and exhibits in support of same (.6). | Hager, Melissa A. | 1.30 | 1,007.50 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Assemble debtors' objection to Abed-Stephen claim and exhibits for J. Petts (.6); file same (.1); arrange service of same (.1). | Kline, John T. | 0.80 | 248.00 |
| 15-Nov-2013 | Provide recommendation to client regarding confidentiality order and issues regarding Rothstein class action claims settlement (.4); meet with K. Fitz-Patrick regarding Moore settlement class data (.3); revise draft protective order for Rothstein matter (.9). | Lin, Rita F. | 1.60 | 1,160.00 |
| 15-Nov-2013 | Continue drafting motion to establish disputed claims reserve (2.1); email with N. Rosenbaum and J. Wishnew regarding same (.1). | Martin, Samantha | 2.20 | 1,452.00 |
| 15-Nov-2013 | Call with J. Wishnew, J. Petts, E. Richards and M. Rothchild regarding orders pertaining to omnibus claim objections (.2); email to Y. Mathur (FTI) regarding same (.6); email to J. Wishnew regarding same (.2); review forms of order (.3). | Molison, Stacy L. | 1.30 | 812.50 |
| 15-Nov-2013 | Review (.5) and prepare exhibits for the Mack claim objection (1.0); review AFI edits to FHFA stipulation (.6); revise same (1.2); revise FHFA 9019 motion (1.3) and Kruger declaration per L. Marinuzzi's comments (.6); discuss issues related to FHFA 9019 with J. Rothberg (.3). | Moss, Naomi | 5.50 | 3,162.50 |
| 15-Nov-2013 | Meet with J. Wishnew, M. Rothchild, S. Molison and E. Richards regarding revisions to orders for omni objections for submission to chambers (.2); finalize Abed-Stephen claim objection (2.2); declarations (2.1) and exhibits (.5) for filing. | Petts, Jonathan M. | 5.00 | 2,275.00 |
| 15-Nov-2013 | Discussion with S. Molison, J. Petts and M. Rothchild regarding orders pertaining to omnibus claim objections. | Richards, Erica J. | 0.20 | 132.00 |
| 15-Nov-2013 | Review Delehey declaration in support of objection to Mack proof of claim and exhibits (.8); review and comment on response to PNC request for judicial notice with respect to documents filed in connection with limited objection motion to approve Kessler settlement (.4); emails with M. Gallagher (Curtis Mallet) regarding comments regarding same (.1). | Rosenbaum, Norman S. | 1.30 | 1,105.00 |
| 15-Nov-2013 | Review updated FHFA claims resolution stipulation (.3); edit same (.3); email with N. Moss regarding same (.1); discuss issues related to FHFA 9019 settlement with N. Moss (.3). | Rothberg, Jonathan C. | 1.00 | 660.00 |
| 15-Nov-2013 | Participate in (partial) meeting with J. Wishnew, E. Richards, S. Molison, and J. Petts regarding review of omnibus claim objection orders and related exhibits to be submitted to Chambers post-hearing (.1); discuss the 52nd omnibus objection with J. Arett (.2). | Rothchild, Meryl L. | 0.30 | 172.50 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Meet with claims team and correspond with FTI on finalizing forms of omni orders (.5); review draft objection to PNC's request for judicial notice (.2); meet with L. Kruger (ResCap) and follow up with A. Barrage concerning IMPAC settlement (.3); meeting with Curtis Mallet personnel to address pending claims matters (.3); discuss with E. Richards, M. Rothchild, S. Molison and J. Petts regarding orders pertaining to Omnibus claim objections (.2). | Wishnew, Jordan A. | 1.50 | 1,080.00 |
| 16-Nov-2013 | Correspond with client regarding data for Rothstein class action claims settlement. | Fitz-Patrick, Kadhine | 0.10 | 63.50 |
| 16-Nov-2013 | Review and revise settlement agreement with AFI on FHFA claim (1.3); review and revise draft stipulation with AFI on FHFA claim (.6); correspondence to and from M. Meltzer (AFI) and D. Fliman (Kasowitz) concerning revisions to settlement agreement on FHFA claim (.6); review revised version of settlement agreement circulated by AFI (.6); review revised plan language incorporating FHFA settlement terms (.5). | Marinuzzi, Lorenzo | 3.60 | 3,402.00 |
| 16-Nov-2013 | Initial review of plaintiffs comments to Moore settlement agreement (.4); emails with M. Agoglia regarding Moore settlement agreement (.2). | Rosenbaum, Norman S. | 0.60 | 510.00 |
| 16-Nov-2013 | Review correspondence from FHFA, Ally, and L. Marinuzzi regarding FHFA claims resolution stipulation (.3); email with L. Marinuzzi regarding same (.2). | Rothberg, Jonathan C. | 0.50 | 330.00 |
| 16-Nov-2013 | Review and revise summary of settled borrower claims (.3); coordinate with L. Guido on Anyanwu claim objection presentment (.1); review and correspond with FTI on claims analysis for AFI (.5) | Wishnew, Jordan A. | 0.90 | 648.00 |
| 17-Nov-2013 | Call with N. Rosenbaum regarding review of Moore Plaintiff's mark-up to the Settlement Agreement. | Agoglia, Michael J. | 0.30 | 277.50 |
| 17-Nov-2013 | Review correspondence with client regarding Rothstein class action claim settlement. | Fitz-Patrick, Kadhine | 0.10 | 63.50 |
| 17-Nov-2013 | Prepare notice of hearing on Anyanwu claims objection stay relief motion. | Guido, Laura | 0.20 | 59.00 |
| 17-Nov-2013 | Review (.2) and revise draft FHFA settlement agreement (.4); correspondence to and from M. Meltzer (Kirkland) and D. Fliman (Kasowitz) concerning mechanics for execution and filing of same (.5); review latest draft of settlement motion revised to reflect carve-out revisions (.7). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |
| 17-Nov-2013 | Review schedules for 47th and 50th omni objections (.4); email to Y. Mathur (FTI) regarding revisions to same (.3); revise proposed orders for 47th (.8), 48th (.6) and 50th (.3) omni objections; email with J. Wishnew regarding same (.2). | Molison, Stacy L. | 2.60 | 1,625.00 |

**MORRISON | FOERSTER**

021981-0000083                         Invoice Number: 5308056
CHAPTER 11                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2013 | Revise the FHFA claims settlement motion (4.1) and Kruger declaration (1.4); numerous calls with M. Meltzer (Kirkland) regarding the same (1.1); review comments to the FHFA stipulation (1.1). | Moss, Naomi | 7.70 | 4,427.50 |
| 17-Nov-2013 | Call with M. Agoglia regarding review of Moore Plaintiff's mark-up to the Settlement Agreement (.3); review Moore Plaintiff's mark-up to the Settlement Agreement (2.1); email to M. Agoglia and K. Fitz-Patrick regarding comments to the Moore Plaintiff's mark-up to the Settlement Agreement (.5); revise Bollinger settlement agreement (2.9). | Rosenbaum, Norman S. | 5.80 | 4,930.00 |
| 17-Nov-2013 | Edit next turn of Torchia claims objection (1.9); review updated form of Reed objection (.6); create spreadsheet to track unresolved borrower claims (.4); review first draft of disputed clams reserve motion (.3). | Wishnew, Jordan A. | 3.20 | 2,304.00 |
| 18-Nov-2013 | Draft notice of satisfaction for claims filed post-petition and to be expunged (2.2); revise borrower stipulations resolving claims (.6); find case law for J. Petts concerning fraud in loan origination (2.2); discussion with J. Petts regarding research issues on Illinois tort law (.3). | Arett, Jessica Jean | 5.30 | 2,093.50 |
| 18-Nov-2013 | Cite check Pruitt reply in support of claim objection (.6); edit same and file and serve (.4); review and compile FHFA 9019 motion (.2) file and serve same with declaration (.2). | Braun, Danielle Eileen | 1.40 | 392.00 |
| 18-Nov-2013 | Discuss with J. Petts regarding omni 36, 37 and 40 claims objection proposed orders (.3); correspondence with Y. Mathur (FTI) regarding exhibits to same (.2) and review revised exhibits for omni 38th and 39th claims objection proposed orders (.2); email with M. Rothchild regarding same (.3); review and update claims objection tracker regarding matters taken under advisement/adjourned/settled (.7); discussion with J. Petts regarding same and revisions to tracker (.2); correspondence with J. Wishnew, J. Petts and B. Powers (SilvermanAcampora) regarding Rode withdrawal of response to omni 36 claims objection and updating tracker (.4); email with L. Guido (.1) and review updated claims calendar (.2); discussion with J. Wishnew, J. Petts regarding Eriksen claims and status (.3). | Damast, Craig A. | 2.90 | 2,175.00 |
| 18-Nov-2013 | Review correspondence from Rothstein counsel regarding Rothstein class action claim settlement. | Fitz-Patrick, Kadhine | 0.20 | 127.00 |
| 18-Nov-2013 | Prepare notice of FHFA settlement motion (.3); update claims objections calendar (.2). | Guido, Laura | 0.50 | 147.50 |
| 18-Nov-2013 | Update claims status chart (.2); prepare for hearing on Haffney claim objection (.5). | Hager, Melissa A. | 0.70 | 542.50 |
| 18-Nov-2013 | Review correspondence about Ally/FHFA/ResCap stipulation and discuss the same with J. Rothberg. | Haims, Joel C. | 0.20 | 175.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Emails with N. Moss, N. Rosenbaum regarding Mack, Wilson and Jackson claims (.2); update claim objection matrix (.3). | Lewis, Adam A. | 0.50 | 432.50 |
| 18-Nov-2013 | Finalize settlement on FHFA claim for filing - review latest draft of settlement agreement marked by AFI (.8); review draft of FHFA settlement agreement from Kramer Levin (.6); correspondence to AFI and KL regarding Debtors' changes to FHFA 9019 motion (.5); call with FHFA, AFI and Committee to finalize deal terms on FHFA settlement agreement (.5); discussion with N. Moss regarding finalizing the FHFA 9019 motion (.4). | Marinuzzi, Lorenzo | 2.80 | 2,646.00 |
| 18-Nov-2013 | Email with D. Harris regarding Wells Fargo claim (.1); review emails regarding Wells Fargo claim (.1) and correspond with Kramer regarding same (.2); call with J. Horner (ResCap) regarding Wells Fargo bank accounts (.2); review JSN hearing transcripts relating to same (.4); draft letter in response to UMB's indemnity claim notice (.8). | Martin, Samantha | 1.80 | 1,188.00 |
| 18-Nov-2013 | Further review schedules for 47th and 50th omni objections (.2); email to Y, Mathur (FTI) regarding revisions to schedule for 49th omni objection (.2); review same (.2);revise proposed orders for 49th omni objection (.6); email with J. Wishnew regarding same (.2); further review and finalize proposed orders for 47th, 48th, 49th and 50th omni objections (.3); emails to M. Rothchild regarding same (.1). | Molison, Stacy L. | 1.80 | 1,125.00 |
| 18-Nov-2013 | Prepare Lehman claims stipulation and send to chambers (.4); finalize the FHFA 9019 motion (1.7); discussions with L. Marinuzzi regarding the same (.4); discuss the Kruger declaration with L. Kruger (ResCap) in support of the FHFA 9019 settlement (.3); call with A. Dove (Kramer Levin) regarding the status of the FHFA claims settlement (.2); emails with counsel to the FHFA regarding the same (.2); revise the motion (1.8); declaration (.7), and order (.6) on FHFA settlement; review revised FHFA Claims stipulation (.7); participate in call with K&E, Kasowitz, Kramer Levin and L. Marinuzzi regarding the FHFA claims stipulation (.5); file the FHFA claims settlement motion (.4); prepare and send pleadings from C. Jackson's chapter 13 case to chambers (.5). | Moss, Naomi | 8.40 | 4,830.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Draft memorandum of law on Bath, Cornelius, Sulit, and Scott claims (2.1); research FDCPA issues in connection with the same (1.8); discuss research issue on Illinois tort law with J. Arett in connection with the same (.3); revise orders for omni objections 36, 37, 40, 41, and 42 for submission to chambers (1.7); emails with J. Wishnew and M. Rothchild regarding the same (.4); conversation with C. Damast regarding the same (.3); emails with Y. Mathur (FTI) regarding the same and revised exhibits (.5); review exhibits to the same (1.0); discussion with J. Wishnew and C. Damast regarding Eriksen claims (.3); discussion with C. Damast regarding claims objection tracker regarding matters taken under advisement and revisions to tracker (.2). | Petts, Jonathan M. | 8.60 | 3,913.00 |
| 18-Nov-2013 | Revise orders for 43rd and 44th omnibus claims objections. | Richards, Erica J. | 1.70 | 1,122.00 |
| 18-Nov-2013 | Call with M. Talarico (FTI), B. Witherall (FTI), D. Horst (ResCap), and J. Wishnew regarding disputed claims reserve and claims issues (1.0); call with J. Wishnew regarding revised allowed claims estimates and next steps in disputed claims reserve analysis (.7); review updated claims strategy report and borrower claims status (.3); review transcripts of 11/14 and 11/15 regarding borrower claim follow up issues (.4); review (.7) and comment on draft orders sustaining omnibus claim objections for omnis 35-50 (2.5). | Rosenbaum, Norman S. | 5.60 | 4,760.00 |
| 18-Nov-2013 | Review updated FHFA 9019 motion (.4); discuss issues related to same with J. Haims (.2); email with N. Moss regarding Omni servicing objection (.2). | Rothberg, Jonathan C. | 0.80 | 528.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Nov-2013 | Provide J. Arett with comments on draft Notice of Satisfaction and address related questions (.4); comment on Kroll stipulation and send Kroll stipulation to counsel (.2); review revised forms of order for borrower omnis (.7) and address questions regarding same from J. Petts (.2); call chambers concerning form of order for omni 49 (.1); review form of Anyanwu presentment notice and finalize same (.2); provide client with form of WY escheatment stipulation (.1); coordinate with J. Newton and E. Richards on stay relief stipulation and review proposed forms (.4); respond to UCC query and work with client on identifying litigation claims subject to appeal (.2); review Judge Glenn's feedback on borrower claims during pre-trial meeting (.2); review and provide feedback on disputed claims reserve estimates and allowed claims estimates (.3) edit draft disputed claims reserve motion (.3); call with D. Horst (ResCap), M. Talarico (FTI) and N. Rosenbaum concerning revised allowed claims estimates and next steps in disputed claims reserve analysis (.7); call with N. Rosenbaum regarding disputed claims (1.0); address queries from UCC counsel on status of borrower claims disposition (.2); review Critchley sur-reply (.1); provide comments to Curtis-Mallet on limited objection to PNC's supplemental request for judicial notice related to Kessler settlement (.2); work with S. Molison on Reed objection (.1); review P. Vidikan stipulation and send stipulation to claimant (.2); correspond with Torchia counsel about briefing schedule (.2); review settlement terms with NE on escheatment stipulation (.1); review Schermerhorn analysis and share with in-house counsel (.3); review updated borrower-only claims analysis (.2); review claims withdrawal and resolution notices (.1); discussion with C. Damast and J. Petts regarding Eriksen claims and status (.3). | Wishnew, Jordan A. | 7.00 | 5,040.00 |
| 19-Nov-2013 | Find case law for J. Petts to support argument regarding fraud in loan origination in Colorado (1.6); draft stipulation in connection with Soto matter (.2). | Arett, Jessica Jean | 1.80 | 711.00 |
| 19-Nov-2013 | Review various claims filed by Brookstone law and draft chart reflecting claimants (.5); amended claim numbers and debtor filed against (.3); review Abed-Stephen claim objection and coordinate preparation of binders for M. Hager (.5); retrieve all case law within objection and prepare binders of same (.8). | Braun, Danielle Eileen | 2.10 | 588.00 |
| 19-Nov-2013 | Email with J. Wishnew and J. Petts regarding Eriksen claims and issues regarding submission to court (.1); discuss same with J. Petts (.2). | Damast, Craig A. | 0.30 | 225.00 |
| 19-Nov-2013 | Review correspondence from MoFo team regarding Rothstein class action claims settlement. | Fitz-Patrick, Kadhine | 0.10 | 63.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2013 | Revise omnibus claims orders (.7); compile same for chambers (1.5); retrieval of day's claims filings (.3); update claims status chart (1.6) and outline of responses to omnibus claims objections (.2). | Guido, Laura | 4.30 | 1,268.50 |
| 19-Nov-2013 | Review decision sustaining objection to Sweeting claims (.8); correspond with L. Delehey (ResCap) regarding same (.1); analysis of impact of decision on pending claim objections and strategy regarding reply (.6). | Hager, Melissa A. | 1.50 | 1,162.50 |
| 19-Nov-2013 | Emails with N. Rosenbaum regarding exhibits and service agreement in connection with the Mack claims. | Lewis, Adam A. | 0.20 | 173.00 |
| 19-Nov-2013 | Call with FTI and D. Horst (ResCap) regarding disputed claims reserve (.6); email with N. Moss regarding Wilson's proof of claim objection (.2); continue drafting letter in response to UMB's notice of indemnity claim (2.2); email with T. Goren regarding same (.2). | Martin, Samantha | 3.20 | 2,112.00 |
| 19-Nov-2013 | Email with N. Rosenbaum regarding Kessler settlement motion (.2); research regarding same in preparation for hearing on motion (.2). | Molison, Stacy L. | 0.40 | 250.00 |
| 19-Nov-2013 | Revise Wilson claim objection per A. Lewis comments (1.5); draft email to E. Frejka (Kramer) regarding the Wilson claims (.4); email to J. Krell (SilvermanAcampora) regarding the same (.2); review email exchanges between J. Wishnew and ResCap regarding the Arkansas tax claims stip (.2). | Moss, Naomi | 2.30 | 1,322.50 |
| 19-Nov-2013 | Draft email to N. Weiss (Chambers) about objection to Eriksen claim (1.3); review Eriksen response and 11/15 hearing transcript in connection with the same (.4); discussions with C. Damast and J. Wishnew about the same (.5); update contested borrower claims chart (.5); draft memorandum of law (4.3) and supporting declaration for Bath, Sulit, Scott, and Cornelius claims (1.4); analyze claimant responses in connection with memorandum (2.3); emails with C. Stewart (ResCap) about the same (.2). | Petts, Jonathan M. | 10.90 | 4,959.50 |
| 19-Nov-2013 | Emails with A. Lewis, N. Moss and E. Frejka (Kramer) regarding addressing objection to Wilson proof of claim in light of withdrawal of W. Nora as counsel (.2); review exhibits to objection to Mack proof of claim (.3); emails with A. Lewis regarding objection to Mack proof of claim (.2); review updated claims estimate for report to liquidating trustee (.3); review email from K. Fitz-Patrick regarding update to Moore settlement agreement and revise drafts (.4); meet with M. Talarico, Y. Mathur, B. Witherell (FTI) and J. Wishnew regarding disputed claims reserve and exhibits to motion to fix reserve (1.2). | Rosenbaum, Norman S. | 2.60 | 2,210.00 |
| 19-Nov-2013 | Analyze claims filed by Wells Fargo (.3); correspond with M. Talarico (FTI) regarding same (.2). | Rothberg, Jonathan C. | 0.50 | 330.00 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                      Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2013 | Meet with N. Rosenbaum regarding disputed claims reserve and exhibits to motion to fix reserve (1.2); provide comments on claims estimates slides for UCC members (.4); edit next turn of Torchia objection (1.6); draft Passaretti stay relief stipulation (.5); correspond with K. Priore (ResCap) concerning universe of borrower claims on appeal (.2); address omni claims issues (.1); review written decision on Sweeting claims and advise client regarding same (.4); revise Torchia scheduling order and circulate to UCC counsel (.2); edit draft borrower allowed claim stipulations (.3); edit draft 52nd omni objection (.3); call with FTI about disputed claims reserve estimates and discuss same with S. Martin (1.0); discussion with J. Petts regarding Eriksen claims (.5). | Wishnew, Jordan A. | 6.70 | 4,824.00 |
| 20-Nov-2013 | Review comments to various claim stipulations (.7); edit Oden claim stipulation (.2); edit Soto claim stipulation (.3); edit Warner claim stipulation (.3); draft claim stipulation with the state of Nebraska (.4). | Arett, Jessica Jean | 1.90 | 750.50 |
| 20-Nov-2013 | Review various claims and update chart reflecting claimants, amended claim numbers and debtor filed against (.8); prepare index and binder for responses to 18, 20 and 27th omni objections for J. Petts (.3). | Braun, Danielle Eileen | 1.10 | 308.00 |
| 20-Nov-2013 | Discussion with J. Petts regarding Ridge claims and settlement (.2); email with L. Guido regarding omni claims objection responses (.2); review of Lawson sur-reply regarding claims objection (.2). | Damast, Craig A. | 0.60 | 450.00 |
| 20-Nov-2013 | Submission of additional omnibus claims order to Chambers (.2); update claims status chart (2.1); retrieval and distribution of 34th - 50th omnibus claims objections orders (.5); retrieval and distribution of day's claims filings (.3). | Guido, Laura | 3.10 | 914.50 |
| 20-Nov-2013 | Review Travelers decision regarding reasonable fees (.2); email with T. Goren regarding same in connection with UMB's indemnity request (.1). | Martin, Samantha | 0.30 | 198.00 |
| 20-Nov-2013 | Review status of claim objections taken under submission by Court (.5); update spreadsheet regarding same (.3); email with J. Wishnew regarding same (.2); draft summary of Kessler settlement motion in preparation for hearing on same (.6). | Molison, Stacy L. | 1.60 | 1,000.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Nov-2013 | Review partially liquidated indemnification claims (.5); revise the omnibus objection to underwriter indemnification claims (2.1); discuss same with J. Rothberg (.2); review entered Lehman claims stipulation (.2); revise the amended Wilson claim objection (.4); draft Delehey declaration in support of the same (.7); research collateral estoppel and Federal Rule of Civil Procedure 41(b) (.6); review correspondence from A. Dove (Kramer) regarding FHFA claims (.2); emails with J. Beha and J. Rothberg regarding Metlife and Everest claims (.3). | Moss, Naomi | 5.20 | 2,990.00 |
| 20-Nov-2013 | Draft memorandum of law (3.5) and supplemental declaration (1.9) to Scott, Sulit, and Bath claims; research FDCPA (1.1), FCRA (1.5), FCCPA (.9), ECOA (1.1), Civil Rico (.5), and fraud under Illinois law (.5) and Colorado law (.5) in connection with same; analyze Scott response (1.5); calls with Scott about settlement of claim (.3); calls with D. Horst (ResCap) and J. Wishnew about same (.4); emails and call with N. Kosinski (ResCap) regarding same (.3); discussion with C. Damast regarding Ridge claims and settlement (.2). | Petts, Jonathan M. | 14.20 | 6,461.00 |
| 20-Nov-2013 | Emails with K. Fitz-Patrick regarding status of Moore settlement agreement (.2); review (.2) and comment on general unsecured claims estimate update (.6); review background to Rode claim and prior proceedings (.5); meet with R. Rode (claimant) and R. Nosek (SilvermanAcampora) regarding status of plan objection and claim (1.0); meet with N. Ornstein (Kirkland) regarding CapRe and Moore settlement (.3); review (.3) and comment on revised draft of Moore settlement (1.0); emails with D. Horst, L. Delehey, K. Priore (ResCap), and E. Richards regarding review of Rode claim and next steps (.5); emails with R. Nosek regarding addressing Rode claim (.2). | Rosenbaum, Norman S. | 4.80 | 4,080.00 |
| 20-Nov-2013 | Discuss issues related to indemnification omnibus objection with N. Moss (.2); research issues related to same (.7); email with J. Beha and N. Moss regarding Metlife and Everest claims objections (.2); correspond with counsel to Lehman regarding claims resolution (.2). | Rothberg, Jonathan C. | 1.30 | 858.00 |

021981-0000083                                             Invoice Number: 5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Listen telephonically to confirmation hearing as it relates to pending claims resolution matters, including offering of testimony by Thompson (1.8); review terms of state AG plan resolution and impact on claims (.2); review draft declaration in support of amended Torchia objection (.1) and follow up with R. McClendon (Locke Lord) regarding same (.4); advise FTI of Wachovia and Wells' statement during confirmation relating to its fee claims against Debtors (.1); edit 52 omni objection form of order (.2); review Oden claims stipulation (.2); address method of resolution for Lee claim (.2); address questions related to Ridge claim (.1); correspond with KCC regarding service of recent opinion and order and follow up with claims team (.3); revise draft disputed claims reserve motion (2.8); address claims estimates with M. Talarico (FTI) (.2); participate in F. Scott settlement negotiation (.1); call with J. Petts and D. Horst (ResCap) regarding settlement of claim (.4); review docketed omni orders (.2); draft Passaretti stay relief stipulation and provide to client (.8); edit borrower and GUC claim stipulations (.4); provide Torchia counsel with updated scheduling order (.1); review Schermerhorn objection and provide to client (.2); review supplemental filings by borrowers (.2). | Wishnew, Jordan A. | 9.00 | 6,480.00 |
| 21-Nov-2013 | Call with N. Rosenbaum and K. Fitz-Patrick regarding resolution of open issues on Moore settlement. | Agoglia, Michael J. | 0.40 | 370.00 |
| 21-Nov-2013 | Make edits to borrower claims stipulations (.5); make edits to Notice of Satisfaction of post petition filed claims (1.2). | Arett, Jessica Jean | 1.70 | 671.50 |
| 21-Nov-2013 | Emails with counsel for Everest regarding securities claims (.3); call with A. Dove (Kramer) and J. Rothberg regarding Everest securities claims (.2). | Beha, James J. | 0.50 | 342.50 |
| 21-Nov-2013 | Review updated claims objection calendar (.2); email with L. Guido regading same (.1) | Damast, Craig A. | 0.30 | 225.00 |
| 21-Nov-2013 | Update claims objections calendar (.3); update claims status chart (1.7); retrieve and distribute day's filings to MoFo claims team (.2). | Guido, Laura | 2.20 | 649.00 |
| 21-Nov-2013 | Review Sweeting decision in connection with drafting the amended objection to the Wilson claims. | Moss, Naomi | 0.60 | 345.00 |
| 21-Nov-2013 | Further draft reply brief (2.3) and supplemental declaration (1.3) to Scott, Sulit, Bath, and Cornelius claims; further research consumer protection law claims against mortgage servicers (.6); meet with J. Wishnew to discuss same (.8). | Petts, Jonathan M. | 5.00 | 2,275.00 |
| 21-Nov-2013 | Discussions with N. Rosenbaum, R. Rode (Claimant) and R. Nosek (Silverman Acampora) regarding potential resolution of Rode claims (.8); follow up correspondence with N. Rosenbaum, client, and Silverman Acampora regarding same (1.0). | Richards, Erica J. | 1.80 | 1,188.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Nov-2013 | Review emails regarding background on Rode claim and litigation history (.6); emails with R. Rode (Claimant) regarding follow up discussions with counsel to discuss claims settlement (.2); call with K. Priore (ResCap), P. Zellman (ResCap) and G. Gerhardt (BABC) regarding Rode claim and status of litigation (.7); call with L. Delehey (ResCap), K. Priore and J. Scoliard (Ocwen) regarding Rode servicing issues (.4); call with R. Nosek (SilvermanAcampora) regarding Rode claim resolution (.3); emails with M. Biggers (Bryan Cave) and Curtis Mallet regarding timing for hearing on Kessler settlement approval (.3); call with M. Biggers and E. Dill (Bryan Cave), J. Wishnew, M. Gallagher and J. Walsh (Curtis Mallet) regarding preparing for Kessler hearing and addressing PNC objection (.6); emails with J. Walsh (Curtis Mallet) regarding addressing PNC objection to Kessler approval motion (.2); call with M. Etkin (Lownstein Sandler) regarding open points on Moore settlement (.4); call with M. Agoglia and K. Fitz-Patrick regarding resolution of open issues on Moore class action claims settlement (.4); follow up on City of Hampton claims inquiry (.1); emails to ResCap team and R. Nosek (SilvermanAcampora) regarding addressing Rode claim and next steps (.2); review filings in Franklin appeal (.1); call with G. Uzick (counsel to R. Rode) regarding addressing claim (.1); review emails with W. Tyson and T. Farley (ResCap) regarding Moore settlement issues (.2); review stipulation regarding Passaretti relief from stay regarding appeal (.2); call with D. Horst (ResCap), M. Talarico (FTI), B. Witherell (FTI), Y. Mathur (FTI), and S. Martin and J. Wishnew regarding motion to establish disputed claims reserve (.6); review draft exhibits to motion to establish disputed claims reserve (.4); revise draft motion for authority to establish disputed claims reserve (2.6). | Rosenbaum, Norman S. | 8.60 | 7,310.00 |
| 21-Nov-2013 | Review correspondence from counsel to Everest regarding claims objection (.2); discuss same with J. Beha (.2); email with N. Moss regarding same (.1). | Rothberg, Jonathan C. | 0.50 | 330.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2013 | Revise Passaretti stay relief stipulation and provide to SA (.5); review supplemental submission related to select borrower claims and discuss with J. Petts (.8); edit borrower claim allowance stipulations provided by J. Arett (.9); revise disputed claims reserve motion (2.8); call with M. Miggers and E. Dill (Bryan Cave), N. Rosenbaum, M. Gallagher and J. Walsh (Curtis Mallet) regarding preparing for Kessler hearing and addressing PNC objection (.6); participate in weekly tax claim status call with E&Y (.6); review draft stipulation extending Mitchell claim bar date (.1); review Schermerhorn claim response and follow up with K. Priore (ResCap) on related issues (.4); assist J. Arett with preparing Notice of Satisfaction and make further edits to document (.5); correspond with M. Gallagher on possible resolution of CitiMortgage 43rd omni claim (.2); call with S. Martin regarding Enron claims estimation procedures (.1). | Wishnew, Jordan A. | 7.50 | 5,400.00 |
| 22-Nov-2013 | Edit borrower claim settlement stipulations to reflect edits provided by J. Wishnew. | Arett, Jessica Jean | 0.90 | 355.50 |
| 22-Nov-2013 | Revise stipulation regarding Met Life securities claims (.5); meet with N. Moss regarding revisions to same (.5). | Beha, James J. | 1.00 | 685.00 |
| 22-Nov-2013 | Discussion with J. Petts regarding W. Ridge (claimant) tax inquiry and response (.2) discuss Ridge and Alvarez claims stipulations and status (.3); email with L. Guido (.1) and review responses to omni claims objections (.2); review Ridge and Alvarez proofs of claim (.2). | Damast, Craig A. | 1.00 | 750.00 |
| 22-Nov-2013 | Retrieval and distribution of day's claims filings (.5); update claims status chart (1.7). | Guido, Laura | 2.20 | 649.00 |
| 22-Nov-2013 | Review docketing of Franklin appeal from order expunging claim (.1); review LaCasse motion to reconsider objection to claim and allow expunged claim (.5). | Hager, Melissa A. | 0.60 | 465.00 |
| 22-Nov-2013 | Review motion to establish claims distribution reserve. | Marinuzzi, Lorenzo | 0.70 | 661.50 |
| 22-Nov-2013 | Call with C. Siegel (Kramer) regarding Wells Fargo claims (.2); review N. Rosenbaum's comments to motion to establish disputed claims reserve (.3); discuss same with N. Rosenbaum and J. Wishnew (.8); review FTI's comments to same (.4); revise motion to establish disputed claims reserve (3.7). | Martin, Samantha | 5.40 | 3,564.00 |
| 22-Nov-2013 | Call with N. Rosenbaum, J. Wishnew, Curtis Mallet, E. Frejka (Kramer), Bryan Cave and Kessler Class Counsel regarding hearing on Kessler settlement motion (.5); review Class Counsel fee application and Class Counsel reply in further support of joint motion regarding Kessler settlement (1.3). | Molison, Stacy L. | 1.80 | 1,125.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Meet with J. Rothberg and J. Wishnew regarding indemnification claims (.5); analysis of Wells Fargo indemnification claims (1.2); discuss Wells Fargo reservation of rights filed in connection with the rejection of contracts with S. Martin (.2); discussion with J. Beha regarding the MetLife claims stipulation revisions (.5). | Moss, Naomi | 2.40 | 1,380.00 |
| 22-Nov-2013 | Revise memorandum of law on Sulit, Bath, and Scott claims per comments of J. Wishnew (2.9); call with D. Horst (ResCap) about Sulit, Bath, and Scott claims (.5); call with N. Kosinski (ResCap) about Scott claim (.3); call with P. Scott (Claimant) about proposed settlement of claim (.5); review documents in connection with Scott claim (.4); review documents in connection with Bath claim (.4); discussion with C. Damast regarding W. Ridge (claimant) tax inquiry and response (.2). | Petts, Jonathan M. | 5.20 | 2,366.00 |
| 22-Nov-2013 | Call with D. Golder (Jackson Lewis) regarding allocation of allowed claims regarding Bollinger settlement and scope of settlement agreement (.5); emails with E. Frejka (Kramer) regarding Bolinger settlement and State Court approval (.3); call with E. Frejka, D. Golder and M. Helfand (counsel to Bollinger class) regarding settlement agreement and allocation of allowed claims (.6); call with M. Agoglia regarding revised CapRe settlement and plaintiff's positions on certain terms (.3); follow up emails with M. Agoglia and K. Fitz-Patrick regarding CapRe settlement agreement terms and plaintiff's counsel's response (.6); review (.5) and revise draft of CapRe Settlement Agreement (.7); email to Moore plaintiff's and Ally Bank counsel regarding revised Moore settlement agreement (.3); emails with M. Etkin (Lowenstein Sandler) regarding Moore class action settlement (.2); emails with K. Priore (ResCap) regarding Rode proposal on claim (.2); call with R. Nosek (SilvermanAcampora) and E. Frejka regarding Rode claim proposal (.6); call with J. Walsh, M. Gallagher (Curtis Mallet), J. Wishnew and S. Molison, E. Frejka, E. Dill and M. Biggers (Bryan Cave) and F. Walters and D. Flanigan (counsel to Kessler plaintiffs) regarding preparing for hearing on approval of Kessler settlement agreement (.7); emails with G. Lee and L. Marinuzzi regarding timing for Kessler settlement hearing and PNC position (.2); emails with W. Thompson (ResCap) regarding hearing to approve Kessler settlement (.2); meet with S. Martin and J. Wishnew regarding review of motion to establish disputed claims reserve (1); review schedules for disputed claims reserve (.6); review revised draft of motion to establish a disputed claims reserve (.5); emails with J. Shifer (Kramer) regarding motion to establish disputed claims reserve (.2). | Rosenbaum, Norman S. | 7.30 | 6,205.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Meet with J. Wishnew and N. Moss regarding indemnification claims (.5); analyze claims in preparation for same (.3); correspond with J. Beha regarding Everest claims (.1); email with N. Moss and counsel to NCUAB regarding 9019 motion hearing (.2). | Rothberg, Jonathan C. | 1.10 | 726.00 |
| 22-Nov-2013 | Further edit claim allowance stipulations (.3); assist client with claim settlement matrix (.4); call with outside counsel on Schermerhorn claim (.5) and review related material from S. Ensberg (ResCap) (.1); email with D. Horst (ResCap) about resolving Scott claim (.2); address N. Rosenbaum comments to disputed claims reserve motion (.7), review and discuss updated exhibits with M. Talarico (FTI) (.6), and make further revisions to motion together with S. Martin (1.3); call with D. Horst (ResCap) and FTI on next round of omnibus objections (.6); participate in preparation call with Kessler counsel ahead of 9019 hearing (.8); meet with J. Rothberg and N. Moss concerning status of indemnification claims analysis (.5); discuss claim comparison with N. Klidonas (.1); call with A. Passaretti (Creditor) regarding stay relief stipulation and follow up with R. Nosek (SilvermanAcampora) regarding same (.4); correspond with M. Gallagher (Curtis Mallet) about resolving CitiMortgage claim (.1); edit R. 3006 stipulation with P. Farrell (Claimant) (.2); call with counsel for Tannor and follow up with client regarding same (.3); follow up with Torchia counsel on scheduling stipulation and discuss same with D. Harris (.2); discussion with S. Molison regarding hearing on Kessler settlement motion (.5); discuss with S. Martin regarding N. Rosenbaum's comments to motion to establish disputed claims reserve (.8). | Wishnew, Jordan A. | 8.60 | 6,192.00 |
| 23-Nov-2013 | Review initial draft of disputed claims motion (.8); correspondence with team regarding same (.3). | Goren, Todd M. | 1.10 | 874.50 |
| 23-Nov-2013 | Discussion with J. Wishnew regarding follow up with Torchia counsel on scheduling stipulation. | Harris, Daniel J. | 0.20 | 125.00 |
| 23-Nov-2013 | Edit motion for order establishing disputed claims reserve and estimating claims. | Lee, Gary S. | 1.40 | 1,435.00 |
| 23-Nov-2013 | Review N. Rosenbaum's comments to motion to establish disputed claims reserve. | Martin, Samantha | 0.20 | 132.00 |
| 23-Nov-2013 | Revise motion to establish disputed claims reserve. | Rosenbaum, Norman S. | 2.90 | 2,465.00 |
| 23-Nov-2013 | Draft email to Chambers submitting Mitchell claim filing extension stipulation (.1); review and revise Passaretti stay relief stipulation (.2); coordinate with claims team on next round of omnis (.2); discussion with D. Harris regarding follow up with Torchia counsel on scheduling stipulation (.2). | Wishnew, Jordan A. | 0.70 | 504.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2013 | Call with L. Kruger (ResCap) regarding NCUAB settlement (1.2); call with J. Lipps (Carpenter Lipps) regarding NCUAB settlement (.8); prepare for hearing on NCUAB settlement. | Beha, James J. | 2.00 | 1,370.00 |
| 24-Nov-2013 | Per J. Wishnew request, review indemnification claims regarding "asserted claim amounts" and "maximum claim amounts." | Klidonas, Nicolas V. | 3.80 | 1,026.00 |
| 24-Nov-2013 | Review (.3) and edit disputed claims reserve motion and analysis of capped claims (.8). | Lee, Gary S. | 1.10 | 1,127.50 |
| 24-Nov-2013 | Call with Kramer, Curtis, and MoFo teams regarding motion to establish disputed claims reserve and set maximum amounts for disputed claims (.5); draft declaration for same (1.4); draft order for same (.8); revise declaration per N. Rosenbaum's comments (.6). | Martin, Samantha | 3.30 | 2,178.00 |
| 24-Nov-2013 | Draft Cornelius claim stipulation of settlement (1.0); analyze responses to Omni Objection 49 (2.7). | Petts, Jonathan M. | 3.70 | 1,683.50 |
| 24-Nov-2013 | Review and comment on revised draft of motion to establish disputed claims reserve (.4); call with T. Foudy (Curtis Mallet), J. Wishnew,  S. Martin, D. Mannal, S. Zide, and J. Shifer (Kramer Levin) regarding motion to establish disputed claims reserve (.6); call with J. Wishnew regarding motion to establish disputed claims reserve (.2); emails with G. Lee regarding addressing Wells Fargo claim (.2); review (.6) and comment on draft declaration in support of motion to establish disputed claims reserve (1.0); review draft schedule to disputed claims reserve motion (1.2); review list of questions per Judge Glenn at confirmation hearing (.4); emails with M. Agoglia regarding status of Moore class action claims settlement agreement documents (.3); review Peel settlement agreement and emails with counsel to Peel regarding exchange of signatures (.3); emails with K. Priore (ResCap), R. Nosek (SilvermanAcampora) and E. Frejka (Kramer) regarding negotiations with R. Rode (Claimant) regarding claim and plan objection (.4). | Rosenbaum, Norman S. | 5.60 | 4,760.00 |
| 24-Nov-2013 | Edit draft form claims stipulation (.2); draft email to K. Priore (ResCap) concerning revised Passaretti stipulation (.2); edit Wilson amended claims objection (.9); edit updated borrower claim submission ahead of 11/26 deadline (.8); participate in call with UCC advisors, N. Rosenbaum, S. Martin and T. Foudy (Curtis Mallet) concerning disputed claims reserve motion (.6); follow up on related issues with M. Talarico (FTI) and N. Rosenbaum (.2); circulate itemized claims list to advisors and address related questions (.3); review N. Rosenbaum edits to supporting declaration (.2). | Wishnew, Jordan A. | 3.40 | 2,448.00 |
| 25-Nov-2013 | Make J. Wishnew's edits to the notice of satisfaction of claims. | Arett, Jessica Jean | 0.30 | 118.50 |

MORRISON | FOERSTER

021981-0000083                                               Invoice Number: 5308056
CHAPTER 11                                                   Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Discuss trustee fee administrative claim issues with J. Newton (1.2); review and mark up summary regarding same (.5). | Beck, Melissa D. | 1.70 | 1,190.00 |
| 25-Nov-2013 | Review La Casse motion relating to claim objection and pull case law from same (.3); coordinate preparation of binder regarding same for M. Hager (.3). | Braun, Danielle Eileen | 0.60 | 168.00 |
| 25-Nov-2013 | Meeting with J. Petts regarding omni claims objection status (.3); meeting with J. Petts regarding Alvarez claim stipulation and status (.2) and Ridge claim stipulation and status (.2); review updated claims objection calendar (.4); review omni claims objection filings (.3); review and revise claims objection tracker open items (.6). | Damast, Craig A. | 2.00 | 1,500.00 |
| 25-Nov-2013 | Revise confidentiality agreement for Rothstein class action claims settlement. | Fitz-Patrick, Kadhine | 0.50 | 317.50 |
| 25-Nov-2013 | Cite and source-check motion to estimate disputed claims reserve (2.1); review and revise tables of contents and authorities for same (.4); update claims objections calendar (.5); upload responses to omnibus claims objections to client database (1.1); update claims status chart (1.3). | Guido, Laura | 5.40 | 1,593.00 |
| 25-Nov-2013 | Analysis of LaCasse motion to allow amendment to claim number 3856 (.8) and exhibits in support of same (1.1). | Hager, Melissa A. | 1.90 | 1,472.50 |
| 25-Nov-2013 | Discussion with N. Moss regarding the Wells Fargo custodial claims (.2); discussion with J. Wishnew regarding California claimants counsel on form of Stipulation (.5). | Harris, Daniel J. | 0.70 | 437.50 |
| 25-Nov-2013 | Review indemnification claims for Motion to Estimate Disputed Claims Reserve. | Klidonas, Nicolas V. | 2.40 | 648.00 |
| 25-Nov-2013 | Analyze strategy issues regarding confidentiality stipulation for Rothstein class action claims settlement (.2); call with plaintiffs in Rothstein about confidentiality stipulation (.2); emails with N. Rosenbaum regarding strategy issues related to confidentiality stipulation (.5). | Lin, Rita F. | 0.90 | 652.50 |
| 25-Nov-2013 | Review FHFA settlement papers for presentation (.6); prepare narrative for arguing approval of settlement concerning FHFA claim (.6). | Marinuzzi, Lorenzo | 1.20 | 1,134.00 |
| 25-Nov-2013 | Correspond with MoFo, FTI, and Kramer teams regarding motion to establish disputed claims reserve (.2); call with J. Wishnew regarding same (.1); correspond with G. Lee, T. Goren, S. Zide (Kramer) regarding claims for professionals' fees from UMB and Wells (.2). | Martin, Samantha | 0.50 | 330.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Review J. Wishnew's edits to the amended Wilson claim objection (.5); revise the same (1.1); discussion with D. Harris regarding the Wells Fargo custodial claims (.2); emails with J. Morrow (KCC) regarding the same (.2); review email exchanges between J. Beha and Kramer Levin regarding the Everest claims (.2); analysis of litigation underlying underwriter indemnification claims (2.8). | Moss, Naomi | 5.00 | 2,875.00 |
| 25-Nov-2013 | Discussion with M. Beck regarding trustee fee administrative claim issues. | Newton, James A. | 1.20 | 636.00 |
| 25-Nov-2013 | Revise brief on Scott, Sulit, and Bath Claims per further edits of J. Wishnew (3.1) and N. Rosenbaum (2.4); revise supplemental declaration to the same (2.1); meetings with J. Wishnew (.3) and N. Rosenbaum regarding the same (.3); research choice of law under Illinois and Colorado law in connection with the same (.7); emails with D. Horst and L. Delehey (ResCap) about the same (.5); calls and emails with N. Kosinski about the same (.4); call and emails with T. Franklin (claimant) about potential settlement of his claim (.5); emails with N. Rosenbaum, M. Hager, and J. Wishnew about the same (.3); meeting with C. Damast regarding omni claims objection status (.3); meeting with C. Damast regarding Ridge stipulation status (.2); and Alvarez stipulation status (.2). | Petts, Jonathan M. | 11.30 | 5,141.50 |
| 25-Nov-2013 | Emails with J. Petts and M. Hager regarding Franklin appeal (.4); call with E. Frejka (Kramer), R. Nosek (SilvermanAcampora), and J. Uzick (counsel to R. Rode) regarding R. Rode claim and plan objection (.7); call with R. Nosek and E. Frejka regarding follow up on Rode claim discussions (.3); review comments to California claimants to scheduling stipulation (.7); emails with J. Wishnew and D. Harris regarding next steps (.2); call with D. Horst (ResCap) regarding CIBM and Lehman claims (.4); call with D. Beck (Carpenter Lipps) regarding objecting to Representation and Warrant claims (.3); review (.5) and revise supplemental memorandum in further support of objection to Sulit, Bath and Scott proofs of claim and supporting declaration (.6); review and comment on notice of satisfaction regarding paid claims (.4); emails with L. Kruger (ResCap) regarding Kessler settlement and PNC objection (.2); emails with R. Lin regarding Rothstein class action claim settlement confidentiality stipulation (.2); emails with C. Hancock (BABC) regarding McGuinn claim and review POC (.4); emails with R. Mclendon (Severson) regarding California claimants causes of action (.4). | Rosenbaum, Norman S. | 5.70 | 4,845.00 |
| 25-Nov-2013 | Email with N. Moss regarding indemnification claims (.1); email with J. Wishnew regarding same (.1). | Rothberg, Jonathan C. | 0.20 | 132.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Review edits to borrower submission with J. Petts (.4); meeting with J. Petts regarding settlement declaration to the brief on Scott, Sulet and Bath claims (.3); follow up with K. Priore (ResCap) on issues relating to Passaretti claim (.3) and advise R. Nosek (SilverAcampora) of same (.2) and address with Severson & Werson (.3); coordinate with D. Horst (Rescap) on diligencing adjourned borrower claims (.1); review indemnification claims spreadsheet and follow up with litigation colleagues (.2); review and revise Notice of Satisfaction and respond to query from M. Talarico (FTI) (.3); assist M. Gallagher (Curtis Mallet) with resolving CitiMortgage claim (.1); correspond with client on escheatment and tax claims (.1); follow up with California claimants' counsel on form of stipulation, review edits and discuss with N. Rosenbaum and D. Harris (.5) as well as R. McClendon (Locke Lord) (.2) and review updated data related to underlying loans (.1); review Cornelius stipulation (.1); review California statutes regarding requests for attorneys' fees (.2); call with counsel for Stewart Title and vet with client (.2); review and revise form of Kessler final order (.3); review and distribute claim stipulations (.4); call with S. Martin regarding motion to establish disputed claims reserve (.1). | Wishnew, Jordan A. | 4.40 | 3,168.00 |
| 26-Nov-2013 | Edit notice of satisfaction of claims (1.1); edit Warner stipulation to settle borrower claim (.4). | Arett, Jessica Jean | 1.50 | 592.50 |
| 26-Nov-2013 | Review updated claims objection calendar (.2) and update omni claims tracker (.2); discuss with J. Petts regarding claims objections and status (.5); discuss with J. Petts regarding Ridge and Alvarez claims stipulations and status (.3); email with L. Guido (.1); and review omni claimants' filings (.1). | Damast, Craig A. | 1.40 | 1,050.00 |
| 26-Nov-2013 | Cite and source check memorandum of law in support of objection to Scott, Sulit, and Bath claims (1.8); prepare and redact exhibits to same (1.5); review and revise tables of authorities and contents for same (.5); finalize same for filing (4.5); coordinate service of same (.4); submit Anyanwu stipulation to chambers (.2); address misdocketing of P. Hill response to omnibus claims objection by the court with N. Rosenbaum (.2); prepare notice of appearance for M. Hager in Franklin SDNY appeal (.2); coordinate filing of same (.1); circulate day's claims filings to MoFo claims team (.1). | Guido, Laura | 9.50 | 2,802.50 |
| 26-Nov-2013 | Analysis of LaCasse motion to amend claim (.7); correspond with A. Baldwin (CT foreclosure counsel) regarding same (.1); outline strategy to respond to LaCasse motion to amend (.5). | Hager, Melissa A. | 1.30 | 1,007.50 |
| 26-Nov-2013 | Review briefing schedule for FGIC settlement appeal. | Lee, Gary S. | 0.10 | 102.50 |

021981-0000083                                             Invoice Number: 5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Nov-2013 | Review original objection to Spence claim and related exhibits in connection with Spence's issues (.7); review Spence's opposition (.6); preliminary research regarding Missouri law (.4); email to D. Harris regarding approach to reply (.3). | Lewis, Adam A. | 2.00 | 1,730.00 |
| 26-Nov-2013 | Call with client and Ocwen regarding settlement class data for Rothstein claim (.5); work on follow up items from call with client and Ocwen regarding settlement class data for Rothstein (.2). | Lin, Rita F. | 0.70 | 507.50 |
| 26-Nov-2013 | Correspond with S. Zide and J. Shifer (Kramer) regarding motion to establish disputed claims reserve. | Martin, Samantha | 0.30 | 198.00 |
| 26-Nov-2013 | Draft (.8) and revise second supplemental reply in support of 30th omni objection relating to Philpot claim (.6); draft reply in support of 49th omni objection (2.7). | Molison, Stacy L. | 4.10 | 2,562.50 |
| 26-Nov-2013 | Discuss securities and underwriter indemnification claims with J. Wishnew (.2); review current draft of the MetLife claims stipulation (.5); revise the same (.9); analysis of 102 Wells Fargo custodian claims (2.5); draft memorandum regarding the same (1.4); revise the MetLife claims stipulation per J. Wishnew's comments (.5). | Moss, Naomi | 6.00 | 3,450.00 |
| 26-Nov-2013 | Revise memorandum of law on Bath, Scott, and Sulit claims (.4); meet with N. Rosenbaum and J. Wishnew regarding the same (.4); emails to D. Horst (ResCap) and N. Kosinski (ResCap) regarding the same (.6); calls (x2) with D. Horst regarding Bath, Scott, and Sulit claims (1.0); discussion with C. Damast regarding claims objections and status and Ridge and Alvarez claims stipulation (.5); further revise memorandum on Sulit, Bath, and Scott claims (2.9) and supporting declaration (1.9) per comments of J. Wishnew and N. Rosenbaum; meetings with J. Wishnew and N. Rosenbaum regarding the same (.5); emails to D. Horst regarding same (.5); finalize memorandum of law for filing (.4); emails to T. Franklin regarding claim (.4); draft letter concerning Franklin briefing schedule (.9); emails to M. Hager regarding the same (.3). | Petts, Jonathan M. | 10.70 | 4,868.50 |
| 26-Nov-2013 | Provide comments to draft Rothstein claims settlement confidentiality stipulation. | Richards, Erica J. | 0.90 | 594.00 |
| 26-Nov-2013 | Edit supplemental memorandum in further support of objection to Sulit, Bath and Scott proofs of claim and supporting declaration (1.8); meet with J. Petts and J. Wishnew regarding comments to supplemental memorandum and declaration in further support of objections to Sulit, Bath and Scott proofs of claim (.4); review schedule of next round of omni objections (.3). | Rosenbaum, Norman S. | 2.50 | 2,125.00 |
| 26-Nov-2013 | Review stipulation regarding MetLife claims resolution (.4); email with N. Moss and J. Beha regarding same (.2). | Rothberg, Jonathan C. | 0.60 | 396.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2013 | Review and provide edits on MetLife claims stipulation (.3); review and work with J. Petts on finalizing borrower pleadings (.4); submit Torchia scheduling order to chambers (.2); further edit Notice of Satisfaction and review comments from N. Rosenbaum (.3); revise Warner stipulation and send to counsel (.2); meet with N. Rosenbaum and J. Petts regarding comments to Supplemental memorandum and declaration in further support of objections to Sulit, Bath and Scott proofs of claim (.4); review material from N. Kosinski (ResCap) concerning Tannor HELOC (.1); finalize form of order approving Kessler settlement (.3); respond to A. Passaretti (Creditor) concerning substance of stay relief stipulation (.2); correspond with Torchia counsel on scheduling order (.3); review request from borrower (.1); discuss securities and indemnification claims issues with N. Moss (.2); assist with finalizing borrower submission (.6); review categories of non-borrower omnis (.2); review analysis related to WF rejection damage claims (.1); revise Kessler order and circulate to counsel for signoff (.3); review California law in opposition to Schermerhorn claim and follow up with claimants' counsel (.3). | Wishnew, Jordan A. | 4.50 | 3,240.00 |
| 27-Nov-2013 | Call with N. Rosenbaum regarding review of open points on Moore settlement. | Agoglia, Michael J. | 0.90 | 832.50 |
| 27-Nov-2013 | Call with J. Wishnew and M. Rothchild to discuss next Omnibus objections (.3); send emails to new business to determine potential conflicts related to the omnibus objections (.4); draft three omnibus claim objections (2.3). | Arett, Jessica Jean | 3.00 | 1,185.00 |
| 27-Nov-2013 | Coordinate service of memorandum and order regarding Papas claims (.1); prepare same to be sent to Chambers (.1); review scheduling order regarding Torchia claims and circulate calendar update to team regarding same (.1); review docket and pull various non-borrower omni objection forms for J. Arett (.2). | Braun, Danielle Eileen | 0.50 | 140.00 |
| 27-Nov-2013 | Discussion with J. Wishnew regarding omni claims objection regarding modified claims (reclass/redesignate/reduce) (.3); email with J. Wishnew regarding same (.3); review exhibits for proposed order regarding same (.5); discuss with J. Petts regarding same and drafting (.3); draft omni objection regarding modified claims (reclass/redesignate/reduce) (4.5); revise stipulation resolving and fixing Ridge claims (1.2); discussion with J. Petts regarding same and revisions (.2). | Damast, Craig A. | 7.30 | 5,475.00 |
| 27-Nov-2013 | Analysis of cases cited by LaCasse in support of motion to amend claim (.9); outline response to same (.3). | Hager, Melissa A. | 1.20 | 930.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Emails with J. Wishnew and D. Harris regarding status of amended objection in connection with Spence claim issues. | Lewis, Adam A. | 0.20 | 173.00 |
| 27-Nov-2013 | Call with J. Wishnew regarding motion to establish disputed claims reserve (.1); follow up calls with M. Rothchild (.1) and N. Rosenbaum (.2) regarding same. | Martin, Samantha | 0.40 | 264.00 |
| 27-Nov-2013 | Further draft (.9) and revise second supplemental reply in support of 30th omni objection relating to Philpot claim (.4); draft declaration in support of same (.8); review responses to 49th omni objection (.7); further draft reply in support of 49th omni objection (1.0). | Molison, Stacy L. | 3.80 | 2,375.00 |
| 27-Nov-2013 | Review Papas claims disallowance decision (1.5); discuss the Lewis' claim objection with J. Wishnew (.1); call with N. Asher (Chambers) regarding same (.1); emails with J. Wishnew and A. Lewis regarding same (.1); prepare order for Chambers (.3); meet with J. Wishnew and N. Rosenbaum to discuss indemnification claims (1.1); analysis of indemnification claims (1.1). | Moss, Naomi | 4.30 | 2,472.50 |
| 27-Nov-2013 | Draft claims settlement stipulations for Ridge (1.0) and Alvarez (.7) claims; meet with C. Damast about same (.3); emails with D. Horst and K. Priore (ResCap) about Franklin claim (.3); call with M. Hager about the same (.3); call with B. Powers (SilvermanAcampora) regarding same and other borrower claims (.5); review responses to 49th Omni (.8); further revise Scott claim supplemental submission (.9); discussion with C. Damast regarding omni claims objection regarding modified claims (reclass/redesignate/reduce) (.3); review and revise stipulation resolving and fixing Ridge claims (.2). | Petts, Jonathan M. | 5.30 | 2,411.50 |
| 27-Nov-2013 | Follow up with MoFo team on status of various claims settlements. | Richards, Erica J. | 0.30 | 198.00 |
| 27-Nov-2013 | Call with D. Horst (ResCap), M. Talarico (FTI), J. Shifer (Kramer) and J. Brodsky (ResCap) regarding review of disputed claims reserve and claims estimates (.7); review revised schedules to motion to establish disputed claims reserve (.4); review revisions to proposed order approving Kessler settlement agreement and emails with counsel to Kessler and PNC (.2); review Papas opinion expunging claim (.1); review email from C. Laubach (ResCap) regarding diligence on HUD claim (.1); review scheduling on Franklin appeal and settlement status (.2); review Scott reply to 27th omnibus objection (.2); review Ally Bank comments to draft of Moore Settlement Agreement (.3); call with M. Agoglia regarding review of open points on settlement (.4); meet with N. Moss and J. Wishnew regarding indemnification claims (1.1). | Rosenbaum, Norman S. | 3.70 | 3,145.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Call with J. Wishnew and J. Arett regarding next set of omnibus claims objections (.3); call with S. Martin (.1) and N. Rosenbaum (.1) regarding motion to establish disputed claims reserve. | Rothchild, Meryl L. | 0.50 | 287.50 |
| 27-Nov-2013 | Review written opinion on Papas claims (.3); coordinate drafting of next round of omnis (.4); address final edits to Kessler settlement order and submit to chambers and circulate docketed order to parties (.8); address discovery request from Walters related to Kessler MDL litigation and follow up with W. Thompson (ResCap) and Bryan Cave (.5); correspond with A. Passaretti (Creditor) on stay relief stipulation (.1); coordinate with KCC on updating claims register per claims and orders (.1); address entry of S. Lewis order with A. Lewis and N. Moss (.1); review schedule of borrower appeal claims and follow up with K. Priore (ResCap) (.3); review disputed claims reserve schedules and address indemnification issues with N. Moss and N. Rosenbaum (1.1); call with J. Brodsky, D. Horst (ResCap), M. Talarico (FTI) et al concerning estimated allowed claims (.3); call with J. Arett and M. Rothchild to discuss next omnibus objections (.3); meet with C. Damast regarding omni claims objection regarding modified claims (reclass/redesignate/reduce) (.3); call with S. Martin regarding motion to establish disputed claims reserve (.1). | Wishnew, Jordan A. | 4.70 | 3,384.00 |
| 29-Nov-2013 | Call with N. Rosenbaum regarding review of open points on Moore settlement. | Agoglia, Michael J. | 0.90 | 832.50 |
| 29-Nov-2013 | Emails to and from J. Brodsky (ResCap) regarding claims objections filed pre-effective date. | Lee, Gary S. | 0.20 | 205.00 |
| 29-Nov-2013 | Review draft of Moore Settlement Agreement and Ally comments (.8); call with M. Agoglia regarding review of open points on Moore settlement (.9). | Rosenbaum, Norman S. | 1.70 | 1,445.00 |
| 30-Nov-2013 | Further review responses and related documents pertaining to responses to 49th omni objection (.9); review diligence provided by company in connection with same (.6); further draft (1.8), review (.4) and revise reply in support of 49th omni objection (2.0). | Molison, Stacy L. | 5.70 | 3,562.50 |
| 30-Nov-2013 | Review revised stay relief stipulation from A. Passaretti (Creditor) and follow up with outside counsel (.3); address borrower claims questions from C. Hancock (Bradley Arant) (.4); evaluate borrower claim and inquire of K. Priore (ResCap) on estate exposure (.2). | Wishnew, Jordan A. | 0.90 | 648.00 |
| **Total: 005** | **Claims Administration and Objection** | | **1,085.20** | **664,183.00** |

**Executory Contracts**

021981-0000083                        Invoice Number: 5308056
CHAPTER 11                           Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Compile Normandale assignment and assumption motion for filing (.2); prepare, file and coordinate service of same (.3). | Guido, Laura | 0.50 | 147.50 |
| 01-Nov-2013 | Revise motion to assign Normandale lease (.5); correspond with ResCap regarding same (.2); review Normandale lease assignment (.2); correspond with ResCap with comments regarding same (.2); calls (2x) with C. Wahl (ResCap) regarding same (.6). | Martin, Samantha | 1.70 | 1,122.00 |
| 02-Nov-2013 | Correspond with C. Wahl (ResCap) regarding Normandale lease assignment. | Martin, Samantha | 0.20 | 132.00 |
| 04-Nov-2013 | Correspond with M. Talarico (FTI) and J. Shifer (Kramer) regarding contract rejection notice (.4); call with M. Talarico regarding same (.1). | Martin, Samantha | 0.50 | 330.00 |
| 07-Nov-2013 | Emails to C. Wahl (ResCap) regarding assignment of HP software licenses (.5); emails with I. Volkov (HP counsel) regarding software license assignment (.6). | Crespo, Melissa M. | 1.10 | 500.50 |
| 07-Nov-2013 | Confirm no objections to Normandale partial assignment motion and correspondence with chambers regarding same (.1); submission of same to chambers (.1). | Guido, Laura | 0.20 | 59.00 |
| 07-Nov-2013 | Review revised Normandale lease amendment (.1); correspond with ResCap regarding same (.1). | Martin, Samantha | 0.20 | 132.00 |
| 08-Nov-2013 | Analysis of HP statement of work. | Crespo, Melissa M. | 1.40 | 637.00 |
| 11-Nov-2013 | Review rejection and assumption notices for status of agreement. | Guido, Laura | 0.40 | 118.00 |
| 11-Nov-2013 | Discuss with S. Martin regarding contract assumption rejection schedule. | Marinuzzi, Lorenzo | 0.20 | 189.00 |
| 11-Nov-2013 | Correspond with ResCap regarding Normandale lease assignment (.1); call with Dechert regarding contract assumption schedule (.1); revise rejection notice (1.2); correspond with ResCap and MoFo teams regarding rejection notice (.2); discuss same with L. Marinuzzi (.2). | Martin, Samantha | 1.80 | 1,188.00 |
| 12-Nov-2013 | Call with S. Martin and M. Rothchild regarding contract rejections and assumptions. | Barrage, Alexandra S. | 0.20 | 144.00 |
| 12-Nov-2013 | Correspond with HP's counsel regarding stipulation relating to contracts. | Crespo, Melissa M. | 0.80 | 364.00 |
| 12-Nov-2013 | Call with J. Shifer (Kramer) regarding contract rejection (.2); correspond with H. Snyder (ResCap) regarding same (.1); correspond with T. Farley (ResCap) regarding Oracle contracts (.1); call with M. Rothchild and A. Barrage regarding contract rejections and assumptions (.2); revise rejection notice (1.2). | Martin, Samantha | 1.80 | 1,188.00 |
| 12-Nov-2013 | Call with S. Martin and A. Barrage regarding contract rejections and assumptions. | Rothchild, Meryl L. | 0.20 | 115.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Calls with S. Martin to discuss rejection notices (.5); emails to T. Frogge and C. Wahl (ResCap) regarding HP rejection (.6). | Crespo, Melissa M. | 1.10 | 500.50 |
| 13-Nov-2013 | Call with M. Crespo regarding rejection notices. | Martin, Samantha | 0.50 | 330.00 |
| 14-Nov-2013 | Call with I. Volkov (HP counsel) to discuss status of HP assignment. | Crespo, Melissa M. | 0.60 | 273.00 |
| 15-Nov-2013 | Call with I. Volkov (HP's counsel) regarding rejection notice (.1); correspond with I. Volkov regarding same (.1); revise contract rejection notice (.4); correspond with ResCap regarding same (.1). | Martin, Samantha | 0.70 | 462.00 |
| 18-Nov-2013 | Review HP changes to software license acknowledgment and agreement. | Crespo, Melissa M. | 0.30 | 136.50 |
| 18-Nov-2013 | Review rejection notice to be filed with schedule of redacted contracts/leases (.6); correspond with M. Dolan (ResCap) regarding same (.2); further review notice (.2). | Martin, Samantha | 1.00 | 660.00 |
| 20-Nov-2013 | Call with I. Volkov (counsel for HP) regarding contracts. | Crespo, Melissa M. | 0.40 | 182.00 |
| 21-Nov-2013 | Email to C. Wahl (ResCap) regarding assumption procedures (.5); emails to C. Wahl and T. Frogge (ResCap) regarding Xerox contract assignment (.9); emails with I. Volkov (Counsel for HP) regarding HP stipulation (.5); emails to and from A. Barrage regarding Xerox agreements assigned (.9). | Crespo, Melissa M. | 2.80 | 1,274.00 |
| 21-Nov-2013 | Review emails regarding rejection notices and correspond with M. Dolan (ResCap) and M. Bernstein (FTI) regarding same. | Martin, Samantha | 0.40 | 264.00 |
| 22-Nov-2013 | Call with I. Volkov (HP Counsel) regarding status of HP stipulation to resolve assumption of agreement (.2); email to R. Ringer (Counsel to the Committee) regarding status of UCC sign-off on HP stipulation (.1); emails with T. Frogge (ResCap) regarding assignment of Xerox equipment (.7); emails to A. Barrage and M. Rothchild regarding assumption and assignment procedures under chapter 11 plan (.5); review Xerox agreements to be assigned (.4). | Crespo, Melissa M. | 1.90 | 864.50 |
| 25-Nov-2013 | Calls with T. Frogge (ResCap) regarding assumption and assignment of Xerox equipment (.5); call with A. Barrage and M. Rothchild regarding assignment of additional contracts to Ocwen (.4); call with T. Frogge and Xerox regarding assignment of equipment to Ocwen (.3); follow up emails regarding same (.6); review of Plan language (.7) and filings relating to assumption of contracts by liquidating trust (.7). | Crespo, Melissa M. | 3.20 | 1,456.00 |
| 25-Nov-2013 | Call with M. Crespo regarding assignment of additional contracts to Ocwen. | Rothchild, Meryl L. | 0.40 | 230.00 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2013 | Call with Dechert regarding rejection notice (.1); correspond with Dechert and ResCap regarding same (.1). | Martin, Samantha | 0.20 | 132.00 |
| **Total: 006** | **Executory Contracts** | | **24.70** | **13,130.50** |

**Fee/Employment Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Prepare, file and coordinate service of affidavit of disinterestedness for ordinary course professional (.2); update tracking charts for ordinary course (.1) and retained (.1) professionals. | Guido, Laura | 0.40 | 118.00 |
| 04-Nov-2013 | Emails with Dorsey and Whitney and J. Ruchdaschel (ResCap) regarding the Dorsey supplemental retention application. | Moss, Naomi | 0.20 | 115.00 |
| 04-Nov-2013 | Review time detail for L. Kruger (ResCap) in preparation for drafting CRO fee report for October 2013 (.3); draft CRO fee report for October 2013 (1.1); circulate same to L. Kruger for approval (.1); email T. Hamzehpour (ResCap), G. Lee, and L.  Marinuzzi regarding same (.1). | Rothchild, Meryl L. | 1.60 | 920.00 |
| 05-Nov-2013 | Emails with L. Kruger (ResCap) regarding CRO fee report for October 2013 (.2); edit CRO fee report to reflect L. Kruger's comments (.1); email same to T. Hamzehpour (ResCap), G. Lee, and L. Marinuzzi for review and approval (.1). | Rothchild, Meryl L. | 0.40 | 230.00 |
| 06-Nov-2013 | Prepare, file and coordinate service of CRO's October monthly fee report. | Guido, Laura | 0.30 | 88.50 |
| 07-Nov-2013 | Update tracking charts of retained professionals (.1) and ordinary course professionals (.1). | Guido, Laura | 0.20 | 59.00 |
| 11-Nov-2013 | Prepare list of current ordinary course professionals. | Guido, Laura | 0.20 | 59.00 |
| 12-Nov-2013 | Attention to Pepper Hamilton and Hudson Cook fee issues following the suspension of the foreclosure review. | Moss, Naomi | 0.50 | 287.50 |
| 14-Nov-2013 | Call with E. Richards regarding filing of interim fee applications (.1); email with KCC regarding same (.2). | Guido, Laura | 0.30 | 88.50 |
| 14-Nov-2013 | Call with L. Guido regarding filing of interim fee applications. | Richards, Erica J. | 0.10 | 66.00 |
| 14-Nov-2013 | Prepare cover letter for August invoice to be distributed to Company and UST, and email to L. Marinuzzi regarding execution of same (.3); coordinate distribution of same to Company and UST (.3); continue to draft fourth interim fee application (2.3) and review monthly invoices relating to same (.9); emails with B. McDonald (FTI) regarding same (.2). | Rothchild, Meryl L. | 4.00 | 2,300.00 |

# MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Update status charts of retained and ordinary course professionals (.1); update MoFo's fourth interim fee application to reflect final numbers (4.8); update summary charts for MoFo's fourth interim fee application (3.0); prepare time records for filing with same (.2); compile fee applications to be filed on behalf of other professionals (.3). | Guido, Laura | 8.40 | 2,478.00 |
| 15-Nov-2013 | Draft inserts for MoFo's fourth interim fee application per M. Rothchild's direction (3.2); discussion with M. Rothchild regarding certain task code descriptions (.2). | Petts, Jonathan M. | 3.40 | 1,547.00 |
| 15-Nov-2013 | Continue to draft fourth interim fee application (7.2); discuss certain task code descriptions with J. Petts (.2). | Rothchild, Meryl L. | 7.40 | 4,255.00 |
| 16-Nov-2013 | Revise (2.8) and edit fourth interim fee application (1.4); email to L. Marinuzzi regarding same (.2). | Rothchild, Meryl L. | 4.40 | 2,530.00 |
| 17-Nov-2013 | Prepare additional fee applications for filing on behalf of other debtors' professionals. | Guido, Laura | 0.10 | 29.50 |
| 17-Nov-2013 | Review (.5) and revise MoFo 4th Interim Fee Application (.7); email to and from M. Rothchild regarding comments to MoFo fee application (.3). | Marinuzzi, Lorenzo | 1.50 | 1,417.50 |
| 17-Nov-2013 | Edit fourth interim fee application to reflect L. Marinuzzi's comments to same (.4); further edit to reflect additional detail in discovery task code relating to JSN activity, and email with L. Marinuzzi regarding same (.3). | Rothchild, Meryl L. | 0.70 | 402.50 |
| 18-Nov-2013 | Review and file all professional fee applications (1.5); save same to system and serve same (.5). | Braun, Danielle Eileen | 2.00 | 560.00 |
| 18-Nov-2013 | Finalize MoFo's fourth interim fee application. | Guido, Laura | 0.90 | 265.50 |
| 18-Nov-2013 | Finalize fourth interim fee application for filing (2.2); coordinate filing of same with L. Guido (.3). | Rothchild, Meryl L. | 2.50 | 1,437.50 |
| 20-Nov-2013 | Review tracking chart of ordinary course professionals for status of firm's ordinary course professional documentation (.1); prepare courtesy copies of interim fee applications filed by MoFo for Chambers (.3); retrieval of all filed interim fee applications (1.1); burn same to disc for chambers (.7); prepare same for delivery to chambers (.5). | Guido, Laura | 2.70 | 796.50 |
| 20-Nov-2013 | Review Thompson McMullen (OCP) October invoice (.3); emails with E. Richards and N. Rosenbaum regarding the same (.2); review Pepper Hamilton monthly fee statement (.3). | Moss, Naomi | 0.80 | 460.00 |
| 22-Nov-2013 | Update tracking charts for retained and ordinary course professionals. | Guido, Laura | 0.20 | 59.00 |
| 26-Nov-2013 | Emails to T. Foley regarding service of E&Y's Interim Fee Application. | Braun, Danielle Eileen | 0.10 | 28.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Review professional fee application invoice tracking chart and update client regarding Alix partners holdback period. | Braun, Danielle Eileen | 0.10 | 28.00 |
| 27-Nov-2013 | Review correspondence from client regarding OCP fee invoices. | Moss, Naomi | 0.20 | 115.00 |
| **Total: 007** | **Fee/Employment Applications** | | **43.60** | **20,740.50** |

**Financing**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Review financing statements and discuss UCC continuation statements with J. Pierce. | Peck, Geoffrey R. | 0.30 | 225.00 |
| 06-Nov-2013 | Discuss UCC continuation statements with Mayer Brown and G. Peck. | Pierce, Joshua C. | 0.80 | 460.00 |
| 07-Nov-2013 | Email with J. Pierce regarding UCC continuations. | Goren, Todd M. | 0.20 | 159.00 |
| 07-Nov-2013 | Discuss continuation statements for UCCs with J. Pierce (.3); review emails from T. Goren regarding UCC continuation statements (.2). | Peck, Geoffrey R. | 0.50 | 375.00 |
| 07-Nov-2013 | Discuss UCC continuation statements with Mayer Brown and G. Peck. | Pierce, Joshua C. | 0.30 | 172.50 |
| 11-Nov-2013 | Draft UCC-3 continuation statements to continue the effectiveness of DE Filing No. 2008 3890827 filed against Passive Asset Transactions, LLC and DE Filing No. 2008 3890702 filed against RFC Asset Holdings II, LLC. | Negron, Jeffrey M. | 0.50 | 147.50 |
| 11-Nov-2013 | Discuss UCC continuation statements with Mayer Brown and G. Peck (.8) and arrange for preparation of UCC continuation statements (.4). | Pierce, Joshua C. | 1.20 | 690.00 |
| 13-Nov-2013 | Revise UCC-3 continuation statements to continue the effectiveness of DE Filing No. 2008 3890827 filed against Passive Asset Transactions, LLC and DE Filing No. 2008 3890702 filed against RFC Asset Holdings II, LLC per Mayer Brown's comments and submit each for filing with the Secretary of State of the State of Delaware accordingly. | Negron, Jeffrey M. | 0.50 | 147.50 |
| 13-Nov-2013 | Discuss UCC-3 filings with J. Pierce. | Peck, Geoffrey R. | 0.20 | 150.00 |
| 19-Nov-2013 | Review and revise letter to UMB regarding request for payment of fees and expenses. | Goren, Todd M. | 0.60 | 477.00 |
| 22-Nov-2013 | Correspond with MoFo team regarding Judge's question at Plan Confirmation hearing as to whether certain loans are included in JSN collateral (.3); calls (2x) with B. Westman (ResCap) regarding same (.2); coordinate with ResCap regarding research of loan list (.5). | Martin, Samantha | 1.00 | 660.00 |
| **Total: 009** | **Financing** | | **6.10** | **3,663.50** |

**Plan, Disclosure Statement and Confirmation Matters**

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Research (2.3) and analyze potential exhibits regarding intercompany balances (5.1); meet with D. Matza-Brown regarding exhibit list (1.2); meet with K. Sadeghi regarding Syncora plan objection and confirmation exhibits (.5). | Baehr, Robert J. | 9.10 | 4,823.00 |
| 01-Nov-2013 | Review Ally markup to plan carve out language (1.6); call with N. Ornstein (Kirkland & Ellis) and J. Sharret (Kramer) regarding same (.5); revise carve out language (2.0); emails (.2) and call with M. Rothchild regarding modifications to "regulatory obligations" section in plan (.2); review emails of J. Cordaro (DOJ) (.2); review markup of carve out language forwarded by J. Cordaro (2.0); emails with L. Marinuzzi regarding same (.5); call with G. Lee and D. Rains regarding edits to Plan Confirmation brief (1.0); participate in call with M. Rothchild regarding comments to confirmation brief (.6); meet with G. Lee and E. Richards regarding preparation of confirmation opening presentation (.4); call with M. Rothchild regarding research on certain exculpation issues (.2). | Barrage, Alexandra S. | 9.40 | 6,768.00 |
| 01-Nov-2013 | Revise Lipps direct testimony in support of Plan Confirmation (3.5); emails with D. Rains regarding Lipps testimony (.2); call with D. Beck (Carpenter Lipps) regarding Lipps testimony (.4). | Beha, James J. | 4.10 | 2,808.50 |
| 01-Nov-2013 | Review proofs of claim in connection with Lipps direct testimony. | Beha, James J. | 2.00 | 1,370.00 |
| 01-Nov-2013 | Index adversary pleadings for Plan Confirmation document production and exhibit list (4.7); assist FTI with case work for Plan Confirmation (.2). | Grossman, Ruby R. | 4.90 | 1,298.50 |
| 01-Nov-2013 | Attend meeting with FTI regarding preparation of rebuttal expert reports (5.3); finalize Renzi and Gutzeit rebuttal expert reports (5.4); meetings with J. Marines, L. Marinuzzi, C. Kerr and A. Lawrence regarding same (3.1); call with UCC regarding contents of rebuttal reports (.6); meeting with N. Rosenbaum regarding confirmation notices and related notices with respect to borrower litigation (.4). | Harris, Daniel J. | 14.80 | 9,250.00 |
| 01-Nov-2013 | Participate in litigation team meeting regarding revision of confirmation brief (.7); conduct legal and factual research regarding release of third party claims against directors and officers (4.9); draft revisions to third party release section of brief in support of confirmation (1.0). | Harris, George C. | 6.60 | 5,907.00 |
| 01-Nov-2013 | Review documents regarding intercompany balance issues. | Hunt, Adam J. | 1.20 | 636.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Revise draft FTI Rebuttal report for G. Gutzeit (FTI) (3.9); meeting with FTI team to go over draft Gutzeit rebuttal report (2.8); discuss finalization of Renzi and Gutzeit rebuttal expert reports with A. Lawrence, L. Mariuzzi, J. Marines, and D. Harris (3.1) call with Committee regarding planning for status meeting (.7); review draft brief in support of confirmation (.8); call on draft confirmation brief (.8); meet and confer with JSNs to discuss issues going forward at Phase II and confirmation (1.0); review Deposition designations for Mazza (1.0); work on Renzi draft rebuttal report (1.4); email to Committee and R. Wynne (Jones Day) regarding FGIC Appeal (.3); review FGIC designation of additional documents (.5); participate in call with M. Rothchild, and MoFo confirmation team and T. Foudy (Curtis Mallet) regarding comments to confirmation brief (.6). | Kerr, Charles L. | 16.90 | 17,322.50 |

**MORRISON | FOERSTER**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Discussion with FTI and B. Westman (ResCap) regarding Gutzeit expert report (1.0); discussion with counsel for Ally and committee regarding JSN meet and confer (.5); meet and confer with JSNs (.7); exchange emails with C. Kerr, L. Marinuzzi and Milbank regarding Marano deposition (.4); exchange emails with committee and Milbank regarding meet and confer (.2); revise Gutzeit report (1.8); meet with C. Kerr, L. Marinuzzi, J. Marines, and D. Harris regarding finalization of Renzi and Gutzeit rebuttal expert reports (3.1); exchange emails with C. Kerr, FTI and D. Harris regarding same (.3); exchange emails with S. Tice regarding documents relied on for same reports (.4); discussion with F. Szymik (FTI) regarding Renzi report (.1); exchange emails with M. Renzi (FTI) and D. Harris regarding Renzi report (.3); review email from J. Walsh regarding DK deposition (.2); review emails from C. Kerr, M. Kotwick (Seward), R. Wynne (Jones Day) and D. Ziegler regarding same (.3); draft emails to D. Ziegler regarding same (.1); exchange emails with S. Tice, Iris and R. Grossman regarding exhibits for confirmation hearing (.3); discuss confirmation exhibits with K. Sadeghi (.2); exchange emails with M. Renzi (FTI) and Milbank regarding Houlihan model (.2); discussion with M. Renzi regarding same (.2); exchange emails with A. Barrage, D. Mannal (Kramer), and G. Lee regarding Syncora stipulation (.3); exchange emails with B. Westman (ResCap) and FTI regarding HUD filings (.2); exchange emails with T. Foudy (Curtis Mallet) regarding depositions for Phase II issues (.1); exchange emails with C. Kerr regarding deposition designations (.2); review emails from G. Lee regarding Dubel deposition (.1); discussion with D. Matza-Brown regarding Marano and Puntus directs in support of confirmation (.1); exchange emails with K. Sadeghi regarding Sillman testimony (.1); exchange emails with K. Sadeghi regarding Thompson direct (.2). | Lawrence, J. Alexander | 11.60 | 9,860.00 |
| 01-Nov-2013 | Edit confirmation brief (2.2); call with D. Rains regarding same (.1); participate in call wtih M. Rothchild and MoFo confirmation team and Curtis Mallet regarding comment to confirmation brief (.6); edit direct testimony of ResCap witnesses review (1.7); edit and finalize expert rebuttal reports (2.4); work on materials for status meeting with Judge Glenn regarding confirmation issues status (1.5); meet and confer with JSNs regarding confirmation hearing, motions in limine and discovery (.8); work on DOJ settlement and plan language sent by U.S. Attorneys' office (.9); meet with E. Richards and A. Barrage regarding preparation of confirmation opening presentation (.4). | Lee, Gary S. | 10.60 | 10,865.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Draft (2.0) and finalize Renzi rebuttal to Fazio expert report (3.0); discuss finalization of rebuttal report with L. Marinuzzi, C. Kerr, A. Lawrence, and D. Harris (3.1); draft (2.8) and finalize Gutzeit rebuttal to Bingham expert report (3.1). | Marines, Jennifer L. | 14.00 | 9,660.00 |
| 01-Nov-2013 | Participate in call with AFI counsel to review status of objections and replies (1.0); review updates from M. Rothchild on Impac and other objection settlement discussions (.6) meet with FTI to review, revise and finalize Gutzeit report (1.5); revise drafts of Gutzeit report (2.4); meet with C. Kerr, A. Lawrence, J. Marines, and D. Harris regarding finalization of rebuttal expert reports (3.1); revise Renzi rebuttal report (1.0); call with M. Renzi (FTI) regarding edits to his report (.8); participate in call with S. Zide (Kramer), P. Kaufman (Kramer) and FTI to review Committee comments on Gutzeit and Renzi reports (1.0). | Marinuzzi, Lorenzo | 11.40 | 10,773.00 |
| 01-Nov-2013 | Prepare deposition designations for testimony of Marx (.9); meet with R. Baehr regarding exhibit list for same (1.2); email G. Gutzeit (FTI) regarding opposition research for experts (.7); email C. Kerr and A. Lawrence regarding confirmation testimony of Marano and Puntus (.6); discussion wtih A. Lawrence regarding Marano and Puntus directs (.1); review prior testimony of Marano and Puntus (1.0). | Matza-Brown, Daniel | 4.50 | 2,970.00 |
| 01-Nov-2013 | Call with D. Mannal and R. Ringer (Kramer) regarding the FHFA stipulation (.2); discussions with J. Rothberg regarding same (.2). | Moss, Naomi | 0.40 | 230.00 |
| 01-Nov-2013 | Discussion with M. Beck regarding Sierra Pacific seller file documents including settlement agreement. | Newton, James A. | 0.20 | 106.00 |
| 01-Nov-2013 | Call with G. Lee, A. Barrage, and team regarding edits to Plan Confirmation brief (1.0); call with C. Kerr and JSNs regarding pretrial order and trial mechanics (.6); calls and emails with G. Harris regarding third party release section of Plan Confirmation brief (.4); revise Plan Confirmation brief (3.5). | Rains, Darryl P. | 5.50 | 5,637.50 |
| 01-Nov-2013 | Call regarding Thompson direct with client, Curtis Mallet, and N. Rosenbaum, K. Sadeghi, and M. Rothchild (1.2); follow up call with same regarding same (.5); follow up meeting with N. Rosenbaum, K. Sadeghi and M. Rothchild regarding same (.5); revise script for 11/4 hearing (1.9); review draft brief in support of confirmation (1.0); review draft direct testimony of Kruger (.9), Hamzehpour (.6), and Marano (.5); meet with G. Lee and A. Barrage regarding preparation of confirmation opening presentation (.4); participate in call with M. Rothchild and MoFo confirmation team regarding comments to confirmation brief (.6); draft script for 11/4 confirmation status meeting (1.4); revise same per comments from G. Lee (.5). | Richards, Erica J. | 10.00 | 6,600.00 |

103

MORRISON | FOERSTER

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Call with D. Horst (ResCap), L. Delehey (ResCap), W. Thompson (ResCap), M. Talarico (FTI), M. Rothchild, E. Richards and K. Sadeghi regarding review of Thompson direct testimony (1.2); meet with E. Richards, M. Rothchild and K. Sadeghi regarding revisions to Thompson declaration (.5); call with D. Horst, M. Talarico and E. Richards, M. Rothchild regarding completing review of Thompson declaration (.7); call with D. Horst, L. Delehey and W. Thompson regarding confirmation notices and borrower litigation issues (.5); meet with D. Harris and discuss confirmation notices, admin bar date and related notices with respect to borrower litigation (.4); emails with M. Talarico and D. Horst regarding disputed claims reserve (.4); review liquidating trust budget issues (.4). | Rosenbaum, Norman S. | 4.10 | 3,485.00 |
| 01-Nov-2013 | Calls (.6) and emails with J. DeMarco (Clifford Chance) and A. Lesman (Clifford Chance) regarding timing to resolve Ocwen language to confirmation order (.2); call with N. Rosenbaum, K. Saghedi, E. Richards, the Company, and M. Talarico (FTI) regarding comments to Thompson direct testimony in support of Plan Confirmation (1.2); pre-meeting with N. Rosenbaum, K. Saghedi, and E. Richards to discuss same including process for follow up call with Company and FTI regarding Thompson direct testimony (.5); follow up call with MoFo, Company, and FTI regarding additional updates to Thompson direct testimony (.7); discussion with J. Wishnew regarding Thompson's draft declaration (.8); emails (.1) and call with A. Barrage regarding research needed on certain exculpation issues (.4); call with A. Barrage regarding same (.2); review MF Global transcripts regarding statements made on exculpation (.6); prepare for (.2) and participate in call with G. Lee, C. Kerr, D. Rains, A. Barrage, E. Richards, and T. Foudy (Curtis Mallet) to discuss comments to confirmation brief (.6); begin research by reviewing confirmed plans, transcripts, etc. on exculpation issues and scope of provision (3.5); email MoFo team regarding PNC Mortgage's withdrawal of objection to plan (.1); email to Kramer regarding Ocwen's proposed language for confirmation order to resolve Ocwen's plan objection (.4); emails (.2) and call with A. Barrage regarding modifications to "Regulatory Obligations" provision in plan pursuant to Ally discussions (.2); email to Clifford Chance (Ocwen's counsel) regarding same (.2). | Rothchild, Meryl L. | 10.70 | 6,152.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Review Thompson testimony (1.3); call with W. Thompson (ResCap), N. Rosenbaum, E. Richards, and M. Rothchild regarding Thompson testimony (1.2); call with D. Eggermann regarding brief in support of confirmation (.3); meet with N. Rosenbaum, E. Richards, and M. Rothchild regarding Thompson testimony (.5); revise Thompson testimony (1.0); meet with R. Baehr regarding Syncora plan objection and regarding confirmation exhibits (.5); call with D. Eggermann regarding brief in support of confirmation (.3); call with F. Sillman (expert) regarding RMBS settlement analysis and testimony (.5); correspond with J. Jurgens (Cadwalder) regarding MBIA tranche reconciliation (.2); discuss confirmation exhibits with A. Lawrence (.2); discuss exhibit list with S. Tice and revise exhibit list (.5). | Sadeghi, Kayvan B. | 6.50 | 4,550.00 |
| 01-Nov-2013 | Prepare supplemental production for repository database (.7); revise citations in draft Gutzeit expert rebuttal report (5.0); discuss exhibit list with K. Sadeghi (.5); review databases for documents considered in Gutzeit rebuttal report (5.6). | Tice, Susan A.T. | 11.80 | 3,658.00 |
| 01-Nov-2013 | Update RCPC index (2.1); assist with gathering non Bates numbered documents identified on trial exhibit list (1.2). | Visitacion, Daisy Bell | 3.30 | 874.50 |
| 01-Nov-2013 | Discuss review of Thompson's draft declaration with M. Rothchild (.8); review exculpation case law and pleadings (.4). | Wishnew, Jordan A. | 1.20 | 864.00 |
| 02-Nov-2013 | Review DOJ markup to confirmation order carve out language (1.0); email L. Marinuzzi and G. Lee regarding same (.5); call with J. Sharret (Kramer) to discuss DOJ, Ally markup of same (.5). | Barrage, Alexandra S. | 2.00 | 1,440.00 |
| 02-Nov-2013 | Review of board consents in connection with intercompany balances. | Bleiberg, Steven J. | 1.00 | 530.00 |
| 02-Nov-2013 | Review Phase II confirmation rebuttal reports of Renzi (1.4) and Gutzeit (.9). | Goren, Todd M. | 2.30 | 1,828.50 |
| 02-Nov-2013 | Draft insert for Plan Confirmation brief regarding third party release of directors and officers. | Harris, George C. | 6.00 | 5,370.00 |
| 02-Nov-2013 | Review documents regarding intercompany arguments. | Hunt, Adam J. | 2.70 | 1,431.00 |
| 02-Nov-2013 | Review new expert rebuttal report from Fazio (1.3); revise draft written testimony for Westman in light of expert reports and new information on debt forgiveness (4.8); call with B. O'Neill (Kramer) and P. Kaufman (Kramer) regarding depositions (.8); revise FGIC appeal documents (1.0); discussion with A. Lawrence regarding pretrial schedule and depositions (.3). | Kerr, Charles L. | 8.20 | 8,405.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-2013 | Discussion with C. Kerr regarding pretrial schedule and depositions (.3); draft email to C. Kerr regarding deposition schedule (.2); draft email to Plan Confirmation team regarding deposition designations (.2); exchange emails with S. Tice regarding Gutziet documents (.2); exchange emails with C. Kerr and D. Ziegler regarding FGIC settlement (.4); revise notice of supplementing records (.2); revise confirmation exhibit list (1.0); review all documents marked to be included on exhibit list (2.0); exchange emails with S. Tice regarding exhibits (.2); revise witness draft testimony for Puntus (.8) and Marano (1.2); exchange emails with D. Ziegler regarding exhibits to same (.3); exchange emails with C. Kerr regarding Ally consents (.3); discussion with D. Matza-Brown regarding Marano and Puntus directs (.1); exchange emails with D. Matza-Brown regarding same (.3); revise stipulated scheduling order (.7); exchange emails with C. Kerr regarding same (.2); discussion with P. Kaufman and B. O'Neill (Kramer) regarding deposition schedule (.3); exchange emails with B. O'Neill regarding same (.2); discussion with R. Abdelhamid regarding post trial briefs (.2); review emails from A. Barrage regarding Syncora stipulation (.1); review emails for C. Kerr and S. Tice regarding Westman testimony (.2); review emails from G. Lee and C. Kerr regarding Puntus and Marano directs (.2); exchange emails with G. Gutziet (expert) regarding report (.2). | Lawrence, J. Alexander | 10.00 | 8,500.00 |
| 02-Nov-2013 | Work on analysis of objections-resolutions of claims-confirmation objections for Judge Glenn November 4 status meeting. | Lee, Gary S. | 1.40 | 1,435.00 |
| 02-Nov-2013 | Email C. Kerr and J. Lawrence regarding preparation of Puntus and Marano for depositions ahead of Phase II/confirmation hearing (.4); discuss with A. Lawrence regarding Marano and Puntus directs (.1); revise witness testimony of Puntus to avoid duplication of Marano testimony (.5). | Matza-Brown, Daniel | 1.00 | 660.00 |
| 02-Nov-2013 | Revise script and objection/resolution chart for 11/4 status meeting regarding confirmation. | Richards, Erica J. | 1.50 | 990.00 |
| 02-Nov-2013 | Revise Thompson direct testimony in support of Plan Confirmation to reflect edits from N. Rosenbaum, K. Sadeghi, L. Delehey (ResCap), and own revisions (4.3); circulate same to N. Rosenbaum, K. Sadeghi, and E. Richards for further comment (.1); continue to research transcripts, confirmed plans, and filings relating to exculpation issues (4.3); summarize findings relating to same (.9); emails with Curtis Mallet regarding same (.2); emails with L. Guido regarding obtaining copies of same (.3). | Rothchild, Meryl L. | 10.10 | 5,807.50 |
| 02-Nov-2013 | Prepare materials regarding subservicing agreement in connection with draft of Westman direct testimony. | Tice, Susan A.T. | 0.80 | 248.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Nov-2013 | Update RCPC document index. | Visitacion, Daisy Bell | 4.60 | 1,219.00 |
| 02-Nov-2013 | Review Ally and ACE settlement (.6); circulate to parties in interest (.2). | Wishnew, Jordan A. | 0.80 | 576.00 |
| 03-Nov-2013 | Review draft third party release section forwarded by G. Harris (1.5); review emails of G. Lee regarding third party and exculpation provision follow up (.3); review memorandum of M. Rothchild and T. Foudy (Curtis Mallet) regarding same (1.0); review Kodak and General Maritime exculpation provisions and transcript (.5); revise 11/4 confirmation status meeting script per request of G. Lee (1.0); calls with M. Rothchild regarding resolving Ocwen stiuplation to language in confirmation order (.3); call with M. Rothchild and S. Zide (Kramer) regarding same (.4); review markups of DOJ and AG carve-out language forwarded by J. Sharret (Kramer) (.6); call with L. Marinuzzi, L. Kruger (ResCap) and UCC regarding carve out language (.9); revise Impac reply (.4); forward same to A. Kaufman (counsel for Impac) (.1). | Barrage, Alexandra S. | 7.00 | 5,040.00 |
| 03-Nov-2013 | Revise Lipps testimony ahead of confirmation hearing (2.0); compiling exhibits for Lipps direct testimony (.4); discuss with A. Lawrence regarding same (.1). | Beha, James J. | 2.50 | 1,712.50 |
| 03-Nov-2013 | Summarize documents related to debt forgiveness. | Bleiberg, Steven J. | 2.00 | 1,060.00 |
| 03-Nov-2013 | Retrieve SDNY confirmation hearing transcripts for precedence for M. Rothchild. | Guido, Laura | 1.80 | 531.00 |
| 03-Nov-2013 | Revise UCC comments to voting certification (2.6); review precedent voting certifications in connection with same (.3); review and analyze rebuttal report prepared by M. Fazio (expert) in connection with Plan Confirmation (.4). | Harris, Daniel J. | 3.30 | 2,062.50 |
| 03-Nov-2013 | Review proposed edits to third party release argument (.3); email correspondence from MoFo confirmation team regarding same (.1). | Harris, George C. | 0.40 | 358.00 |
| 03-Nov-2013 | Compile documents for Hamzehpour deposition preparation. | Hunt, Adam J. | 2.00 | 1,060.00 |
| 03-Nov-2013 | Revise witness testimony and trial exhibits for Westman (5.9); discuss same with A. Lawrence (.2); email A. Lawrence regarding same (.2); emails to P. Kaufman (Kramer) and B. O'Neill (Kramer) regarding schedule depositions (1.0); call to G. Lee regarding 9019 Settlements confirmation hearing, witnesses and timing (.3); revise written direct for Hamzehpour (1.8); meeting with A. Lawrence regarding confirmation trial preparation (.5). | Kerr, Charles L. | 9.90 | 10,147.50 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Nov-2013 | Exchange emails with D. Matza-Brown and S. Tice regarding Puntus and Marano exhibits (.2); exchange emails with S. Tice regarding native exhibits (.2); draft email to M. Renzi (FTI) regarding Houlihan model (.2); review (.3) and revise Westman direct (.9); discussion with C. Kerr regarding same (.2); exchange emails with C. Kerr regarding same (.2); meet with C. Kerr regarding confirmation trial preparation (.5); exchange emails with D. Visitacion regarding Phase II/confirmation exhibits (.2); exchange emails with J. Beha regarding Lipps direct (.3); discussion with J. Beha regarding same (.1); review and revise Lipps direct (.5); exchange emails with J. Beha and D. Matza-Brown regarding depositions (.2); exchange emails with S. Bleiberg and A. Hunt regarding debt forgiveness documents (.5); exchange emails with R. Baehr regarding Hamzehpour direct (.2); review and revise Hamzehpour direct (.5); exchange emails with D. Matza-Brown, R. Baehr and J. Lipps (Carpenter Lipps) regarding deposition designations (.3); exchange emails with R. Baehr regarding Ally corporate filings (.2); exchange emails with D. Ziegler regarding FGIC appeal (.2); exchange emails with A. Hunt regarding Renzi deposition preparation documents (.2); exchange emails with C. Kerr and G. Lee regarding Rule 9019 motion (.2); draft email to Plan Confirmation team regarding deposition schedule (.1); draft email to B. O'Neill (Kramer) regarding stipulation (.1); exchange emails with B. O'Neill, Milbank and C. Kerr regarding deposition schedule (.2); draft email to J. Brown (Kirkland) regarding Young deposition (.1). | Lawrence, J. Alexander | 6.80 | 5,780.00 |
| 03-Nov-2013 | Prepare materials for 11/4 confirmation status meeting with Judge Glenn regarding confirmation (1.3); analyze exculpation objections and consider response-resolutions to same (1.6); review objections to third party releases and response to same (2.2); discussion with C. Kerr regarding confirmation hearing, witnesses, timing and 9019 Settlement (.3) work on direct testimony for Hamzehpour (.6) and Renzi (.8). | Lee, Gary S. | 6.80 | 6,970.00 |
| 03-Nov-2013 | Review exhibits relating to testimony of Puntus (.8) and Marano (.7); email C. Kerr regarding same (1.2); prepare deposition designations (.6). | Matza-Brown, Daniel | 3.30 | 2,178.00 |
| 03-Nov-2013 | Review of Westman deposition transcript (3.4); revisions to Westman direct testimony for Plan Confirmation (2.8); review of intercompany balance documents in preparation for Bingham deposition (3.7); revisions to Lipps direct testimony (.9). | Rains, Darryl P. | 10.80 | 11,070.00 |
| 03-Nov-2013 | Revise script for upcoming confirmation status meeting. | Richards, Erica J. | 0.30 | 198.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2013 | Review and respond to emails regarding Thompson declaration with W. Thompson (ResCap) and M. Rothchild (.2); review W. Thompson edits (.2); review and respond to emails with M. Rothchild regarding Kodak plan and exculpation issues (.2); review and respond to emails to C. Kerr and G. Lee regarding direct testimony (.2). | Rosenbaum, Norman S. | 0.80 | 680.00 |
| 03-Nov-2013 | Continue to review cases, transcripts, and filings regarding exculpation provisions (4.1); summarize same (.5) and send to Curtis Mallet and A. Barrage and E. Richards (.2); follow up emails to A. Barrage and E. Richards regarding same (.3); emails with S. Zide (Kramer) and A. Barrage regarding Ocwen's proposed language to confirmation order resolving Ocwen's plan objection (.4); calls with A. Barrage regarding same (.3); call with S. Zide and A. Barrage regarding same (.9); revise Ocwen language and send to Clifford Chance (Ocwen's counsel) (.5); emails with N. Rosenbaum regarding comments from W. Thompson (ResCap) and M. Talarico (FTI) comments to Thompson direct testimony in support of Plan Confirmation (.4); update Thompson direct testimony to reflect same, and circulate revised versions to Company and MoFo team (.5). | Rothchild, Meryl L. | 8.10 | 4,657.50 |
| 03-Nov-2013 | Prepare M. Renzi deposition preparation materials (1.4); prepare additional draft trial exhibits (6.0); prepare documents cited in draft Puntus direct testimony (.5); prepare documents cited in draft Puntus direct testimony (.6). | Tice, Susan A.T. | 8.50 | 2,635.00 |
| 03-Nov-2013 | Update RCPC bates numbers in trial exhibit list (2.7); assist MoFo Phase II team with preparation of trial exhibits (1.6). | Visitacion, Daisy Bell | 4.30 | 1,139.50 |
| 03-Nov-2013 | Email with D. Harris about KCC voting certification. | Wishnew, Jordan A. | 0.20 | 144.00 |
| 04-Nov-2013 | Research Phase II/confirmation exhibits regarding intercompany balances and third-party release issues (4.1); revise witness direct testimony regarding intercompany balances and indemnification obligations (5.6); draft deposition designations, counter-designations, and objections (2.3); research tax allocation agreement claim (1.7). | Baehr, Robert J. | 13.70 | 7,261.00 |
| 04-Nov-2013 | Call with M. Rothchild regarding structure and arguments of exculpation section of confirmation brief. | Barrage, Alexandra S. | 0.20 | 144.00 |
| 04-Nov-2013 | Research (.7) and summarize Fannie and Freddie guide provisions with respect to refinancings in response to arguments raised by JSNs in connection with the plan (1.0); review custodian and underwriting agreements to confirm facts relating to indemnification provisions for inclusion in affidavits in connection with plan filings (2.1). | Beck, Melissa D. | 3.80 | 2,660.00 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Participate in team meeting regarding Plan Confirmation hearing preparation (1.0); draft Allen (expert witness from NERA) Plan Confirmation testimony (5.0). | Beha, James J. | 6.00 | 4,110.00 |
| 04-Nov-2013 | Research to retrieve Ally Financial Inc.'s amended and restated certificate of incorporation filed with the Securities and Exchange Commission for R. Baehr. | Blackwell, Yumiko | 0.20 | 39.00 |
| 04-Nov-2013 | Review debtors' disclosure statement omni reply and circulate excerpts of Impac objection to A. Barrage. | Braun, Danielle Eileen | 0.40 | 112.00 |
| 04-Nov-2013 | Discuss with D. Ziegler filing of counter designation for confirmation hearing expert report (.2); review and format document for conformity with court rules and procedures and electronically file same in SDNY Bankruptcy Court (.3). | Coppola, Laura M. | 0.50 | 120.00 |
| 04-Nov-2013 | Call with company regarding post-effective data licensing. | Goren, Todd M. | 0.60 | 477.00 |
| 04-Nov-2013 | Prepare materials for C. Kerr for Renzi Plan Confirmation deposition preparation (4.9); continue to revise Lipps direct testimony in support of Plan Confirmation (1.2); attend team meeting regarding Plan Confirmation (.6); compile and deliver materials to D. Beck (Carpenter Lipps) for Plan Confirmation preparation (.4). | Grossman, Ruby R. | 7.10 | 1,881.50 |
| 04-Nov-2013 | Distribute of precedence confirmation transcripts to Curtis Mallet per M. Rothchild (.6); draft notice of 11/14 status meeting on plan issues (.2). | Guido, Laura | 0.80 | 236.00 |
| 04-Nov-2013 | Continue revisions to Hamzehpour direct testimony in support of Plan Confirmation (.4); call with J. Shifer (Kramer) and N. Ornstein (Kirkland) regarding Wachovia objection to plan (.8); discussion with J. Wishnew regarding JSN claims (.2); review balloting report exhibits in detail (1.2); correspondence with KCC regarding same (.4); review revisions to balloting report per L. Marinuzzi (.3); emails with C. Kerr regarding additions to Hamzehpour direct testimony (.3); prepare voting report schedules (3.9); draft summary of accepting and rejecting creditors for E. Richards (1.4); conversation with M. Rothchild regarding exculpation issues (.4). | Harris, Daniel J. | 9.30 | 5,812.50 |
| 04-Nov-2013 | Legal and factual research regarding debtor release of directors and officers (1.0); review D&O and E&O insurance policies (.6) and revise Blumentritt testimony (1.2); call and email with D. Rains regarding revision of release section of confirmation brief (.5). | Harris, George C. | 3.30 | 2,953.50 |
| 04-Nov-2013 | Prepare Renzi for deposition (1.2); meet with litigation team regarding strategy (1.1); prepare documents for witness preparation (.6); review documents for witness preparation session (2.0); review draft written direct testimony (1.0). | Hunt, Adam J. | 5.90 | 3,127.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number:  5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Prepare for meet and confer with JSNs regarding pre-trial schedule (1.1); discussion with A. Lawrence regarding Houlihan debt forgiveness model (.1); participate in meet and confer with JSNs (1.2); call with N. Rosenbaum regarding consent order claimants regarding Hamzehpour declaration (.2); prepare M. Renzi for deposition (5.0); revise written testimony for Thompson (2.0); meeting with D. Rains regarding tasks for Plan Confirmation hearing (.8); prepare for call with Committee regarding planning for confirmation status conference with court (.6); discussion with G. Lee, A. Lawrence and K. Eckstein (Kramer) regarding same (.5); call with Committee regarding same (.9); participate in status meeting before Judge Glenn (3.2). | Kerr, Charles L. | 15.60 | 15,990.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Participate in (partial) meet and confer with JSNs (.5); discussion with C. Kerr, G. Lee and K. Eckstein (Kramer) regarding court meeting (.5); meet with Plan Confirmation team regarding trial preparation (.7); exchange emails with R. Fissel (Milbank) regarding Stipulation and order (.2); revise stipulation (.2); discussion with B. O'Neill (Kramer) regarding same (.1); exchange emails with D. Matza-Brown regarding Puntus and Marano witness preparation (.4); exchange emails with C. Kerr, J. Marines and F. Szynik (FTI) regarding Westman documents (.3); revise Thompson declaration (.2); exchange emails with D. Matza-Brown and R. Baehr regarding confirmation-related deposition designations (.3); draft email to plan participants regarding same (.1); draft Gutzeit direct testimony (.8); exchange emails with J. Marines regarding same (.2); discussion with J. Marines regarding same (.1); draft Renzi direct testimony (.3); draft email to J. Marines regarding same (.1); exchange emails with R. Baehr regarding Hamzehpour direct (.2); exchange emails with D. Harris and J. Marines regarding same (.2); discussion with C. Kerr regarding same (.1); exchange emails with S. Tice and D. Visitacion regarding confirmation exhibit list (.4); revise confirmation exhibit list (1.5); draft email to Kramer Levin regarding same (.1); exchange emails with M. Glick (Kirkland) regarding same (.1); exchange emails with J. Beha and K. Sadeghi regarding experts (.2); discussion with R. Abdelhamid regarding Kramer Levin requests (.2); exchange emails with D. Ziegler regarding FGIC appeal (.2); exchange emails with J. Levitt, J. Lipps (Carpenter Lipps) and D. Matza-Brown regarding Marano direct testimony (.3); discussion with A. Miller (Kramer) regarding confirmation-related exhibit list (.1); exchange emails with R. Baehr regarding AFI corporate filings (.2); exchange emails with J. Beha regarding Lipps exhibits (.2); discussion with A. Goodman (Kramer) regarding H-5 Services (.1); exchange emails with D. Visitacion and A. Hunt regarding debt forgiveness documents (.2); review status plan objection chart (.2); revise outline regarding status meeting discussion (.2); exchange emails with C. Kerr and M. Renzi (FTI) regarding Houlihan model (.3); discussion with C. Kerr regarding same (.1). | Lawrence, J. Alexander | 10.10 | 8,585.00 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Emails to and from J. Cordaro and J. Vargas (DOJ) regarding potential language for releases, exculpation and Consent Order (1.2); work on drafting (1.2) and editing direct testimony of Kruger and Hamzephour at confirmation (1.4); finalize materials for presentation to Judge Glenn regarding confirmation status, resolved objections and remaining objections (2.9); attend and present at confirmation hearing conference (2.0); review (.2) and edit stipulation of settlement with FHFA (.5); call with A. Lawrence, C. Kerr, and K. Eckstein (Kramer) regarding confirmation hearing status meeting (.4); work on Renzi deposition preparation (.6); discussion with A. Lawrence regarding court meeting (.5). | Lee, Gary S. | 10.90 | 11,172.50 |
| 04-Nov-2013 | Revise Westman direct testimony (1.3); review supporting documentation for Westman declaration (1.0); provide comments on Fazio rebuttal to Renzi expert report (1.2); review emails regarding Puntus and Marano witness testimony (.2); draft list of 9019 settlements in connection with confirmation (.4); address settlements with objecting parties to confirmation (.8); review updated voting report (.6); review disputed claims reserve motion (.3); revise Hamzehpour direct testimony (1.0); review summary objection and resolution chart and comment on same (.5); assist litigation team with respect to supporting documentation for Gutzeit rebuttal report (1.2); meet with M. Renzi (FTI) to prepare for deposition (2.0); draft direct testimony of Gutzeit (1.4); discuss same with A. Lawrence (.1). | Marines, Jennifer L. | 12.00 | 8,280.00 |
| 04-Nov-2013 | Revise stipulation with FHFA settling plan objection (.3); discuss same with N. Moss (.3); correspondence to A. Dove (Kramer) regarding FHFA stipulation (.2); review with M. Renzi (FTI) prep for deposition (2.0); review Fazio reports in anticipation of Renzi testimony (1.0); review spreadsheet of plan objections and resolutions for current update (1.0); review latest draft of Hamzehpour declaration in support of confirmation (1.1); review latest draft of Westman declaration (.9); review Fazio rebuttal report (.7). | Marinuzzi, Lorenzo | 7.50 | 7,087.50 |
| 04-Nov-2013 | Meet with N. Rosenbaum regarding protection of Borrower adversary proceedings post effective date. | Martin, Samantha | 0.30 | 198.00 |
| 04-Nov-2013 | Prepare for Plan Confirmation hearing (1.9); prepare for deposition preparation sessions with Puntus and Marano (2.2); review proposed exhibit list from Ally (2.1) and email A. Lawrence regarding same (.5); review prior testimony of Puntus and Marano (2.8). | Matza-Brown, Daniel | 9.50 | 6,270.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Draft FHFA 9019 motion to settle plan objection (4.4); review Kramer Levin's revised FHFA settlement stipulation (.7); review emails from Kramer Levin and MoFo regarding indemnification claims analysis (.2); discuss with L. Marinuzzi regarding FHFA stipulation settling plan objection (.3). | Moss, Naomi | 5.60 | 3,220.00 |
| 04-Nov-2013 | Attend team meeting with C. Kerr regarding tasks for Plan Confirmation hearing (.8); revisions to Lipps direct testimony (2.1); revisions to Westman direct testimony (1.3); revisions to Blumentritt direct testimony (.3); calls and emails with G. Harris regarding Blumentritt revisions (.5); review Puntus prior testimony and depositions (1.5); revisions to Plan Confirmation brief (1.6). | Rains, Darryl P. | 8.10 | 8,302.50 |
| 04-Nov-2013 | Review Kruger deposition transcript (1.2); review Kruger direct (1.1); review Westman direct (1.2); review Hamzehpour direct (.8); review revisions to Marano direct (1.1); review revised Thompson direct (.8); meet with N. Rosenbaum regarding class action (.3). | Richards, Erica J. | 6.50 | 4,290.00 |
| 04-Nov-2013 | Respond to emails with C. Kerr, J. Marines and G. Lee regarding Hamzehpour plan direct testimony (.3); meet with M. Rothchild regarding Thompson direct testimony and incorporating comments (.2); call with M. Gallagher (Curtis Mallet) regarding comments to plan assumption schedule with respect to CMH (.2); review liquidating trust work plan (.2); meet with S. Martin regarding projection of Borrower APs post effective date (.3); meet with E. Richards regarding class action confirmation issues (.3); emails with M. Rothchild regarding comments to Thompson declaration (.2); meet with M. Rothchild regarding comments to Thompson declaration (.2); review comments to Thompson declaration (.4); call with C. Kerr and email to client regarding consent order claimants regarding Hamzehpour declaration (.2); emails with M. Talarico (FTI) and D. Horst (ResCap) regarding disputed claims reserve analysis (.2). | Rosenbaum, Norman S. | 2.70 | 2,295.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                      Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Review script for 11/4 status meeting for accuracy in descriptions of objection resolutions and exculpation notes (.4); email to E. Richards and D. Harris regarding same (.1); emails with Curtis Mallet regarding transcripts reviewed in connection with exculpation research (.2); emails with L. Guido and D. Braun regarding same (.2); call with J. Berman (Curtis Mallet) regarding structure and arguments of exculpation section of confirmation brief (.6); follow up emails (.1) and call with A. Barrage regarding same (.2); review case law regarding exculpation provisions and appropriate scope thereof (1.2); discuss exculpation issues with D. Harris (.4); discuss Thompson testimony with K. Sadeghi (.3); meet with N. Rosenbaum regarding Thompson direct testimony in support of Plan Confirmation and incorporating comment (.4). | Rothchild, Meryl L. | 4.10 | 2,357.50 |
| 04-Nov-2013 | Prepare Sillman testimony in support of Plan Confirmation (7.1); discuss Thompson testimony with M. Rothchild (.3); correspond with A. Lawrence, C. Kerr, D. Rains, and F. Sillman regarding potential deposition of Sillman (expert) (.4); review Thompson testimony and email with M. Rothchild regarding testimony (1.5); email with C. Kerr, A. Lawrence, and D. Rains regarding Thompson testimony (.2). | Sadeghi, Kayvan B. | 9.50 | 6,650.00 |
| 04-Nov-2013 | Prepare revised set of Renzi Phase II/confirmation deposition preparation materials (.3); review databases for production of Equity Investment I UCC filings (.1); prepare deposition exhibits to be provided to co-counsel Curtis Mallet (.5); prepare set of cases cited in third party release section of draft Plan Confirmation brief (1.1); participate in team meeting regarding preparations for trial (1.2); prepare materials for Puntus deposition preparation (2.8); prepare documents cited in draft Puntus direct testimony for deposition preparation (4.6); prepare materials for Marano deposition preparation (4.8); prepare documents referenced in Junior Secured Noteholders expert reports to be provided to co-counsel Curtis Mallet (.4). | Tice, Susan A.T. | 15.80 | 4,898.00 |
| 04-Nov-2013 | Compare draft Ally trial exhibits against ResCap trial exhibits and gather same (1.8); create tracking chart regarding draft Ally trial exhibits and update same (1.0); assist with gathering additional documents for RCPC processing (.9); update Lipps direct testimony citations (.3); update Phase II trial exhibit list entries (.6). | Visitacion, Daisy Bell | 4.60 | 1,219.00 |
| 04-Nov-2013 | Call with M. Meltzer (Kirkland & Ellis) regarding revisions to ACE settlement (.2); review S. Linde's (Perkins Coie) comments and revise documents (.6); address borrower claim settlements questions related to confirmation status meeting (.3); assist M. Rothchild and FTI with updates to Thompson declaration (.3). | Wishnew, Jordan A. | 1.40 | 1,008.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-2013 | Assist with the preparation of Kruger's direct testimony in support of Plan Confirmation (2.8); assist with the preparation and collection of exhibits (4.4); and meet with the litigation team to discuss tasks and strategy in connection with Plan Confirmation (.9); discuss with L. Coppola regarding filing of counter designations (.2). | Ziegler, David A. | 8.30 | 4,399.00 |
| 05-Nov-2013 | Prepare for Young deposition regarding potential contract claims against AFI (2.4); prepare for Aretakis deposition regarding same (1.8); revise Kruger direct testimony in support of confirmation (3.0); revise Lipps direct testimony in support of same (1.1); revise Hamzehpour direct testimony in support of same (1.6); analyze potential exhibits (.9) and revise exhibit list accordingly (1.4). | Baehr, Robert J. | 12.20 | 6,466.00 |
| 05-Nov-2013 | Outline ideas for opening for Plan Confirmation script (1.0); calls with A. Kaufman (Impac Counsel) regarding Impac settlement relating to claims and plan objection (1.4); calls with N. Rosenbaum regarding same (.5); revising stipulations (1.5); email S. Zide and J. Shifer (Kramer) regarding same (.5); call with Company, L. Marinuzzi, T. Goren, and M. Rothchild regarding zero balance HELOC issues (.6); call with J. Sharret (Kramer), L. Marinuzzi, and N. Ornstein (Kirkland) regarding DOJ carve-out language (.5) review Ally markup to carve-out language forwarded by N. Ornstein (Kirkland) (.5). | Barrage, Alexandra S. | 6.50 | 4,680.00 |
| 05-Nov-2013 | Draft Lipps direct testimony in support of confirmation (4.5); emails with D. Beck (Carpenter Lipps) regarding Lipps direct testimony in support of confirmation (.4); draft Allen direct testimony (2.0); emails with L. Allen (Nera) regarding Plan Confirmation hearing (.2); draft Plan Confirmation brief argument regarding PLS claims (3.0). | Beha, James J. | 10.10 | 6,918.50 |
| 05-Nov-2013 | Call with company, L. Marinuzzi, A. Barrage and M. Rothchild regarding zero balance HELOC issues. | Goren, Todd M. | 0.60 | 477.00 |
| 05-Nov-2013 | Cite-check and revise Sillman (.8), Kruger (1.0), and Marano (1.0) direct testimony in support of Plan Confirmation (1.0); coordinate with team regarding upcoming deposition logistics (.3). | Grossman, Ruby R. | 4.10 | 1,086.50 |
| 05-Nov-2013 | Prepare, file and coordinate service of status report in connection with 11/4/2013 status meeting on resolution of plan objections. | Guido, Laura | 0.40 | 118.00 |
| 05-Nov-2013 | Conversations (.2) and emails with J. Marines, G. Lee and J. Rothberg regarding Deutsche Bank's limited confirmation objection  (.2); discussion with J. Rothberg regarding correspondence regarding judgment reduction provision issues (.1). | Haims, Joel C. | 0.50 | 437.50 |

**MORRISON | FOERSTER**

021981-0000083                                                Invoice Number:  5308056
CHAPTER 11                                                    Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Continue updates to KCC voting certification (1.2); review schedules in connection with same (.3); calls (4x) with J. Morrow (KCC) regarding schedules (.8); prepare analysis of rejecting creditors for G. Lee (1.4); emails to UCC and L. Marinuzzi regarding rejecting creditors analysis (.8); attention to correspondence regarding Wachovia claims (.4); emails to G. Lee, L. Marinuzzi and others regarding rejecting creditors' analysis (.2); review exculpation rider for confirmation brief (1.2); review research regarding same (.9); discussion with M. Rothchild regarding same (.6). | Harris, Daniel J. | 7.80 | 4,875.00 |
| 05-Nov-2013 | Review hearing transcript and research regarding release issues (1.0); edit release inserts for confirmation brief (5.7). | Harris, George C. | 6.70 | 5,996.50 |
| 05-Nov-2013 | Prepare witness M. Renzi for deposition (6.5); review documents in preparation for deposition (.6). | Hunt, Adam J. | 7.10 | 3,763.00 |
| 05-Nov-2013 | Review original and rebuttal report by M. Renzi (FTI) (2.3); prepare Renzi for deposition (7.5); call with D. Rains regarding status and projects (.2); review of deposition designations for Dondzilla (.9) and Marx (.9); revise draft written testimony for Westman (2.4); calls with Committee regarding exhibits and witness preparation (.9); discussion with A. Lawrence regarding Hamzehour testimony, Houlihan Model, section of PTO and appeal (.4). | Kerr, Charles L. | 15.50 | 15,887.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Meet with J. Young (ResCap) regarding deposition (3.0); review letter from JSNs regarding G. Gutzeit (FTI) (.1); draft email to C. Kerr regarding same (.1); draft email to S. Tice regarding Gutzeit binders (.1); exchange emails with K. Sadeghi and S. Tice regarding Thompson and Sillman exhibits (.3); discussion with K. Sadeghi regarding same (.2); exchange emails with R. Baehr regarding Westman and Hamzehpour exhibits (.3); review (.2) and revise sections of PTO (.4); exchange emails with S. Zide (Kramer), B. O'Neill (Kramer) and C. Kerr regarding same (.4); discussion with C. Kerr regarding same (.1); exchange emails with D. Matza-Brown regarding Morrow certification (.1); review emails from T. Goren, R. Baehr regarding PTO (.1); exchange emails with C. Kerr and G. Lee regarding appeal (.1); discussion with C. Kerr regarding same (.1); draft email to D. Ziegler regarding FGIC appeal (.1); exchange emails with J. Beha regarding Allen and Lipps exhibits (.2); draft email to S. Tice regarding same (.1); review (.4) and revise exhibit List (1.6); exchange emails with M. Glick (Kirkland), R. Baehr, B. O'Neill (Kramer), D. Matza-Brown and C. Kerr regarding deposition designations (.3); discussion with M. Glick (Kirkland) regarding same (.1); review and revise Westman and Hamzehpour directs (.4); exchange emails with F. Szmyzik (FTI) regarding exhibits for trial (.2); exchange emails with S. Tice regarding depositions (.2); draft email to B. O'Neill regarding same (.1); draft letter to Judge Glenn (.3); exchange emails with N. Moss and C. Kerr regarding same (.1); exchange emails with R. Baehr regarding exhibits (.1); review and revise stipulated scheduling order (.1); exchange emails with B. O'Neill and Milbank regarding same (.4); exchange emails with J. Marines regarding Hamzehpour testimony (.2); discussion with C. Kerr regarding same (.1); exchange emails with S. Tice regarding HUD Guide (.2); exchange emails with D. Ziegler regarding Kruger exhibits (.2); review Gutzeit testimony (.1); exchange emails with M. Glick (Kirland) regarding exhibit list (.3); exchange emails with D. Matza-Brown regarding Marano and Puntus prep (.2); conversation with D. Matza-Brown regarding same (.1); conversation with C. Kerr and M. Renzi (FTI) regarding Houlihan model (.3); draft email to opposing counsel regarding same (.1); draft email to C. Kerr regarding Houlihan model (.1); exchange emails with Milbank regarding meet and confer (.1); exchange emails with Milbank regarding recent order (.2); exchange emails with L. Kruger (ResCap) regarding depositions (.1); draft email to plan participants regarding depositions (.1); discussion with D. Schectman regarding scheduling order (.2). | Lawrence, J. Alexander | 12.90 | 10,965.00 |

118

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number:  5308056
CHAPTER 11                                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Edit direct testimony of Hamzehpour (.8), Westman (1.2), Kruger (.6) and Gutzeit (.8); meet with L. Kruger (ResCap) regarding direct testimony (.7); review updated version of plan to incorporate changes as a result of objections (1.6); emails to and from S. Zide (Kramer) and E. Richards regarding same (.2); review (.3) and edit initial sections of joint pre-trial order for Phase II (JSNs) (.5); discuss with J. Haims regarding Deutsche Bank's limited confirmation objection (.5). | Lee, Gary S. | 7.20 | 7,380.00 |
| 05-Nov-2013 | Call with T. Meerovich (FTI) regarding historical background of intercompany balances (.7); revise Gutzeit direct testimony (.9); meet with M. Renzi (FTI) to prepare for expert deposition (6.0); review draft pre-trial order (.2); review modified plan of reorganization (.5); review Kirkland comments to same (.2); draft Renzi direct testimony (2.0); review Deutsche Bank plan objection (.3); call with A. Dove (Kramer) and J. Haims regarding same (.5); review T. Hamzehpour declaration and respond to inquiries from Kramer regarding same (.5). | Marines, Jennifer L. | 11.80 | 8,142.00 |
| 05-Nov-2013 | Meet with M. Renzi (FTI) to prepare for deposition on value of balances (5.4); revise draft of Renzi direct testimony (1.3); call with T. Farley, W. Thompson (ResCap) regarding transfer of assets into trust, excluded assets (.8); review AFI comments to Amended Plan (.7); review draft of further revised Westman declaration (.8); call with Company, T. Goren, A. Barrage, and M. Rothchild regarding zero balance HELOC issues and related matters (.6). | Marinuzzi, Lorenzo | 9.60 | 9,072.00 |
| 05-Nov-2013 | Attend deposition preparation session for deposition of Young with M. McKane (Kirkland), A. Lawrence, J. Wu, and in-house counsel from Ally (2.0); email S. Tice regarding confirmation hearing trial exhibits (1.7); meet with D. Beck (Carpenter & Lipps) regarding deposition preparation of T. Marano (1.2); discussion with A. Lawrence regarding Marano and Puntus testimony preparation (.1); prepare talking points and outline relating to same (2.6); review voting certification and email C. Kerr regarding same (2.2). | Matza-Brown, Daniel | 9.80 | 6,468.00 |
| 05-Nov-2013 | Call with A. Singer (Latham) regarding judgment reduction provision in the plan. | Moss, Naomi | 0.20 | 115.00 |
| 05-Nov-2013 | Review transcript from 11/4 pre-confirmation status hearing. | Princi, Anthony | 0.70 | 717.50 |
| 05-Nov-2013 | Preparation of Plan Confirmation brief (10.0); emails with G. Lee, G. Harris, and others regarding revisions to Plan Confirmation brief (.8); emails with J. Beha and K. Sadeghi regarding revisions to Lipps and Sillman direct testimony (.3); call with C. Kerr regarding status of pending confirmation hearing tasks and projects (.2). | Rains, Darryl P. | 11.30 | 11,582.50 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number:  5308056
CHAPTER 11                                                Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Nov-2013 | Review Kramer Plan revisions (.5); review deposition transcripts in connection with preparation of opening arguments (3.1); draft script for opening arguments for confirmation hearing (6.5). | Richards, Erica J. | 10.10 | 6,666.00 |
| 05-Nov-2013 | Review (.4) and revise Thompson direct testimony (1.8); review (.6) and comment on drafts of disputed claims reserve presentation (1.0); calls with M. Talarico, B. Witherell (FTI) and J. Wishnew regarding review of presentation on disputed claims reserve (1.4); follow up emails with FTI regarding comments to disputed claims reserve (.7); review and comment on Hamzehpour direct testimony (.3); review Kruger direct and proposed edits from J. Wishnew (.4); review revised drafts of confirmation order and plan (.6); emails with G. Lee and T. Goren regarding plan appeal issues (.2); call with J. Wishnew, J. Shifer (Kramer Levin) and M. Talarico and B. Witherall (FTI) regarding updating and completing disputed claims reserve presentation (.4). | Rosenbaum, Norman S. | 7.80 | 6,630.00 |
| 05-Nov-2013 | Review correspondence regarding judgment reduction provision issues from G. Lee and J. Haims (.2); discuss issues related to same with J. Haims (.1); research issues related to same (.1); discuss with J. Haims regarding Deutsche Bank's limited confirmation objection (.2). | Rothberg, Jonathan C. | 0.60 | 396.00 |
| 05-Nov-2013 | Call with T. Foudy (Curtis Mallet) and J. Berman (Curtis Mallet) regarding exculpation research (.6); follow up calls with J. Berman regarding same (.4); review comments to exculpation section provided by A. Barrage (.3); revise exculpation insert for confirmation brief (1.0); discuss with D. Harris regarding same (.6); review exculpation research relating to same (.8); emails with A. Barrage regarding same (.3); emails with MoFo confirmation team regarding the same (.4); review email from J. Marines regarding confirmation brief draft (.2); call with L. Marinuzzi, T. Goren, A, Barrage, and Company regarding zero balance HELOC issues and related matters (.6); prepare list of plan amendments to be included in next filing of the amended plan (.3). | Rothchild, Meryl L. | 5.50 | 3,162.50 |
| 05-Nov-2013 | Email with J. Newton regarding RMBS settlement and monoline reconciliations (.5); revise (3.4) and circulate draft Sillman testimony (.1); revise Thompson testimony (1.7); email with M. Rothchild and A. Lawrence regarding Thompson exhibits (.3); discuss defect rate analysis with F. Sillman (expert) (1.3); email with D. Rains regarding same (.2); correspond with J. Jurgens (Cadwalader) regarding MBIA tranche reconciliation (.3). | Sadeghi, Kayvan B. | 7.80 | 5,460.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Prepare documents from RMBS settlement motion proceedings for exhibit designation in connection with draft L. Kruger direct testimony (1.0); prepare pleadings regarding mediator motion for D. Ziegler review (.1); research HUD guide relied upon in G. Gutzeit direct testimony (.2); prepare initial set of materials considered in Gutzeit rebuttal expert report (2.9); prepare documents for production to repository (5.5); prepare draft Phase II confirmation trial exhibits (5.6). | Tice, Susan A.T. | 15.30 | 4,743.00 |
| 05-Nov-2013 | Locate and identify bates numbered copies of securities case materials for A. Lawrence (1.7) and draft tracking chart regarding same (.9); gather and prepare draft Ally trial exhibits for processing (1.8). | Visitacion, Daisy Bell | 4.40 | 1,166.00 |
| 05-Nov-2013 | Provide Kirkland & Ellis with edits to ACE settlement documents (.2); assist D. Ziegler with drafting of Kruger's direct testimony (.5). | Wishnew, Jordan A. | 0.70 | 504.00 |
| 05-Nov-2013 | Assist with the preparation of L. Kruger's direct testimony in connection with Plan Confirmation. | Ziegler, David A. | 10.20 | 5,406.00 |
| 06-Nov-2013 | Prepare for and attend Aretakis deposition (5.0); finalize initial exhibit list for exchange with opposing counsel (4.7); draft deposition designations, counter-designations, and objections (4.6). | Baehr, Robert J. | 14.30 | 7,579.00 |
| 06-Nov-2013 | Review (.5) and revise confirmation brief on third party release and exculpation issues (1.8); call with D. Harris and M. Rothchild regarding exculpation riders (.5); call with E. Richards, D. Harris, and M. Rothchild regarding revisions to exculpation section of confirmation brief (.7). | Barrage, Alexandra S. | 3.50 | 2,520.00 |
| 06-Nov-2013 | Draft riders to Plan Confirmation brief regarding securities litigation settlements (3.4); revise Lipps direct testimony in support of confirmation (5.5). | Beha, James J. | 8.90 | 6,096.50 |
| 06-Nov-2013 | Attend to Renzi Phase II/confirmation deposition logistics, including dial-in issues (2.4); prepare errata sheet for Kruger's deposition (2.3); continue to index adversary pleadings for Plan Confirmation exhibit list (1.1); continue to revise Lipps' Direct Testimony in support of Plan Confirmation per recent team additions (1.4); obtain and finalize Hamzehpour's Deposition Transcript errata and signature pages (.6); send requested materials to D. Ziegler to assist with Kruger's Direct Testimony preparation (.8); assist with Fazio's Plan Confirmation testimony preparation (.2); coordinate with team regarding case work for Plan Confirmation hearing (.9). | Grossman, Ruby R. | 9.70 | 2,570.50 |
| 06-Nov-2013 | Revise notice of 11/14 status meeting on plan issues (.2); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.40 | 118.00 |
| 06-Nov-2013 | Discuss with J. Marines and J. Rothberg about Deutsche Bank's limited confirmation objection. | Haims, Joel C. | 0.50 | 437.50 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Email with G. Lee, C. Kerr and others regarding third party releases (.4); review third party release research in connection with same (.3); call with A. Barrage and M. Rothchild regarding exculpation riders (.5); conduct further research regarding exculpation provisions (1.4); draft exculpation rider in connection with confirmation brief (2.1); call with J. Shifer (Kramer) regarding voting results (.6); discussion with J. Marines regarding deposition schedules and release provisions in plan (.4); review Renzi deposition transcript and summary (1.8); review revised exculpation rider with M. Rothchild (1.0); call with A. Barrage, M. Rothchild, and E. Richards regarding revisions to exculpation section of confirmation brief (.7). | Harris, Daniel J. | 9.20 | 5,750.00 |
| 06-Nov-2013 | Review collective comments for brief in support (2.2); review relevant research (.8); revise release sections of confirmation brief (1.8). | Harris, George C. | 4.80 | 4,296.00 |
| 06-Nov-2013 | Review and synthesize cash management cases for purposes of intercompany claim value disputes (.7); prepare emails to client regarding same (.2). | Hiensch, Kristin A. | 0.90 | 585.00 |
| 06-Nov-2013 | Prepare for (2.0) and attend deposition of Renzi and Phase II/confirmation expert witness (5.0); summarize notes of Renzi expert witness deposition (1.2); review draft written direct testimony (1.1). | Hunt, Adam J. | 9.30 | 4,929.00 |
| 06-Nov-2013 | Email to Court with Stipulation (.3); email to G. Gutzeit (FTI) regarding requests for documents (.3); collect materials for Fazio deposition (.8); call to D. Rains regarding Confirmation Brief (.3); prepare for (1.2) and defend M. Renzi deposition (5.0); review revised deposition designations (1.2); review (.2) and update draft exhibit list and meet with A. Lawrence regarding same (.7); call with A. Lawrence regarding response to D. Schechter (.1); revise draft written testimony for Hamzehpour (3.2); call with B. Westman (ResCap) regarding comments on draft testimony (1.0); revise draft Westman testimony (1.6); meeting with J. Marines regarding Phase II confirmation issues (.5); discussion with D. Rains regarding intercompany claims settlement (.8); meet with A. Lawrence and G. Lee regarding Puntus testimony in support of confirmation (.4). | Kerr, Charles L. | 17.70 | 18,142.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Exchange emails with R. Baehr regarding preparation for deposition (.3); meet with G. Lee and C. Kerr regarding Puntus testimony in support of confirmation (.4); discussion with J. Marines and D. Rains regarding intercompany claims (.3); discussion with S. Zide and B. O'Neill (Kramer) regarding statement of issues (.6); prepare exhibit list for exchange (4.5); exchange emails with Kramer Levin, S. Tice and C. Kerr regarding same (1.0); exchange emails with E. Tobin (Curtis Mallet) regarding exhibit list (.4); meet with C. Kerr regarding same (1.0); revise Kruger testimony (1.0); revise Gutzeit testimony (1.0); exchange emails with C. Kerr and J. Marines regarding same (.3); draft proposed email to opposing counsel regarding depositions (.3); exchange emails with M. Glick (Kirkland) regarding designations for expert testimony (.3); discussion with M. Glick regarding same (.1); update deposition calendar (.1); review JSNS Joint PTO sections (.3); discussion with C. Kerr regarding response to D. Schechter (.1); exchange emails with Milbank regarding exhibit list and designations (.2); exchange emails with B. O'Neill (Kramer), C. Kerr, P. Kaufman and D. Matza-Brown regarding J. Young deposition (.4); exchange emails with L. Kruger (ResCap) regarding intercompany balances (.2); review emails to court and opposing counsel regarding stipulated scheduling order (.2); exchange emails with K. Sadeghi regarding Sillman testimony (.1); exchange emails with S. Tice regarding designations (.2); review Murrow certification (.2); review emails from D. Harris and G. Lee regarding same (.1). | Lawrence, J. Alexander | 13.60 | 11,560.00 |
| 06-Nov-2013 | Review letter to Judge Glenn regarding pre-trial schedule (.2); work on edits of ResCap and AFI direct testimony of Kruger (.3), Gutzeit (.5), and Hamzephpour (.2) in support of confirmation; meet with J. Marines regarding direct testimony for confirmation (.5); meet with A. Lawrence and C. Kerr regarding Puntus testimony in support of Plan Confirmation (.4); review analysis of balloting and voting, acceptances-abstentions and rejections and prepare materials for Judge Glenn per his request (1.1); analyze UST objection regarding rejections vs. abstentions and impact on releases (.8); review (.6) and edit confirmation brief regarding releases and exculpations (1.0); call with J. Marines regarding confirmation status (.1); discuss with D. Rains regarding intercompany claims settlement (.5). | Lee, Gary S. | 6.20 | 6,355.00 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Nov-2013 | Prepare M. Renzi (FTI) for Phase II/confirmation deposition (1.0); attend deposition of M. Renzi (5.0); review judgment reduction provision and DB objection (.5); review Kruger direct testimony (.3); conduct research regarding third party releases relating to voting (.6); review mark-up of release section of brief (.3); call with G. Lee regarding confirmation status (.1); draft summary of Renzi deposition (.5); discussion with D. Harris regarding deposition schedules and release provision in plan (.4); discussion with A. Lawrence regarding intercompany claims (.3); meet with G. Lee and litigation team regarding direct testimony for confirmation (.5); meet with C. Kerr and D. Rains regarding Phase II confirmation issues (.5); address D&O insurance issues relating to releases (.8); draft Renzi direct testimony (2.0); draft summary of Phase II Arguments (.5); discussion with J. Haims regarding Deutsche Bank's limited confirmation objection (.5). | Marines, Jennifer L. | 13.80 | 9,522.00 |
| 06-Nov-2013 | Prepare for (1.0) and attend Renzi deposition for confirmation process (5.0); meet with M. Renzi (FTI) to review testimony and next steps (.6); revise draft Renzi declaration in support of confirmation (1.2); review Renzi expert report (.4) and Fazio reports as part of process of revising Renzi testimony (.5); review draft brief inserts on third party releases and exculpation (.5); discuss with M. Rothchild preparation of insert on exculpation (.4); review further revised Westman declaration (.8); review status of resolution of Impac objection (.3); correspondence to and from D. O'Donnell (Milbank) concerning voting certification (.3); review disclosure statement order concerning voter certification (.4). | Marinuzzi, Lorenzo | 11.40 | 10,773.00 |
| 06-Nov-2013 | Attend deposition of Young for Phase II/confirmation hearing (1.9); prepare declaration of Puntus in support of confirmation (1.5); prepare outline of contract claim issues for deposition preparation of Puntus and Marano in support of confirmation (2.2); email J. Lawrence regarding same (.3); prepare declaration of T. Marano (2.0); meet with E. Richards regarding same (.3); prepare for deposition preparation session with Marano (1.9); review examiner's report discussion of Marano and documents relating to same (1.4); prepare Marano deposition designations (2.0). | Matza-Brown, Daniel | 13.50 | 8,910.00 |
| 06-Nov-2013 | Prepare email to chambers regarding the Plan Confirmation hearing (.2); emails with C. Kerr and A. Lawrence regarding the same (.4); calls with R. Ringer (Kramer) regarding confirmation issues (.3). | Moss, Naomi | 0.90 | 517.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Preparation of Sillman direct testimony (1.9); discuss Sillman testimony revisions and rider with K. Sadeghi (1.4); preparation of Lipps direct testimony (.8); preparation of Plan Confirmation brief regarding debtor releases and third party releases (2.1); call with C. Kerr regarding Confirmation Brief (.3); preparation of Plan Confirmation brief regarding securities claim settlement and NJ Carpenters settlement (2.8); discussion with G. Lee and C. Kerr regarding intercompany claims settlement (.5); meeting with C. Kerr regarding intercompany claims settlement evidence and strategy (.3); preparation for meeting with M. Puntus (Centerview) regarding deposition (.8); meeting with J. Marines Phase II confirmation issues (.5). | Rains, Darryl P. | 11.40 | 11,685.00 |
| 06-Nov-2013 | Call with A. Barrage, D. Harris and M. Rothchild regarding revisions to exculpation section of confirmation brief (.7); revise same (1.1); correspondence with M. Gallagher (Curtis Mallet), A. Barrage and M. Rothchild regarding potential resolution of Oracle confirmation objection (.3); draft confirmation opening presentation (8.6); meet with D. Matza-Brown regarding preparing declaration of Marano (.3). | Richards, Erica J. | 11.00 | 7,260.00 |
| 06-Nov-2013 | Revise Thompson direct testimony. | Rosenbaum, Norman S. | 1.00 | 850.00 |
| 06-Nov-2013 | Discuss with J. Haims and J. Marines regarding Deutsche Bank's limited confirmation objection. | Rothberg, Jonathan C. | 0.50 | 330.00 |
| 06-Nov-2013 | Call with J. Berman (Curtis Mallet) regarding exculpation section in confirmation brief and related research (.4); emails with Curtis Mallet regarding same (.3); call (partial) with A. Barrage, E. Richards and D. Harris regarding revisions to exculpation section of confirmation brief (.4); review comments from A. Barrage to exculpation insert for confirmation brief (.7); revise exculpation insert (1.0); work on same with D. Harris (1.0); discuss with L. Marinuzzi regarding preparation of insert on exculpation (.4); analyze research (1.9) and objections to Plan Confirmation (.7) in connection with same; discuss exculpation insert with D. Harris (.5); discussions with MoFo team regarding Hamzehpour and Kruger direct testimony in connection with support for exculpation provision (.3); emails with M. Gallagher (Curtis Mallet) regarding Oracle plan objection and language to resolve the same (.5); emails with the Company regarding the same (.3); emails with S. Zide (Kramer) and J. DeMarco (Clifford Chance) regarding comments to Ocwen proposed language for confirmation order (.2). | Rothchild, Meryl L. | 8.60 | 4,945.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                                 Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Email with D. Ziegler and N. Rosenbaum regarding revisions to Kruger testimony and confirm data for testimony (1.0); draft rider to Kruger testimony regarding Syncora settlement (1.5); correspond with D. Eggerman regarding updates to RMBS and monoline calculations (.2); revise Sillman testimony and draft Sillman rider (2.4); discuss revisions and rider with D. Rains and F. Sillman (expert) (1.4); revise Thompson testimony and email with N. Rosenbaum regarding revisions (3.0). | Sadeghi, Kayvan B. | 9.50 | 6,650.00 |
| 06-Nov-2013 | Prepare M. Renzi expert report materials considered in connection with M. Fazio deposition preparation (2.1); research pleadings from related cases for exhibit list designation (.7); review databases for production of executed 2006 ResCap operating agreement for exhibit list designation (.3); prepare additional materials for Marano deposition preparation (.9); prepare additional materials for Puntus deposition preparation (1.7); review databases for production of sample RMBS transaction documents to be designated as Phase II/confirmation trial exhibits (4.0); review databases for prior production of additional documents designated as trial exhibits (3.0). | Tice, Susan A.T. | 12.70 | 3,937.00 |
| 06-Nov-2013 | Update confirmation/Phase II trial exhibit list entries (1.1); locate and identify bates numbered copies of securities case materials for A. Lawrence (.5). | Visitacion, Daisy Bell | 1.60 | 424.00 |
| 06-Nov-2013 | Correspond with E. Frejka (Kramer) on resolution of individual plan objections (.2) and address related issue with D. Horst (ResCap) (.2); address plan mootness issue with G. Lee and N. Rosenbaum (.1). | Wishnew, Jordan A. | 0.50 | 360.00 |
| 06-Nov-2013 | Assist with the preparation of Kruger's direct testimony in support of confirmation (5.9); assist with the preparation and collection of confirmation/Phase II exhibits (4.1) in connection with Plan Confirmation. | Ziegler, David A. | 10.00 | 5,300.00 |
| 07-Nov-2013 | Revise direct testimonies (3.5); draft deposition designations, counter-designations, and objections (6.6); meet with D. Matza-Brown, A. Hunt and D. Ziegler regarding counter-designations (.3); prepare for Cellini deposition (2.1). | Baehr, Robert J. | 12.50 | 6,625.00 |
| 07-Nov-2013 | Meet with D. Harris and M. Rothchild regarding exculpation provisions and authority for approval thereof. | Barrage, Alexandra S. | 0.50 | 360.00 |
| 07-Nov-2013 | Retrieve Granite Broadcasting confirmation order and confirmed plan and circulate to D. Harris and M. Rothchild. | Braun, Danielle Eileen | 0.20 | 56.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Revise JSN's proposed draft of joint sections of PTO (2.2); call with Kramer Levin regarding same (.9); call with C. Kerr and M. Renzi (FTI) regarding potential Fazio cross examination issues (1.1); participate in meet and confer with JSNs regarding PTO (.8); review Hamzehpour direct testimony (.8) and meeting with T. Hamzehpour (ResCap) regarding same (.7); review drafts of Kruger, Renzi, Gutzeit and Marano direct testimony (3.0); discuss with D. Maynard and N. Rosenbaum regarding potential appeal issues related to confirmation (.3). | Goren, Todd M. | 9.80 | 7,791.00 |
| 07-Nov-2013 | Prepare and organize Plan Confirmation trial exhibits (5.6); assist with deposition designation work for Plan Confirmation (2.9); prepare Plan Confirmation materials for C. Kerr and D. Matza-Brown (.7); coordinate with team regarding Plan Confirmation work including organization of exhibit designations and testimony binders (.6). | Grossman, Ruby R. | 9.80 | 2,597.00 |
| 07-Nov-2013 | Various meetings (4x) with M. Rothchild exculpation provisions (.8); review (.3) and conduct legal research regarding exculpation provisions approved by courts in the SDNY (2.8); restructure exculpation rider to include description of case law and authority per G. Lee (4.8); attention to voting certification issues with respect to the PBGC voting (1.4); emails with J. Morrow (Kramer) and J. Shifer (Kramer) regarding same (.6); various calls (3x) with J. Morrow regarding voting statistics and unique parties voting to accept or reject plan (1.8); meet with M. Rothchild and A. Barrage regarding exculpation provisions and authority for approval thereof (.5); meet with J. Marines regarding release section of brief (.4); discuss with M. Rothchild regarding non-Second Circuit cases in rider provided by J. Berman (Curtis Mallet) (.4). | Harris, Daniel J. | 13.80 | 8,625.00 |
| 07-Nov-2013 | Review (.5) and comment on draft Exculpation section for confirmation brief (.9); review legal research regarding proposed revisions to 3rd party release and exculpation sections of brief (1.3) and exchange email with D. Harris and D. Rains regarding same (.3). | Harris, George C. | 3.00 | 2,685.00 |
| 07-Nov-2013 | Prepare objections and counter-designations to Westman (2.0) and Hamzehpour (2.0) deposition testimony; attend Dubel deposition (2.0); call with T. Hamzehpour (ResCap) regarding written direct testimony (.3); meet with MoFo team regarding general protocol for objections and counter-designations (.3); review designations to Westman (.9) and Hamzehpour (.9) deposition testimony; attention regarding errata sheets for same (.2); review Westman written direct testimony (1.7). | Hunt, Adam J. | 10.30 | 5,459.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Review revised Pretrial Order draft (1.3); participate in meet and confer on PTO (.5); prepare for Fazio deposition (7.2); meet with J. Marines regarding Renzi collateral valuations (.3); meet with L. Marinuzzi regarding comments to Westman declaration (.4); call with M. Renzi (FTI) and T. Goren regarding potential Fazio cross examination issues (1.1); meet with T. Hamzehpour (ResCap) regarding changes to written direct testimony (2.1); call to B. Westman (ResCap) regarding changes to testimony (1.3); revise Westman written direct testimony (.6); discussion with E. Richards regarding Marano testimony in support of confirmation (.5); discussion with A. Lawrence regarding emails to opposing counsel regarding depositions (.2). | Kerr, Charles L. | 15.50 | 15,887.50 |
| 07-Nov-2013 | Discussion with Kramer Levin regarding preparation for meet and confer with JSNs on PTO (.8); discussion with G. Gutzeit (FTI) regarding direct testimony (.4); discussion with T. Meerovich (FTI) regarding same (.2); participate in meet and confer with JSNs regarding PTO (.5); review and revise Sillman deposition designations (.5); exchange emails with D. Matza-Brown regarding same (.2); draft email to Kramer Levin regarding same (.1); prepare for Marano deposition preparation (1.5); discuss potential Sillman deposition with K. Sadeghi (.5); prepare revisions to Phase II/confirmation exhibit list (.8); exchange emails with R. Baehr, S. Tice, and M. Glick (Kirkland) regarding same (.5); exchange emails with N. Fielder regarding exhibit list (.2); exchange emails with R. Fissel (Milbank) regarding deposition designations (.3); revise joint PTO (2.5); exchange emails with Kramer Levin and T. Foudy (Curtis Mallet) regarding same (1.5); exchange emails with R. Fissell (Milbank) regarding Plan Confirmation hearing (.1); exchange emails with T. Meerovich (FTI) regarding depositions (.2); discussion with D. Rains and D. Matza-Brown regarding Puntus direct testimony (.2); discussion with E. Tobin (Curtis Mallet) regarding confirmation/Phase II exhibits (.2); exchange emails with E. Tobin regarding same (.2); review Syncora claim agreement (.2); review emails from A. Barrage regarding same (.2); discussion with N. Rosenbaum regarding direct testimony (.1); draft emails to opposing counsel regarding depositions (.3); discussion with C. Kerr and D. Rains regarding same (.2); exchange emails with D. Kochman (Reed Smith) regarding deposition designations (.2); exchange emails with R. Wynne (Jones Day) regarding Puntus deposition (.1); exchange emails with M. Kotwick (Seward) regarding depositions (.2); exchange emails with Kirkland regarding Marx testimony (.2); discussion with T. Hamzehpour (ResCap) regarding her direct testimony (.3). | Lawrence, J. Alexander | 13.40 | 11,390.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Nov-2013 | Consider JSN adequate protection and lien arguments for confirmation and burdens of proof regarding same (1.1); review M. Renzi (FTI) deposition transcript and consider potential cross examination issues (1.3); review Young deposition transcript and consider potential cross examination issues (1.6); review Aretakis deposition and consider how deposition rebuts examiner-Lyons conclusions (1.2); work on review-edits of confirmation brief (1.9); work on revisions to ResCap witness statements of Kruger (.9), Hamzehpour (.8), and Marano (1.1); call with T. Marano (ResCap) regarding direct testimony (.3); call with T. Foudy (Curtis Mallet) and S. Zide (Kramer) regarding joint pre-trial order (.7) meeting with L. Kruger (ResCap) and D. Maynard regarding possible appeal confirmation and mootness issues (.5). | Lee, Gary S. | 11.40 | 11,685.00 |
| 07-Nov-2013 | Revise exculpation portion of confirmation brief (.9); meet with C. Kerr regarding Renzi collateral valuations (.3); call with Curtis Mallet (conflicts counsel) and Kramer regarding pretrial order (.8); review list of deposition designations (.2); review insurance language in plan to deal with D&O releases (.5); call with FTI to prepare for Fazio deposition (1.4); meet with T. Hamzehpour (ResCap) to discuss direct testimony (.8); continue to draft Renzi direct testimony (3.5); call with G. Gutzeit (FTI) regarding direct testimony (1.0); review voting report (.4); review JSN demands for notes in connection with FTI reports (.1); draft summary of JSN argument (.4); review Hamzehpour direct testimony (.4); meet with D. Harris regarding release section of brief (.4). | Marines, Jennifer L. | 11.10 | 7,659.00 |
| 07-Nov-2013 | Review (.3) and revise further revised Westman declaration in support of confirmation (.6); participate in call with M. Renzi (FTI) in anticipation of deposition of Fazio (1.3); revise Hamzehpour direct testimony (.8); meet with T. Hamzehpour (ResCap) to review her declaration (.6); meet with C. Kerr to review comments to Westman declaration (.4); further revise Marano declaration (.6); review transcript from closing arguments on Phase I to determine witness concerns for Phase II/confirmation (1.1); meet with D. Rains regarding confirmation brief inserts on releases and exculpations (.4); meet with M. Rothchild concerning releases and brief modifications (.5); revise exculpation and release inserts to confirmation brief (.9). | Marinuzzi, Lorenzo | 7.50 | 7,087.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Prepare confirmation hearing exhibit list (1.7); prepare for deposition preparation session with T. Marano (ResCap) (1.2); review documents relating to same (1.0); prepare direct testimony of Marano and review exhibits relating to same (2.0); discussion with E. Richards regarding Marano testimony in support of confirmation (.5); prepare objections and counter-designations to JSNs' deposition designations (3.0); meet with J. Lawrence regarding same (.4); meet with D. Ziegler, A. Hunt, and R. Baehr to review protocol for deposition objections and counter-designations (.3); discuss with A. Lawrence regarding Puntus testimony (.2). | Matza-Brown, Daniel | 10.30 | 6,798.00 |
| 07-Nov-2013 | Review stipulation of dismissal of appeal against FHFA and discuss by email with MoFo team regarding same (.6); meet with G. Lee, T. Goren, and N. Rosenbaum regarding potential appeal issues related to confirmation (.5). | Maynard, Deanne E. | 1.10 | 1,045.00 |
| 07-Nov-2013 | Calls with R. Ringer (Counsel to the Committee) regarding various Plan Confirmation issues. | Moss, Naomi | 0.30 | 172.50 |
| 07-Nov-2013 | Revise Lipps direct testimony (1.8); revise Sillman direct testimony (1.8); call with K. Sadeghi regarding same (.4); discuss with K. Sadeghi potential Sillman Deposition (.5); preparation of Allen direct testimony (.7); revisions to Blumentritt direct testimony (2.1); prepare for Puntus deposition (.9); discussion with A. Lawrence regarding emails to opposing counsel regarding deposition (.2); discussion with A. Lawrence regarding M. Puntus (.2); revisions to debtor release and third party release sections of Plan Confirmation brief (1.1); revisions to exculpation section of Plan Confirmation brief (.8); meet with L. Marinuzzi regarding confirmation brief inserts on releases and exculpation (.4). | Rains, Darryl P. | 10.90 | 11,172.50 |
| 07-Nov-2013 | Continue drafting confirmation hearing opening presentation (1.8); discussions with G. Lee, C. Kerr and D. Matza-Brown regarding Marano testimony in support of confirmation (.5); correspondence with R. Ringer (Kramer) regarding citations to direct testimony in confirmation brief and omnibus reply (1.2); compile (1.3) and incorporate internal comments to confirmation brief (2.2). | Richards, Erica J. | 7.00 | 4,620.00 |
| 07-Nov-2013 | Revise Thompson direct testimony (.7); discussion with A. Lawrence regarding same (.1); email with team regarding update to claims information (.3); call with D. Maynard, G. Lee, T. Goren and L. Kruger (ResCap) regarding appeal issues (.3); review emails from A. Lawrence regarding plan discovery updates (.3). | Rosenbaum, Norman S. | 1.70 | 1,445.00 |
| 07-Nov-2013 | Review issues related to third party release language in plan related to FHFA stipulation. | Rothberg, Jonathan C. | 0.40 | 264.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Emails with M. Gallagher (Curtis Mallet) regarding Oracle proposed language to resolve Plan Confirmation objection (.3); call with S. Zide (Kramer) regarding same (.1); comment on Ocwen proposed language to resolve plan objection (.3); emails with S. Zide and J. DeMarco (Clifford Chance) regarding the same (.2); review revised Thompson direct testimony in support of Plan Confirmation (.4); emails (.2) and call with J. Berman (Curtis Mallet) regarding rider to include in exculpation insert for confirmation brief (.6); review the same (.3); review non-Second Circuit cases cited in rider provided by J. Berman (1.1) and discuss same with D. Harris (.4); emails with G. Lee and MoFo confirmation team regarding structure of exculpation insert (.3); revise exculpation insert to reflect modified structure of argument (2.0); further edit same to reflect discussions with D. Harris (2.6); discuss revisions to exculpation insert with A. Barrage and D. Harris (.8); meeting with D. Harris regarding exculpation provisions and authority for approval (.5); meeting with L. Marinuzzi regarding releases and brief modifications (.5); circulate same to MoFo confirmation team for comment (.2); call with M. Beck regarding schedules relating to correspondent claims for plan (.4). | Rothchild, Meryl L. | 11.20 | 6,440.00 |
| 07-Nov-2013 | Correspond with M. Miner (Fortace) regarding monoline reconciliations (.3); call with D. Rains regarding Sillman testimony in support of confirmation (1.0); revise Sillman testimony (1.0); review Syncora agreement (.4) and revise testimony rider regarding Syncora (.6); correspond with F. Sillman (expert) and A. Lawrence regarding Sillman testimony (.2); circulate same to F. Sillman and MoFo team (.1); email with S. Tice regarding Thompson direct testimony exhibits (.3); review updated data from F. Sillman (.8) and update testimony to reflect same (1.2); call regarding meet and confer on PTO (.5); review deposition transcripts (.9); discuss potential Sillman deposition with F. Sillman, D. Rains, and A. Lawrence (.5); email with G. Lee and call with D. Ziegler regarding monoline claim evaluation (.5). | Sadeghi, Kayvan B. | 8.30 | 5,810.00 |
| 07-Nov-2013 | Prepare additional set of documents for confirmation/Phase II trial exhibit designation (2.0); prepare additional materials for Marano deposition preparation (2.3); prepare exhibits for Fazio expert deposition (.9); review databases for production of Pricewaterhouse documents designated as trial exhibits by Junior Secured Noteholders (1.0); prepare set of trial exhibits for production to Junior Secured Noteholders (7.3). | Tice, Susan A.T. | 13.50 | 4,185.00 |
| 07-Nov-2013 | Assist D. Harris with plan release issue (.2); address disputed claims reserve  plan-related filing with N. Rosenbaum (.1). | Wishnew, Jordan A. | 0.30 | 216.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Meet with L. Kruger (ResCap) to discuss his deposition errata and his direct testimony (.4); meet with R. Baehr, D. Matza-Brown and A. Hunt to discuss counter-designation (.3), counter-designate the Kruger deposition transcript and ascertain the proper objections to the JSNs' designations (3.4); analyze the Wells Fargo designations of the Pinzon (.6) and Farley depositions (.4); draft Kruger direct testimony in connection with Plan Confirmation (7.1); call with K. Sadeghi regarding monoline claim evaluation (.5). | Ziegler, David A. | 12.70 | 6,731.00 |
| 08-Nov-2013 | Draft memorandum regarding Cellini deposition in connection with Plan Confirmation (4.4); draft and revise deposition designations, counter-designations, and objections in connection with same (2.5); attend Plan Confirmation team meeting to review status of evidence preparation (1.2). | Baehr, Robert J. | 8.10 | 4,293.00 |
| 08-Nov-2013 | Call with D. Rains, M. Rothchild, G. Harris, D. Harris, and L. Marinuzzi regarding revisions to exculpation section of Plan Confirmation brief. | Barrage, Alexandra S. | 0.70 | 504.00 |
| 08-Nov-2013 | Revise Lipps direct testimony in support of Plan Confirmation (2.3); emails with S. Tice and A. Lawrence about exhibits for Lipps testimony (.2); meeting with D. Rains regarding revisions to Lipps direct testimony (.7); review of Plan Confirmation deposition transcripts (2.9); discuss with N. Moss regarding Lipps testimony in connections with Plan Confirmation (.3); attend Plan Confirmation team meeting (1.2). | Beha, James J. | 7.60 | 5,206.00 |
| 08-Nov-2013 | Revise draft brief in support of Plan Confirmation (1.8); review UMB statement in connection with Plan Confirmation (.3). | Goren, Todd M. | 2.10 | 1,669.50 |
| 08-Nov-2013 | Retrieve (1.4) and prepare Plan Confirmation exhibits (3.3); revise Kruger (.7), Hamzehpour (.9), and Lipps (.8) witness statements per Plan Confirmation trial exhibit protocol; coordinate with team regarding Plan Confirmation hearing preparation (.8); attend meeting regarding Plan Confirmation (.8); attend Plan Confirmation team meeting with D. Matza-Brown (1.2). | Grossman, Ruby R. | 9.90 | 2,623.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number:  5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Continue drafting rider to Plan Confirmation brief on exculpation provisions (.5); call with D. Rains, G. Harris, L. Marinuzzi, M. Rothchild, and A. Barrage regarding revisions to same (.7); revise the same (3.2); prepare chart of objections to Plan Confirmation (1.3); review confirmation objections in connection with same (.7); carefully review draft confirmation order (3.4); prepare markup to send to Kramer regarding same (1.3); meet with G. Lee regarding changes to confirmation order (.2); review draft of confirmation brief (.6) and prepare comments on same (.2); call with J. Rothberg regarding indemnity claimants objection to plan (.2); emails with A. Snow (LA County) regarding taxing authority objection and resolution of claim (.2). | Harris, Daniel J. | 12.50 | 7,812.50 |
| 08-Nov-2013 | Review and comment on exculpation section of the draft confirmation brief (.5); call with D. Rains, M. Rothchild, L. Marinuzzi, D. Harris, and A. Barrage regarding revisions to the same (.7); follow up discussion with M. Rothchild (.3); comment on outline for exculpation revisions (.4); comment on draft of confirmation brief regarding releases (.9); call and email with D. Rains regarding same (.7); draft insert for confirmation brief releases (.7); call with J. Marines regarding released claims (.5); call with J. Marines regarding released claims (.5). | Harris, George C. | 4.70 | 4,206.50 |
| 08-Nov-2013 | Attend Fazio deposition in connection with Plan Confirmation  (4.0); review Young deposition transcript for designations (2.2); review JSN deposition counter designations and objections (2.9); meet with litigation team regarding confirmation hearing preparation (.9). | Hunt, Adam J. | 10.00 | 5,300.00 |
| 08-Nov-2013 | Prepare for (2.5) and take deposition of Fazio in connection with Plan Confirmation (3.0); attend Plan Confirmation meeting (1.0); team meeting regarding final pretrial submissions and witness preparation in preparation for confirmation hearing (.9); meet with J. Lipps and J. Battle (Carpenter Lipps) regarding Marano testimony (1.0); revise Sillman written direct (.9); revise Allen written Direct (1.0); revise Thompson written direct (.9); review Morrow voting Certification (.5); team meeting with D. Rains and litigation team regarding direct testimony, exhibits, etc. (.8); calls with Kramer Levin regarding exhibits and Plan Confirmation hearing strategy (.9). | Kerr, Charles L. | 13.40 | 13,735.00 |
| 08-Nov-2013 | Obtain UMB's confirmation statement. | Kline, John T. | 0.10 | 31.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Discussion with T. Meerovich (FTI) regarding Gutzeit testimony at Plan Confirmation hearing (.3); exchange emails with D. Ziegler regarding Kruger testimony at Plan Confirmation hearing (.3); exchange emails with N. Fielder regarding confirmation trial exhibits (.3); exchange emails with S. Tice, C. Russ and R. Grossman regarding trial exhibits (.5); exchange emails with K. Sadeghi and E. Tobin regarding defendants exhibits (.3); exchange emails with J. Beha and S. Tice regarding Lipps testimony (.3); update Plan Confirmation trial exhibit list (.5); review (2.0) and revise all direct testimony (3.0); exchange emails with C. Kerr regarding JSN Plan Confirmation stipulation (.2); review same (.2); exchange emails with C. Kerr regarding JSN confirmation letter (.2); review emails from T. Humphreys regarding tax allocation under the plan (.1); exchange emails with Kramer Levin, Kirkland, D. Matza-Brown and R. Baehr regarding deposition designations (.6); discussion with B. O'Neill (Kramer) regarding same (.1); exchange emails with T. Meerovich (FTI) and A. Mazolla regarding Plan Confirmation matters (.2); attend Plan Confirmation team meeting (1.0); draft email to Plan Confirmation team regarding same (.2). | Lawrence, J. Alexander | 10.30 | 8,755.00 |
| 08-Nov-2013 | Edit brief in support of Plan Confirmation (2.4); work on reply to confirmation objections (1.8); call with K. Eckstein (Kramer) regarding JSN depositions and confirmation hearing (1.1); call with L. Marinuzzi and J. Marines regarding status of confirmation projects (.4); meet with D. Harris regarding changes to confirmation order (.2); work on preparation for deposition of Lyons and consider cross examination of Lyons and Fazio (2.4); review depositions of AFI witnesses (Young and Alitari) and consider deposition designations (1.2). | Lee, Gary S. | 9.50 | 9,737.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Revise draft exculpation insert for Plan Confirmation brief (.6); emails with M. Rothchild and D. Harris regarding same (.4); attend Fazio deposition (2.1); review Lipps testimony in support of Plan Confirmation (.4); review UMB Bank statement with respect to Wells' plan objection (.4); review outline of plan release issues (.8); review confirmation order (.6); address resolution to Wachovia plan objection (.4); call with D. Mannal (Committee counsel Kramer Levin) regarding same (.1); review and provide comments on voting certificate (.7); meet with G. Lee regarding status of confirmation projects (.4); revise further draft of confirmation brief in support of plan (1.2); call with L. Marinuzzi regarding review of modification to insert for brief on exculpation (.7); email with J. Beha regarding released claims (.3); call with D. Rains and G. Harris regarding released claims (.5); call with W. Nolan (FTI) regarding Renzi direct testimony in support of Plan Confirmation (.2); review (.3) and revise Renzi direct testimony (.7). | Marines, Jennifer L. | 10.80 | 7,452.00 |
| 08-Nov-2013 | Review (.2) and revise brief insert on exculpation and release (.6); participate in call with J. Marines to review necessary modifications to insert for brief on exculpation (.7);  call with D. Harris regarding revisions to structure of exculpation argument in the Plan Confirmation brief (.5); review and revise Gutzeit direct testimony on balances for Plan Confirmation trial (.4); revise Kruger direct (.4). | Marinuzzi, Lorenzo | 2.80 | 2,646.00 |
| 08-Nov-2013 | Attend deposition preparation session for Marano (3.0); attend Plan Confirmation team meeting with C. Kerr, D. Rains, A. Lawrence, J. Lipps (Carpenter Lipps), K. Sadeghi, D. Ziegler, A. Hunt, J. Beha, J. Battle (Carpenter Lipps), R. Grossman, S. Tice, and C. Russ (1.0); prepare deposition designations for Young (1.0); email R. Baehr and A. Hunt regarding deposition designations for J. Young (.2); email T. Meerovich (FTI) and F. Szymik (FTI) regarding Plan Confirmation issues (.2); prepare declaration of Marano in support of Plan Confirmation (2.0); email J. Lawrence regarding same (.1); prepare for Plan Confirmation hearing (3.0). | Matza-Brown, Daniel | 10.50 | 6,930.00 |
| 08-Nov-2013 | Prepare draft FHFA language for Plan Confirmation order (.6); discussion with J. Beha regarding Lipps testimony in connections with Plan Confirmation hearing (.3); revise the same (.4). | Moss, Naomi | 1.30 | 747.50 |

**MORRISON** | **FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Call with A. Barrage, G. Harris, L. Marinuzzi, M. Rothchild, and D. Harris regarding revisions to exculpation section of Plan Confirmation brief (.7); calls with G. Harris regarding exculpation section (.4); outline revised exculpation section (1.4); revisions to Plan Confirmation brief regarding releases (1.3); comment on reply to objections to Plan Confirmation (1.2); call with D. Harris regarding revisions to structure of exculpation argument (.5); attend Plan Confirmation team (1.0); revisions to Lipps direct testimony in support of Plan Confirmation and meeting with J. Beha regarding revisions (.7); revisions to Blumentritt testimony (.4); revisions to Sillman direct testimony (.3); team meeting with C. Kerr and litigation team regarding direct testimony, exhibits, and witness preparation (.8). | Rains, Darryl P. | 8.70 | 8,917.50 |
| 08-Nov-2013 | Review (1.0) and reconcile internal comments to confirmation brief (3.5) and summarize the same for Kramer Levin (2.5). | Richards, Erica J. | 7.00 | 4,620.00 |
| 08-Nov-2013 | Emails with M. Talarico (FTI) regarding completing data points for Thompson direct testimony (.2); review FTI inserts to Thompson direct testimony regarding borrower claims data (.6); emails with A. Barrage regarding preference analysis (.2); emails with E. Frejka (Kramer Levin) and P. Galante regarding status of resolution of Restoration Services plan objection and adversary proceeding (.2); review back-up for Hamzehpour declaration regarding statements on Consent Order treatment of borrower claims (.2); emails with K. Sadeghi regarding Thompson declaration (.2); review status of borrower plan objections (.2). | Rosenbaum, Norman S. | 1.80 | 1,530.00 |
| 08-Nov-2013 | Call with D. Harris regarding indemnity claimants objection to plan (.2); email with N. Moss and J. Beha regarding same (.2). | Rothberg, Jonathan C. | 0.40 | 264.00 |

**MORRISON | FOERSTER**

021981-0000083                                                                          Invoice Number:  5308056
CHAPTER 11                                                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Emails with MoFo Plan Confirmation team regarding structure of "Exculpation" insert for brief in support of Plan Confirmation (.3); meet with G. Lee and D. Harris to review G. Lee's comments to same (.2); participate in call with D. Rains, G. Harris, A. Barrage, and D. Harris regarding structure and strategy with respect to Exculpation insert (.7); follow up discussions with D. Harris regarding same (.3); review exculpation insert and commence revisions to same (.4); comment on Oracle's proposed language to resolve Oracle plan objection (.3); circulate same to L. Marinuzzi and A. Barrage (.2) and M. Gallagher (Curtis Mallet) (.2); email same to Kramer for review and comment (.2); email (.2) and call (.2) with S. Zide (Kramer) regarding Ocwen's edits to proposed language to confirmation order; email (.1) and call with J. DeMarco (Clifford Chance) and S. Zide regarding same (.4); further edit Ocwen language and circulate same to J. DeMarco and S. Zide (.3); email to A. Barrage regarding update of same (.1). | Rothchild, Meryl L. | 4.10 | 2,357.50 |
| 08-Nov-2013 | Attend Plan Confirmation team meeting to review trial prep status. | Russ, Corey J. | 1.00 | 270.00 |
| 08-Nov-2013 | Calls with F. Sillman regarding Plan Confirmation hearing testimony (2.0); review RMBS and monoline analysis from Sillman (2.0); revise (1.8) and circulate draft Sillman testimony (.2); discuss Thompson exhibits with S. Tice (.2); email with D. Ziegler regarding Kruger testimony and monoline settlements (.3); revise Kruger testimony regarding Syncora (.3); review Thompson testimony (.5); team meeting regarding Plan Confirmation (1.0); email with N. Rosenbaum regarding Thompson declaration in support of Plan Confirmation (.2); attend Plan Confirmation team meeting (1.0). | Sadeghi, Kayvan B. | 9.50 | 6,650.00 |
| 08-Nov-2013 | Participate in team meeting regarding trial preparations (1.0); revise citations to trial exhibits in draft direct testimonies (1.8); prepare draft set of documents designated as trial exhibits by Junior Secured Noteholders for attorney review (.5); prepare initial trial exhibits for production to Junior Secured Noteholders (9.0); discuss Thompson exhibits with K. Sadeghi (.2); review RMBS settlement documents in connection with F. Sillman declaration in support of Plan Confirmation (.8); attend Plan Confirmation team meeting (1.0). | Tice, Susan A.T. | 14.30 | 4,433.00 |
| 08-Nov-2013 | Assist D. Harris with Plan Confirmation issues (.3); assist D. Ziegler with question relate to Kruger direct testimony (.1). | Wishnew, Jordan A. | 0.40 | 288.00 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                      Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Meet with L. Kruger (ResCap) to discuss his direct testimony in support of Plan Confirmation (.3), draft the direct testimony of Kruger (4.5), assist with the counter-designations of Kruger's, Dondzila's and Cortese's deposition testimony (3.9); and meet with the litigation team to discuss progress and strategy (.8) in connection with Plan Confirmation hearing preparation; attend Plan Confirmation team meeting (1.0). | Ziegler, David A. | 10.50 | 5,565.00 |
| 09-Nov-2013 | Draft deposition designations, counter-designations in connection with Plan Confirmation hearing preparation (4.9); analyze objections to Plan Confirmation exhibits (1.9). | Baehr, Robert J. | 6.80 | 3,604.00 |
| 09-Nov-2013 | Prepare for Plan Confirmation trial, including review indemnification-related proofs of claims (1.5); revise Lipps testimony to reflect indemnification-related proofs of claim (1.9). | Beha, James J. | 3.40 | 2,329.00 |
| 09-Nov-2013 | Revise updated version of joint pretrial order in connection with Phase II of the JSN trial (.5); correspondence with team regarding same (.4). | Goren, Todd M. | 0.90 | 715.50 |
| 09-Nov-2013 | Revise rider regarding exculpation for confirmation brief (3.8); meetings with M. Rothchild regarding same (.8); review (.3) and comment on UCC plan reply brief (.6). | Harris, Daniel J. | 5.50 | 3,437.50 |
| 09-Nov-2013 | Edit section of confirmation brief regarding releases (1.8); review (.3) and comment on exculpation section of Plan Confirmation brief (.5); call with J. Marines regarding same (.5). | Harris, George C. | 3.10 | 2,774.50 |
| 09-Nov-2013 | Review Plan Confirmation deposition transcripts for objections (2.7); designate deposition testimony (2.2). | Hunt, Adam J. | 4.90 | 2,597.00 |
| 09-Nov-2013 | Prepare correspondence regarding Sillman and Allen deposition stipulation (.8); email to K. Weitnauer (Alston) and M. Espana (Dechert) regarding same (.5); review deposition transcript of Renzi (2.5); revise written direct for Gutzeit Plan Confirmation testimony (2.3); discussion with A. Lawrence regarding Plan Confirmation (.2); meet and confer with JSNs on deposition stipulation (.5); review draft brief in opposition to plan objections (.4); revise pretrial order (.2); prepare for Plan Confirmation hearing including revisions to Gutzeit direct and trial exhibits to witness (1.8); revise draft written direct for Marano (1.0); revise written direct for Kruger (1.5); revise deposition designations for Fazio (.5). | Kerr, Charles L. | 12.20 | 12,505.00 |

021981-0000083                                                    Invoice Number:  5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Nov-2013 | Review (.8) and revise all direct testimony in support of Plan Confirmation (2.0); draft email to S. Tice and C. Russ regarding same (.1); review and revise deposition stipulation (.2); discussion with D. Cohen (Morrison Cohen) regarding same (.2); exchange emails with C. Kerr, K. Sadeghi and J. Beha regarding same (.2); exchange emails with S. Tice regarding Plan Confirmation exhibits (.2); exchange emails with Kramer Levin, C. Kerr and J. Beha regarding joint pretrial order in connection with Plan Confirmation (.5); review and revise same (.4); prepare supplemental exhibit list (2.5); exchange emails with Kramer Levin regarding Curtis Mallet and opposing counsel regarding same (.7); exchange emails with K. Sadeghi regarding SOALS (.2); exchange emails with R. Baehr, D. Ziegler and D. Matza-Brown regarding deposition designations (.4); draft emails to Kirkland and Kramer Levin regarding same (.2); exchange emails with C. Kerr and R. Beha regarding expert reports in support of Plan Confirmation (.2); exchange emails with K. Sadeghi and Curtis Mallet regarding objections to Plan Confirmation exhibits (.4); discussion with G. Lee regarding Kruger declaration (.1); exchange emails with A. Barrage and K. Sadeghi regarding Syncora trusts (.3); discussion with opposing counsel regarding trial exhibits (.1); exchange emails with opposing counsel regarding exhibits (.1); exchange emails with opposing counsel and S. Tice regarding PC production (.2); exchange emails with C. Kerr and D. Rains regarding Plan Confirmation exhibit prep (.2); discussion with C. Kerr regarding same (.1); discussion with M. Espana (Dechert) regarding deposition stipulation (.1); exchange emails with D. Matza-Brown regarding Marano Plan Confirmation testimony (.3); exchange emails with counsel for trustees regarding Plan Confirmation hearing (.2); exchange emails with A. Devore (Ropes & Gray) regarding hearing (.1); draft witness order chart (.5); exchange emails with Jones Day regarding trial exhibits (.3); discussion with M. Daily regarding same (.1); exchange emails with counsel for trustees regarding exhibit list (.3). | Lawrence, J. Alexander | 12.20 | 10,370.00 |
| 09-Nov-2013 | Review (.2) and edit direct testimony of Kruger (1.9), Marano (1.3), Lipps (.7) and Hamzehpour (.5) in support of Plan Confirmation; review (.3) and edit pre-trial order for Phase II of the JSN trial (1.0); research evidentiary standards for plan and Plan Confirmation (2.3); discussion with A. Lawrence regarding Kruger declaration in support of Plan Confirmation (.1). | Lee, Gary S. | 8.30 | 8,507.50 |
| 09-Nov-2013 | Review (.5) and revise draft exculpation portion of confirmation brief (1.0); call with G. Harris regarding same (.5); review and discuss with Curtis Mallet pretrial order in connection with Phase II of the JSN trial (.5); review Kruger direct testimony (.3). | Marines, Jennifer L. | 2.80 | 1,932.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-2013 | Review D Harris balloting summary (.3); draft Kurtzman declaration (.4). | Marinuzzi, Lorenzo | 0.70 | 661.50 |
| 09-Nov-2013 | Revise direct testimony of T. Marano in support of Plan Confirmation (1.7); regarding same (.9); prepare deposition designations in connection with Plan Confirmation (1.7). | Matza-Brown, Daniel | 4.30 | 2,838.00 |
| 09-Nov-2013 | Revise exculpation section of the Plan Confirmation brief (3.8); revise third party release section of the Plan Confirmation brief (1.8). | Rains, Darryl P. | 5.60 | 5,740.00 |
| 09-Nov-2013 | Review objections (2.8); update objection status tracking chart (.3); assist with finalizing Marano direct testimony in support of Plan Confirmation (3.5). | Richards, Erica J. | 6.60 | 4,356.00 |
| 09-Nov-2013 | Revise Thompson direct testimony in connection with Plan Confirmation hearing (3.4); review draft of Friedman direct testimony in connection with the same (.5); revise draft of Kruger Plan Confirmation direct testimony (.8). | Rosenbaum, Norman S. | 4.70 | 3,995.00 |
| 09-Nov-2013 | Revise draft "Exculpation" insert for brief in support of Plan Confirmation (3.4); discuss same with D. Harris to incorporate edits into insert (.8); emails with MoFo Plan Confirmation team regarding same (.4). | Rothchild, Meryl L. | 4.60 | 2,645.00 |
| 09-Nov-2013 | Review JSN Plan Confirmation trial exhibits (2.9) and revise objections to the same (3.1); call with E. Tobin (Curtis Mallet) regarding objections (.4); email with C. Kerr and A. Lawrence regarding objections (.4); correspond with D. Eggermann regarding Sillman analysis (.3); revise Sillman testimony (.2); revise Kruger testimony and confirmation brief regarding RMBS and monoline settlements (1.7); email with J. Petts and A. Lawrence regarding Syncora trusts and review Syncora objection, proofs of claim, and plan schedules regarding Syncora trusts (.8). | Sadeghi, Kayvan B. | 9.80 | 6,860.00 |
| 09-Nov-2013 | Prepare initial set of Plan Confirmation trial exhibits for attorney review. | Tice, Susan A.T. | 3.00 | 930.00 |
| 09-Nov-2013 | Assist with the Debtors' supplemental Plan Confirmation trial exhibit list (1.1); assist with the preparation of Kruger's direct testimony (3.0) in connection with Plan Confirmation. | Ziegler, David A. | 4.10 | 2,173.00 |
| 10-Nov-2013 | Revise Kruger (.6) and Hamzehpour (.8) direct testimonies in support of Plan Confirmation; draft Plan Confirmation deposition designations (2.1), counter-designations (2.3), and objections to Plan Confirmation trial examination (1.2). | Baehr, Robert J. | 7.00 | 3,710.00 |
| 10-Nov-2013 | Discuss with A. Lawrence regarding Syncora trusts. | Barrage, Alexandra S. | 0.20 | 144.00 |
| 10-Nov-2013 | Revise Lipps direct testimony for Plan Confirmation trial (2.0); review indemnification proofs of claim in connection with Lipps testimony (1.5). | Beha, James J. | 3.50 | 2,397.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                    Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2013 | Prepare defendant's exhibits for A. Lawrence related to JSN Phase II. | Chan, David | 1.00 | 275.00 |
| 10-Nov-2013 | Revise draft of reply to Plan Confirmation objections (1.9); call with team (x2) regarding same (1.3); review updated draft of joint sections of Phase II pretrial order (.4); discuss confirmation brief with G. Lee and C. Kerr (1.1). | Goren, Todd M. | 4.70 | 3,736.50 |
| 10-Nov-2013 | Fact-check Kruger and Hamzehpour witness statements in preparation for Plan Confirmation hearing. | Grossman, Ruby R. | 8.30 | 2,199.50 |
| 10-Nov-2013 | Call with G. Lee, J. Marines, E. Richards, T. Goren and M. Rothchild (2x) regarding Plan Confirmation issues (1.3); review (1.2) and comment on confirmation brief and reply brief (2.4); prepare revised draft of voting certification (1.2); prepare email to L. Marinuzzi and J. Marines regarding same (.3); call with M. Rothchild regarding edits to the Plan Confirmation from Curtis Mallet (.6). | Harris, Daniel J. | 7.00 | 4,375.00 |
| 10-Nov-2013 | Edit section of confirmation brief regarding releases (1.2); edit release section of reply to Plan Confirmation objections (3.8); call with team regarding briefs (.3). | Harris, George C. | 5.30 | 4,743.50 |
| 10-Nov-2013 | Review and designate Young (.9), Marx (1.0) deposition testimony in connection with Plan Confirmation. | Hunt, Adam J. | 1.90 | 1,007.00 |
| 10-Nov-2013 | Revise Renzi draft written testimony in support of Plan Confirmation (2.3); prepare email regarding proposed deposition Stipulation with JSNs (1.2); revise draft pretrial order in connection with Phase II of the JSN trial and email to T. Foudy (Curtis Mallet) regarding same (1.7); revise draft confirmation brief (2.0); revise draft reply brief to objections to confirmation (1.0); participate in call with G. Lee and T. Goren on briefs (1.1); follow up on proposed stipulation with JSNs (.8). | Kerr, Charles L. | 10.10 | 10,352.50 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2013 | Revise all direct testimony in preparation for Plan Confirmation trial (3.7); exchange emails with D. Matza-Brown regarding Marano testimony (.2); exchange emails with K. Sadeghi and N. Rosenbaum regarding Thompson testimony (.2); discussion with Jones Day regarding Dubel testimony (.1); exchange emails with C. Kerr and R. Baehr regarding same (.1); exchange emails with E. Richards and D. Ziegler regarding Kruger testimony (.2); exchange emails with Kramer Levin regarding witnesses (.2); review emails from FGIC trustees and steering committee regarding same (.1); review reply to plan objections (.9); exchange emails with S. Tice regarding Plan Confirmation exhibits (.5); review draft motion in Limine (.4); review proposed deposition designations (.8); exchange emails with Kramer Levin, Kirkland and R. Baehr regarding same (.5); draft proposed response to email from D. Perry (Milbank) regarding AFI materials (.1); exchange emails with C. Kerr and E. Tobin (Curtis Mallet) regarding same (.3); conversation with E. Tobin (Curtis Mallet) regarding same (.1); review and revise exhibit list (.7); exchange emails with S. Tice and R. Ringer (Kramer) regarding same (.3); draft email to T. Foudy (Curtis Mallet) regarding deposition stipulation (.1); exchange emails with C. Kerr regarding same (.1); exchange emails with T. Foudy regarding PTO (.1); review and revise same (.2); exchange emails with J. Walsh (Curtis Mallet) regarding deposition designation (.1); conversation with J. Petts, K. Sadeghi and T. Farley (ResCap) and A. Barrage regarding Syncora trusts (.2); exchange emails with C. Kerr regarding letter to D. Perry (Milbank) (.1); review same (.1); exchange emails with D. Harris regarding Morrow certification (.1); discussion with T. Meerovich (FTI) regarding Plan Confirmation matters (.1); discussion with C. Kerr regarding same (.1); draft email to opposing counsel regarding exhibits (.1). | Lawrence, J. Alexander | 10.80 | 9,180.00 |
| 10-Nov-2013 | Review (.2) and edit Renzi direct testimony in preparation for Plan Confirmation trial (.7); edit confirmation brief (2.8); edit reply to confirmation objections (1.0); call with K. Sadeghi regarding same (.3); call with D. Harris and J. Marines, E. Richards, T. Goren and M. Rothchild regarding Plan Confirmation issues (1.3); meeting with C. Kerr and T. Goren regarding confirmation brief and reply edits (1.1); call with J. Marines regarding revisions and new inserts for reply brief (.4). | Lee, Gary S. | 7.80 | 7,995.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2013 | Review (.3) and comment on draft reply to plan objections (1.2); call with G. Lee , E. Richards, M. Rothchild, T. Goren and D. Harris regarding same (1.3); draft revisions and new inserts for reply brief (5.2); call with G. Lee regarding comments to same (.4); revise draft reply brief further (.3); review revised confirmation brief (.3). | Marines, Jennifer L. | 9.00 | 6,210.00 |
| 10-Nov-2013 | Review May 2010 release of JSN collateral (.2); prepare revisions to pretrial contentions for confirmation reply (1.5); email with T. Goren, J. Marines, and G. Lee regarding same (.2). | Martin, Samantha | 1.90 | 1,254.00 |
| 10-Nov-2013 | Review proposed revisions to Plan Confirmation deposition designations from Kramer Levin (.4); prepare deposition designations (.4); prepare Marano direct testimony (.7). | Matza-Brown, Daniel | 1.50 | 990.00 |
| 10-Nov-2013 | Prepare insert regarding Consent Order settlement for Kruger direct testimony in support of Plan Confirmation (1.1); email with D. Ziegler regarding same (.2). | Newton, James A. | 1.30 | 689.00 |
| 10-Nov-2013 | Discussion with G. Lee regarding Syncora Trusts. | Petts, Jonathan M. | 0.20 | 91.00 |
| 10-Nov-2013 | Revise reply to objections to Plan Confirmation (JSN and Wells). | Rains, Darryl P. | 8.80 | 9,020.00 |
| 10-Nov-2013 | Call with N. Rosenbaum, K. Sadeghi, M. Rothchild, and M. Talarico (FTI) regarding revisions to Thompson declaration (.8); partial participation in call with MoFo confirmation team regarding comments to reply brief (.8); review (.3) and prepare comments to same (1.0); review revised plan (.4) and confirmation order (1.1); assist with finalizing citations in confirmation brief (2.3); review (.4) and compile comments to same (2.7); call with D. Harris regarding Plan Confirmation issues (1.3); revise opening presentation for Plan Confirmation trial (2.5). | Richards, Erica J. | 13.60 | 8,976.00 |
| 10-Nov-2013 | Revise third party release (1.1) and exculpation (1.2) sections of the confirmation brief; incorporate edits from Curtis Mallet, G. Harris, and A. Barrage into same (1.3); call with D. Harris regarding same (.6); call with MoFo confirmation team regarding revisions to confirmation brief and reply (1.3); emails with J. Marines and E. Richards regarding comparison documents of revised confirmation brief and reply, and circulation of same to Kramer (.8); call with E. Richards regarding revisions to Thompson declaration in support of Plan Confirmation (.8). | Rothchild, Meryl L. | 7.10 | 4,082.50 |
| 10-Nov-2013 | Continue cite and fact checking of direct testimony of Phase II witnesses prior to filing with court. | Russ, Corey J. | 6.80 | 1,836.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Nov-2013 | Call with FTI regarding borrower claim analysis (.6); call with A. Lawrence regarding Syncora settlement (.2); email with E. Richards regarding revisions to confirmation brief (.3); revise objections to exhibits and correspond with A. Lawrence, C. Kerr, S. Tice, and E. Tobin (Curtis Mallet) regarding objection list (.5); call with G. Lee regarding briefing (.3); correspond with D. Eggerman regarding Sillman (Expert) testimony in support of Plan Confirmation (.5); correspond with F. Sillman regarding testimony (.3); review comments to Thompson and discuss same with N. Rosenbaum and E. Richards (.8); revise Thompson testimony (.8). | Sadeghi, Kayvan B. | 4.30 | 3,010.00 |
| 10-Nov-2013 | Prepare Plan Confirmation trial exhibits for production to Junior Secured Noteholders (4.5); prepare supplemental trial exhibits designated by Junior Secured Noteholders for attorney review (.2); prepare documents designated by FGIC as trial exhibits for production to repository (.7); revise Junior Secured Noteholders trial exhibits to reflect corrected exhibit numbers provided (1.6); prepare director and officer indemnification proofs of claim for production to JSNs (1.4); revise citations in draft Gutzeit direct testimony in connection with Plan Confirmation trial (6.9). | Tice, Susan A.T. | 15.30 | 4,743.00 |
| 10-Nov-2013 | Assist J. Beha with Lipps' direct testimony in connection with the Plan Confirmation hearing (.1); participate in meeting to address outstanding questions related to Thompson testimony (.3); call with N. Rosenbaum regarding review of Thompson direct testimony and update regarding claims objection data (.2); address follow up diligence items (.2); assist with Hamzehpour testimony (.2). | Wishnew, Jordan A. | 1.00 | 720.00 |
| 10-Nov-2013 | Edit Kruger direct testimony in connection with Plan Confirmation. | Ziegler, David A. | 4.30 | 2,279.00 |
| 11-Nov-2013 | Conduct legal research regarding objections to deposition designations and exhibits (2.1); draft deposition designations, counter-designations, and objections in connection with Plan Confirmation (5.3); prepare for Glassner deposition (1.8); edit and finalize Kruger (3.1) and Westman (1.1) direct testimonies. | Baehr, Robert J. | 13.40 | 7,102.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Review revised assumption notice provided by M. Rothchild (.5); email M. Rothchild regarding same (.2); call with M. Rothchild regarding follow up on assumption and assignment informal objections (.8); call with M. Rothchild and S. Martin regarding same (.2); review updated Syncora stipulation forwarded by J. Shifer (.6); call with J. Petts regarding same (.2); call with J. Petts and T. Farley (ResCap) regarding status of additional GMACM subserviced Syncora insured deals (.4); review emails of T. Farley regarding same (.2); review plan schedule relating to assumed contracts (.5); call with S. Zide (Kramer) to discuss Impac plan objection (.4); call with S. Zide , N. Rosenbaum, and A. Kaufman regarding Impac plan objection (.5); call with N. Ornstein (Kirkland & Ellis) regarding same (.5); call with N. Ornstein , S. Zide, J. Sharret (Kramer) regarding amended plan language on carved out claims (.3); review emails of J. Sharret regarding same (.5); review (.2) and revise confirmation objection response chart (.8); review draft portion of confirmation brief regarding DOJ informal objection (.5); revise same (.4) email K. Cordry (NAAG) regarding status of States' plan objection (.6); email J. Sharret regarding same (.2); review draft confirmation brief script forwarded by E. Richards (1.3); call with G. Lee and E. Richards regarding same (.7); review draft Thompson declaration per request of N. Rosenbaum (.8); review Dubel and Kruger declarations in connection with confirmation script (.6); call with D. Rains, G. Harris, and Kramer Levin regarding revisions to Plan Confirmation brief (4.0). | Barrage, Alexandra S. | 15.90 | 11,448.00 |
| 11-Nov-2013 | Attend Lyons deposition in connection with plan (9.0); prepare summary memo regarding Lyons deposition (.8); revisions to Allen direct testimony (3.5); confer with Allen regarding direct testimony (.5); prepare revisions to Lipps direct testimony (2.0). | Beha, James J. | 15.80 | 10,823.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                                        Invoice Number:  5308056
CHAPTER 11                                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Revise joint sections of Plan Confirmation pre-trial order (.8) and call with team regarding same (.4); review (.4) and revise pre-trial order contentions (2.0); meet with team regarding same (.9); review updated draft of confirmation reply brief (.8); call with Kramer Levin regarding JSN contentions and reply (1.3); review updated draft of Plan and confirmation order reflecting latest changes (2.0); call with S. Zide (Kramer) regarding same (.4); call with Wilson and Adams (Kelley Drye) regarding UMB and Wells objection to Plan Confirmation (.3); review Carpenter and Young direct testimony in connection with Plan Confirmation (.9) and call with J. Brown (K&E) regarding Young testimony (.4); review and revise proposed additions to Young testimony (.3); meet with D. Harris regarding Phase II contentions (.8); discussion with A. Lawrence and S. Martin regarding AFI witness at confirmation hearing and MSR Swap (.2). | Goren, Todd M. | 11.90 | 9,460.50 |
| 11-Nov-2013 | Fact-check and cite-check J. Lipps witness statement in preparation for Plan Confirmation hearing (9.2); prepare Lipps deposition designations for attorney review (1.6). | Grossman, Ruby R. | 10.80 | 2,862.00 |
| 11-Nov-2013 | Discussion with M. Rothchild regarding upcoming confirmation filings and upcoming confirmation hearing (.2); call with D. Harris regarding same (.3); prepare email summary of upcoming filings and respective deadlines (.3); email with MoFo team regarding same (.3). | Guido, Laura | 1.10 | 324.50 |
| 11-Nov-2013 | Review DB's objections to judgment reduction provision contained in plan (.4) and correspondence with DB counsel and UCC regarding same (.3); call with DB counsel regarding objection (.2); call with A. Dove (Kramer) regarding DB objection (.2); call with J. Marines regarding same (.1). | Haims, Joel C. | 1.20 | 1,050.00 |
| 11-Nov-2013 | Review detailed contents of exhibits to voting certification reflecting affirmative and negative votes (4.4); numerous calls with J. Morrow (KCC) (5x) regarding same (1.8); review revised exhibits in connection with same proposed by J. Morrow (.8); amend voting certification in connection with same (1.0); review POCs filed by directors and officers in connection with same (1.9); review stipulations referenced in voting certification to confirm contents (.5); emails with A. Lawrence and C. Kerr regarding same (.4); meet with team regarding Phase II contentions (.8); emails with L. Marinuzzi regarding revisions to voting certification (.3); review revised reply brief in connection with confirmation (.4); emails with R. Ringer (Kramer) regarding various voting statistics for insertion into confirmation brief (.4); prepare statistics regarding same (.8); call with L. Guido regarding upcoming confirmation hearing (.3). | Harris, Daniel J. | 13.80 | 8,625.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Further research and email correspondence regarding revisions to confirmation brief relating to third party releases (1.1); review (.2) and comment on revised brief responding to objections (.7); review (.3) and edit new version of release and exculpation sections (.9); call with D. Rains and A. Barrage regarding revisions to Plan Confirmation brief (2.3). | Harris, George C. | 5.50 | 4,922.50 |
| 11-Nov-2013 | Review and compile case law summary regarding intercompany cash management systems (.4); respond to correspondence regarding same (.2). | Hiensch, Kristin A. | 0.60 | 390.00 |
| 11-Nov-2013 | Draft deposition designations and objections in connection with Plan Confirmation (3.5); attention to discovery dispute with JSNs (.3); attention to witness direct testimony for Renzi in connection with Plan Confirmation (2.2). | Hunt, Adam J. | 6.00 | 3,180.00 |
| 11-Nov-2013 | Review prior declarations by Marano to prepare for confirmation hearing (.5); review counterclaims asserted by JSNs for purposes of understanding factual disputes on plan treatment (.5); attend meeting with D. Rains regarding contention and proposed confirmation order (.8); call to D. Rains regarding Autostyle issues in connection with intercompany balances (.2); email to T. Foudy (Curtis) regarding Autostyle issues (.3); revise draft direct testimony for Kruger (3.2), Westman (4.3) and Hamzehpour (3.1); revise list of deposition designations (2.0);  call with J. Marines regarding Gutzeit direct testimony (.2). | Kerr, Charles L. | 15.10 | 15,477.50 |
| 11-Nov-2013 | Check ResCap docket (.1); save confirmation related pleadings to system for confirmation binders (2.3). | Kline, John T. | 2.40 | 744.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Conversation with Kramer Levin regarding Phase II contentions (1.0); attend deposition preparation with T. Marano (1.0); discussion with T. Foudy (Curtis) regarding meet and confer on Plan Confirmation discovery issues (.4); discussion with Kramer Levin regarding confirmation reply brief (.5); discussion with J. Brown (Kirkland & Ellis) regarding Young testimony (.2); exchange emails with M. Glick regarding exhibits (.2); discussion with R. Fissel (Milbank) regarding deposition designations (.1); exchange emails with R. Baehr and D. Matza-Brown regarding same (.5); review (.2) and revise direct testimony for Hamzehpour (.8) and Kruger (.5); exchange emails with R. Fissell, C. Kerr and J. Levitt regarding document production (.5); review RMBS trustee declarations (.5); conversation with M. Kotwick (Seward) and W. Hao (Alston) regarding trustee declarations and exhibits (.3); exchange emails with counsel for trustees regarding exhibits (.3); review AFI witness testimony (.5); discussion with T. Goren and S. Martin regarding same (.2); exchange emails with S. Martin and S. Tice regarding AFI witness exhibits (.3); review and revise plan proponents' exhibit list (.5); exchange emails with M. Daily (Jones Day) regarding exhibit (.2); discussion with K. Sadeghi regarding objections to exhibits (.2); finalize objections to JSNs' exhibits (1.0); draft email to D. Perry (Milbank) regarding objections (.3); conversation with FTI regarding Gutzeit testimony (.4); exchange emails with Renzi regarding direct testimony (.2); exchange emails with Kramer Levin regarding reply brief and memorandum in support of confirmation (.8); conversation with D. Eggerman regarding same (.2); exchange emails with D. Cohen (Milbank) and N. Moss regarding FHFA stipulation (.3); exchange emails with and D. Donovan (Kirkland) regarding AFI witness direct testimony (.1); exchange emails with T. Foudy regarding pre-trial order (.2); exchange emails with J. Roy regarding filing of direct testimonies (.1); exchange emails with R. Abdelhamid and D. Ziegler regarding trial consultants (.3); review draft of Lyons motion in limine (.4); exchange emails with N. Rosenbaum and K. Sadeghi regarding Thompson testimony (.2); exchange emails with D. Matza-Brown regarding Marano testimony (.3); exchange emails with D. Harris regarding Morrow certification (.2); exchange emails with C. Kerr regarding Gutzeit direct testimony (.2); exchange emails with D. Ziegler regarding errata sheets for recent depositions (.1). | Lawrence, J. Alexander | 14.20 | 12,070.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Review (.5) and edit pre-trial contentions for Phase II JSN trial (1.0); discuss with T. Foudy (Curtis Mallet), D. Harris and C. Kerr regarding Phase II trial preparation and pre-trial contentions (.8); review and edit Thompson declaration in support of confirmation (.6); review and edit Morrow declaration in support of confirmation (.7); review (.2) and edit motion in limine regarding Lyons declaration (1.0); review and edit Dermot declaration (.4); call with K. Eckstein (Kramer) regarding confirmation briefs and supporting affidavits and amendments to same (.3); review (.4) and edit Dubel testimony (1.0); call with K. Eckstein and D. Mannal (Kramer) regarding confirmation brief, reply to objections and pre-trial order (1.2); discussion with E. Richards and A. Barrage regarding presentation at confirmation hearing (.7); review and edit Gutzeit testimony (.6); review draft Carpenter direct testimony (.5); review draft Young direct testimony (.6); meet with D. Rains regarding contentions and proposed order (.8). | Lee, Gary S. | 11.30 | 11,582.50 |
| 11-Nov-2013 | Discussion and correspondence with Phase II team regarding document production (1.0); review draft of contentions for JSN Phase II (2.0). | Levitt, Jamie A. | 3.00 | 2,700.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Nov-2013 | Review (.3) and comment on plan proponents contentions in Phase II (.7); discuss same with D. Harris (.8);  review (.5) and comment on objection chart to be filed as part of reply brief (1.0); review plan judgment reduction provision (.3); review (.2) and comment on confirmation order (.8); call with Latham & Watkins regarding Deutsche Bank's plan objection (.3); call with A. Dove (Kramer) regarding same (.1); meet with J. Haims regarding same (.1); review transcript from disqualification hearing regarding intercompany balances (.3); meet with MoFo team and T. Foudy (Curtis Mallet) to discuss Phase II contentions (1.3); review and incorporate Kramer comments to Kruger testimony (.6); call with S. Zide (Kramer) regarding JSN voting issues (.2); review voting certification and schedules (.9); review Gutzeit direct testimony (.3); call with C. Kerr regarding same (.1); attention to filing logistics regarding brief, reply and related documents (.2); emails with T. Foudy regarding draft Phase II contentions (.5); review UCC comments to Westman declaration (.4); review Carpenter Lipps comments to reply brief (.3); review and revise Hamzehpour declaration (.5).; conduct (.3) and analyze research regarding JSN adequate protection argument (.3); review FTI comments to Gutzeit direct (.3); call with Kramer regarding reply brief and Phase II contentions (1.2); follow-up meeting with MoFo bankruptcy and litigation teams to discuss process and next steps (.3); further revise reply brief in support of confirmation (1.5); further revise Gutzeit direct testimony (.6); attend meeting with D. Rains regarding contentions and proposed order (.8). | Marines, Jennifer L. | 16.00 | 11,040.00 |
| 11-Nov-2013 | Review (.6) and revise latest Kramer draft of reply to plan objections (1.0); review (1.0) and revise confirmation brief with latest MoFo changes (1.6). | Marinuzzi, Lorenzo | 4.20 | 3,969.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Prepare for (.4) and participate on call with J. Wilson (borrower) and J. Krell (Silverman) regarding Wilson adversary proceeding (.1); call with J. Krell regarding same (.1); discuss Nora settlement with N. Rosenbaum (.2); revise draft Nora settlement agreement (.4); review Ally's comments to Nora settlement agreement (.2); correspond with T. Hamzehpour (ResCap) regarding same (.2); call with E. Frejka (Kramer) regarding same (.1); call with E. Frejka and J. Bernbrock (Kirkland) regarding same (.1); correspond with N. Rosenbaum, E. Frejka, L. Delehey (ResCap), and J. Bernbrock (Kirkland) regarding same (.7); further revise Nora settlement agreement (.5); call with N. Rosenbaum and E. Frejka regarding same (.3); call with Chambers and E. Frejka regarding same (.2); further correspondence with ResCap regarding same (.2); revise email to US Trustee regarding Nora settlement (.4); review and comment on JSN Phase II contentions (.8); call with J. Brown (Kirkland), A. Lawrence, and T. Goren regarding MSR swap (.2); revise Young's declaration (.6); call with A. Barrage regarding follow up on assumption and assignment informal objection (.2). | Martin, Samantha | 5.90 | 3,894.00 |
| 11-Nov-2013 | Prepare for deposition of Marano (3.0); attend deposition of Marano (2.5); meet with T. Marano (ResCap), L. Lipps (Carpenter Lipps), T. Meerovich, W. Nolan and F. Szymik (FTI) regarding direct testimony of Marano (.5); prepare direct testimony of T. Marano (2.0); review documents and prior testimony relating to same (4.0). | Matza-Brown, Daniel | 12.00 | 7,920.00 |
| 11-Nov-2013 | Call with K. Sadeghi regarding correspondent claim analysis and monoline claims in connection with Plan Confirmation. | Newton, James A. | 1.40 | 742.00 |
| 11-Nov-2013 | Call with A. Barrage regarding follow up on assumption and assignment informal objections in plan supplement (.2); call with A. Barrage regarding status of additional GMACM sub serviced Syncora-insured deals relating to same (.4). | Petts, Jonathan M. | 0.60 | 273.00 |
| 11-Nov-2013 | Revisions to Plan Confirmation brief and numerous calls and emails with G. Harris, A. Barrage, and Kramer Levin regarding revisions (3.8); attend meeting with C. Kerr and J. Marines regarding contentions and proposed order (.8); revisions to reply brief regarding objections in connection with third party and exculpation provisions (3.6); attend meeting with G. Lee, C. Kerr, and Kramer Levin to resolve issues with contentions, Plan Confirmation brief, and reply brief (1.1); revisions to Lipps direct testimony (.7); calls with C. Kerr regarding Autostyle issues in connection with intercompany balances (.3). | Rains, Darryl P. | 10.30 | 10,557.50 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Review draft confirmation objection response chart (.6); assist with finalizing confirmation brief (5.9); reply brief (5.0); plan (1.3); and plan exhibits (1.0); discuss plan status with S. Martin (.2); call with A. Barrage and G. Lee regarding confirmation brief script (.7). | Richards, Erica J. | 14.70 | 9,702.00 |
| 11-Nov-2013 | Review (.4) and comment on draft confirmation order (1.0); review and revise Hamzehpour direct testimony (.4); review (1.0) and comment on drafts of Thompson direct testimony and incorporate comments from Kramer Levin to latest draft (2.8); emails with W. Thompson (Kramer Levin), A. Lawrence and K. Sadeghi regarding revised draft of Thompson direct (.5); emails with D. Ziegler regarding Kruger direct and inquiries on borrower settlements (.2); review draft chart regarding plan objections (.3); emails with Thompson regarding direct testimony (.2); review and comment on Kruger direct (.3). | Rosenbaum, Norman S. | 7.10 | 6,035.00 |
| 11-Nov-2013 | Review draft brief in response to Plan objections (.9); email with D. Harris on issues related to same (.2). | Rothberg, Jonathan C. | 1.10 | 726.00 |
| 11-Nov-2013 | Participate in call with MoFo confirmation team, Kramer, Curtis Mallet, and Carpenter Lipps to discuss the confirmation brief, reply, and contentions (.8); discussion with L. Guido regarding upcoming confirmation hearing (.2); revise the exculpation and third party release sections in the confirmation brief (.5) and the reply (.7); discuss same with MoFo team (.4); emails with Kramer regarding definition of "Excluded Assets" in amended Plan (.2); call with A. Barrage regarding follow up on assumption and assignment informal objections (1.0). | Rothchild, Meryl L. | 3.80 | 2,185.00 |
| 11-Nov-2013 | Prepare Phase II/confirmation trial exhibits prior to filing with court (1.5); prepare deposition designations and counter designations prior to filing with court (4.0); attend meeting regarding logistical planning for set-up of offsite workroom for Phase II trial (1.0); prepare designation materials for use and review by A. Lawrence (2.1). | Russ, Corey J. | 8.60 | 2,322.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Finalize Sillman testimony in connection with Plan Confirmation (1.9); email with N. Rosenbaum regarding Thompson testimony regarding same (.2); review exhibit objections and discuss with A. Lawrence and with E. Tobin (Curtis Mallet) (.2); review reply brief and memorandum in support of confirmation (1.9); call regarding preparation for meet and confer (1.0); review comments to Thompson declaration from Kramer Levin (.2); email with A. Lawrence and N. Rosenbaum regarding comments to Thompson (.3); review comments to Plan Confirmation and objection reply brief regarding monolines (1.6) and correspond with D. Rains and with D. Eggerman (Kramer) regarding comments (.6); call with J. Newton regarding monoline claims (.4); review deposition transcripts in connection with Plan Confirmation (1.0); finalize objections to exhibits (1.0). | Sadeghi, Kayvan B. | 10.30 | 7,210.00 |
| 11-Nov-2013 | Provide materials from RMBS settlement motion proceedings to Carpenter Lipps in connection with draft Lipps direct testimony (.3); prepare supplemental trial exhibits for production to Junior Secured Noteholders (13.1); review correspondence with Committee regarding production of highly confidential presentations (.2); review databases for previous production of amended Ally Bank Servicing Agreement (1.5); prepare materials regarding draft deposition designations for C. Kerr and A. Lawrence meet and confer (1.2). | Tice, Susan A.T. | 16.30 | 5,053.00 |
| 11-Nov-2013 | Address questions from L. Marinuzzi regarding Kruger direct testimony. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 11-Nov-2013 | Edit Kruger direct testimony in connection with Plan Confirmation. | Ziegler, David A. | 10.80 | 5,724.00 |
| 12-Nov-2013 | Finalize direct testimonies for filing (3.2); draft deposition designations, counter-designations, and objections (3.0); discussion with litigation team regarding FGIC 9019 motion appeal (.4); analyze motion in limine to exclude Gutzeit's rebuttal report (.3). | Baehr, Robert J. | 6.90 | 3,657.00 |
| 12-Nov-2013 | Review MERS application issues (1.5); call with T. Farley (ResCap) and M. Rothchild regarding same (.8) edits to G. Lee script for Plan Confirmation (3.5); call with S. Zide (Kramer) regarding Impac settlement (.3); draft follow up email to L. Kruger (ResCap), G. Lee, and N. Rosenbaum (.5); call with A. Kaufman and D. Gordon (Counsel to Impac) regarding settlement discussions (.5); consider redline of DOJ carve-out language forwarded by Kramer and DOJ (1.0); prepare for and participate on call with DOJ (J. Cordaro), J. Sharett, and D. Mannal (Kramer) (.8). | Barrage, Alexandra S. | 8.90 | 6,408.00 |
| 12-Nov-2013 | Prepare for Plan Confirmation hearing (4.0); team meeting regarding motions in limine (1.2); call with D. Rains and J. Lipps (Carpenter Lipps) regarding revision to Lipps direct testimony (1.0). | Beha, James J. | 6.20 | 4,247.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Nov-2013 | Continue to review, edit and circulate revised exhibits to Plan Supplement (1.8); file and serve same (.3); discussions with M. Rothchild regarding same (.5); edit assumption notice (.4); prepare, file and serve same (.4); compile all filings from this evening and prepare emails to team circulating same (.6). | Braun, Danielle Eileen | 4.00 | 1,120.00 |
| 12-Nov-2013 | Review (1.0) and revise updated drafts of contentions (2.3), joint sections of PTO (.7) and reply brief (2.0); call with Milbank regarding PTO (.5); review (.9) and revise updated versions of Plan, LTA and confirmation order (3.0); call with company regarding FHA loans transfer to trust (.7); follow up meeting with J. Marines and L. Marinuzzi regarding status of papers (.3); discuss Plan Confirmation issues with S. Martin and J. Marines (.4); discuss with S. Martin regarding Lyons report from JSN Phase II litigation (.2). | Goren, Todd M. | 12.00 | 9,540.00 |
| 12-Nov-2013 | Continue to fact-check and revise J. Lipps' Direct Testimony per recent revisions (4.8); fact-check and finalize Thompson's Direct Testimony (.9); coordinate with K. Sadeghi and J. Roy regarding same (.4); compile exhibits cited in Plan Proponents' Direct Testimony (1.6); revise Plan Confirmation trial exhibit list to include additional proofs of claim (.7); prepare binder regarding Gutzeit opposition to motion in limine (.7); compile requested materials for Plan Confirmation preparation for A. Hunt (1.0). | Grossman, Ruby R. | 10.10 | 2,676.50 |
| 12-Nov-2013 | Email with KCC regarding service of confirmation filings (.5); email with MoFo team regarding same (.4); discussions with D. Harris regarding same (.4); prepare notice of filing of revised Plan Supplement documents (.2); prepare notice of filing of revised Plan (.2); prepare notice of proposed confirmation order (.2); file voting certification and coordinate service of same (.2); prepare, file and coordinate service of confirmation brief (.5), reply brief (.5), proposed confirmation order (.4), voting certification (.3). | Guido, Laura | 3.80 | 1,121.00 |
| 12-Nov-2013 | Review draft of T. Marano direct testimony (.7); email with A. Lawrence and D. Matza-Brown regarding same (.3). | Haims, Joel C. | 1.00 | 875.00 |

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Finalize voting certification (1.3) and exhibits to same (1.4); review various drafts of exhibits (1.7); calls with J. Morrow (KCC) (3x) regarding same (.5); discussion with UCC regarding Phase II contentions (.6); discussion regarding Plan Confirmation process and procedures with G. Lee (.8); revise chart of objection and rejecting claimants in connection with same (1.6); finalize and coordinate filing of various documents, including plan, confirmation order, voting certification, and plan supplement (3.2); discussions with L. Guido and KCC regarding service of same (.4); discuss confirmation hearing preparation with N. Moss and L. Guido (.3); meet with L. Marinuzzi, G. Lee, and J. Marines regarding Debtor issues on plan reply documents (.7) ; emails with N. Rosenbaum and D. Mannal (UCC) regarding "CapRe" carve out (.4); prepare notices of filing of plan documents (1.1). | Harris, Daniel J. | 14.00 | 8,750.00 |
| 12-Nov-2013 | Email to C. Kerr regarding privilege issue (.3); review final edits to confirmation brief (.3). | Harris, George C. | 0.60 | 537.00 |
| 12-Nov-2013 | Attention regarding witness direct testimony (5.3); review (.2) and revise deposition designations (1.0); meeting with litigation team regarding same (1.0); prepare outline of opposition to motion in limine (.9). | Hunt, Adam J. | 8.40 | 4,452.00 |
| 12-Nov-2013 | Revise written direct testimony for Gutzeit (2.1); call to M. Renzi (FTI) regarding direct testimony (.8); call with G. Gutzeit (FTI) regarding direct testimony (1.0); meet with D. Ziegler to discuss case strategy (1.1); meet with N. Rosenbaum regarding revisions to Thompson direct testimony (.2); revise Renzi direct, Thompson direct, Allen direct and Gutzeit direct testimonies (5.5); call to B. Westman (ResCap) and finalizing Westman direct testimony (3.4); working on pretrial filings of direct testimony and briefs (.6); meet with J. Marines, D. Rains, A. Lawrence and K. Sadeghi regarding limine motion (1.0); meet with D. Rains regarding trial witnesses and order of proof (.8). | Kerr, Charles L. | 16.50 | 16,912.50 |
| 12-Nov-2013 | Review deposition transcripts for J. Newton regarding confirmation hearing expert witnesses (1.8); review confirmation order for similar issues (1.3). | Kline, John T. | 3.10 | 961.00 |

**M O R R I S O N | F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Meet and confer with JSN counsel (2.5); conference with Kramer Levin regarding same (1.1); review motion in Limine to be filed regarding Lyons (.3); exchange emails with K. Sadeghi regarding Lyons and Carpenter depositions (.1); exchange emails with J. Roy regarding court filings (.3); exchange emails with S. Tice regarding exhibits (.2); exchange emails with D. Matza-Brown and D. Ziegler regarding deposition designations (.8); prepare all direct testimony for filing (1.5); review and revise deposition designations (.5); review (.9) and revise joint pretrial order (2.0); discussion with Kramer Levin and Milbank regarding same (.7); emails with Plan Confirmation team regarding same (.4); exchange emails with J. Walsh (Curtis Mallet) regarding exhibits (.1); discussion with R. Ringer and B. O'Neill (Kramer) regarding filings (.1); discuss case strategy and limine motions with Plan Confirmation team (1.0); exchange emails with P. Kaufman regarding Gutziet testimony (.2); exchange emails with J. Haims and D. Matza-Brown regarding Marano testimony (.2); discussion with S. Karn regarding Reed Smith contentions (Wells Fargo) (.1); exchange emails with Reed Smith regarding PTO (.3); exchange emails with R. Grossman regarding AFI exhibits (.1); exchange emails with Milbank and D. Harris regarding court filings (.2); review report regarding Lyons deposition (.1); review emails from D. Ziegler regarding Kruger testimony (.1); exchange emails with J. Beha regarding Lipps testimony (.1). | Lawrence, J. Alexander | 13.90 | 11,815.00 |
| 12-Nov-2013 | Review (.3), edit (1.5) and finalize confirmation brief (0.3); review(.3), edit (1.1) and finalize reply to confirmation objections (.3); review (.7), edit (1.2) and finalize pre-trial order for Phase II (JSN issues) (.7); review (.3), edit (1.0) and finalize ResCap declarations in support of confirmation (.8); meet with L. Marinuzzi, D. Harris, and J. Marines regarding open issues on reply documents (.7); meet with J. Marines to discuss confirmation hearing (.7); review (.4), edit (.6)and finalize Lyons motion in limine (.1); discussion with D. Harris regarding Plan Confirmation process (.8). | Lee, Gary S. | 11.80 | 12,095.00 |
| 12-Nov-2013 | Review draft contentions for JSN Phase II (4.2); correspondence with MoFo and Kramer team regarding revisions to contentions (1.0); meetings with team regarding document review for JSN Phase II (.8). | Levitt, Jamie A. | 6.00 | 5,400.00 |

**MORRISON │ FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Revise Gutzeit direct testimony (.9); review (.9) and revise confirmation brief in reply to plan objections (1.0); review (.3) and revise confirmation order (1.0); call with M. Renzi (FTI) to discuss direct testimony (.5); discuss Plan Confirmation issues with S. Martin and T. Goren (.4); finalize direct testimony of Renzi (.6); review (.2) and revise Phase II contentions (1.0); revise confirmation brief (1.1); revise voting certification and schedules (.6); call with G. Gutzeit (FTI) regarding testimony (.4); review FTI chart regarding intercompany balances (.3); meet with G. Lee to discuss confirmation order and hearing (.7); review Hamzehpour direct testimony (.4); review motion in limine to preclude G. Gutzeit from testifying (.3); discuss same with litigation team (.1); meet with M. Rothchild regarding preparation and support for trial (.2); meet with C. Kerr, D. Rains and Plan Confirmation team to discuss in limine motion (1.0); follow-up meet with T. Goren and L. Marinuzzi regarding status of papers (.3); review and revise plan (.3); discuss case strategy (evidence) with D. Ziegler (1.1); meet with L. Marinuzzi, G. Lee, and D. Harris regarding issues on plan reply documents (.7). | Marines, Jennifer L. | 14.30 | 9,867.00 |
| 12-Nov-2013 | Review (.7) and revise final draft of reply brief to plan objections (1.6); review and revise brief in support of confirmation (1.4); review and revise proposed revised order confirming plan (1.2); meet with G. Lee, J. Marines and D. Harris to review open issues on plan reply documents (.7); follow-up meeting with J. Marines and T. Goren regarding status of papers (.3); review final edits to Westman (.5) and Gutzeit (.6) testimony; review in limine motion filed by JSN's concerning Gutzeit's declaration (.6). | Marinuzzi, Lorenzo | 7.40 | 6,993.00 |
| 12-Nov-2013 | Discuss Plan Confirmation issues with J. Marines and T. Goren (.4); review precedent motions for estimating disputed claims reserves (.7); begin drafting motion to estimate disputed claims reserve (1.6); review Lyons report (.5); discuss same with T. Goren (.2): review and comment on exhibit list (.5). | Martin, Samantha | 3.90 | 2,574.00 |
| 12-Nov-2013 | Prepare for confirmation hearing (1.3); finalize direct testimony of Marano (1.9); email T. Marano (ResCap) regarding same (.1); prepare deposition designations (1.8), objections (1.4), and counter-designations (2.5); assist with finalizing pretrial submissions (1.3); discuss filing of Plan Confirmation materials with J. Roy and A. Lawrence (.4). | Matza-Brown, Daniel | 10.70 | 7,062.00 |
| 12-Nov-2013 | Draft papers to file W. Thompson's direct testimony under seal (2.1); discussions with N. Rosenbaum regarding the same (.3); review emails between MoFo and Kramer Levin regarding the same (.3); review FHFA and Freddie Mac plan objection withdrawals (.3). | Moss, Naomi | 3.00 | 1,725.00 |

157

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Revisions to Plan Confirmation brief (1.6); revisions to Lipps direct testimony and call with J. Lipps (Carpenter Lipps) and J. Beha regarding revisions to testimony (1.0); revisions to reply brief regarding objections (1.4); review of Gutzeit in limine motion (.4); meeting with C. Kerr, K. Saedeghi, and team regarding response to in limine motion and trial tasks (1.0); meeting with C. Kerr regarding trial witnesses and order of proof (.8); prepare for Bingham deposition (1.8); revise pretrial order and contentions (1.0); preparation of witness redirect outlines for Sillman (.6), Lipps (.7), and Allen (.4). | Rains, Darryl P. | 10.70 | 10,967.50 |
| 12-Nov-2013 | Revise confirmation brief (8.1) and reply brief (6.1); revise Phase II contentions (.5); review revised objection tracking chart (.4); review revisions to Liquidating Trust Agreement (.4). | Richards, Erica J. | 15.50 | 10,230.00 |
| 12-Nov-2013 | Emails with D. Harris and E. Frejka (Kramer Levin) regarding inclusion of CapRe language in third-party release carve-outs to confirmation order (.5); review revised draft of Confirmation Order (.5); emails with D. Mannal (Kramer) regarding filing portions of Thompson testimony under seal (.3); call with D. Mannal regarding filing Thompson direct under seal (.3); review draft of motion to file portions of W. Thompson testimony under seal (.4); meet with C. Kerr regarding revisions to W. Thompson direct testimony (.2); call with W. Thompson (ResCap), K. Sadeghi regarding review of W. Thompson direct testimony (.4); call with D. Mannal (Kramer) and C. Kerr regarding revisions to Thompson direct testimony (.2); meet with K. Sadeghi regarding revisions to Thompson direct testimony (.4); emails with W. Thompson regarding revisions to his direct testimony (.3); emails with N. Ornstein (Kirkland); D. Mannal (Kramer) and E. Frejka (Kramer) regarding inclusion of CapRe carve-out in the proposed confirmation order (.4); review chart regarding resolution of plan objections (.3); review (1.2) and revise Thompson direct testimony and finalize for filing (2.6). | Rosenbaum, Norman S. | 8.00 | 6,800.00 |
| 12-Nov-2013 | Review withdrawal of Plan objections filed by FHFA and Freddie Mac (.2); email with N. Moss regarding same (.1). | Rothberg, Jonathan C. | 0.30 | 198.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Review amended versions of the plan (.3), confirmation brief (.8) and reply (.4); emails with J. DeMarco (Ocwen counsel) and S. Zide (Kramer) regarding confirmation of resolution of Ocwen's plan objection (.2); work with M. Gallagher (Curtis Mallet) to finalize language to resolve Oracle plan objections (.4); emails with the Company regarding same (.3); numerous emails (.4) and discussions with MoFo team regarding revised plan documents to be filed (.3); analyze definitions of Available Assets and Excluded Assets (.4) and emails with L. Marinuzzi, the Company, and Kramer regarding same (.4); review schedules provided by Company to reflect Excluded Assets and email same to Kramer (.3); emails with E. Richards regarding updates to objections chart reflecting status of resolutions to plan objections (.3); meet with J. Marines regarding preparation and support for trial (.2); discuss MERS application issues with A. Barrage and T. Farley (ResCap) (.8); discussion with D. Braun regarding revised exhibits to Plan Supplement (.5). | Rothchild, Meryl L. | 6.00 | 3,450.00 |
| 12-Nov-2013 | Discuss filing of pretrial materials with K. Sadeghi and R. Grossman (.4); format documents in accordance with electronic filing requirements of the Bankruptcy Court for the Southern District of New York (.3); discuss filing Plan Confirmation materials with A. Lawrence and D. Matza-Brown (.4); electronically file direct testimonies, consolidated deposition designations and joint pretrial order in main bankruptcy proceeding and adversary proceeding case numbers 13-1343 and 13-1277 (1.5). | Roy, Joshua Aaron | 2.60 | 741.00 |
| 12-Nov-2013 | Prepare trial exhibits for Plan Confirmation and Phase II (3.0); prepare chart of deposition designations for upcoming trial (5.0); prepare direct examination materials for use and review by A. Lawrence (1.7). | Russ, Corey J. | 9.70 | 2,619.00 |
| 12-Nov-2013 | Review information regarding Ally contribution and draft Carpenter testimony (1.0); attend Carpenter deposition (3.0); call with W. Thompson (ResCap) and N. Rosenbaum regarding testimony (.4); meet with N. Rosenbaum regarding revisions to Thompson direct testimony (.4); finalize Thompson testimony (2.7); meet with C. Kerr, D. Rains, and Plan Confirmation team regarding motions in limine and Plan Confirmation (1.0); review testimony of Lyons (.9) and deposition of script (.9) for motion in limine; meet and confer call regarding exhibits and pre-trial order (1.2); review for meet and confer (.5); review information for finalization of Kruger direct testimony (.8); email with D. Ziegler regarding same (.2); meet with J. Roy and R. Grossman regarding filing of pretrial materials (.4). | Sadeghi, Kayvan B. | 13.40 | 9,380.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                        Invoice Number:  5308056
CHAPTER 11                                           Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Nov-2013 | Prepare trial exhibits to be provided to counsel for FGIC (.8); prepare set of trial exhibits to be provided to co-counsel at Carpenter Lipps (2.7); prepare set of documents withheld as highly confidential from repository for R. Salerno review (4.1); provide FTI consultants with additional documents considered in Gutzeit rebuttal expert report (.4); review databases for production of documents cited in Thompson draft direct testimony (.6); prepare summary regarding additional highly confidential documents withheld from repository production (.5); prepare additional documents from draft Lipps direct testimony for production to repository database (1.7); prepare courtesy copies of pretrial documents to be provided to Chambers (2.6); prepare copies of Plan Proponents' direct testimonies for attorney review (.8); prepare draft set of materials in connection with Plan Confirmation hearing documents to be provided to Chambers (2.5). | Tice, Susan A.T. | 16.70 | 5,177.00 |
| 12-Nov-2013 | Review final and executed direct testimony documents (1.0) and gather all cited trial exhibits regarding same for witness binders (.9). | Visitacion, Daisy Bell | 1.90 | 503.50 |
| 12-Nov-2013 | Discuss motion to estimate disputed claims reserve with S. Martin. | Wishnew, Jordan A. | 0.20 | 144.00 |
| 12-Nov-2013 | Finalize Kruger's direct testimony for filing (6.6), discuss case strategy with J. Marines (1.1); assist paralegals with logistics for trial (1.9), meet with C. Kerr, A. Lawrence, D. Rains, J. Marines, and others, to discuss case strategy and limine motions (1.0); revise Debtors' counter-designations to depositions (1.6) in connection with Plan Confirmation. | Ziegler, David A. | 12.20 | 6,466.00 |
| 13-Nov-2013 | Attend Glassner deposition in Charlotte, NC (4.0); review deposition notes (2.0); draft memorandum regarding deposition (4.0). | Baehr, Robert J. | 10.00 | 5,300.00 |
| 13-Nov-2013 | Revise portions of opening confirmation hearing script per request of G. Lee. | Barrage, Alexandra S. | 3.00 | 2,160.00 |
| 13-Nov-2013 | Call with A. Barrage and estate regarding Syncora plan objection issues (.6); research deals and related documents referenced in Syncora's plan objection (1.0); review certain sections of Plan Confirmation documents filed with the court (3.4). | Beck, Melissa D. | 5.00 | 3,500.00 |
| 13-Nov-2013 | Review proposed confirmation order. | Engelhardt, Stefan W. | 1.20 | 1,050.00 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Nov-2013 | Review JSN contentions regarding Phase II (1.6); meet with UCC regarding Plan Confirmation hearing issues (1.5); meet with L. Marinuzzi regarding review of deliverables from meeting with J. Horner (ResCap) (.4); call with company regarding plan execution (1.8); review Kruger (.8), Hamzehpour (.6), and Renzi (1.0) direct testimony for confirmation hearing; review final version of filed plan and confirmation order (1.6); prepare talking points for G. Lee opening statement for confirmation hearing (.9); correspondence with V. Murrell (PBGC) regarding confirmation hearing (.2). | Goren, Todd M. | 10.40 | 8,268.00 |
| 13-Nov-2013 | Organize recently-filed Plan Confirmation materials for confirmation team (2.2); update A. Lawrence regarding same (.3); organize exhibits cited in Plan Proponents' Direct Testimony for Plan Confirmation witness binders (3.2); prepare additional Plan Confirmation trial exhibits (1.9); prepare binder with Bingham Direct Testimony and exhibits for C. Kerr (.3). | Grossman, Ruby R. | 7.90 | 2,093.50 |
| 13-Nov-2013 | Prepare internal binders of confirmation materials (1.8); prepare amended notice of pretrial status discussion on confirmation (.5); prepare, file and coordinate service of same (.3). | Guido, Laura | 2.60 | 767.00 |
| 13-Nov-2013 | Review Allen testimony. | Haims, Joel C. | 0.30 | 262.50 |
| 13-Nov-2013 | Prepare detailed summary of voting certification for G. Lee (3.4); revise opening script to reflect same (2.8); prepare confirmation hearing script for 11/14 status conference for G. Lee (4.9); review confirmation brief in connection with same (.8); revise chart of rejecting creditors in connection with same (.6); coordinate with litigation technology team regarding slides for confirmation opening presentation (.5); meet with D. Zeigler and S. Tice regarding same (.3). | Harris, Daniel J. | 13.30 | 8,312.50 |
| 13-Nov-2013 | Review revisions to plan and mark up same. | Humphreys, Thomas A. | 1.70 | 2,040.00 |
| 13-Nov-2013 | Draft opposition to motion in limine to exclude Gutzeit testimony (6.2); review JSN direct testimony (2.3); review deposition designations (1.6); discussion with K. Sadeghi regarding opposition to motion to exclude Gutzeit (1.6). | Hunt, Adam J. | 11.70 | 6,201.00 |
| 13-Nov-2013 | Prepare for status meeting with Judge Glenn (2.0); work on witness order and meet with D. Rains regarding same (1.5); meet with Committee to discuss preparation for same (1.5); meet with G. Gutzeit (FTI) to prepare for deposition (1.7); read motion in limine (.6) and map out response (.9); meet with D. Rains and K. Sadeghi regarding opposition to motion to exclude Gutzeit testimony (2.1); meet with K. Sadeghi regarding motion to exclude Gutzeit (.6); trial prep with Renzi (1.9); meet with G. Lee regarding presentation of evidence at confirmation hearing (1.7). | Kerr, Charles L. | 14.50 | 14,862.50 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Prepare folder of confirmation pleadings for Judge Glenn and L. Guido (3.5); review November 19 proposed agenda and check docket regarding new filings for inclusion (1.3). | Kline, John T. | 4.80 | 1,488.00 |
| 13-Nov-2013 | Meet with Kramer Levin regarding confirmation trial preparations (2.0); discussion with A. Barrage regarding Syncora settlement (.2); review (.8) and revise exhibit list (2.2); exchange emails with E. Tobin (Curtis Mallet) regarding same (.2); exchange emails with D. Matza-Brown and M. Glick (Kirkland) regarding deposition designations (.2); exchange emails with counsel for trustees regarding exhibit list (.3); exchange emails with C. Kerr and Kramer regarding confirmation trial strategy (.3); exchange emails with plan discovery participants regarding depositions (.2); exchange emails with Curtis Mallet regarding depositions (.2); exchange emails with counsel for JSNs and Kramer Levin regarding AFI witness list (.3); draft amendment to PTO (.3); prepare FTI materials for production to JSNs (.3); exchange emails with Milbank and FTI with C. Kerr regarding same (.3); conversation with A. Devore (Ropes & Gray) regarding witnesses (.1); exchange emails with A. Devore regarding same (.1); exchange emails with J. Levitt and C. Kerr regarding Examiner materials (.3); draft email to Milbank regarding same (.1); exchange emails with E. Tobin regarding witness charts (.2); exchange emails with B. O'Neill (Kramer) regarding Marano designations (.1); exchange emails with M. Glick (Kirkland) regarding deposition designations (.2); conversation with B. Witherell (FTI) regarding notes for Renzi testimony (.1); exchange emails with C. Russ and R. Grossman regarding exhibit binders (.3); draft outline for meeting with court (.4); exchange emails with C. Kerr and D. Harris regarding trial exhibits (.2); exchange emails with D. Ziegler regarding errata sheets (.2); exchange emails with R. Baehr and A. Hunt regarding same (.2); discussion with M. Rothchild regarding FTI bills requested by JSNs (.1). | Lawrence, J. Alexander | 10.40 | 8,840.00 |
| 13-Nov-2013 | Meet with K. Eckstein, B. O'Neill (Kramer) and C. Kerr regarding presentation of evidence at confirmation hearing (1.1); review Marano deposition and consider potential cross examination (1.3); review memoranda of law from MBIA (.4), RMBS investors (.4) and FGIC (.4) in support of confirmation; review RMBS trustee affidavits in support of confirmation (1.6); begin to review JSN contentions (1.0); review Glassner deposition and consider rebuttal (.9); review Wilmington brief in support of confirmation (.8); review Carpenter direct testimony (.3); review Young direct testimony (.6); review FHFA settlement with AFI and FHFA-ResCap term sheet (.4); attend trial prep meeting with D. Rains (1.5). | Lee, Gary S. | 10.70 | 10,967.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Meet with creditors' committee regarding confirmation hearing preparation and planning (2.0); coordinate hearing preparation and binders (.5); prepare Gutzeit for deposition (4.0); review (.2) and analyze JSN contentions in PTO (.8); draft sections of confirmation hearing script (1.2); draft outline of intercompany argument (.6); provide comments on notice of status meeting regarding confirmation objections and logistics (.1); review relevant portions of PTO, reply brief and confirmation brief for Gutzeit witness preparation (.3). | Marines, Jennifer L. | 9.70 | 6,693.00 |
| 13-Nov-2013 | Review Fazio expert declaration (1.1); review Bingham expert declaration (1.6); review JSN contentions (1.0); attend part of meeting with the Committee counsel and plan litigation team to establish order of witnesses and review of exhibits for trial (2.0); attend part of Gutzeit deposition (3.5); participate in plan meeting with J. Horner (ResCap) and operations team to discuss treatment of estate assets after confirmation date and mechanics for post-effective date loan sale reconciliation (1.7); meet with T. Goren to review deliverables from plan meeting with J. Horner (ResCap) (.4); review filed amended plan to confirm changes to exculpation and other provisions (.7); review Lyons expert declaration (.6). | Marinuzzi, Lorenzo | 12.60 | 11,907.00 |
| 13-Nov-2013 | Email with E. Richards regarding opening statement for Plan Confirmation hearing (.5); review direct testimony of Westman and Hamzehpour in connection with Plan Confirmation hearing (.9). | Martin, Samantha | 1.40 | 924.00 |
| 13-Nov-2013 | Research case law and treatises regarding expert rebuttal reports (1.8); email K. Sadeghi regarding same (.2); attend team meeting regarding preparation for Plan Confirmation hearing (.6); discussion with K. Sadeghi regarding research for opposition to motion to exclude Gutzeit (.3). | Matza-Brown, Daniel | 2.90 | 1,914.00 |
| 13-Nov-2013 | Review page limit extension letter prepared by Kramer Levin. | Moss, Naomi | 0.20 | 115.00 |
| 13-Nov-2013 | Review Debtor's brief in support of confirmation of plan. | Princi, Anthony | 1.40 | 1,435.00 |
| 13-Nov-2013 | Prepare for Bingham deposition (5.8); attend trial prep meeting with G. Lee, K. Eckstein, C. Kerr and others (1.5); call (.4) and emails with J. Lipps (Carpenter Lipps), F. Sillman (expert), L. Allen (NERA), and G. Gutzeit (FTI) regarding trial schedule and preparation (.2); review revisions to opposition brief regarding in limine motion against Gutzeit (.8) and meeting with C. Kerr and K. Sadeghi regarding opposition brief (2.1). | Rains, Darryl P. | 10.80 | 11,070.00 |
| 13-Nov-2013 | Draft confirmation hearing opening presentation for G. Lee (13.8); attend meeting with MoFo and Kramer confirmation teams to prepare for confirmation (2.0). | Richards, Erica J. | 15.80 | 10,428.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Participate in plan implementation meeting with Kramer Levin, estate team and L. Marinuzzi. | Rosenbaum, Norman S. | 1.60 | 1,360.00 |
| 13-Nov-2013 | Review briefs filed in support of Plan Confirmation. | Rothberg, Jonathan C. | 0.60 | 396.00 |
| 13-Nov-2013 | Analyze exculpation and plan release materials pulled for reference in G. Lee opening script at confirmation (4.6); revise G. Lee opening script to incorporate same (3.3); discussion with A. Lawrence regarding FTI bills requested by JSNs (.1). | Rothchild, Meryl L. | 8.00 | 4,600.00 |
| 13-Nov-2013 | Correspond with E. Tobin (Curtis Mallet) and S. Tice regarding exhibit preparation (.2); review Gutzeit and Bingham reports, JSN motion to exclude Gutzeit, and related hearing transcript and declarations (2.7); discuss opposition to motion to exclude Gutzeit with A. Hunt (1.6); revise and circulate outline of opposition to motion to exclude Gutzeit testimony (1.0); review draft opposition to motion to exclude Gutzeit (.7); discuss research for opposition to motion to exclude Gutzeit with D. Matza-Brown (.3); review research from D. Matza-Brown (.7); email with J. Marines regarding opposition to motion to exclude Gutzeit (.2); meet with C. Kerr and D. Rains regarding opposition brief (2.1). | Sadeghi, Kayvan B. | 9.50 | 6,650.00 |
| 13-Nov-2013 | Prepare select highly confidential documents withheld from repository database for A. Lawrence review (.6); prepare intercompany documents to be provided to consultants FTI (.4); prepare supplemental documents for trial exhibit designation (5.6); prepare additional documents for production to repository (2.2); coordinate preparation of set of trial exhibits for courtroom (5.2); meet with D. Harris regarding coordinating with litigation technology team regarding slides (.3). | Tice, Susan A.T. | 14.30 | 4,433.00 |
| 13-Nov-2013 | Assist D. Harris with Plan Confirmation status meeting preparation. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 13-Nov-2013 | Call with D. Anderson (Chambers) and N. Nielson (Milbank), A. Miller (Kramer), and others, to discuss trial logistics (.4); call with A. Miller to discuss follow up of same (.2); call with D. Anderson to discuss break-out rooms (.2); call with A. Miller to discuss technology and breakout rooms (.2); and assist with the preparation for deposition testimony errata for Kruger (2.6), Renzi (3.0) and Dondzilla (3.3) in connection with Plan Confirmation; meet with D. Harris regarding coordinating litigation technology team regarding slides (.3). | Ziegler, David A. | 10.20 | 5,406.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Draft memorandum regarding Glassner deposition in connection with confirmation (4.6); research (1.2) and analyze potential exhibits for cross-examination of Glassner (2.3); compile witness prep materials (1.2); draft deposition designations, counter-designations, and objections (1.0); discussion with L. Coppola regarding filing of deposition designations (.2). | Baehr, Robert J. | 10.50 | 5,565.00 |
| 14-Nov-2013 | Revise confirmation hearing script and slide descriptions (3.5); email E. Richards regarding same (.5); calls with N. Rosenbaum and UCC regarding resolving Impac plan objection (.5); calls with A. Kaufman (Counsel for Impac) and S. Zide (Kramer) regarding same (1.0); review updated excluded deal list (.3). | Barrage, Alexandra S. | 5.80 | 4,176.00 |
| 14-Nov-2013 | Plan Confirmation trial team meeting (1.5); prepare for Plan Confirmation hearing (1.3). | Beha, James J. | 2.80 | 1,918.00 |
| 14-Nov-2013 | Discuss with R. Baehr filing of deposition designations (.2); review and format document for conformity with court rules and procedures and electronically file same in SDNY Bankruptcy Court (.3). | Coppola, Laura M. | 0.50 | 120.00 |
| 14-Nov-2013 | Review Renzi (1.1), Gutzeit (1.3), and Westman (1.0) witness testimony for confirmation and Phase II; review (.3) and revise outline and initial draft of response to Glutei motion in limine (.5); review Bingham deposition transcript (1.2); review plan objection resolutions chart (.4) and correspondence with team regarding same (.2); call and correspondence with T. Foudy and D. Blabey regarding opening issues (.5); review deposition objections and counter-designations (.7); participate telephonically in status meeting (1.1); meet with team regarding confirmation hearing prep (1.5). | Goren, Todd M. | 9.80 | 7,791.00 |
| 14-Nov-2013 | Revise chart of exhibits cited in Direct Testimony for A. Lawrence (2.4); prepare binder regarding Bingham Direct Testimony for C. Kerr (.6); attend team meeting (partial) regarding Plan Confirmation hearing logistics (.9); prepare Carpenter and Marano deposition designations (.6); collect L. Kruger's (ResCap) previous testimony for L. Kruger's review (.4); prepare Plan Confirmation witness binders with Direct Testimony and cited exhibits (2.4); prepare and review page counts for Direct Testimony binders (.9); coordinate with A. Lawrence and S. Tice regarding witness binders (.4); review and respond to case emails regarding Plan Confirmation hearing logistics and case work (.6). | Grossman, Ruby R. | 9.20 | 2,438.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Continue revisions to voting portion of G. Lee script for confirmation opening statement (.4); meet with C. Kerr, A. Lawrence, and litigation team to discuss Plan Confirmation issues (1.0); discussion with D. Ziegler regarding trial logistics (.5); prepare detailed exculpation outline for insertion into G. Lee script with M. Rothchild (.4); discuss with M. Rothchild regarding exculpation insert for Confirmation Hearing opening statement (.4); begin drafting exculpation rider for G. Lee confirmation script (3.6); finalize stipulation resolving tax claim of LA county to resolve plan objection (.5); coordinate attendance of J. Morrow (KCC) at confirmation hearing (.4); discussion with A. Lawrence regarding Morrow preparation (.1); review draft objection to Gutzeit motion in limine (.3); update Plan Confirmation objections chart (.2); meet with E. Richards regarding same (.2); meet with N. Rosenbaum regarding presentation to court on class action settlements (.2). | Harris, Daniel J. | 8.20 | 5,125.00 |
| 14-Nov-2013 | Work on opposition to Gutzeit motion in limine (4.2); meet with team regarding confirmation trial witness schedule (1.1); review rough transcript from Bingham deposition (.9). | Hunt, Adam J. | 6.20 | 3,286.00 |
| 14-Nov-2013 | Call with D. Donovan (Kirkland) regarding confirmation trial prep for AFI (.8); call with D. Mannal (Kramer) regarding Kessler Settlement (1.0); prepare for Gutzeit Deposition (1.3); discussion with G. Gutzeit (FTI) regarding Bingham deposition (.8); meet with confirmation trial team to discuss witness schedule (1.3); prepare for Marano direct testimony (2.0); work on motion in limine reply (1.0); meet with D. Harris regarding Plan Confirmation issues (1.0); discuss with D. Rains regarding witness disclosure (.4); call with D. Mannal (Kramer), Counsel for the Kessler Settlement, N. Rosenbaum, and G. Lee regarding preparing for hearing on approval of settlement and confirmation issues (.5). | Kerr, Charles L. | 10.10 | 10,352.50 |

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Call with D. Mannal (Kramer) regarding Rule 9019 settlements and impact on confirmation proceeding (.4); call with K. Sadeghi regarding post-trial briefing (.2); attend team meeting to discuss confirmation trial witness schedule (1.0); review and revise Gutzeit motion in Limine opposition (.4); discussion with K. Sadeghi regarding same (.3); exchange emails with Milbank regarding deposition designations and exhibits (.5); conduct legal research regarding evidentiary issues (.3); draft proposed response to D. Perry (Milbank) (.2); exchange emails with counsel for trustees regarding objections to witness exhibits (.1); draft proposed witness order (.2); exchange emails with C. Kerr, D. Rains and Kramer Levin regarding same (.3); review objections to exhibits (.3); exchange emails with Milbank and E. Tobin (Curtis Mallet) regarding same (.3); exchange emails with B. O'Neill (Kramer) regarding agreements (.2); exchange emails with R. Baehr regarding designations (.2); discussion with D. Harris regarding Morrow preparation (.1); exchange emails with Kramer Levin regarding Lyons motion in limine (.1); exchange emails with counsel for Wells Fargo regarding exhibit list (.2); exchange emails with Kramer Levin regarding deposition designations (.3); exchange emails with M. Glick (Kirkland) regarding same (.1); discussion with D. Rains regarding witness disclosure issues (.4); review and revise Amendment to Joint PTO (.3); exchange emails with C. Kerr, Kramer Levin, Milbank and Reed Smith regarding same (.2); meet with D. Harris regarding Plan Confirmation issues (1.0); exchange emails with T. Foudy (Curtis Mallet) regarding Wells Fargo designations (.2); exchange emails with J. Brown (Kirkland) regarding deposition designations (.2); discussion with R. Ringer (Kramer) regarding exhibits (.1); exchange emails with R. Ringer regarding same (.1); exchange emails with M. Glick regarding exhibits (.2); exchange emails with R. Grossman regarding witness binders (.2); draft witness charts (.4); draft email to D. Rains and C. Kerr regarding same (.3); exchange emails with D. Rains regarding Lipps testimony (.2); exchange emails with A. Barrage regarding Syncora settlement (.2); exchange emails with D. Matza-Brown and D. Ziegler regarding errata (.2); exchange emails with L. Coppola regarding court filing deadlines (.1); exchange emails with S. Tice regarding document production status (.2); exchange emails with opposing counsel regarding same (.2); draft exhibit list amendment to PTO (.2); draft email to C. Kerr regarding same (.1). | Lawrence, J. Alexander | 10.70 | 9,095.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Review JSN Phase II contentions (2.9); review expert reports submitted by consenting creditors (1.9); emails to and from C. Kerr regarding time for confirmation trial and allocation of time between parties (.6); call with Kirkland regarding confirmation preparation (.5); call with D. Mannal (Kramer) regarding presentation of plan settlements (.4); work on preparation of materials-exhibits for confirmation hearing (2.2); call with D. Mannal counsel for the Kessler Settlement, N. Rosenbaum and C. Kerr regarding preparing for hearing on approval of settlement and confirmed issues (.5). | Lee, Gary S. | 9.00 | 9,225.00 |
| 14-Nov-2013 | Review JSN Phase II contentions submission (3.0); discussions with MoFo and Kramer team regarding Phase II contentions (1.0); meeting with MoFo team regarding Phase II and confirm openings (.5); review motion in limine for JSN Phase II (1.5). | Levitt, Jamie A. | 6.00 | 5,400.00 |
| 14-Nov-2013 | Provide comments to litigation team on motion in limine with respect to Gutzeit expert report (.8); review and comment on notice of status meeting (.7); attend (partial) Bingham deposition telephonically (1.2); review revised Lyons in limine motion (.6); assist in witness prep and trial logistics with litigation team (1.0); review deposition designations (.6); meet with T. Goren regarding post-trial briefing (.3); meet with G. Lee regarding confirmation planning and Phase II issues (.5); meet with paralegal support regarding administrative planning for confirmation trial (.5); draft hearing notes on release and exculpation issues (.6); call with G. Gutzeit (FTI) regarding deposition preparation (.5); call with D. Blabey (Kramer) regarding post trial briefing (.2); meet with litigation team regarding witnesses, evidence and hearing logistics (1.4); revise confirmation notice (.1). | Marines, Jennifer L. | 9.00 | 6,210.00 |
| 14-Nov-2013 | Attend deposition of JSN Expert Bingham (2.5); meet with G. Gutzeit to discuss her deposition and upcoming Bingham depo (1.1); attend confirmation status conference to review status of objections (1.6); review preliminary narrative for confirmation hearing (1.2); call with J. Langdon (Dorsey & Whitney) concerning insurance releases under plan by former D&O's (.5); review draft reply to JSN in limine motion on Gutzeit (.5). | Marinuzzi, Lorenzo | 7.40 | 6,993.00 |
| 14-Nov-2013 | Research case law relating to JSNs' motion to exclude testimony of Gutzeit (3.0); prepare section of opposition brief relating to same (.8); prepare objections and counter-designations in response to JSNs' deposition designations (1.0); prepare errata sheet for deposition of Marano (1.5); prepare for Plan Confirmation hearing (.5). | Matza-Brown, Daniel | 6.80 | 4,488.00 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                           Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Prepare for (1.5) and attend Bingham deposition (2.5); team meeting with C. Kerr, A. Lawrence, and others regarding all preparations for Plan Confirmation hearing (1.1); preparation of opposition brief regarding motion in limine regarding Gutzeit rebuttal testimony (4.8); discussion with C. Kerr and A. Lawrence regarding witness disclosure (.4); preparation of cross outlines for Lipps (.4), Sillman (.6), Allen (.5) and Bingham (.7); discussion with K. Sadeghi regarding opposition to motion in limine (.3). | Rains, Darryl P. | 12.80 | 13,120.00 |
| 14-Nov-2013 | Revise confirmation hearing opening arguments for G. Lee (11.9); meeting with D. Harris regarding Plan Confirmation objections chart (.2). | Richards, Erica J. | 12.10 | 7,986.00 |
| 14-Nov-2013 | Call with D. Mannal (Kramer), Counsel for the Kessler Settlement, G. Lee and C. Kerr regarding preparing for hearing on approval of settlement and confirmation issues (.5); meet with D. Harris regarding presentation to court on class action settlements (.2). | Rosenbaum, Norman S. | 0.70 | 595.00 |
| 14-Nov-2013 | Discuss exculpation insert for Confirmation Hearing opening statement with D. Harris (.4); review research relating to same (.2); work with D. Harris detailed exculpation outline for G. Lee confirmation opening script (.6); begin drafting third party release insert for Confirmation Hearing opening statement (2.1), review case law relating to same (.4). | Rothchild, Meryl L. | 3.70 | 2,127.50 |
| 14-Nov-2013 | Prepare response to motion in limine regarding Gutzeit expert report (4.4); call with A. Lawrence regarding post-trial briefing (.2); attend Plan Confirmation team meeting to discuss witness schedule (1.5); discuss opposition to Gutzeit motion in limine with D. Rains (.3); discuss same with A. Lawrence (.3); revise and circulate motion in limine (.3); correspond with F. Sillman (expert) regarding testimony (.2). | Sadeghi, Kayvan B. | 7.20 | 5,040.00 |
| 14-Nov-2013 | Prepare proof of claim trial exhibits to be provided to parties (.4); prepare courtesy copies of trial exhibits to be provided to Chambers (13.5); prepare set of previous testimony for L. Kruger review in connection with draft direct testimony (1.1); review databases for previous production of additional intercompany documents provided by B. Westman (ResCap) (2.3); meet with L. Guido regarding confirmation materials (.5). | Tice, Susan A.T. | 17.80 | 5,518.00 |
| 14-Nov-2013 | Assist with preparing L. Kruger (ResCap) for confirmation trial testimony (3.8); assist with confirmation trial logistics, such as arranging war room and prep rooms and compiling a list of non-attorney support personnel for the courthouse (5.4); meet with S. Tice, D. Harris and L. Guido to discuss trial logistics (.5); meet with the litigation team to discuss witness prep and exhibits in connection with Plan Confirmation (1.1). | Ziegler, David A. | 10.80 | 5,724.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Nov-2013 | Draft memorandum regarding A. Glassner deposition (2.6); review motion in limine response regarding exclusion of Gutzeit rebuttal report (.4); outline Plan Confirmation proposed findings of fact (1.5); research and analyze potential exhibits for cross-examination (1.1); draft deposition designations, counter-designations, and objections (3.0); discuss with L. Coppola regarding filing of response to motion in limine (.2). | Baehr, Robert J. | 8.80 | 4,664.00 |
| 15-Nov-2013 | Revise confirmation opening argument script of G. Lee (.3); discussion with G. Lee and T. Goren regarding confirmation trial and opening statement (1.2). | Barrage, Alexandra S. | 1.50 | 1,080.00 |
| 15-Nov-2013 | Review Judge Glenn's Phase I decision ahead of confirmation hearing (3.5); review JSN's exhibit list for Phase II/confirmation (.8). | Beha, James J. | 4.30 | 2,945.50 |
| 15-Nov-2013 | Download deposition exhibits and link up with transcripts in LiveNote (1.4); manage confirmation Trial Prep, including copy data onto hard drives, prepare reports (1.1). | Bergelson, Vadim | 2.50 | 737.50 |
| 15-Nov-2013 | Revise G. Lee opening script for confirmation hearing (3.1); meeting with G. Lee and A. Barrage regarding same (1.2); review oppositions to Gutzeit motion in limine (.4); correspondence with team regarding Wachovia plan objection (.2); review proposed stipulation regarding same (.3). | Goren, Todd M. | 5.20 | 4,134.00 |
| 15-Nov-2013 | Cite-check response to Gutzeit motion in limine (3.7); enter changes regarding same (1.1); coordinate with team regarding same (.4); continue to prepare direct testimony witness binders for Plan Confirmation hearing (3.7). | Grossman, Ruby R. | 8.90 | 2,358.50 |
| 15-Nov-2013 | Prepare thumb drives of confirmation documents for Chambers (.4); prepare same and additional documents requested by Chambers for delivery to Chambers (.3); discussion with R. Baehr regarding filing of response to motion in limine (.2). | Guido, Laura | 0.90 | 265.50 |
| 15-Nov-2013 | Review draft FHFA settlement agreement (.3); correspondence to J. Rothberg and N. Moss regarding same (.2). | Haims, Joel C. | 0.50 | 437.50 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Continue drafting rider for confirmation opening script regarding exculpation for G. Lee (2.0); review cases and other authority in connection with same (1.9); meet with M. Rothchild (3x) regarding exculpation portion of script and commencement of third party release provisions (1.4); call with litigation tech regarding preparation of slides for E. Richards (.3); conduct legal research regarding impact of joinders after underlying objection is withdrawn (.9); review stipulation of facts with respect to Wachovia plan objection (.4); emails with C. Kerr and T. Goren regarding same (.2); review transcripts from cash management hearing regarding same (.6); prepare materials for confirmation hearing relating to Wachovia plan objection (.3); emails with D. Ziegler regarding confirmation hearing logistics coordination (.2); meet with A. Lawrence regarding testimony of J. Morrow (.4); coordinate with J. Morrow (KCC) regarding Milbank request for information regarding voting report (.5); review order of witnesses filed by Wachovia (.3); correspondence with J. Shifer (Kramer) regarding same (.1); discussion with A. Lawrence regarding KCC process (.3); review Phase I opinion in connection with Plan Confirmation issues (2.1); meet with J. Marines regarding confirmation slides and voting issues (.3). | Harris, Daniel J. | 12.20 | 7,625.00 |
| 15-Nov-2013 | Attend deposition of G. Gutzeit (5.2); work on Gutzeit motion in limine opposition (.5); attention regarding order of witnesses and cross examination times (.3); attention regarding exhibit lists (1.2); review documents for cross examination (2.0). | Hunt, Adam J. | 9.20 | 4,876.00 |
| 15-Nov-2013 | Review and revise new draft of Lyons motion in limine reply (.8); review emails regarding confirmation hearing witness order (.3); prepare for (1.4) and defend Gutzeit deposition (6.0); meet with P. Kaufman (Kramer), L. Marinuzzi and J. Marines regarding next steps for Gutzeit witness on cross (.6); read decision on Phase I of JSN proceedings (2.0); emails to T. Marano, T. Hamzehpour and B. Westman (ResCap) regarding trial scheduling (1.0); work on Kruger preparation (1.0); discussion with A. Lawrence regarding KCC process (.3); discussion with J. Levitt regarding AFI contribution claims in Phase II and trial strategy (.5). | Kerr, Charles L. | 13.90 | 14,247.50 |
| 15-Nov-2013 | Prepare confirmation hearing binders. | Kline, John T. | 10.50 | 3,255.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Review cross witness exhibit designations for confirmation/Phase II hearing (.2); draft cross time sheet (.1); exchange emails with R. Baehr regarding same (.1); review all of the JSN defendant's exhibits (3.0); exchange emails with R. Baehr and D. Matza-Brown regarding same (.1); exchange emails with S. Tice regarding confirmation witness binder (.3); discussion with D. Rains regarding exhibits (.4); discussion with C. Russ regarding witness binder (.1); exchange emails with K. Sadeghi regarding Sillman and Thompson witness prep materials (.2); exchange emails with R. Grossman regarding witness prep binders (.3); exchange emails with litigation associates regarding witness responsibility (.2); exchange emails with K. Sadeghi and N. Rosenbaum regarding Thompson preparation (.1); exchange emails with counsel for trustees regarding hearing and exhibits (.4); exchange emails with R. Baehr regarding Dondzilla errata (.2); exchange emails with S. Tice regarding document protection(.3); exchange emails to J. Beha regarding NCUAB stipulation (.2); exchange emails with K. Sadeghi and D. Rains regarding Lyons motion in limine (.2); exchange emails with C. Kerr regarding PTO (.2); exchange emails with Kirkland and Kramer Levin regarding deposition designations (.5); draft email to A. Devore (Ropes & Gray) regarding witness (.1); exchange emails with T. Marano (ResCap) regarding witness prep (.1); discussion with D. Harris and C. Kerr regarding KCC voting process (.3); exchange emails with C. Kerr and G. Lee regarding Wachovia objection (.2); exchange emails with R. Fissell (Milbank) regarding exhibit list (.5); exchange emails with Kirkland regarding witnesses and exhibits (.2); discussion with P. Farber (Kramer) regarding exhibits (.2); exchange emails with R. Wynne (Jones Day) regarding exhibits (.2); exchange emails with all counsel regarding trial exhibits (.3). | Lawrence, J. Alexander | 9.20 | 7,820.00 |
| 15-Nov-2013 | Review (.3) and edit response to motion in limine to exclude Gutzeit testimony (.9); review JSN response to motion to exclude Lyons testimony (.7); review Glassner deposition and consider testimony (1.6); review Bingham deposition and consider cross examination (1.3); complete review of trustee affidavits in support of confirmation (1.2); emails to and from C. Kerr regarding evidentiary issues for confirmation trial (.6); review Judge Glenn's decision in Phase I JSN trial and consider impact on plan, proof and evidence for confirmation (2.9); call with K. Eckstein (Kramer) regarding confirmation preparation (.4); discussion with T. Goren and A. Barrage regarding confirmation trial and opening statement (1.2). | Lee, Gary S. | 11.10 | 11,377.50 |

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number: 5308056
CHAPTER 11                                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Provide comments on G. Lee confirmation opening script (1.0); prepare Gutzeit for deposition (.7); attend Gutzeit deposition (6.0); follow-up debrief of same with P. Kaufman (Kramer), C. Kerr and L. Marinuzzi (.4); meet with E. Richards regarding confirmation script (.2); draft case update (.1); meet with D. Harris to discuss confirmation slides and voting issues (.3). | Marines, Jennifer L. | 8.70 | 6,003.00 |
| 15-Nov-2013 | Attend JSN deposition of G. Gutzeit (6.0); meet with P. Kaufman (Kramer), C. Kerr and J. Marines to consider next steps for Gutzeit on cross (.6); review Kirpalani declaration (.3); review Kirpalani deposition transcript (.5); revise hearing script for opening at confirmation hearing (1.0). | Marinuzzi, Lorenzo | 8.40 | 7,938.00 |
| 15-Nov-2013 | Prepare trial logistics for confirmation hearing (.3); meet with D. Harris regarding testimony of J. Morrow (KCC) (.4); review order on Phase I issues (.5); email S. Tice regarding cross examination preparation kit for J. Morrow (.1). | Matza-Brown, Daniel | 1.30 | 858.00 |
| 15-Nov-2013 | Review draft of opening argument for confirmation hearing (.8); review Phase I decision of JSN proceeding from the Court in light of Phase II/confirmation issues (.6). | Princi, Anthony | 1.40 | 1,435.00 |
| 15-Nov-2013 | Work on opposition brief regarding motion in limine regarding Gutzeit (1.3); review of Bingham transcript (.7) and outline cross examination (1.3); revise confirmation opening statement for G. Lee (2.3); meeting with A. Lawrence regarding exhibit sponsors and objections (.5); review of confirmation witness exhibit lists and objections (.4); review Phase I decision (1.4); review pretrial order (.6); outline Lipps prep material (2.4). | Rains, Darryl P. | 10.90 | 11,172.50 |
| 15-Nov-2013 | Revise opening arguments for confirmation hearing (18.1); meet with J. Marines regarding confirmation script (.2). | Richards, Erica J. | 18.30 | 12,078.00 |
| 15-Nov-2013 | Emails with W. Thompson (ResCap) regarding proffering testimony and cross exam preparation. | Rosenbaum, Norman S. | 0.50 | 425.00 |
| 15-Nov-2013 | Revise exculpation and third party release sections of opening statement for the Confirmation Hearing (1.0); review research relating to the same (.5); meet with D. Harris (3x) regarding exculpation portion of script and commencement of third party release provisions (1.4). | Rothchild, Meryl L. | 2.90 | 1,667.50 |
| 15-Nov-2013 | Coordinate move and set up of offsite workrooms for use during confirmation trial (2.0); prepare court required visiting non-attorney lists for filing (2.0); prepare binders of materials for use and review by A. Lawrence and D. Rains for possible inclusion as trial exhibits (3.4); discussion with A. Lawrence regarding witness binder (.1); prepare trial exhibits for use during Phase II trial (3.0). | Russ, Corey J. | 10.50 | 2,835.00 |

**MORRISON | FOERSTER**

021981-0000083                                           Invoice Number:  5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2013 | Review comments to Gutzeit motion in limine opposition (.4); revise (1.1), finalize (1.2), and file opposition to Gutzeit motion in limine (.2); discuss preparation for Thompson testimony with N. Rosenbaum (.3); review opposition exhibits for relevance to Sillman and Thompson (1.5); review materials for Sillman preparation (1.0). | Sadeghi, Kayvan B. | 5.70 | 3,990.00 |
| 15-Nov-2013 | Prepare set of confirmation trial exhibits to be provided to Junior Secured Noteholders and Plan Proponents (5.0); prepare confirmation trial exhibits received from Junior Secured Noteholders for attorney review (4.8); provide Kruger deposition designations to co-counsel at Carpenter Lipps (.1); prepare supplemental documents for designation as confirmation trial exhibits (1.1); prepare materials in connection with Marano cross examination preparation (.6); prepare materials in connection with Morrow cross examination preparation (1.4). | Tice, Susan A.T. | 13.00 | 4,030.00 |
| 15-Nov-2013 | Prepare electronic documents for attorney review ahead of confirmation hearing. | Vajpayee, Abhishek | 1.50 | 375.00 |
| 15-Nov-2013 | Assist with the preparation for trial in connection with Plan Confirmation. | Ziegler, David A. | 5.40 | 2,862.00 |
| 16-Nov-2013 | Analyze exhibits for cross-examination (4.7); compile witness preparation materials (1.0); draft deposition designations, counter-designations, and objections (2.6); discuss with L. Coppola regarding filing of plaintiffs and plan proponents' order of witnesses (.4). | Baehr, Robert J. | 8.70 | 4,611.00 |
| 16-Nov-2013 | Revise draft G. Lee opening script for confirmation (3.0); call with L. Kruger (ResCap) and N. Rosenbaum regarding Impac settlement in connection with confirmation (.5); draft Impac draft settlement email (.5); circulate same to UCC and MoFo team (.5); call with M. Rothchild and D. Harris regarding exculpation and third party release inserts for G. Lee's opening script for confirmation hearing (.6). | Barrage, Alexandra S. | 5.10 | 3,672.00 |
| 16-Nov-2013 | Discuss with R. Baehr filing of plaintiffs and plan proponents' order of witnesses (.4); review and format document for conformity with court rules and procedures and electronically file same in SDNY Bankruptcy Court (.4). | Coppola, Laura M. | 0.80 | 192.00 |
| 16-Nov-2013 | Analyze JSN production set and begin preparing files for production (.6); identify potential duplicates and notify S. Tice (.6). | Daye, Arthur C. | 1.20 | 318.00 |
| 16-Nov-2013 | Revise updated confirmation hearing script for G. Lee (2.6); correspondence with N. Rosenbaum and A. Barrage regarding next steps on potential Impac resolution and impact on confirmation (.3). | Goren, Todd M. | 2.90 | 2,305.50 |

**M O R R I S O N | F O E R S T E R**

021981-0000083                                                        Invoice Number:  5308056
CHAPTER 11                                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Nov-2013 | Draft exculpation (1.4) and third party release riders for insertion into G. Lee opening script (1.7); emails to G. Lee regarding voting certification (.2); emails regarding stipulations to resolve taxing authority objections (.6); emails regarding Wachovia stipulation to resolve plan objection (.4); review revised Wachovia stipulations of fact (.4); discussion with A. Lawrence regarding additional exhibits for same (.2); call with A. Barrage and M. Rothchild regarding exculpation and third party release inserts for G. Lee's opening script for confirmation hearing (.6). | Harris, Daniel J. | 5.50 | 3,437.50 |
| 16-Nov-2013 | Review deposition designations (1.3); review Phase I order (1.0); attention regarding witness preparation (.9). | Hunt, Adam J. | 3.20 | 1,696.00 |
| 16-Nov-2013 | Continue with preparation for Marano trial testimony (2.2); working on trial testimony preparation for L. Kruger (ResCap), M. Renzi (FTI) and B. Westman (ResCap) (3.8); meet with L. Kruger regarding testimony (.5); review key exhibits from Defendants' Exhibit list for Debtor witnesses (2.0); discussion with A. Lawrence regarding draft proposed response D. Perry (Milbank) (.1). | Kerr, Charles L. | 8.60 | 8,815.00 |
| 16-Nov-2013 | Continue preparation and revision of confirmation hearing binders. | Kline, John T. | 4.90 | 1,519.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Nov-2013 | Review Phase II order of JSN proceedings (1.8); exchange emails with R. Baehr, D. Ziegler and R. Fissell (Milbank) regarding errata sheets (.3); exchange emails with R. Baehr, S. Tice and Milbank and Kirkland regarding deposition designations (.6); exchange emails with D. Rains regarding Blumentritt and exhibits (.1); review Lyons opposition to motion in limine (.3); exchange emails with R. Wynne (Jones Day) regarding same (.1); exchange emails with Kramer Levin regarding exhibits (.2); exchange emails with C. Kerr and D. Rains regarding Gutzeit testimony (.1); review all orphaned exhibits (.2); exchange emails with B. O'Neill (Kramer) regarding Wells Fargo notice (.1); review emails from J. Lipps, C. Kerr and T. Goren regarding effect of Phase I order (.2); exchange emails with P. Farber regarding services agreement (.1); review emails from C. Kerr and J. Lipps regarding Marano testimony (.2); draft proposed response to D. Perry (Milbank) regarding deposition designations (.1); discussion with C. Kerr regarding same (.1); exchange emails with C. Russ, R. Grossman and D. Rains and J. Beha regarding witness exhibits (1.0); review and prepare all witness trial binders (2.5); discussion with D. Harris regarding additional exhibits for Wachovia stipulation (.2); exchange emails with S. Tice regarding same (.2); exchange emails with D. Harris regarding Morrow testimony (.3); draft scripts for witnesses (.4); exchange emails with D. Rains and J. Beha regarding same (.2); review and revise chart of orders and exhibits (.3); draft email to L. Guido regarding agenda (.1); review and revise objections response charts (.5). | Lawrence, J. Alexander | 10.20 | 8,670.00 |
| 16-Nov-2013 | Work on opening for confirmation hearing (2.9); analyze arguments regarding exculpation, releases and address objections to same (3.4); work on slide presentation for confirmation hearing (1.5); work on analysis of burden of proof regarding adequate protection, intercompany claims and AFI contribution following Judge Glenn's Phase I rulings (2.1); call with M. Rothchild regarding exculpation and third party release inserts for G. Lee's opening script for confirmation hearing (.2). | Lee, Gary S. | 10.10 | 10,352.50 |
| 16-Nov-2013 | Review (.3) and provide comments on G. Lee opening statement for confirmation hearing (.4); analyze Wachovia stipulation of facts relating to plan objection stipulation (.6); revise outline of slides for opening presentation for confirmation hearing (1.0); analyze revised judgment reduction provision of plan (.3); analyze voting issues (.5); review and respond to internal correspondence about opinion from Phase I and implications for Phase II (.6). | Marines, Jennifer L. | 3.70 | 2,553.00 |
| 16-Nov-2013 | Review JSN Defendants' exhibits for confirmation/Phase II (1.2) and update internal annotated exhibit list based upon review of Defendants' exhibits (1.8). | Matza-Brown, Daniel | 3.00 | 1,980.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Nov-2013 | Prepare for Lipps direct exam and proffer of exhibits (1.4); review various exhibit charts and make revisions regarding sponsoring witnesses (.8); emails with A. Lawrence regarding revisions to exhibit lists and sponsors (.5); review objections to exhibits and prepare notes for responses and argument (1.5). | Rains, Darryl P. | 4.20 | 4,305.00 |
| 16-Nov-2013 | Revise confirmation opening arguments per internal comments (6.5); draft outline of slideshow (5.0). | Richards, Erica J. | 11.50 | 7,590.00 |
| 16-Nov-2013 | Prepare insert to Confirmation Hearing opening statement on Kessler settlement Agreement and Impac issues. | Rosenbaum, Norman S. | 1.40 | 1,190.00 |
| 16-Nov-2013 | Review filings related to Plan Confirmation hearing schedule. | Rothberg, Jonathan C. | 0.20 | 132.00 |
| 16-Nov-2013 | Edit exculpation and third party release inserts for G. Lee's opening script for Confirmation Hearing (.9); emails (.8) and call with A. Barrage and D. Harris regarding same (.6); emails with G. Lee and confirmation team regarding same (.7); follow up call with G. Lee regarding same (.2); emails with confirmation team regarding content and status of script (.6); organize final drafts of exculpation and third party release script inserts and related case law for G. Lee's review, and send to G. Lee (.5). | Rothchild, Meryl L. | 4.30 | 2,472.50 |
| 16-Nov-2013 | Review confirmation witness binder contents and testimony (1.0); email with R. Grossman, S. Tice, C. Russ and A. Lawrence regarding same (1.0). | Sadeghi, Kayvan B. | 2.00 | 1,400.00 |
| 16-Nov-2013 | Prepare master set of agreements in connection with witness cross examination preparation (3.3); prepare materials in connection with Westman cross examination preparation (2.3); prepare revised materials for Morrow cross examination preparation (2.1); prepare additional proofs of claim for production to repository database (3.6). | Tice, Susan A.T. | 11.30 | 3,503.00 |
| 16-Nov-2013 | Assist with confirmation hearing preparation and resolving objections. | Wishnew, Jordan A. | 0.50 | 360.00 |
| 16-Nov-2013 | Review and analyze the JSN's exhibits for potential exhibits Kruger may be crossed on (3.2); assist with Kruger's witness binders and cross materials (1.8). | Ziegler, David A. | 5.00 | 2,650.00 |
| 17-Nov-2013 | Compile confirmation witness preparation materials (1.2); analyze exhibits for cross-examination (1.6); research objections and responses to objections on exhibits (2.6); finalize deposition designations, counter-designations, and objections (3.7). | Baehr, Robert J. | 9.10 | 4,823.00 |

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2013 | Review confirmation brief (1.8) and plan proponents' omnibus reply drafts (1.2); calls with G. Lee, D. Rains, and team members to discuss exculpation and release related arguments (1.0); mark up drafts regarding same (1.0); participate in call with N. Rosenbaum and T. Goren regarding Impac objection status and status of other objections to the plan (.5). | Barrage, Alexandra S. | 5.50 | 3,960.00 |
| 17-Nov-2013 | Revise script for proffer of Lipps testimony (.6); review exhibits to be introduced in evidence through Lipps testimony (1.5). | Beha, James J. | 2.10 | 1,438.50 |
| 17-Nov-2013 | Edit further revised draft of confirmation opening presentation (1.7); correspondence with team regarding post-trial briefing (.3); call with Kramer Levin regarding open confirmation objections (.5); email with Kramer Levin and S. Martin regarding Wells Fargo bank confirmation objection (.3); participate in call with N. Rosenbaum and A. Barrage regarding Impac objection status and status of other objections to the plan (.5). | Goren, Todd M. | 3.30 | 2,623.50 |
| 17-Nov-2013 | Prepare Direct Testimony witness binders and exhibits for Plan Confirmation hearing (7.8); coordinate and meet with team regarding same (1.1); discussion with A. Lawrence regarding trial logistics (.4). | Grossman, Ruby R. | 9.30 | 2,464.50 |
| 17-Nov-2013 | Attention to various confirmation hearing preparation matters, including preparation of documents, coordination of paralegals, and materials for the Court and clerks (3.4); prepare rider regarding Debtor Releases for G. Lee (1.2); prepare rider regarding abstention of votes for G. Lee (1.9); review and comment on slides for G. Lee opening presentation (1.3); coordinate slides with trial techs (.5); meet with A. Lawrence and J. Marines regarding Morrow Affidavit (.7); participate in call with L. Marinuzzi regarding JSN requests of KCC (1.0). | Harris, Daniel J. | 10.00 | 6,250.00 |
| 17-Nov-2013 | Work on confirmation witness deposition designations (1.2); review regarding objections to deposition designations (.9); work on witness preparation for cross examination (2.1). | Hunt, Adam J. | 4.20 | 2,226.00 |
| 17-Nov-2013 | Emails with MoFo team regarding issues for Gutzeit and further production (.5); email to team regarding confirmation trial exhibits (.3); prepare for Marano prep session (4.8); call to B. O'Neill (Kramer) regarding AFI directs and call to D. Donovan (Kirkland & Ellis) regarding same (.5); call to G. Lee regarding structure of opening script for hearing (.5); work on Kruger (2.2) and Marano (1.3) presentations and lists of exhibits; meeting with trial team regarding witness preparations (.5); participate in trial preparation with G. Gutzeit (FTI) (1.1); discussion with A. Lawrence regarding confirmation trial logistics (.4). | Kerr, Charles L. | 12.10 | 12,402.50 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number: 5308056
CHAPTER 11                                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-2013 | Finalize confirmation hearing binders for court and internal uses. | Kline, John T. | 7.00 | 2,170.00 |
| 17-Nov-2013 | Meet with D. Harris and J. Marines regarding Morrow witness preparation (.7); review Morrow background materials (1.3); review supplemental exhibit list (.4); exchange emails with C. Kerr, L. Marinuzzi, R. Baehr and E. Tobin (Curtis Mallet) regarding same (.4); exchange emails with Milbank regarding witness exhibit list (.2); exchange emails with Milbank regarding deposition designations (.3); exchange emails with S. Tice regarding exhibits (.5); exchange emails with P. Farber regarding produced emails (.1); exchange emails with Plan Confirmation team regarding witness prep schedule (.2); exchange emails with C. Kerr regarding AFI documents (.2); discussion with C. Russ regarding same (.1); exchange emails with R. Smith and L. Guido regarding confirmation hearing agenda (.1); exchange emails with M. Daily (Jones Day) regarding outstanding plan objections (.2); exchange emails with J. Brown (Kirkland) regarding designations (.1); exchange emails with C. Kerr and Kramer Levin regarding cross times (.2); exchange emails with R. Baehr and D. Matza-Brown regarding deposition designations (.3); review and revise same (.2); review exhibits to which JSNs object (.5); review Morrow, Hamzehpour and Thompson witness charts (.5); review PTO contentions (.5); exchange emails with C. Kerr regarding additional exhibits (.2); exchange emails with C. Kerr and D. Rains regarding Kruger and Hamzehpour exhibits (.2); exchange emails with S. Tice and R. Grossman regarding witness binders (.4); discussion with S. Tice, R. Grossman and C. Russ and C. Kerr regarding trial logistics (.4); participate in call with L. Marinuzzi regarding JSN requests of KCC (1.0). | Lawrence, J. Alexander | 9.20 | 7,820.00 |
| 17-Nov-2013 | Work on opening materials for confirmation hearing (2.3); emails to and from C. Kerr and B. O'Neill (Kramer) regarding exhibits, hearsay objections, cross timing (.9); work on plan amendments for confirmation (1.3); work on demonstratives for confirmation hearing (2.0); call with C. Kerr regarding structure of opening confirmation script (.5); work on Wachovia stipulation of facts for confirmation hearing (.7); consider Impac objection and potential claims resolution and impact of same on confirmation proceeding (.5); consider areas of cross examination for Gutzeit and Kruger (1.3); call with D. Mannal (Committee counsel Kramer Levin) and L. Kruger (ResCap) regarding Impac claim, DOJ resolution and confirmation preparation (.4); participate in call with N. Rosenbaum regarding Impac objection status (.5); call with D. Rains, A. Barrage and team regarding exculpation and release related arguments (1.0). | Lee, Gary S. | 11.40 | 11,685.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2013 | Attend meeting with A. Lawrence and D. Harris regarding preparation of Morrow and issues related to voting report (.7); revise outline of slide presentation for opening (1.0); coordinate preparation of post trial briefing and findings of fact with Kramer team (.5); respond to emails regarding discovery requests related to witness direct testimony for confirmation (.4); address Wells objection related to releases (.4). | Marines, Jennifer L. | 3.00 | 2,070.00 |
| 17-Nov-2013 | Review KCC balloting information in anticipation of call with A. Lawrence regarding Morrow prep (.6); participate in call with D. Harris and A. Lawrence concerning JSN requests of KCC and likely cross topics (.5); revise draft opening slides for hearing (1.0); revise updated plan language from Committee on exculpation (.6); participate in call with N. Rosenbaum regading Impac objection status and status of other objections to the plan (.5). | Marinuzzi, Lorenzo | 3.20 | 3,024.00 |
| 17-Nov-2013 | Prepare exhibit designations for Plan Confirmation hearing (.9); prepare for cross examination preparation sessions for Marano (1.6) and Morrow (.9); prepare deposition designations (5.3) and exchange emails with opposing counsel and with A. Lawrence regarding same (.6). | Matza-Brown, Daniel | 9.30 | 6,138.00 |
| 17-Nov-2013 | Emails with C. Kerr, A. Lawrence and J. Beha regarding exhibits and objections to exhibits (.8); prepare for Lipps trial prep session including review of outlines, direct testimony, and depo transcript (5.0); call G. Lee with A. Barrage and team regarding exculpation and release related arguments (1.0). | Rains, Darryl P. | 6.80 | 6,970.00 |
| 17-Nov-2013 | Revise script for confirmation opening arguments (9.6); discussion with M. Rothchild regarding script and presentation slides (.7); revise presentation for opening arguments (2.2); coordinate with confirmation team and paralegals regarding preparations for confirmation hearing (.8). | Richards, Erica J. | 13.30 | 8,778.00 |
| 17-Nov-2013 | Participate in call with G. Lee, T. Goren, L. Marinuzzi, and A. Barrage, L. Kruger (ResCap), T. Hamzehpour (ResCap), D. Mannal (Kramer Levin) and S. Zide (Kramer Levin) regarding Impac status and status of other objections to the Plan (.5); emails with P. Galante regarding resolving Universal Restoration Services objection to plan (.2); review (.3) and comment on plan and confirmation order language regarding release of Borrower Causes of Action and CapRe Carve-out (.5); emails with E. Frejka (Kramer Levin) regarding comments to plan and confirmation order (.3). | Rosenbaum, Norman S. | 1.80 | 1,530.00 |
| 17-Nov-2013 | Work with G. Lee and MoFo team to prepare opening statement for Confirmation Hearing (4.2); discussions with E. Richards regarding script and presentation slides (.7). | Rothchild, Meryl L. | 4.90 | 2,817.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-2013 | Prepare witness direct binders and related exhibits for use during first week of trial (7.0); prepare materials for witness preparation of Marano (1.9), Kruger (.7), and Westman (1.2); discussion with A. Lawrence regarding trial logistics and AFI documents (.5). | Russ, Corey J. | 11.30 | 3,051.00 |
| 17-Nov-2013 | Review Sillman transcript and prior declarations for witness preparation (3.0); review exhibit lists for Thompson and Sillman (1.1) and email with A. Lawrence and S. Tice regarding same (.2). | Sadeghi, Kayvan B. | 4.30 | 3,010.00 |
| 17-Nov-2013 | Prepare draft set of materials for Sillman cross examination preparation (1.0); prepare supplemental documents for confirmation trial exhibit designation (11.3); prepare supplemental exhibits received from Junior Secured Noteholders for review (.6); prepare additional JSN defendants' exhibits to be provided to trial vendor (2.0); discussion with A. Lawrence regarding trial logistics (.4). | Tice, Susan A.T. | 15.30 | 4,743.00 |
| 17-Nov-2013 | Assist with Debtors' deposition designations, specifically of Kruger (1.6), Snellenbarger (1.2), and Bastable (1.7) and analyze new JSN proposal exhibit list (2.0). | Ziegler, David A. | 6.50 | 3,445.00 |
| 18-Nov-2013 | Analyze exhibits for cross-examination prep (3.4); prepare witnesses for cross (2.0); meeting with litigation team regarding post-trial briefing (.5); outline Plan Confirmation proposed findings of fact (3.4); review motion in limine decisions (.1); discussion with A. Hunt, K. Sadeghi and D. Ziegler regarding post-trial findings of fact (.7); discussion with J. Roy regarding filing of deposition designations (.3). | Baehr, Robert J. | 10.40 | 5,512.00 |
| 18-Nov-2013 | Review revised opening script and slide deck prior to confirmation hearing (1.5); meeting with MoFo confirmation team regarding same (1.0); calls with J. Sharret (Kramer) regarding resolution of DOJ, States, and UST objection to the plan (1.0); email J. Cordaro (DOJ) and K. Cordry (NAAG) regarding same (.5); forward Mass AG materials to UCC per request of J. Sharret (.2); call with D. Mannal (Kramer), S. Zide, A. Kaufman (Counsel to Impac), and N. Rosenbaum regarding settlement of Impac objection (.8); follow up emails to N. Rosenbaum, S. Zide (Kramer), and D. Mannal regarding same (.3); forward email to E. Richards regarding resolution of Impac objection (.1); call with J. DeMarco (Clifford Chance) regarding stipulation with Impac (.1); email J. DeMarco regarding same (.3); review emails regarding same (.2); email T. Goren regarding Impac settlement (.5); call with S. Zide (Kramer) regarding same (.2); call with T. Farley (ResCap) to discuss reconciliation of Impac deals (.3). | Barrage, Alexandra S. | 7.00 | 5,040.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Download deposition exhibits and link up with transcripts to prepare for LiveNote (1.1); manage confirmation trial prep, including copy data onto hard drives and prepare reports (.6). | Bergelson, Vadim | 1.70 | 501.50 |
| 18-Nov-2013 | Prepare for confirmation hearing (1.1); review updated drafts of Plan and Confirmation Order (1.7); discussion with J. Marines regarding confirmation issues (.2); review (2.1) and revise opening statements (2.2); review (1.1) and revise slides for opening (1.5); call with Kramer and Curtis regarding confirmation hearing (1.1); call with S. Zide (Kramer) regarding same (.3). | Goren, Todd M. | 11.30 | 8,983.50 |
| 18-Nov-2013 | Revise Direct Testimony witness binders for Plan Confirmation hearing to include updated exhibits and recent filings (8.3); coordinate with team regarding same (.4). | Grossman, Ruby R. | 8.70 | 2,305.50 |
| 18-Nov-2013 | Prepare notice of revised confirmation order (.3) and revised plan (.8); update thumb drives for chambers (.5); prepare schedules for plan (.3); compile revised plan (.3) and revised confirmation order (.3) for filing; prepare, file and coordinate service of revised plan (.3) and revised confirmation order (.3); prepare materials regarding same (.5). | Guido, Laura | 3.60 | 1,062.00 |
| 18-Nov-2013 | Discuss with J. Rothberg update to judgment reduction provision. | Haims, Joel C. | 0.20 | 175.00 |
| 18-Nov-2013 | Meet with A. Lawrence and J. Morrow (KCC) regarding hearing preparation (1.5); review underlying documents in connection with same (.4); review (3.2) and comment on G. Lee slides for opening statement (.4); coordinate confirmation hearing preparations, including logistics, copies of materials and transport of same, with L. Guido, D. Braun, S. Tice and other staff (5.6); discussion with M. Rothchild regarding preparing schedules for amended plan for filing (.2); review agenda (2x) for Plan Confirmation for accuracy (1.1); coordinate filing of same with L. Guido (.2); coordinate filing of revised Confirmation Order (.2); review (.2) and revise notices in connection with same (.5); review revised draft of Wachovia stipulation of facts in connection with confirmation (.3); prepare language regarding JSN voting stipulation for G. Lee script (.2); meet with Mofo confirmation team regarding review of slides to be presented with G. Lee's opening statement (1.1). | Harris, Daniel J. | 15.10 | 9,437.50 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Edit Gutzeit deposition transcript for errata sheet (1.7); review Judge Glenn's decisions regarding motions in limine (.6); prepare to file deposition designations for Plan Confirmation trial (2.2); review cross examination witness time chart (.2); review emails with MoFo team regarding admissibility of documents (.3); attention regarding Plan Confirmation trial logistics (.3); meet with R. Baehr, D. Ziegler and K. Sadeghi regarding post-trial findings of fact (.7); review Phase I and FGIC trial findings of fact (2.0); draft outline of Plan Confirmation proposed findings of fact (1.5); discussion with J. Roy regarding filing of deposition designations (.3). | Hunt, Adam J. | 9.80 | 5,194.00 |
| 18-Nov-2013 | Work on email regarding order excluding Lyons expert testimony. | Illovsky, Eugene G. | 0.20 | 179.00 |
| 18-Nov-2013 | Work on trial statements about witnesses for Court (3.0); call with D. Donovan and J. Brown (Kirkland) regarding AFI hearsay objections (.5); meet with D. Rains regarding confirmation trial preparation (1.0); work on trial binders for Kruger and Marano (2.0); meeting with J. Lipps (Carpenter Lipps) regarding Marano testimony (.8); meet with T. Marano (ResCap) to discuss same (3.0); meet with L. Kruger (ResCap) to prepare for trial testimony (4.0); work on exhibits and final trial prep (2.0); discussion with A. Lawrence regarding Fazio report (.1); call with J. Marines regarding Morrow stipulation (.1). | Kerr, Charles L. | 16.50 | 16,912.50 |
| 18-Nov-2013 | Revise table of contents and table of authorities for same (.2); prepare cover letter to Court regarding confirmation binders (.1); update confirmation hearing binders and supplemental hearing binders (6.9). | Kline, John T. | 7.20 | 2,232.00 |

021981-0000083                                                      Invoice Number:  5308056
CHAPTER 11                                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Discussion with D. Donovan (Kirkland) regarding confirmation hearing evidentiary issues (.5); meet with J. Morrow and D. Harris (Kutzman) regarding witness preparation (1.5); exchange emails with R. Fissel regarding confirmation witness exhibit lists (.5); revise exhibit lists (1.5); discussion with D. Rains regarding exhibit list and witness sponsors (.6); exchange emails with E. Tobin (Curtis Mallet) regarding same (.5); exchange emails with E. Tobin regarding certification of same (.2); discussion with J. Brown (Kirkland) regarding same (.2); discussion with D. Mannal (Kramer) and B. O'Neill (Kramer) regarding confirmation trial (.2); revise second amendment to PTO (.4); exchange emails with counsel for JSN defendants regarding same (.2); exchange emails with M. Renzi (FTI) regarding Fazio report (.1); discussion with C. Kerr regarding same (.1); exchange emails with T. Foudy (Curtis Mallet) and C. Kerr regarding Wachovia submission ahead of confirmation hearing (.2); exchange emails with N. Rosenbaum regarding borrower's witnesses (.2); exchange emails with Kramer Levin, C. Kerr, and K. Sadeghi regarding JSN objections (.3); discuss filing of second amendment to joint proposed pretrial order with J. Roy (.2); discussion with J. Kibbler regarding confirmation witnesses (.1); exchange emails with trustee counsel regarding witnesses (.3); exchange emails with counsel for plan proponents regarding witness cross times (.4); exchange emails with counsel for JSNs regarding deposition designations (.3); exchange emails with M. Glick (Kirkland) regarding trial preparations (.2); review and revise call witness charts (.5); draft email to D. Perry (Milbank) regarding hearsay issues (.2); exchange emails with trustees regarding cross times (.2); exchange emails with Jones Day regarding FGIC appeal (.1); draft email to all parties regarding Carpenter schedule (.1); review in limine decisions (.2); review PTO contentions (1.0); exchange emails with D. Harris, G. Lee, and C. Kerr regarding Morrow stipulation (.4); exchange emails with J. Roy regarding filing (.1); discussion with C. Russ regarding trial logistics (.1); exchange emails with D. Harris regarding Morrow rebuttal (.3); review Wachovia direct (.1); exchange emails with D. Rains regarding exhibits (.2); exchange emails with N. Rosenbaum regarding Impac objection status meeting (.2); conversation with B. Moloney regarding witnesses (.1); conversation with N. Rosenbaum regarding Thompson testimony and witness preparation (.1). | Lawrence, J. Alexander | 12.60 | 10,710.00 |

184

**MORRISON | FOERSTER**

021981-0000083                                           Invoice Number: 5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Review and edit UCC opening on JSN objection and Phase II issues (2.4); emails to and from counsel to Wells Fargo regarding plan objection and reserve request (.7); analyze Wells claims for indemnity and confirmation objection bases (.8); discussion with A. Princi regarding revisions to opening argument for confirmation hearing (.1); review order denying motion to exclude Gutzeit testimony (.2); review order granting motion to exclude Lyons testimony (.2); call with K. Eckstein (Kramer) regarding confirmation hearing presentations (.4); emails to and from C. Kerr and A. Lawrence regarding evidentiary objections, exhibits and witness deposition designations (.8); meeting with MoFo confirmation team regarding review of slides to be presented with G. Lee's opening statement (1.1); work on opening statement for confirmation hearing (3.1); prepare demonstratives for Judge Glenn (1.7). | Lee, Gary S. | 11.50 | 11,787.50 |
| 18-Nov-2013 | Review opening statement slides for Plan Confirmation. | Levitt, Jamie A. | 1.50 | 1,350.00 |
| 18-Nov-2013 | Review and provide comments on revisions to plan (.7) and confirmation order (.6); review confirmation opening slide presentation and provide comments on same (1.4); prepare J. Morrow (Kurtzman) for cross examination (1.7); review court order granting motion to exclude Lyons testimony and order denying motion to exclude Gutzeit testimony (.5); review (.4) and provide comments to K. Eckstein (Kramer) regarding UCC opening statement (1.1); prepare inserts for confirmation slide presentation (.5); analyze issues of corporate government and dissolution of entities (.4); review further revised plan redline (.3); analyze settlement discussion emails with Wells (.5); review JSN proposed cross examination schedule (.1); outline adequate protection issue for Phase II (.6); call with Kramer and Curtis Mallet to discuss outlining post-trial issues (.5); follow-up with T. Goren to discuss confirmation issues (.2); communicate with litigation team regarding post-trial briefing issues and plan of action (.3); review and provide comments on plan objection response chart (.4); finalize edits to slide presentation and opening statement (1.0); review direct testimony of Wells related to direct deposit account and related issues (.5); comment on proposed Morrow stipulation (.5); call with C. Kerr regarding same (.1); call with G. Uzzi (Milbank) regarding same (.1); revise confirmation hearing agenda (.2); coordinate confirmation hearing logistics (.5); meet with MoFo confirmation team regarding review of slides to be presented with G. Lee's opening statement (1.1). | Marines, Jennifer L. | 14.20 | 9,798.00 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number:  5308056
CHAPTER 11                                                Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Nov-2013 | Revise narrative for confirmation opening (1.0); revise slides for opening presentation (.8); review proposed stipulated facts with JSN's on Morrow voting declaration (.6); call G. Uzzi (Milbank) concerning proposed stipulation on voting affidavit (.3); review Morrow affidavit for possible cross (.5); meet with J. Morrow (KCC) to review possible cross (.6); review Court's decision on Gutzeit in limine motion (.6); review order excluding Fazio testimony (.5); review with N. Rosenbaum and S. Linde (Perkins Coie) regarding insurance modifications to Plan (.5); correspondence to and from B. Masumoto regarding resolution of UST Objection to confirmation (.4). | Marinuzzi, Lorenzo | 5.80 | 5,481.00 |
| 18-Nov-2013 | Prepare revised binders and supplemental materials for confirmation hearing (1.8); prepare for cross examination of J. Morrow with A. Lawrence, J. Marines and D. Harris (2.5); prepare for cross examination of Marano with C. Kerr, D. Rains, J. Lipps and J. Battle (Carpenter Lipps) (1.0); meet with K. Sadeghi and D. Ziegler regarding findings of fact (.7); discussion with J. Roy and team regarding filing of deposition designations (.3). | Matza-Brown, Daniel | 6.30 | 4,158.00 |
| 18-Nov-2013 | Update set of exhibits used in the Cleary deposition for attorney review. | Middleman, Caitlin K. | 0.20 | 56.00 |
| 18-Nov-2013 | Review (.2) and revise draft of opening argument for confirmation hearing (1.0); discussion with G. Lee regarding revisions to opening argument (.1). | Princi, Anthony | 1.30 | 1,332.50 |
| 18-Nov-2013 | Meet with T. Marano (ResCap) regarding preparation for Plan Confirmation testimony (1.2); preparation of motion to exclude portions of Fazio testimony (4.3); discussions with J. Lipps (Carpenter Lipps) regarding Plan Confirmation testimony (.6); preparation for Lipps (1.1), Sillman (.8), and Allen re-direct and exhibits and potential cross exams (.8); discussion with A. Lawrence regarding exhibit list and witness sponsors (.6); discussion with C. Kerr regarding trial preparation, Plan Confirmation strategy and tasks (1.0); prepare for Plan Confirmation hearing (2.5). | Rains, Darryl P. | 12.90 | 13,222.50 |
| 18-Nov-2013 | Finalize script for confirmation opening arguments (1.2); revise (1.5) and finalize presentation for opening arguments (3.0); coordinate with confirmation team and paralegals regarding preparations for confirmation hearing (3.2). | Richards, Erica J. | 8.90 | 5,874.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Emails with E. Frejka (Kramer), SilvermanAcampora, A. Lawrence and G. Lee regarding borrower cross examination requests (.4); conversation with A. Lawrence regarding Thompson testimony and witness preparation (.1); review R. Rode objection to plan and prior proceeding in Chapter 11 case (.3); call with R. Nosek (SilvermanAcampora), J. Krell (SilvermanAcampora) and E. Frejka regarding borrower requests for cross-examination and follow up communication (.2); call with J. Krell regarding R. Rode position on confirmation hearing (.2); review follow correspondence from SilvermanAcampora regarding borrower requests for cross examination (.3); email follow up to plan team regarding borrower requests for cross examination (.3); update borrower information for confirmation hearing (.3); review revised drafts of plan and confirmation order and comment on same (.5); call with E. Frejka regarding CapRe carve-out language in confirmation order (.3) emails with S. Linde regarding plan treatment of insurance issues and overview (.3); call with A. Barrage regarding settlement of Impac plan objection (.8). | Rosenbaum, Norman S. | 4.00 | 3,400.00 |
| 18-Nov-2013 | Review plan proponent correspondence related to updated judgment reduction provision in plan (.2); discuss same with J. Haims (.2); review withdrawal of Plan Objection filed by Deutsche Bank (.2). | Rothberg, Jonathan C. | 0.60 | 396.00 |
| 18-Nov-2013 | Review final iterations of the amended Plan (1.2) and emails with S. Zide (Kramer) and R. Ringer (Kramer) regarding same (.4); discuss same with MoFo team (.6); review updated plan objections chart to reflect most recent developments in resolving plan objections (.6); emails with M. Gallagher (Curtis Mallet) regarding language in amended proposed confirmation order relating to Oracle (.4); prepare schedules for amended Plan for filing, and send to D. Harris (.5); discuss same with D. Harris (.2). | Rothchild, Meryl L. | 3.90 | 2,242.50 |
| 18-Nov-2013 | Discuss filing of deposition designations with D. Matza-Brown, A. Hunt, R. Baehr and S. Tice (.3); electronically file second consolidated deposition designations in main bankruptcy case and adversary proceeding case numbers 13-1277 and 13-1343 (.8); discuss filing of second amendment to joint proposed pretrial order with A. Lawrence (.2); format second amendment to joint proposed pretrial order in accordance with electronic filing requirements of the Bankruptcy Court for the Southern District of New York (.1); electronically file same in main bankruptcy case and JSN adversary proceeding (.5). | Roy, Joshua Aaron | 1.90 | 541.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Coordinate (.7) Thompson and Sillman testimony preparation (.8); meet with D. Matza-Brown, A. Hunt, R. Baehr, and D. Ziegler regarding findings of fact (.7); review prior findings of fact and orders (1.6); review Sillman (.7) and Thompson (.6) testimony in advance of witness preparation. | Sadeghi, Kayvan B. | 5.10 | 3,570.00 |
| 18-Nov-2013 | Prepare additional defendants' exhibits to be provided to trial vendor (.9); prepare materials regarding Carpenter direct testimony for trial (.3); prepare courtesy copies of second consolidated deposition designations for Chambers (.7); prepare witness testimony to be provided to trial vendor (3.9); prepare exhibits lists for courtroom (.8); prepare exhibits in support of draft motion to exclude portions of Fazio direct testimony (3.8); prepare additional materials for trial (7.7); discussion with J. Roy and team regarding filing of deposition designations (.3). | Tice, Susan A.T. | 18.40 | 5,704.00 |
| 18-Nov-2013 | Assist team with preparation for confirmation trial by helping with witness exhibit scripts (1.0) and confirming exhibits are tied to the correct witnesses (2.0); meet with K. Sadeghi, R. Baehr, A. Hunt and D. Matza-Brown to discuss the Plan Confirmation Findings of Fact (.7); begin preparing the Plan Confirmation Findings of Fact in connection with Plan Confirmation (6.5). | Ziegler, David A. | 10.20 | 5,406.00 |
| 19-Nov-2013 | Outline (2.4) and draft (7.8) Plan Confirmation proposed findings of fact; meeting with A. Hunt regarding post-trial findings of fact (.7). | Baehr, Robert J. | 10.90 | 5,777.00 |
| 19-Nov-2013 | Draft in limine motion relating to revised Fazio report (2.3); meet with L. Allen (NERA) regarding Plan Confirmation hearing testimony (3.0); meet with D. Rains and C. Kerr regarding corrected Allen testimony (.3); prepare corrected Allen testimony for filing (.5); meet with D. Matza-Brown regarding motion to exclude (.2). | Beha, James J. | 6.30 | 4,315.50 |
| 19-Nov-2013 | Attendance (partial) at court for confirmation hearing. | Engelhardt, Stefan W. | 4.00 | 3,500.00 |
| 19-Nov-2013 | Meet with L. Kruger (ResCap) and other day 2 witnesses regarding testimony in connection with Plan Confirmation. | Goren, Todd M. | 2.30 | 1,828.50 |
| 19-Nov-2013 | Prepare updated direct testimony witness binders for Kruger (.8), Marano (.9), Lipps (.9), Morrow (.8), and Allen (1.0); assist with Thompson witness preparation meeting (.4). | Grossman, Ruby R. | 4.80 | 1,272.00 |
| 19-Nov-2013 | Meet with N. Ram regarding legal research for anticipated appeal from confirmation. | Hearron, Marc A. | 0.50 | 327.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2013 | Attend (telephonically) opening arguments at Plan Confirmation hearing (4.2); review draft motion to exclude Fazio expert testimony (.3); meet with M. Renzi (FTI) regarding testimony (.2); draft outline for post-trial proposed findings of fact (1.3); review witness testimony for post-trial findings of fact (2.3); meet with D. Ziegler and R. Baehr regarding post-trial findings of fact (.7). | Hunt, Adam J. | 9.00 | 4,770.00 |
| 19-Nov-2013 | Meet with L. Kruger (ResCap) regarding testimony prep (3.0); work on witness statements for other witnesses (2.0); meet with J. Beha regarding corrected Allen testimony (.3). | Kerr, Charles L. | 5.30 | 5,432.50 |
| 19-Nov-2013 | Exchange emails with H. Sidman (Jones Day) regarding FGIC appeal (.1); exchange emails with C. Kerr and B. Witherell and Milbank regarding Witherell notes (.3); exchange emails with FTI and C. Kerr and S. Tice regarding FTI billing records (.3); exchange emails with C. Kerr, S. Tice and T. Goren regarding emails with JSNs (.2); exchange emails with D. Rains and J. Beha regarding Allen direct (.1); exchange emails with C. Kerr and Kramer Levin regarding Fazio motion (.3); review same (.1); draft email to C. Kerr regarding opening slides (.1); draft email to C. Kerr regarding trustee stipulation (.1); witness preparation with W. Thompson (1.0); exchange emails with reporter regarding transcripts (.1); exchange emails with E. Tobin (Curtis) regarding certificates as exhibits (.4); review emails from D. Donovan (Kirkland) regarding witnesses (.1); exchange emails with E. Tobin regarding transcript (.1); exchange emails with C. Russ regarding witness binders (.1); discussion with C. Kerr and S. Tice regarding same (.2); meet with N. Rosenbaum regarding preparation for Thompson testimony (.7); attend witness preparation meeting with M. Rothchild regarding Thompson testimony (.6). | Lawrence, J. Alexander | 4.90 | 4,165.00 |
| 19-Nov-2013 | Complete preparation of opening and opening materials (1.5); work on ResCap witness preparation and areas of potential cross examination (3.7); review draft outlines for post confirmation brief and finding of fact (.5); meet with N. Rosenbaum to review Rode objection (.2). | Lee, Gary S. | 5.90 | 6,047.50 |
| 19-Nov-2013 | Attend (telephonically) to opening arguments on Plan Confirmation and Phase II (5.5); review and revise summary chart of Phase I opinion for use in Phase II (1.0); discussion with A. Ruiz regarding summary chart of Phase I issues (.5). | Levitt, Jamie A. | 7.00 | 6,300.00 |

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Nov-2013 | Review additional exhibits submitted by JSNs, including breakdown of distributable value of intercompany balances by debtors (1.0); conduct and analyze research regarding releases and contributions of parties being releases (.6); review and revise outline of Phase II post trial findings of fact (.5); review outline of Phase II post trial briefing (.3); review and revise outline of confirmation facts (.4); prepare L. Kruger (ResCap) for cross examination (1.0); call with G. Gutzeit (FTI) to discuss openings (.2). | Marines, Jennifer L. | 4.00 | 2,760.00 |
| 19-Nov-2013 | Review transcript of openings and identify admissions by JSN counsel for closing (1.2); review proposed redirect outline for Renzi (.6). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |
| 19-Nov-2013 | Correspond with F. Szymik (FTI) and R. Baehr regarding experts for confirmation hearing. | Martin, Samantha | 0.20 | 132.00 |
| 19-Nov-2013 | Review briefing and case law regarding one expert's reliance on another expert's excluded opinions (.2); email C. Kerr and D. Rains regarding same (.2); meet with J. Beha regarding motion to exclude Fazio testimony (.2); review and revise draft motion to exclude (.3); prepare proposed findings of facts relating to Plan Confirmation (2.4). | Matza-Brown, Daniel | 3.30 | 2,178.00 |
| 19-Nov-2013 | Discuss Plan trial status with J. Rothberg. | Moss, Naomi | 0.20 | 115.00 |
| 19-Nov-2013 | Meetings with F. Sillman (expert) and L. Allen (NERA) regarding preparation for testimony (3.8); revisions to motion to exclude portions of Fazio (.5); prepare for prep meeting with T. Hamzehpour (ResCap) (.5); meet with J. Beha regarding corrected Allen testimony (.3); attend witness preparation meeting with M. Rothchild regarding Thompson testimony (.6). | Rains, Darryl P. | 5.70 | 5,842.50 |
| 19-Nov-2013 | Research Plan Confirmation appeal issues (4.7); meet with M. Hearron regarding the same (.5). | Ram, Natalie R. | 5.20 | 3,042.00 |
| 19-Nov-2013 | Follow up on open issues regarding confirmation raised by Judge Glenn during hearing (1.7); attend preparation meeting with M. Rothchild regarding Thompson testimony (.6). | Richards, Erica J. | 2.30 | 1,518.00 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Nov-2013 | Meet with W. Thompson and L. Delehey (ResCap) regarding preparing for Thompson direct (.3); meet with M. Etkin (Lowenstein Sandler) regarding Moore settlement (.2); emails with E. Frejka (Kramer) regarding Rode objection to plan and appearance at hearing (.2); review background on Rode claim and litigation history with GMACM (.4); meet with G. Lee and review Rode objection (.2); review and respond to emails regarding status of DOJ position on plan and proofs of claim (.2); emails with K. Sadeghi regarding preparing for Thompson direct testimony (.2); prepare for Thompson direct testimony and cross-exam (.9); meet with W. Thompson, L. Delehey (ResCap), J. Wishnew, A. Lawrence and K. Sadeghi and B. Witherell, Y. Mathur and M. Talarico (FTI) regarding preparing for Thompson testimony and cross exam (2.2); review GM insurers notice of withdrawal of objection to Plan (.2). | Rosenbaum, Norman S. | 5.00 | 4,250.00 |
| 19-Nov-2013 | Review updated Allen testimony regarding Plan Confirmation. | Rothberg, Jonathan C. | 0.40 | 264.00 |
| 19-Nov-2013 | Attend (partial) witness preparation meeting with G. Lee, T. Hamzehpour (ResCap), A. Lawrence, D. Rains, and E. Richards ahead of day 2 of Confirmation Hearing (.6); emails with N. Rosenbaum regarding witness preparation meeting with N. Rosenbaum, FTI, and W. Thompson (ResCap) for ahead of day 2 of Confirmation Hearing (.2); meeting with MoFo team to discuss progress of Confirmation Hearing (.4); attend (partial) witness preparation meeting with N. Rosenbaum, FTI, and W. Thompson for ahead of day 2 of Confirmation hearing (.8); emails with N. Rosenbaum regarding same (.1). | Rothchild, Meryl L. | 2.10 | 1,207.50 |
| 19-Nov-2013 | Discuss filing of corrected testimony of Allen with S. Tice (.2); electronically file notice of filing of corrected testimony of Allen, and corrected direct testimony of Allen (.9). | Roy, Joshua Aaron | 1.10 | 313.50 |
| 19-Nov-2013 | Attend portion of opening statement of confirmation hearing (2.0); prepare for witness preparation meetings with W. Thompson (ResCap) and F. Sillman (expert) (1.5); meet with F. Sillman for testimony preparation (2.5); meet with W. Thompson and N. Rosenbaum for witness preparation (2.0); review revisions to findings of fact outline (.3). | Sadeghi, Kayvan B. | 8.30 | 5,810.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Nov-2013 | Review databases for production of correspondence to Junior Secured Noteholders regarding intercompany claims presentation (1.9); prepare supplemental exhibits to be provided to trial vendor (1.1); prepare supplemented sets of Plan Proponents' and Junior Secured Noteholders direct testimonies for courtroom (1.8); prepare materials in connection with Hamzehpour cross examination preparation (3.6); prepare hearing transcripts to be provided to co-counsel at Curtis Mallet (.3); prepare materials regarding motion to exclude portions of Fazio direct testimony (.8); prepare Allen corrected direct testimony for submission to Court (1.5); prepare supplemental documents for production to repository (1.1); prepare supplemental witness materials for trial (3.4); discuss filing of corrected testimony of Allen with J. Roy (.1). | Tice, Susan A.T. | 15.60 | 4,836.00 |
| 19-Nov-2013 | Attend opening arguments at confirmation (1.8); attend prep session with W. Thompson (ResCap), litigation team, N. Rosenbaum and FTI (1.5). | Wishnew, Jordan A. | 3.30 | 2,376.00 |
| 19-Nov-2013 | Begin drafting the Plan Confirmation Findings of Fact (1.1) and compiling passages from other sources in connection with Plan Confirmation (9.8); meet with A. Hunt regarding post-trial findings of fact (.7). | Ziegler, David A. | 11.60 | 6,148.00 |
| 20-Nov-2013 | Revise Plan Confirmation proposed findings of fact (4.3); meet with A. Hunt, K. Sadeghi and D. Ziegler regarding post-trial findings of fact (.2) continue revising findings of fact (6.5). | Baehr, Robert J. | 11.00 | 5,830.00 |
| 20-Nov-2013 | Attend (partial) Plan Confirmation hearing (2.0); meet with D. Rains regarding Plan Confirmation hearing (.2); meet with L. Allen (NERA) regarding Plan Confirmation hearing (.4); prepare submission to Court regarding Blumentritt exhibits (.5). | Beha, James J. | 3.10 | 2,123.50 |
| 20-Nov-2013 | Retrieve Plan Confirmation brief from Charter Communications case per D. Harris. | Braun, Danielle Eileen | 0.20 | 56.00 |
| 20-Nov-2013 | Meet with M. Beck regarding correspondent lender claim discovery strategy. | DeArcy, LaShann M. | 1.20 | 870.00 |
| 20-Nov-2013 | Meet with B. Westman (ResCap) (1.3) and FTI (1.1) regarding testimony; call with D. Mannal (Kramer) regarding Judge's questions (.4); review potential redirect questions with C. Kerr and J. Battle (Carpenter Lipps) regarding same (.6). | Goren, Todd M. | 3.40 | 2,703.00 |
| 20-Nov-2013 | Prepare Renzi Direct Testimony witness binders for transport to the Bankruptcy Court (.4); review case emails and coordinate with team regarding Plan Confirmation hearing logistics and case work (.9); prepare for witness preparation meetings (.6); review upcoming witness schedule for Plan Confirmation hearing (.2). | Grossman, Ruby R. | 2.10 | 556.50 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                       Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Prepare notice of plan fact stipulation with WFBNA (.5); prepare, file and coordinate service of same (.5). | Guido, Laura | 1.00 | 295.00 |
| 20-Nov-2013 | Review Charter pleadings in connection with potential allocation issues (1.3); conduct research for G. Lee regarding third party releases and Second Circuit standards (1.3). | Harris, Daniel J. | 2.60 | 1,625.00 |
| 20-Nov-2013 | Meet with M. Renzi (FTI) regarding testimony (.3); attend Renzi cross-examination (1.2); meet with K. Sadeghi with D. Ziegler and R. Baehr regarding post-trial findings of fact (.2); attend cross examination of Kruger (.4); draft proposed findings of fact regarding partial consolidation (2.0); draft proposed findings of fact regarding best interests of creditors analysis (1.7). | Hunt, Adam J. | 5.80 | 3,074.00 |
| 20-Nov-2013 | Meet with M. Renzi (FTI) to prepare for testimony (3.0); discussion with A. Lawrence regarding letter from opposing counsel (.1); discuss potential redirect questions with T. Goren and J. Battle (Carpenter Lipps) (.6); call with C. Shore (White & Case) regarding FGIC Appeal (.3). | Kerr, Charles L. | 4.00 | 4,100.00 |
| 20-Nov-2013 | Witness preparation with T. Hamzehpour (ResCap) (2.0); exchange emails with G. Lee and C. Kerr regarding letter from opposing counsel (.5); discussion with C. Kerr regarding same (.1); exchange emails with S. Tice regarding additional exhibits (.4); exchange emails with N. Rosenbaum regarding Kessler settlement (.1); exchange emails with Kirkland and Kramer Levin and C. Kerr and D. Rains regarding cross times (.4); draft email to R. Baehr regarding same (.1); exchange emails with J. Beha and M. Glick (Kirkland) regarding Blumentritt exhibits (.3); draft witness scripts (.4); exchange emails with D. Rains and J. Beha regarding Lipps exhibits (.4); exchange emails with C. Kerr and L. Marinuzzi regarding collateral (.3); exchange emails with D. Matza-Brown regarding deposition designations (.2); discussion with J. Brown (Kirkland) regarding Young testimony (.2); exchange emails with A. Devore (Ropes & Gray) regarding witnesses (.1); exchange emails with J. Kibler (Allen & Overy) regarding witnesses (.1); update cross time chart (.1); draft email to plan proposals regarding same (.1). | Lawrence, J. Alexander | 5.80 | 4,930.00 |
| 20-Nov-2013 | Work on outline for post trial findings of fact in support of confirmation (.1) review and edit letter to UMB regarding indemnity claim (.2); meet with E. Richards and J. Marines regarding closing arguments (.5). | Lee, Gary S. | 0.80 | 820.00 |
| 20-Nov-2013 | Listen to witness testimony in Phase II/Confirmation hearing to determine consistency with Phase I position and ruling (4.0); correspondence with team regarding collateral question (.5); call with M. Beck regarding correspondent lender claim discovery strategy (1.2). | Levitt, Jamie A. | 5.70 | 5,130.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Review stipulation as to confirmation facts with Wachovia (.3); review revised post trial findings of facts related to confirmation (.6); prepare B. Westman (ResCap) for cross examination (1.2); prepare G. Gutzeit (FTI) for cross examination (1.5); review proposed cross questions for Bingham (.4); meet with E. Richards and G. Lee regarding closing arguments (.5). | Marines, Jennifer L. | 4.50 | 3,105.00 |
| 20-Nov-2013 | Meet with T. Hamzehpour (ResCap) to review testimony and prepare for cross at confirmation (.8); meet with B. Westman (ResCap) to prepare for testimony (.5) (partial); meet with G. Gutzeit (FTI) to review testimony and prepare for cross-examination (.7); call with T. Farley (FTI) regarding AFI collateral reports for intercompany balance references (.3); review collateral loan reports provided by T. Farley (.4). | Marinuzzi, Lorenzo | 2.70 | 2,551.50 |
| 20-Nov-2013 | Prepare proposed findings of fact (1.5); review trial testimony (.8). | Matza-Brown, Daniel | 2.30 | 1,518.00 |
| 20-Nov-2013 | Meet with J. Beha regarding same (.2); meeting with T. Hamzehpour (ResCap) regarding preparation for testimony (3.8); preparation of filing regarding Lipps exhibits (.4); discussion with C. Kerr regarding strategy and tasks (.4). | Rains, Darryl P. | 4.80 | 4,920.00 |
| 20-Nov-2013 | Meet with G. Lee and J. Marines regarding closing arguments (.5); follow up on open issues raised during confirmation (1.0). | Richards, Erica J. | 1.50 | 990.00 |
| 20-Nov-2013 | Emails with E. Richards regarding Rode appearance at hearing and background on claim, litigation and prior settlement discussions (.3); prepare for Thompson cross exam and questioning (.4); attend confirmation hearing regarding Thompson cross and Renzi cross (2.3). | Rosenbaum, Norman S. | 3.00 | 2,550.00 |
| 20-Nov-2013 | Prepare for filing of Plan Confirmation exhibits in connection with direct testimony of Lipps and Blumentritt (.2); electronically file Plan Confirmation exhibits offered in evidence in connection with the direct testimony of Lipps and the direct testimony of Blumentritt in bankruptcy proceeding and adversary proceeding case numbers 13-1277 and 13-1343 (1.2). | Roy, Joshua Aaron | 1.40 | 399.00 |
| 20-Nov-2013 | Attend Confirmation hearing (partial) (5.0); discuss findings of fact with D. Ziegler, R. Baehr, and A. Hunt (.2); review draft findings of fact (1.3). | Sadeghi, Kayvan B. | 6.50 | 4,550.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Prepare Renzi witness materials to be used at trial (.7); prepare additional materials for trial (8.7); review databases for production of executed copies of agreements for trial exhibit designation (1.0); prepare supplemental trial exhibits for use in cross examination (3.4); prepare list of trial exhibits offered into evidence by Lipps for submission to Court (.4); prepare exhibits for use in Young redirect (2.0); prepare list of trial exhibits offered into evidence by Blumentritt for submission to Court (.3). | Tice, Susan A.T. | 16.50 | 5,115.00 |
| 20-Nov-2013 | Add cites from Kruger's direct to the Plan Confirmation Findings of Fact (1.0), edit the Plan Confirmation of Findings of Fact (6.0), and listen to Dubel's, Kruger's and Renzi's trial testimony in connection with Plan Confirmation (3.2); meet with R. Baehr, A. Hunt and K. Sadeghi regarding post-trial finding of fact (.2). | Ziegler, David A. | 10.40 | 5,512.00 |
| 21-Nov-2013 | Draft (7.2) and update Plan Confirmation proposed findings of fact (3.4). | Baehr, Robert J. | 10.60 | 5,618.00 |
| 21-Nov-2013 | Call with J. Shifer (UCC) and A. Kaufman (Counsel to Impac) regarding open issues on Impac stipulation to resolve claims and confirmation issues (.8); email N. Rosenbaum and L. Kruger (ResCap) regarding same (.2); review updated stipulation circulated by J. Shifer (.5); call with T. Farley (ResCap) to discuss Syncora closing logistics (.2); email S. Coelho (Weil) and J. DeMarco (Clifford Chance) regarding same (.3); participate in Plan Confirmation hearing with witness testimony of Renzi, Hamzehpour, Westman and Young regarding intercompany balance and MMLPSA issues (4.0). | Barrage, Alexandra S. | 6.00 | 4,320.00 |
| 21-Nov-2013 | Review 11/19 confirmation hearing transcript. | Engelhardt, Stefan W. | 2.40 | 2,100.00 |
| 21-Nov-2013 | Call with N. Rosenbaum and M. Agoglia regarding resolution of open issues on Moore settlement. | Fitz-Patrick, Kadhine | 0.40 | 254.00 |
| 21-Nov-2013 | Fact-check Findings of Fact for Plan Confirmation hearing submission (2.4); prepare Fazio cross examination binders for Plan Confirmation hearing (2.9); review case emails from team pertaining to Plan Confirmation hearing (.4); coordinate with and update team regarding Plan Confirmation hearing work (.8); review Plan Confirmation hearing transcripts for upcoming Plan Confirmation work (.3). | Grossman, Ruby R. | 6.80 | 1,802.00 |
| 21-Nov-2013 | Follow up meeting with G. Lee and J. Marines regarding issues to be addressed in closing arguments (.6); review confirmation hearing transcripts to anticipate issues to be included in post-trial briefs (1.1). | Harris, Daniel J. | 1.70 | 1,062.50 |
| 21-Nov-2013 | Review Renzi expert reports for letter motion to exclude expert testimony (2.1); meet with litigation team regarding post-trial findings of fact (.6); review witness testimony for findings of fact outline (1.5). | Hunt, Adam J. | 4.20 | 2,226.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2013 | Prepare for Day 3 of confirmation hearing (2.0); Day 3 of hearing before Judge Glenn (7.8); meet with B. Westman (ResCap) regarding trial testimony (2.0); work on Fazio cross (5.5). | Kerr, Charles L. | 17.30 | 17,732.50 |
| 21-Nov-2013 | Prepare for (1.2) and attend Plan Confirmation hearing (7.8); review and revise Gutziet and Westman witness charts (.8); exchange emails with E. Tobin (Curtis Mallet) regarding certification (.2); revise same (.2); attend team meeting regarding findings of fact (.5); exchange emails with C. Kerr, S. Tice, and M. Renzi (FTI) regarding Fazio report (.3); exchange emails with C. Kerr regarding response to JSNs letter regarding exhibit list (.3); draft response to JSNs letter (.3); exchange emails with E. Tobin (Curtis Mallet) regarding exhibit list (.5); review and revise exhibit list (.9); draft emails to plan proponents regarding exhibits (.2); exchange emails with M. Glick (Kirkland) regarding hearing binders (.1); draft email to A. Miller (Kramer) regarding Westman and Gutziet exhibits (.4); exchange emails with R. Baehr regarding reservation of cross times (.1); review Monoline documents (.1); exchange emails with S. Tice regarding witness binders (.3); exchange emails with J. Roy regarding filing (.1). | Lawrence, J. Alexander | 14.30 | 12,155.00 |
| 21-Nov-2013 | Attend (majority of) confirmation hearing (6.5); preparation of Debtors' witnesses for cross examination (2.0); consider cross examination of JSN witnesses (2.1); follow up meeting with D. Harris and J. Marines regarding issues to be addressed in closing arguments (.6). | Lee, Gary S. | 11.20 | 11,480.00 |
| 21-Nov-2013 | Draft G. Lee script for conclusion of evidence for confirmation hearing (1.8); review transcripts from hearing to prepare same (.5); meet with G. Lee and D. Harris regarding closing statements (.6); revise G. Lee script (.5). | Marines, Jennifer L. | 3.40 | 2,346.00 |
| 21-Nov-2013 | Review prior days' confirmation hearing transcript regarding findings of fact still in dispute (1.2); review Bingham declaration for possible cross-subjects (.6); review JSN brief on AFI claim values (.6). | Marinuzzi, Lorenzo | 2.40 | 2,268.00 |
| 21-Nov-2013 | Call with N. Rosenbaum, D. Horst (ResCap), M. Talarico (FTI), B. Witherell (FTI) and Y. Mathur (FTI) and J. Wishnew regarding motion to establish disputed claims reserve. | Martin, Samantha | 0.60 | 396.00 |
| 21-Nov-2013 | Prepare proposed findings of fact relating to Plan Confirmation. | Matza-Brown, Daniel | 4.00 | 2,640.00 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Nov-2013 | Prepare for (1.2) and attend Plan Confirmation hearing (7.8); prepare brief regarding motion to exclude portions of Renzi testimony (2.7); emails with JSNs regarding revised Fazio testimony (.3); review revised Fazio testimony (.5) and prepare for argument to exclude revisions (2.1). | Rains, Darryl P. | 14.60 | 14,965.00 |
| 21-Nov-2013 | Emails with MoFo team and Curtis Mallet regarding timing on approval of plan settlements (.4); emails to G. Lee regarding timing for hearing on approval of Kessler settlement motion (.1); review checklist regarding estate transition issues (.4). | Rosenbaum, Norman S. | 0.90 | 765.00 |
| 21-Nov-2013 | Discuss filing of reservation of cross times with A. Lawrence (.1); electronically file plaintiffs and plan proponents' reservation of cross times in bankruptcy proceeding and adversary proceeding case numbers 13-1277 and 13-1343 (.9). | Roy, Joshua Aaron | 1.00 | 285.00 |
| 21-Nov-2013 | Revise findings of fact in support of confirmation (1.0); prepare opposition to motion to strike portions of Renzi testimony (4.8) and review underlying materials (3.2). | Sadeghi, Kayvan B. | 9.00 | 6,300.00 |
| 21-Nov-2013 | Prepare supplemental confirmation trial exhibits for use in cross examination (8.4); prepare consolidated set of plan proponents' direct testimony for submission to the Court (1.3); prepare additional materials for use at trial (1.3). | Tice, Susan A.T. | 11.00 | 3,410.00 |
| 21-Nov-2013 | Call with N. Rosenbaum, D. Horst (ResCap), M. Talarico (FTI), B. Witherell (FTI) and Y. Mathur (FTI) and S. Martin regarding motion to establish disputed claims reserve. | Wishnew, Jordan A. | 0.60 | 432.00 |
| 21-Nov-2013 | Add Kruger testimony cross-references (.8) and edit to the Plan Confirmation Findings of Fact (7.0); meet with team to discuss open tasks for drafting of Findings of Fact in support of confirmation (.8). | Ziegler, David A. | 8.60 | 4,558.00 |
| 22-Nov-2013 | Research and draft Plan Confirmation proposed findings of fact. | Baehr, Robert J. | 6.00 | 3,180.00 |
| 22-Nov-2013 | Discuss filing of J. Roy regarding Plan Confirmation exhibits in connection with testimony of Westman. | Beha, James J. | 0.10 | 68.50 |
| 22-Nov-2013 | Download documents from the client, extract and communicate with legal team (.6); link up with transcripts, prepare for LiveNote (1.2). | Bergelson, Vadim | 1.80 | 531.00 |
| 22-Nov-2013 | Review 11/20 confirmation hearing transcript. | Engelhardt, Stefan W. | 2.80 | 2,450.00 |
| 22-Nov-2013 | Correspondence with T. Farley (ResCap) and L. Marinuzzi regarding netting agreement and relevance to intercompany claims. | Goren, Todd M. | 0.40 | 318.00 |
| 22-Nov-2013 | Review email from G. Lee regarding case work pertaining to Plan Confirmation hearing work. | Grossman, Ruby R. | 0.40 | 106.00 |

021981-0000083                                     Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Discuss with J. Marines and E. Richards regarding preparation of closing materials (.4); begin review of trial transcripts for preparation of same (.3). | Harris, Daniel J. | 0.70 | 437.50 |
| 22-Nov-2013 | Revise letter motion regarding exclusion of Renzi expert testimony (1.2); draft findings of fact for Plan Confirmation post-trial briefing (3.1); review witness testimony for findings of fact briefing (2.8). | Hunt, Adam J. | 7.10 | 3,763.00 |
| 22-Nov-2013 | Prepare for trial and Fazio cross (3.0); day 4 of Confirmation Hearing before Judge Glenn (7.0); meeting with team to work on findings of fact and post-trial findings in support of confirmation (1.5). | Kerr, Charles L. | 11.50 | 11,787.50 |
| 22-Nov-2013 | Attend Plan Confirmation hearing (7.0); exchange emails with C. Kerr and K. Sadeghi regarding Judge Glenn questions (.1); review and revise witness list (.5); exchange emails with E. Tobin (Curtis Mallet) regarding same (.3); exchange emails with J. Beha regarding Westman exhibits (.3); review Monoline documents (.1). | Lawrence, J. Alexander | 8.30 | 7,055.00 |
| 22-Nov-2013 | Attend (partial) confirmation trial (5.0); review revised Fazio report and consider bases for exclusion (1.3); work on cross examination questions of objecting party witnesses (1.8); review proposed plan amendments (.7); review and respond to emails from counsel to UMB and JSNs regarding indemnity claims (.9); work on outlines for post hearing briefs for confirmation-Phase II (1.4). | Lee, Gary S. | 11.10 | 11,377.50 |
| 22-Nov-2013 | Revise G. Lee statement for closing of evidence (.3); review and revise outline of closing statement and draft portions of same (1.0); review revisions to confirmation order (.3); discussion with D. Harris and E. Richards regarding preparation of closing materials (.4). | Marines, Jennifer L. | 2.00 | 1,380.00 |
| 22-Nov-2013 | Review with G. Lee proposed findings of fact for confirmation (.6); call with Wells counsel regarding possible solution to objection (.3); memorandum to G. Lee and J. Marines regarding call with Wells on confirmation objection (.3); review outline for post-trial brief (.5); review new Fazio expert declaration and report (1.1). | Marinuzzi, Lorenzo | 2.80 | 2,646.00 |
| 22-Nov-2013 | Prepare proposed findings of fact relating to Plan Confirmation. | Matza-Brown, Daniel | 2.00 | 1,320.00 |
| 22-Nov-2013 | Telephonically attend (partial) Plan Confirmation hearing. | Moss, Naomi | 4.00 | 2,300.00 |
| 22-Nov-2013 | Draft outline of confirmation closing argument (1.7); discussion with J. Marines and D. Harris regarding preparation of closing materials (.4). | Richards, Erica J. | 2.10 | 1,386.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Discuss filing of Plan Confirmation exhibits in connection with testimony of Westman with J. Beha (.1); format document for electronic filing (.2); electronically file Plan Confirmation exhibits offered in evidence with the direct testimony of Westman in bankruptcy proceeding and adversary proceeding case numbers 13-1277 and 13-1343 (.9). | Roy, Joshua Aaron | 1.20 | 342.00 |
| 22-Nov-2013 | Revise findings of fact (.8); email with C. Kerr and A. Lawrence regarding opposition to motion to strike portions of Renzi testimony (.2); correspond with C. Kerr and E. Tobin (Curtis Mallet) regarding compilation of court questions during Plan Confirmation hearing (.5); call with J. Walsh (Curtis Mallet) regarding coordination of finding of facts preparation (.3); draft opposition to motion to strike portions of Renzi testimony and send to D. Rains (3.0). | Sadeghi, Kayvan B. | 4.80 | 3,360.00 |
| 22-Nov-2013 | Prepare supplemental trial exhibits for use in Bingham and Gutzeit examination (2.3); review databases for loan schedule related to April 22, 2011 netting agreement used in Gutzeit cross examination (.5); prepare consolidated set of deposition designations for A. Lawrence review (2.2); prepare additional materials for use at trial (2.0). | Tice, Susan A.T. | 7.00 | 2,170.00 |
| 22-Nov-2013 | Add Kruger cites and edit the Plan Confirmation Findings of Fact. | Ziegler, David A. | 7.40 | 3,922.00 |
| 23-Nov-2013 | Review Day 1 and Day 2 trial transcripts. | Harris, Daniel J. | 1.60 | 1,000.00 |
| 23-Nov-2013 | Draft findings of fact for Plan Confirmation post-trial briefing. | Hunt, Adam J. | 2.10 | 1,113.00 |
| 23-Nov-2013 | Review emails from C. Kerr and E. Tobin (Curtis Mallet) regarding witness exhibit lists (.1); review emails from Renzi opposition relating to testimony challenges (.1). | Lawrence, J. Alexander | 0.20 | 170.00 |
| 23-Nov-2013 | Work on outline for post-trial confirmation brief. | Lee, Gary S. | 0.80 | 820.00 |
| 23-Nov-2013 | Revise outline for closing arguments (.7); review further plan and confirmation order modifications (.4); review (.5) and summarize confirmation hearing transcripts (1.0). | Marines, Jennifer L. | 2.60 | 1,794.00 |
| 23-Nov-2013 | Prepare opposition brief regarding motion to exclude portions of Renzi testimony (2.2); review Renzi direct testimony, expert report, rebuttal report, deposition transcript and outline brief (4.0); emails with C. Kerr regarding tasks and strategy (.3). | Rains, Darryl P. | 4.50 | 4,612.50 |
| 23-Nov-2013 | Begin review of transcripts from confirmation hearing to prepare closing arguments. | Richards, Erica J. | 4.30 | 2,838.00 |
| 23-Nov-2013 | Call with E. Tobin (Curtis Mallet) regarding JSN exhibit objections (.5); review JSN exhibits (1.0); email with A. Lawrence regarding objection to Renzi testimony (.3). | Sadeghi, Kayvan B. | 1.80 | 1,260.00 |

**MORRISON | FOERSTER**

021981-0000083                                           Invoice Number: 5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2013 | Research (3.4), draft (4.2) and revise proposed findings of fact in support of confirmation (2.8). | Baehr, Robert J. | 10.40 | 5,512.00 |
| 24-Nov-2013 | Review brief regarding Renzi testimony (.6); call with UCC regarding post-trial briefing (.5); correspondence with Kramer Levin regarding same (.3). | Goren, Todd M. | 1.40 | 1,113.00 |
| 24-Nov-2013 | Review Day 2 and Day 3 trial transcripts (2.4); review collection of questions asked by Judge Glenn prepared by E. Tobin (Curtis Mallet) (.4). | Harris, Daniel J. | 2.80 | 1,750.00 |
| 24-Nov-2013 | Call with Committee and litigation team regarding post-trial briefing (.5); outline findings of fact for Plan Confirmation post-trial briefing (1.4); review Plan Confirmation and Phase II hearing transcripts for post-trial findings of fact (.8). | Hunt, Adam J. | 2.70 | 1,431.00 |
| 24-Nov-2013 | Review of exhibits entered into evidence and read new exhibits identified by JSNs (1.3); revise letter brief in opposition to motion to strike portions of Renzi testimony (1.7); review of Fazio cross examination in light of new proposed testimony (3.0); discussion with J. Roy filing of corrected list of Plan Confirmation in connection with testimony of Westman (.1). | Kerr, Charles L. | 6.10 | 6,252.50 |
| 24-Nov-2013 | Review letter regarding FGIC briefing schedule (.1); participate in call with MoFo team regarding briefing (.2); discussion with K. Sadeghi regarding witness exhibits (.3); exchange emails with K. Sadeghi and C. Kerr regarding same (.2); exchange emails with C. Kerr regarding Fazio binders (.2); review emails regarding transcripts of confirmation hearing (.1); review emails with D. Perry (Milbank) regarding exhibits (.1); review emails from J. Beha, L. Marinuzzi and C. Kerr regarding hearing (.2); call with K. Sadeghi regarding JSN exhibits and hearing preparation (.3). | Lawrence, J. Alexander | 1.70 | 1,445.00 |
| 24-Nov-2013 | Emails to and from L. Kruger (ResCap) and C. Kerr regarding plan settlements (.3); review additional plan settlements for presentation on 11/25 (1.7); review and edit letter brief to Judge Glenn regarding JSN request to strike Renzi testimony (.5). | Lee, Gary S. | 2.50 | 2,562.50 |
| 24-Nov-2013 | Review and revise letter to Court in response to JSN request to strike portions of Renzi testimony (.8); call with K. Sadeghi regarding opposition to motion to strike Renzi testimony (.2); call with S. Zide (Kramer) regarding same (.4); call with Kramer Levin and Curtis Mallet to discuss scope of post-trial briefing (.5); draft letter to G. Uzzi (Milbank) regarding issues to brief (.7); review (.3) and comment on list of questions posed by Judge Glenn during first 4 days of confirmation trial (.7); review (.5) and summarize transcripts of confirmation hearing (1.0). | Marines, Jennifer L. | 5.10 | 3,519.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Nov-2013 | Participate in call with Committee to review proposal for post-hearing briefing (.5); review further revised cumulative plan (.6); review further revised cumulative confirmation order regarding additional changes (.4); correspondence to and from R. Ringer (Kramer) regarding additional changes to confirmation order (.3). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |
| 24-Nov-2013 | Prepare proposed findings of fact relating to Plan Confirmation. | Matza-Brown, Daniel | 1.50 | 990.00 |
| 24-Nov-2013 | Review letter to Chambers regarding Renzi's testimony in connection with Plan Confirmation (.3); prepare draft email to chambers regarding the same (.2). | Moss, Naomi | 0.50 | 287.50 |
| 24-Nov-2013 | Prepare opposition brief regarding motion to exclude Renzi testimony (3.1); emails with D. Perry (Milbank) and C. Kerr regarding objections to Fazio testimony (.5). | Rains, Darryl P. | 3.60 | 3,690.00 |
| 24-Nov-2013 | Discuss filing of corrected list of Plan Confirmation exhibits in connection with testimony of Westman with C. Kerr (.1); electronically file corrected list of Plan Confirmation exhibits offered in evidence with the direct testimony of Westman in bankruptcy proceeding and adversary proceeding case numbers 13-1277 and 13-1343 (.9). | Roy, Joshua Aaron | 1.00 | 285.00 |
| 24-Nov-2013 | Email with C. Kerr and D. Rains regarding opposition to motion to strike Renzi testimony (.3); correspond with E. Tobin (Curtis Mallet) regarding JSN exhibit objections (.5); email with S. Tice regarding finalization of opposition to motion to strike Renzi testimony (.5); call with MoFo and Curtis Mallet regarding confirmation briefing (.5); call with S. Zide (Kramer) regarding opposition to motion to strike Renzi testimony (.3); call with J. Marines regarding opposition to motion to strike Renzi testimony (.2); revise opposition to motion to strike Renzi testimony in response to comments from S. Zide (Kramer) (.4). | Sadeghi, Kayvan B. | 2.70 | 1,890.00 |
| 24-Nov-2013 | Review Renzi deposition transcript for citations in opposition to Junior Secured Noteholders motion to exclude testimony (.7); prepare motion to exclude opposition for submission to Court (.6); prepare corrected list of trial exhibits offered into evidence by Westman for submission to Court (.3); revise legal and fact citations in opposition to motion to exclude Renzi testimony (2.2); prepare additional materials for use at trial (5.5). | Tice, Susan A.T. | 9.30 | 2,883.00 |
| 24-Nov-2013 | Edit the Plan Confirmation Findings of Fact. | Ziegler, David A. | 3.60 | 1,908.00 |

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Edit letter brief regarding motion to exclude Renzi rebuttal report (.5); draft proposed findings of fact (9.5); meet with A. Hunt, D. Matza-Brown and D. Ziegler regarding post-trial findings of fact in support of confirmation (.9); meeting with C. Kerr, G. Lee, J. Marines, T. Foudy (Curtis Mallet) and litigation team regarding post-trial briefing (1.0). | Baehr, Robert J. | 11.90 | 6,307.00 |
| 25-Nov-2013 | Review confirmation hearing transcripts. | Engelhardt, Stefan W. | 4.50 | 3,937.50 |
| 25-Nov-2013 | Call with company, N. Rosenbaum, L. Marinuzzi, and UCC regarding Plan Execution, revisions to plan and Confirmation Order (2.5); correspondence with P. Grande (GMAC) regarding misdirected funds (.2); correspondence with R. Ringer (Kramer) regarding Plan changes (.3). | Goren, Todd M. | 3.00 | 2,385.00 |
| 25-Nov-2013 | Revise (1.0) and fact-check Findings of Fact in support of Plan Confirmation (1.0); coordinate with team regarding same (.3). | Grossman, Ruby R. | 1.90 | 503.50 |
| 25-Nov-2013 | Review transcripts from Day 4 of Confirmation Hearing (.7); meeting with G. Lee, J. Marines, and E. Richards to discuss same regarding closing script (.5); follow up meeting with E. Richards (.3); call with A. Dove (Kramer) regarding release issues (.2); meeting with C. Kerr, D. Matza-Brown, G. Lee and litigation team to discuss Plan Confirmation findings of fact (.9). | Harris, Daniel J. | 2.60 | 1,625.00 |
| 25-Nov-2013 | Litigation team meeting to discuss post-trial findings of fact (.6); draft post-trial findings of fact (3.1); meet with D. Matza-Brown, R. Baehr and D. Ziegler regarding post-trial findings of fact (.9); review witness statements and cross-examination testimony for post-trial findings of fact (2.2). | Hunt, Adam J. | 6.80 | 3,604.00 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Review of revised Fazio testimony sent by JSNs (.4); review and revise letter to Judge Glenn regarding motion to strike Renzi testimony (.5); call to A. Miller (Kramer) regarding list of offered JSNs trial exhibits (.2); call to D. Perry (Milbank) regarding revised Fazio direct testimony in light of Judge Glenn's ruling on redactions (.3); email to Kramer team regarding exhibits under review (.5); call to B. Westman (ResCap) regarding new trial exhibits offered by JSNs (.5); call with K. Sadeghi regarding objections to JSN exhibits (.5); call to B. O'Neill (Kramer) regarding meet and confer with JSNs on exhibits (.2); call to J. Marines, J. Petts and T. Foudy (Curtis Mallet) regarding post-trial findings of fact on Phase II (1.0); call to D. Perry regarding additional changes to Fazio testimony (.4); participate in meeting with L. Marinuzzi regarding finding of fact and conclusions of law and briefing on Phase II and confirmation (.7); call to A. Miller regarding meet and confer on trial exhibits (.2); litigation team meeting on preparation of post-trial findings of fact for Plan Confirmation and Phase II issues (.9); review of redacted Fazio testimony and email to D. Perry regarding same (.5); email to Kramer trial team regarding objections to new proposed exhibits (.5); discuss filing of letter brief regarding Renzi testimony with J. Roy (.2). | Kerr, Charles L. | 7.50 | 7,687.50 |
| 25-Nov-2013 | Review emails regarding FGIC stipulation (.2); review emails with B. Westman (ResCap) regarding rebuttal exhibits (.1); exchange emails with C. Kerr regarding FGIC record (.1); exchange emails with K. Sadeghi and C. Kerr regarding JSN exhibits (.2); review Wells Fargo filing regarding exhibits (.1); review JSN exhibit list (.4); draft emails to K. Sadeghi regarding same (.2). | Lawrence, J. Alexander | 1.30 | 1,105.00 |
| 25-Nov-2013 | Work on responses to questions raised by Judge Glenn at confirmation for confirmation brief and findings of fact (1.6); meet with D. Harris and D. Matza-Brown regarding Plan Confirmation findings of fact (.9); work on outline for confirmation brief (1.2); meeting with R. Baehr and D. Rains regarding post-trial briefing (1.0); review Notes Trustee supplemental plan objection regarding fees and expenses (.3); review and respond to emails from K. Eckstein (Kramer) and note and collateral trustees regarding fee reserves and indemnity (.9); work on response to request for fees, indemnity and reserve from JSNs (1.0); review letter from JSNs to strike Renzi testimony (.6); review and edit motion to approve insurance settlement with lead carrier in connection with AFI settlement and confirmation (1.2); meeting with D. Harris, J. Marines and E. Richards regarding closing script (.5). | Lee, Gary S. | 9.20 | 9,430.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Review and revise letter to Court regarding Renzi testimony challenge (.6); review precedent closing statements (.5); meet with G. Lee regarding closing arguments and briefing (.5) follow-up with E. Richards and D. Harris regarding same (.5); revise outline of post trial brief (.6); draft introductory and road map sections of post trial closing arguments (1.6); review Judge Glenn questions related to confirmation and Phase II and organize by topic (.7); call with T. Foudy (Curtis Mallet) regarding UMB fees (.3); meet with C. Kerr and R. Baehr to discuss post-trial briefs (1.0); meet with litigation team to discuss confirmation findings of fact (.9); review additional documents related to JSN request to be put into evidence (.6). | Marines, Jennifer L. | 7.80 | 5,382.00 |
| 25-Nov-2013 | Review transcript from today's hearing to determine questions asked by Judge Glenn on intercompany accounts (.7); review with J. Marines process for obtaining answers to Judge's questions at confirmation hearing (.3); participate in meeting with C. Kerr and plan litigation team, T. Foudy (Curtis Mallet) to review process for creating findings of fact and conclusions of law and briefing on Phase II and confirmation (.3); review further revised draft of confirmation order (.4); review further revised draft of plan (.4); participate in plan execution meeting with ResCap, FTI, Kramer, N. Rosenbaum, T. Goren and J. Wishnew (.4). | Marinuzzi, Lorenzo | 2.50 | 2,362.50 |
| 25-Nov-2013 | Prepare proposed findings of fact relating to Plan Confirmation (5.1); attend meeting with G. Lee, C. Kerr, J. Marines, K. Sadeghi, D. Harris, R. Baehr, A. Hunt, and D. Ziegler regarding proposed findings of fact (.9). | Matza-Brown, Daniel | 6.00 | 3,960.00 |
| 25-Nov-2013 | Multiple email exchanges with Plan Confirmation team regarding letter to Chambers in connection with M. Renzi testimony (.7); prepare email to chambers regarding the same (.3); discuss filing of letter brief regarding Renzi testimony with J. Roy (.2). | Moss, Naomi | 1.20 | 690.00 |
| 25-Nov-2013 | Participate in plan execution meeting with ResCap, FTI, Kramer, N. Rosenbaum, T. Goren and L. Marinuzzi. | Newton, James A. | 2.50 | 1,325.00 |
| 25-Nov-2013 | Call with G. Lee, C. Kerr and others regarding findings of fact and post-trial brief. | Rains, Darryl P. | 0.50 | 512.50 |
| 25-Nov-2013 | Meet with J. Marines, G. Lee and D. Harris to discuss preparations for closing arguments (.5); follow up meeting with J. Marines and D. Harris regarding same (.3); meet with MoFo confirmation team regarding status of draft findings of fact (.4); draft chart summarizing evidence presented in support of confirmation for use at closing arguments (3.4). | Richards, Erica J. | 4.60 | 3,036.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Nov-2013 | Participate in plan execution meeting with ResCap team, FTI, Kramer Levin, T. Goren, L. Marinuzzi and J. Wishnew (2.5); review transcript of today's hearings on settlement and Judge Glenn's inquiries (.6). | Rosenbaum, Norman S. | 3.10 | 2,635.00 |
| 25-Nov-2013 | Discuss filing of letter brief with C. Kerr, N. Moss and S. Tice (.2); electronically file letter brief in opposition to JSN's motion to exclude potions of the direct testimony of Renzi with exhibits in bankruptcy proceeding and adversary proceeding case numbers 13-1277 and 13-1343 (.9). | Roy, Joshua Aaron | 1.10 | 313.50 |
| 25-Nov-2013 | Review JSN request to admit exhibits and referenced exhibits (3.1); discuss objections to exhibits with E. Tobin (Curtis Mallet) (1.0); discuss objections to JSN exhibits with C. Kerr (.5); meeting with D. Matza-Brown regarding Findings of Fact for Plan Confirmation (.9); correspond with Plan Confirmation team regarding objections to JSN exhibits (.3). | Sadeghi, Kayvan B. | 5.80 | 4,060.00 |
| 25-Nov-2013 | Prepare opposition to Junior Secured Noteholders motion to exclude Renzi testimony for submission to the Court. | Tice, Susan A.T. | 2.80 | 868.00 |
| 25-Nov-2013 | Assist with the preparation of a letter brief discussing Renzi's expert report (1.0); edit and update the Plan Confirmation Findings of Fact by adding the Wachovia section (.9); edit Kruger-specific paragraphs in same (5.5); edit the 1129 factors section of findings of fact (4.0); meet with C. Kerr, A Hunt, D. Matza-Brown, R. Baehr and others to discuss the Plan Confirmation Findings of Fact in connection with Plan Confirmation (.9). | Ziegler, David A. | 12.30 | 6,519.00 |
| 26-Nov-2013 | Research issue regarding JSN litigation (.8); discussion same with S. Martin (.1). | Arett, Jessica Jean | 0.90 | 355.50 |
| 26-Nov-2013 | Draft (5.8) and revise Plan Confirmation proposed findings of fact (2.6); review draft Phase II proposed findings of fact to integrate with Plan Confirmation findings (1.2). | Baehr, Robert J. | 9.60 | 5,088.00 |
| 26-Nov-2013 | Copy select produced confirmation documents, provide access to ResCap (client) (.5); update Livenote transcript database (.7). | Bergelson, Vadim | 1.20 | 354.00 |
| 26-Nov-2013 | Review 11/26 hearing transcript. | Engelhardt, Stefan W. | 1.20 | 1,050.00 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number:  5308056
CHAPTER 11                                                       Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2013 | Review (.8) and revise draft confirmation finding of facts (1.0); meeting with team regarding same (1.7); review arguments regarding JSN fees with S. Martin (.5); review and revise memorandum regarding same (.4); correspondence with S. Zide (Kramer) regarding same (.2); meet with MoFo confirmation team regarding comments to finding of facts (1.0); review transcripts of Days 4 and 5 regarding finding of fact issues (1.1); discuss with S. Martin regarding draft summary of UMB/Wells arguments and Debtors/Committee responses (.4). | Goren, Todd M. | 7.10 | 5,644.50 |
| 26-Nov-2013 | Revise citations in Findings of Fact in Support of Plan Confirmation (6.3); coordinate with team regarding updates of same (.4). | Grossman, Ruby R. | 6.70 | 1,775.50 |
| 26-Nov-2013 | Review draft of Phase II findings of fact (1.7); meeting with MoFo confirmation team to discuss Phase II findings of fact (1.0); revise Phase II findings of fact consistent with comments received from G. Lee (2.4); calls with J. Marines regarding finding of facts revisions (.4). | Harris, Daniel J. | 5.50 | 3,437.50 |
| 26-Nov-2013 | Review deposition designations of Dubel (.8) and Westman for post-trial findings of fact (.8); review trial testimony of Young for post-trial findings of fact (.4). | Hunt, Adam J. | 2.00 | 1,060.00 |
| 26-Nov-2013 | Review of materials from E. Tobin (Curtis Mallet) regarding objections to new exhibits identified by JSNs (.7); call to E. Tobin (Curtis Mallet) regarding JSNs trial exhibits (.3); review of new list of JSNs additional exhibits (.8); review of disputed exhibits identified by the Committee (.5); call with Committee regarding objected to exhibits (.8); attend meet and confer with JSNs on trial exhibits (.6); call to B. O'Neill (Kramer) regarding Ally exhibits (.5); call with S. Martin regarding an update on JSN status meeting (.1); discuss with K. Sadeghi regarding JSN exhibits submission (.2); call to D. Perry (Milbank) regarding meeting with the Court (.3); call to E. Schaffer (Reed Smith) regarding court discussion (.3); prepare for and attend meeting with Judge Glenn regarding exhibits and post-hearing filings (1.0); review and approve final Fazio direct testimony (.3); discuss with A. Lawrence regarding FASB exhibits (.1). | Kerr, Charles L. | 6.50 | 6,662.50 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Nov-2013 | Discuss with Kramer Levin and Kirkland regarding JSN exhibits submission (.5); attend meet and confer with JSNs regarding same (.4); participate in court meeting regarding Plan Confirmation (.4); discuss with C. Kerr regarding FASB exhibits (.1); exchange emails with E. Tobin (Curtis Mallet) and C. Kerr regarding JSN trial exhibits (.3); review emails from Kramer Levin regarding exhibits (.2); review email regarding FGIC briefing schedule (.1); review email from A. Millazzo (FTI) regarding FASB sections (.1); review emails from Milbank regarding exhibits (.2); review emails from C. Kerr, R. Abdelhamid and D. Blabey regarding letter brief relating to Renzi testimony (.1); review emails from Milbank regarding Fazio witness statement (.1); review Judge Glenn questions for confirmation memorandum (.5). | Lawrence, J. Alexander | 3.00 | 2,550.00 |
| 26-Nov-2013 | Call with T. Marano (ResCap) regarding trial and next steps on confirmation (.2); work on draft-revisions to post trial findings of fact (4.3); review supplemental exhibits offered by JSNs and consider objections (1.8); call with plan proponents regarding post-trial brief and findings (.2); call with counsel to ad hoc JSNs regarding supplemental exhibit list (.4); meet with MoFo confirmation team regarding comments to Plan Confirmation findings of facts (1.0). | Lee, Gary S. | 7.90 | 8,097.50 |
| 26-Nov-2013 | Attend estate call to discuss confirmation trial (.2); review precedent confirmation transcripts (1.5); comment on proposed findings of fact related to confirmation issues (4.0); review Judge Glenn confirmation questions for follow-up (.8); discuss same with T. Farley (ResCap) (.3); review additional proposed exhibits relating to Gutzeit testimony (.3); draft G. Lee closing arguments (3.7); calls with D. Harris to discuss finding of fact revisions (.4); meet with MoFo confirmation team regarding findings of fact in support of Plan Confirmation (1.0). | Marines, Jennifer L. | 12.20 | 8,418.00 |
| 26-Nov-2013 | Review draft findings of fact for Plan Confirmation (2.1); meet with MoFo confirmation team to review comments on draft confirmation findings of fact (1.0); meet with L. Kruger (ResCap) to discuss progress on findings of fact (.3); review Gutzeit transcript concerning inserts for draft findings of fact (1.2); review transcript from 11/25 confirmation hearing concerning questions to be answered for Court (.6); correspondence and call with T. Farley (ResCap) concerning Court's questions on collateral (.7); call with W. Tyson (ResCap) regarding abandoned assets under plan and treatment of foreign intercompanies under plan (.5). | Marinuzzi, Lorenzo | 6.40 | 6,048.00 |

MORRISON | FOERSTER

021981-0000083                                     Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 26-Nov-2013 | Call with S. Zide (Kramer) regarding Wells and UMB professionals' fees and indemnity claims (.3); revise letter to UMB regarding same (.5); discuss research issue with J. Arett regarding JSN litigation (.2); call with C. Kerr for update on JSN status meeting (.1); draft summary of UMB/Wells arguments and Debtors/Committee responses (1.5); call with T. Foudy (Curtis) regarding same (.6); continue drafting summary of arguments and responses (1.6); discuss same with T. Goren (.4); revise summary (1.0). | Martin, Samantha | 6.20 | 4,092.00 |
| 26-Nov-2013 | Review of proposed Plan Confirmation findings of fact (1.6); emails with D. Ziegler regarding edits to same (.2). | Rains, Darryl P. | 1.80 | 1,845.00 |
| 26-Nov-2013 | Review draft Plan Confirmation findings of fact (2.0); meeting with bankruptcy confirmation team to discuss comments to same (1.6); continue review of transcripts from confirmation hearing to prepare closing arguments (.9). | Richards, Erica J. | 4.50 | 2,970.00 |
| 26-Nov-2013 | Prepare for (.6) and participate in meeting with MoFo confirmation team to discuss findings of fact in support of Plan Confirmation (1.0). | Rothchild, Meryl L. | 1.60 | 920.00 |
| 26-Nov-2013 | Review JSN proposed submission regarding exhibits (.7); discuss JSN exhibit submission with E. Tobin (Curtis Mallet) (.3); discuss JSN exhibit submission with C. Kerr (.2). | Sadeghi, Kayvan B. | 1.20 | 840.00 |
| 26-Nov-2013 | Edit and update the Plan Confirmation Findings of Fact by adding cites to Kruger's deposition (1.1) and adding cites of exhibits to Findings of Fact (3.2); edit background facts section to same (3.3); review same for stylistic consistency (3.2). | Ziegler, David A. | 10.80 | 5,724.00 |
| 27-Nov-2013 | Draft (4.7) and revise Plan Confirmation proposed findings of fact (3.1); meet with C. Kerr, A. Hunt, D. Matza-Brown, D. Ziegler and K. Sadeghi regarding findings of fact (.9). | Baehr, Robert J. | 8.70 | 4,611.00 |
| 27-Nov-2013 | Review and revise proposed findings of fact in support of confirmation (2.3); correspondence with team regarding same (.4); participate on call with Court regarding potential settlement with JSNs (.5); correspondence with team regarding same and revised briefing (.3). | Goren, Todd M. | 3.50 | 2,782.50 |
| 27-Nov-2013 | Review case emails regarding status of Findings of Fact. | Grossman, Ruby R. | 0.20 | 53.00 |
| 27-Nov-2013 | Prepare detailed email (.8) and revisions to draft Plan Confirmation Findings of Fact following internal meeting regarding same (1.8); review Phase II Findings of Fact prepared by Curtis Mallet (.5); draft section for G. Lee closing regarding Wachovia (2.0); call with G. Lee, C. Kerr, D. Rains, T. Foudy (Curtis Mallet) and others regarding Findings of Fact (.9). | Harris, Daniel J. | 6.00 | 3,750.00 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Revise proposed findings of fact in support of Plan Confirmation (3.7); call with litigation team to discuss post-trial proposed findings of fact (1.1); meet with K. Sadeghi, C. Kerr, D. Matza-Brown, D. Ziegler and R. Baehr regarding findings of fact (.9). | Hunt, Adam J. | 5.70 | 3,021.00 |
| 27-Nov-2013 | Review and revise draft post-trial findings of fact (.5); meeting with bankruptcy team on draft findings of fact (.3); prepare for (.1) and attend meeting with Judge Glenn regarding possible settlement with the JSNs (.5); email to team regarding possible settlement and structure of findings of fact (.4); meet with R. Baehr, A. Hunt, D. Matza-Brown, D. Ziegler and K. Sadeghi regarding findings of fact (.9); call with G. Lee, D. Rains, D. Harris, T. Foudy (Curtis Mallet) and others regarding findings of fact (.9); follow up call with L. Marinuzzi and J. Marines regarding review proposed findings of fact (.5); discuss with G. Lee regarding completion of confirmation findings per Judge Glenn's request (.2). | Kerr, Charles L. | 4.30 | 4,407.50 |
| 27-Nov-2013 | Discussions with plan proponents regarding findings of fact and conclusions of law (.7); review emails from C. Kerr and D. Ziegler regarding findings of fact (.3); review emails from Kramer Levin regarding same (.2); exchange emails with E. Tobin (Curtis Mallet) regarding exhibits (.2); review email from C. Kerr and L. Marinuzzi regarding settlement with JSNs (.3); exchange emails with S. Tice regarding case documents (.1); review D. Harris comments regarding findings of fact (.2). | Lawrence, J. Alexander | 2.00 | 1,700.00 |
| 27-Nov-2013 | Edit post trial findings of fact for confirmation (2.6); edit Phase II findings of fact (3.2); call with L. Kruger (ResCap) regarding JSN settlement discussions (.3); call with K. Eckstein (Kramer) regarding same (.3); call with Judge Glenn regarding possible JSN settlement (.5); discussion with C. Kerr regarding completion of confirmation findings per Judge Glenn's request (.2); call with D. Harris, C. Kerr, D. Rains and T. Foudy (Curtis Mallet) regarding findings of fact (.9). | Lee, Gary S. | 8.00 | 8,200.00 |
| 27-Nov-2013 | Comment on findings of fact related to Phase II (1.6); attend call with Curtis Mallet and MoFo litigation and bankruptcy teams to discuss revisions to findings of fact (.9); draft closing arguments for G. Lee (1.2); attend call with Kramer, MoFo, Milbank and Judge Glenn to discuss potential settlement and next steps (.5); email with MoFo litigation and bankruptcy teams regarding terms of settlement (.4); call with L. Marinuzzi and C. Kerr regarding review proposed findings of fact (.3). | Marines, Jennifer L. | 4.90 | 3,381.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Nov-2013 | Revise proposed findings of fact in support of confirmation (1.0); call with C. Kerr and J. Marines to review proposed findings of fact (.5); call with D. Mannal (Kramer) regarding possible settlement with JSN's (.5); email to Plan team concerning developments on JSN settlement (.4); prepare for (.2) and call with Court to review possible settlement with JSN's (.5); review revised draft of plan incorporating settlement with JSN's (.4); correspondence to J. Cordaro (DOJ) regarding plan possible JSN deal (.3). | Marinuzzi, Lorenzo | 3.80 | 3,591.00 |
| 27-Nov-2013 | Attend call led by G. Lee and C. Kerr regarding proposed findings of fact in support of confirmation (.5); prepare proposed findings of fact (.4); meet with K. Sadeghi, C. Kerr, A. Hunt, R. Baehr and D. Ziegler regarding findings of fact (.9). | Matza-Brown, Daniel | 1.80 | 1,188.00 |
| 27-Nov-2013 | Call with G. Lee, C. Kerr, and others regarding revisions to findings of fact in support of Plan Confirmation (.9); review and comment on draft findings of fact (1.4). | Rains, Darryl P. | 2.30 | 2,357.50 |
| 27-Nov-2013 | Prepare outline of confirmation closing arguments. | Richards, Erica J. | 1.50 | 990.00 |
| 27-Nov-2013 | Prepare for (.4) and participate in call with MoFo confirmation team and Curtis Mallet regarding revisions to Findings of Fact in connection with confirmation hearing (.9). | Rothchild, Meryl L. | 1.30 | 747.50 |
| 27-Nov-2013 | Review draft findings of fact in support of confirmation (.5); meet with C. Kerr, A. Hunt, D. Matza-Brown, D. Ziegler, and R. Baehr regarding Findings of Fact (.9). | Sadeghi, Kayvan B. | 1.40 | 980.00 |
| 27-Nov-2013 | Meet with team to discuss comments to the Plan Confirmation Findings of Fact (.9); meet with litigation associates to discuss tasks related to the Plan Confirmation Findings of Fact (.5); integrate Phase II sections into the Findings of Fact in connection with Plan Confirmation (8.8). | Ziegler, David A. | 10.20 | 5,406.00 |
| 29-Nov-2013 | Review proposed confirmation-only findings for JSN deal (1.1); call with team regarding same (.6). | Goren, Todd M. | 1.70 | 1,351.50 |
| 29-Nov-2013 | Call with G. Lee, C. Kerr, T. Goren, A. Lawrence and others regarding findings of fact in support of confirmation (.6); emails with D. Ziegler regarding same (.3); prepare riders for closing arguments script per G. Lee (1.2); revise findings of fact to reflect recent changes to voting results (.8). | Harris, Daniel J. | 2.90 | 1,812.50 |
| 29-Nov-2013 | Call with litigation and bankruptcy teams regarding findings of fact in support of confirmation (.5); revise post-trial findings of fact (2.9). | Hunt, Adam J. | 3.40 | 1,802.00 |
| 29-Nov-2013 | Call with team regarding status of JSN settlement (.3) and revisions to findings of fact in support of confirmation (.6). | Kerr, Charles L. | 0.90 | 922.50 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Nov-2013 | Review emails from Kramer Levin and C. Kerr regarding findings of fact (.2); discuss with G. Lee, T. Goren and C. Kerr and Plan Confirmation team regarding findings of fact (.6). | Lawrence, J. Alexander | 0.80 | 680.00 |
| 29-Nov-2013 | Review JSN settlement term sheet (.4); review amendments to plan to address settlement (1.2); work on findings of fact in support of confirmation (3.1); review JSN disclosure (.2); call with D. Harris, C. Kerr, T. Goren and A. Lawrence regarding findings of fact (.6). | Lee, Gary S. | 5.50 | 5,637.50 |
| 29-Nov-2013 | Review revised plan incorporating JSN settlement terms (.4); draft G. Lee closing arguments for confirmation (1.0); review T. Foudy (Curtis Mallet) comments to findings of fact (.4); call with MoFo and Curtis Mallet to discuss revisions to findings of fact (.5); draft portions of findings related to JSN settlement (.7); review section of closing argument related to Wachovia (.3); review draft settlement with JSNs (.5); review disclosure regarding same (.2); review revised findings of fact in support of confirmation (.6); call with L. Marinuzzi and C. Kerr regarding review findings for confirmation (.7). | Marines, Jennifer L. | 5.30 | 3,657.00 |
| 29-Nov-2013 | Review proposed combined confirmation/Phase II findings from D. Ziegler (.7); participate in call with C. Kerr, J. Marines and litigation team to review findings for confirmation (.7); review JSN settlement outline (.5); review revised draft plan from counsel for JSN's (.6). | Marinuzzi, Lorenzo | 2.50 | 2,362.50 |
| 29-Nov-2013 | Attend call led by G. Lee and C. Kerr regarding proposed findings of fact in support of confirmation (.5); prepare proposed findings of fact to reflect discussed revisions to structure (2.5). | Matza-Brown, Daniel | 3.00 | 1,980.00 |
| 29-Nov-2013 | Revise findings of fact in support of confirmation (.7); edits to releases section of findings of fact (1.5); emails with C. Kerr and D. Ziegler regarding revisions to findings of fact (.2). | Rains, Darryl P. | 2.40 | 2,460.00 |
| 29-Nov-2013 | Call with confirmation team regarding revisions to findings of fact in light of tentative JSN settlement. | Richards, Erica J. | 0.60 | 396.00 |
| 29-Nov-2013 | Call with plan proponents regarding JSN deal points for Plan Confirmation findings of fact. | Sadeghi, Kayvan B. | 0.50 | 350.00 |
| 29-Nov-2013 | Call with team to discuss Plan Confirmation Findings of Fact (.5), and edit Plan Confirmation Findings of Fact to remove Phase II items (1.5); edit the resulting sections (3.6), and edit the releases section of same (.6). | Ziegler, David A. | 6.20 | 3,286.00 |
| 30-Nov-2013 | Revise Plan Confirmation proposed findings of fact. | Baehr, Robert J. | 2.00 | 1,060.00 |
| 30-Nov-2013 | Revise draft Proposed Findings of Fact regarding Plan Confirmation. | Kerr, Charles L. | 6.30 | 6,457.50 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Nov-2013 | Review emails from D. Rains and G. Lee regarding confirmation findings of fact (.2); review emails from C. Kerr regarding deposition designations (.1); review draft findings of fact (1.5). | Lawrence, J. Alexander | 1.80 | 1,530.00 |
| 30-Nov-2013 | Review Kramer comments to plan incorporating settlement with JSNs. | Marines, Jennifer L. | 0.30 | 207.00 |
| 30-Nov-2013 | Review further updated findings of fact (.6); correspondence to and from T. Walper (Berkshire) concerning plan mechanics and closing (.3). | Marinuzzi, Lorenzo | 0.90 | 850.50 |
| 30-Nov-2013 | Review confirmation findings of fact and related correspondence and follow up with L. Marinuzzi and M. Talarico (FTI) as to impact on claims register. | Wishnew, Jordan A. | 0.40 | 288.00 |
| 30-Nov-2013 | Edit the Plan Confirmation Findings of Fact. | Ziegler, David A. | 2.60 | 1,378.00 |
| **Total: 010** | **Plan, Disclosure Statement and Confirmation** | | **3,921.40** | **2,696,683.50** |

**Plan Supplement Documents**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Emails (.1) and call with J. Shifer (Kramer) regarding agreements included on the Assumption Schedule and filling amended Assumption Schedule (.1); emails to T. Farley (ResCap) and D. Marquardt (ResCap) regarding same (.2). | Rothchild, Meryl L. | 0.40 | 230.00 |
| 04-Nov-2013 | Participate in call (partial) regarding assumption schedule and plan supplement related issues with Company, M. Rothchild and J. Shifer (Kramer). | Barrage, Alexandra S. | 0.50 | 360.00 |
| 04-Nov-2013 | Call with T. Wojceichowski, W. Thomson, J. Ruckdaschel, C. Priori (ResCap) and T. Goren regarding state foreign qualification issues for the liquidating trust. | Evans, Nilene R. | 0.50 | 397.50 |
| 04-Nov-2013 | Call with N. Evans regarding state foreign qualification issues for liquidating trust. | Goren, Todd M. | 0.50 | 397.50 |
| 04-Nov-2013 | Participate on call with T. Farley (ResCap), B. Marquardt (ResCap), J. Ruckdaschel (ResCap), J. Shifer (Kramer), A. Barrage and S. Tandberg (AlixPartners) regarding agreements included on the Assumption Schedule (1.5); follow up emails with Company regarding same (.3); forward certain agreements included on the Assumption Schedule to J. Shifer (.2). | Rothchild, Meryl L. | 2.00 | 1,150.00 |
| 05-Nov-2013 | Call with E. Frejka (Kramer) regarding borrower causes of action as identified in the plan supplement (.3); emails with ResCap legal team regarding list of affirmative borrower causes of action (.2); review draft definition of borrower causes of action (.2). | Rosenbaum, Norman S. | 0.70 | 595.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Call with Company's assumption schedule team to discuss certain amendments to the Assumption Schedule (1.0); update Assumption Schedule to reflect the same (.4); follow up emails with the Company regarding open issues for agreements on the Assumption Schedule (.3); emails with Wells Fargo counsel regarding potential Wells Fargo custodial agreements to be assumed (.3); review emails from L. Marinuzzi regarding same (.3). | Rothchild, Meryl L. | 2.30 | 1,322.50 |
| 06-Nov-2013 | Email with the Company's assumption schedule team regarding updated information for contracts to be added to or removed from the Assumption Schedule (.5); call with J. Shifer (Kramer) to discuss the same (.5). | Rothchild, Meryl L. | 1.00 | 575.00 |
| 07-Nov-2013 | Prepare for (.3) and call with Company's assumption schedule team regarding updates to Assumption Schedule (.5); follow up emails with the Company regarding same (.4); edit the Assumption Schedule (.2); emails (.4) and calls with counsel to certain non-Debtor counterparties regarding potential assumption of agreements (.5); emails with M. Gallagher (Curtis Mallet) regarding description of Oracle contracts to be included on the Assumption Schedule (.3). | Rothchild, Meryl L. | 2.60 | 1,495.00 |
| 08-Nov-2013 | Call with M. Rothchild and the client regarding items to list on amended schedule of causes of action to be transferred to liquidating. | Beck, Melissa D. | 0.50 | 350.00 |
| 08-Nov-2013 | Call with J. Shifer (Kramer), C. Archer (Kramer) and Company to review open issues with asset-related contracts on Assumption Schedule (.7); review certain contracts included in same (.7) and forward to J. Shifer (.2); emails (.3) and call with Alston & Bird regarding certain Wells Fargo contracts included on Assumption Schedule and schedule of contracts excluded from Assumption Schedule (.3); emails with M. Beck regarding same (.2); emails with M. Crespo, J. Newton, and S. Martin regarding certain MERS contracts and others included on schedules (.2); call with D. Horst (ResCap), L. Delehey (ResCap), C. Laubach (ResCap), and M. Beck regarding items to list on amended schedule of causes of action to be transferred to Liquidating Trust (.5). | Rothchild, Meryl L. | 3.10 | 1,782.50 |
| 10-Nov-2013 | Draft notice of filing of supplement to the Assumption Schedule and related exhibits. | Rothchild, Meryl L. | 1.10 | 632.50 |
| 11-Nov-2013 | Discussion with M. Rothchild regarding potential Wells Fargo custodial agreements to be assumed. | Beck, Melissa D. | 0.50 | 350.00 |
| 11-Nov-2013 | Review plan and Disclosure Statement to determine treatment of "Available Assets" (1.9); revise definition of plan to comply with assets to be transferred to Liquidating Trust (2.8) and prepare schedules relating to available assets (3.2); discuss amendments to plan with T. Humphreys (.6). | Lim, Clara | 8.50 | 4,080.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                              Invoice Number:  5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Emails with Company's assumption schedule team regarding updates to the Assumption Schedule (.6); edit the Assumption Schedule and related notice to reflect the same (1.1); call with Company and Kramer to discuss status of Assumption Schedule (.8); emails with A. Barrage regarding notice to supplement to the Assumption Schedule, and modify notice to reflect comments provided by A. Barrage (.5); email notice to J. Shifer (Kramer) for review and comment (.2); emails with M. Crespo regarding potential assumption of MERS contracts and potential objection deadline extension (.3); emails with D. Lofano (Alston) regarding potential Wells Fargo custodial agreements to be assumed (.6); discuss same with M. Beck (.5); emails with the Company regarding same (.3). | Rothchild, Meryl L. | 4.90 | 2,817.50 |
| 12-Nov-2013 | Review revisions to Liquidation Trust Agreement for filing (1.0); call with W. Tyson (ResCap) and Orrick concerning necessary ALTA modifications in order to comply with HUD and FHA regs (.7); call and correspondence with D. Mannal (Kramer) concerning HUD compliance for trust and retention of HUD approved trustee (.6); review proposed insert to ALTA to comply with HUD requirements provided by Orrick (.5); review and revise drafts of list of retained actions for plan supplement (.7); review revised Borrower Trust Agreement for filing (.6). | Marinuzzi, Lorenzo | 4.10 | 3,874.50 |
| 12-Nov-2013 | Review revised drafts of Borrower Claims Trust Agreement and Liquidating Trust Agreement (.6); emails with M. Rothchild and L. Delehey (ResCap) regarding schedule of borrower causes of action (.2); meet with M. Rothchild regarding schedule of borrower-related causes of action (.3). | Rosenbaum, Norman S. | 1.10 | 935.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Participate in numerous calls (.7) and emails with T. Farley, D. Marquardt, J. Ruckdaschel, M. Dolan (ResCap), and others on the Company assumption schedule team to discuss modifications to the Assumption Schedule (.9); emails with M. Gallagher (Curtis Mallet) regarding Oracle contracts on Assumption Schedule (.8); emails with counsel to counterparties regarding extension of objection deadline to agreements listed in the Assumption Schedule (.6); emails with S. Zide (Kramer) and J. Shifer (Kramer) regarding same (.2); email to Chambers to notify of deadline extensions (.3); emails (.9) and discussions with J. Shifer regarding same (.8); revise Assumption Schedule to reflect the same (1.3); emails with L. Delehey (ResCap), C. Laubach (ResCap), and D. Horst (ResCap) regarding updates to the schedule of Liquidating Trust Causes of Action (.3); emails (.3) and calls with E. Frejka (Kramer) regarding same (.2); prepare same for filing (.9); prepare schedule of Borrower Trust Causes of Action, and send same to E. Frejka (.3); meet with N. Rosenbaum regarding schedule of borrower related causes of action (.3); coordinate the filing of amendments of certain exhibits comprising the Plan Supplement (.9). | Rothchild, Meryl L. | 9.70 | 5,577.50 |
| 13-Nov-2013 | Research status of certain servicing agreements for inclusion on liquidating trust schedules. | Beck, Melissa D. | 0.80 | 560.00 |
| 14-Nov-2013 | Calls with M. Rothchild regarding open issues on assignment schedule (.5); call with D. Lofano (Wells Fargo) regarding same (.3). | Barrage, Alexandra S. | 0.80 | 576.00 |
| 14-Nov-2013 | Call with D. Marquardt (ResCap) and Company's assumption schedule team regarding potential prepetition claims held by Wells Fargo in connection with cure amounts listed on the Assumption Schedule (.5); emails (.3) and calls with Wells Fargo counsel regarding same (.6); emails with Dechert (counsel for BONY Mellon) regarding agreements included on Assumption Schedule (.3); follow up emails with the Company regarding the same (.2); calls with A. Barrage regarding open issues on assignment schedule (.5). | Rothchild, Meryl L. | 2.40 | 1,380.00 |
| 15-Nov-2013 | Review certain BNYM custodial agreements referenced in assumption schedule objection (.8); follow-up with M. Rothchild and estate regarding status of agreements (.3). | Beck, Melissa D. | 1.10 | 770.00 |
| 15-Nov-2013 | Emails with D. Lofano (Alston) and W. Hao (Alston) regarding Wells Fargo's asserted cure claim for agreements on the Assumption Schedule (.3); emails with M. Beck regarding BONY Mellon agreement listed on the Assumption Schedule (.2); emails with the Company's assumption schedule team regarding updates to same (.6). | Rothchild, Meryl L. | 1.10 | 632.50 |

MORRISON | FOERSTER

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Emails with L. Delehey (ResCap) regarding updates to schedule of causes of action to be transferred to Liquidating Trust (.6); revise schedule to reflect additional information obtained by Company relating to active causes of action (1.3); emails with T. Farley (ResCap) and the Company's assumption schedule team regarding updates to the assumption schedule and review agreement descriptions for accuracy (.8); emails (.6) and calls with certain non-debtor counterparties to agreements listed on the assumption schedule regarding agreement descriptions and inclusion of such agreements (.3); email to J. Shifer (Kramer) regarding timing of filing amended schedules (.2). | Rothchild, Meryl L. | 3.80 | 2,185.00 |
| 25-Nov-2013 | Call to Chambers concerning hearing date for disputed claims reserve motion and follow up with Kramer Levin regarding same. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 26-Nov-2013 | Call with M. Rothchild regarding US Bank contracts remaining on the Assumption Schedule. | Barrage, Alexandra S. | 0.10 | 72.00 |
| 26-Nov-2013 | Call (.1) and email to A. Arles (US Bank counsel) regarding US Bank agreement remaining on the Assumption Schedule (.2); emails (.1) and call with A. Barrage regarding same (.1); discuss addition of ResCap Severance Plan to Assumption Schedule with J. Wishnew (.1); modify schedule to reflect the same (.1); email to T. Farley (ResCap) to provide update of same (.1); email (.1) and call with B. Hazeltine (MERS counsel) regarding effective date of agreement on the Assumption Schedule (.1); discuss same with Company (.1); emails with J. Shifer (Kramer) regarding finalizing Assumption Schedule (.2); review notice of withdrawal of BONY Mellon's limited objection to the Assumption Schedule, and provide Company update of same (.1). | Rothchild, Meryl L. | 1.40 | 805.00 |
| **Total: 011** | **Plan Supplement Documents** | | **55.80** | **34,118.50** |

**Relief from Stay Proceedings**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Review and edit notice of presentment of stipulation and order modifying automatic stay (.2); discussions with L. Guido and R. Grossman regarding presentment date for same (.2); file and serve same (.2); discussions with chambers regarding notice of presentment (.2). | Braun, Danielle Eileen | 0.80 | 224.00 |
| 01-Nov-2013 | Prepare Notice of Presentment for Omnibus Stipulation granting junior lien relief from stay request (.2); discuss notice of presentment of stipulation and other modifying automatic stay with D. Braun and L. Guido (.2); coordinate with team and requesting party regarding same (.3). | Grossman, Ruby R. | 0.70 | 185.50 |
| 01-Nov-2013 | Discussion with D. Braun and R. Grossman regarding presentment date of stipulation and order modifying automatic stay. | Guido, Laura | 0.20 | 59.00 |

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Draft motion for a stay of Second Circuit appeal regarding FHFA extend stay (1.1); discuss issues related to same with G. Harris (.3); email with D. Maynard and M. Hearron regarding same (.3); coordinate filing of same (.4). | Rothberg, Jonathan C. | 2.10 | 1,386.00 |
| 04-Nov-2013 | Prepare notice of adjournment on Smith relief from stay motion (.2); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.40 | 118.00 |
| 04-Nov-2013 | Revise notice regarding Smith MFR (.1); follow-up email to N. Wooten regarding same (.1); meet with N. Rosenbaum regarding resolution of Smith motion for relief (.2). | Newton, James A. | 0.40 | 212.00 |
| 04-Nov-2013 | Meet with J. Newton regarding resolution of Smith motion for relief and review notice of adjournment. | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 05-Nov-2013 | Prepare draft stipulation resolving Silmon relief from stay motion. | Newton, James A. | 1.10 | 583.00 |
| 05-Nov-2013 | Review draft stipulation regarding resolution of Silmon motion for relief from the automatic stay and emails with J. Newton regarding stipulation. | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 06-Nov-2013 | Review and revise draft Silmon stipulation relating to stay relief (.3) and circulate to N. Rosenbaum with cover note (.1). | Newton, James A. | 0.40 | 212.00 |
| 06-Nov-2013 | Review emails with J. Newton and L. Delehey (ResCap) regarding Silmon motion for relief from automatic stay and potential resolution. | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 07-Nov-2013 | Prepare notice of presentment of Chopra stipulation modifying the automatic stay (.2); prepare, file and coordinate service of same (.3); prepare notice of adjournment of Silmon motion for relief (.1); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.80 | 236.00 |
| 07-Nov-2013 | Discuss with J. Rothberg regarding Mass Mutual document requests. | Haims, Joel C. | 0.20 | 175.00 |
| 07-Nov-2013 | Review and revise form of Medrano motion for reconsideration declaration (.3); prepare email to P. Zellman (ResCap) and L. Delehey (ResCap) regarding same (.2); review and revise Silmon notice of adjournment (.2); call with J. Patterson (BABC), N. Rosenbaum, L. Delehey and P. Zellman regarding Silmon action and relief from stay motion (.5). | Newton, James A. | 1.20 | 636.00 |
| 07-Nov-2013 | Review Kasparik motion for stay relief. | Richards, Erica J. | 0.30 | 198.00 |
| 07-Nov-2013 | Call with J. Newton regarding Silmon action and relief from stay motion. | Rosenbaum, Norman S. | 0.50 | 425.00 |
| 07-Nov-2013 | Email with D. Maynard, J. Haims, M. Hearron, G. Lee, and L. Marinuzzi regarding dismissal of appeal regarding FHFA extend stay motion (.3); review draft of same (.3). | Rothberg, Jonathan C. | 0.60 | 396.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Nov-2013 | Correspond with J. Battle and J. Lipps (Carpenter Lipps) regarding MassMutual document requests (.2); discuss issues related to same with J. Haims (.2). | Rothberg, Jonathan C. | 0.40 | 264.00 |
| 08-Nov-2013 | Circulate stipulation and order to modify stay to chambers for filing. | Braun, Danielle Eileen | 0.20 | 56.00 |
| 08-Nov-2013 | Meet with J. Battle and J. Lipps (Carpenter Lipps) regarding MassMutual request for relief from the stay and document requests (.2); draft correspondence to MassMutual regarding same (.9); email with J. Haims regarding same (.1). | Rothberg, Jonathan C. | 1.20 | 792.00 |
| 11-Nov-2013 | Discuss with J. Rothberg regarding MassMutual documents requests. | Haims, Joel C. | 0.20 | 175.00 |
| 11-Nov-2013 | Correspond with J. Battle and J. Lipps (Carpenter Lipps) regarding MassMutual document requests (.1); discuss issues related to same with J. Haims (.2). | Rothberg, Jonathan C. | 0.30 | 198.00 |
| 12-Nov-2013 | Email with J. Rothberg regarding MassMutual request for loan documents (.1); review letter to MassMutual counsel regarding same (.2). | Haims, Joel C. | 0.30 | 262.50 |
| 12-Nov-2013 | Research regarding financial viability of several mortgage companies in connection with correspondent lender litigation. | Loftus, Joan | 5.60 | 1,204.00 |
| 12-Nov-2013 | Correspond with counsel to MassMutual regarding document requests. | Rothberg, Jonathan C. | 0.20 | 132.00 |
| 13-Nov-2013 | Update junior lien relief from stay requests tracking chart (1.2); conduct due diligence for new junior lien relief from stay requests (1.4). | Grossman, Ruby R. | 2.60 | 689.00 |
| 14-Nov-2013 | Update internal tracking chart regarding junior lien relief from stay requests (.4); prepare chart of pending requests to P. Zellman (ResCap) regarding research for junior lien relief from stay requests (.9). | Grossman, Ruby R. | 1.30 | 344.50 |
| 14-Nov-2013 | Prepare notice of adjournment of CHFA relief from stay motion to December 17 (.1); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.30 | 88.50 |
| 14-Nov-2013 | Emails with J. Tancredi regarding confirming adjournment of CT FHA motion for relief from the automatic stay. | Rosenbaum, Norman S. | 0.10 | 85.00 |
| 15-Nov-2013 | Call with counsel for Requesting Party regarding status of junior lien relief from stay stipulation regarding GMAC LLC lien (.3); update J. Newton regarding same (.3). | Grossman, Ruby R. | 0.60 | 159.00 |
| 18-Nov-2013 | Update notice of presentment of Anyanwu lift stay stipulation (.1); review Anyanwu stipulation for accuracy (.2). | Guido, Laura | 0.30 | 88.50 |
| 20-Nov-2013 | Review and comment on stipulations granting relief to holders of Senior Liens. | Rosenbaum, Norman S. | 0.60 | 510.00 |

MORRISON | FOERSTER

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Nov-2013 | Update internal tracking chart regarding junior lien relief from stay requests. | Grossman, Ruby R. | 0.30 | 79.50 |
| 22-Nov-2013 | Review orders granting limited relief from stay. | Rothberg, Jonathan C. | 0.20 | 132.00 |
| 24-Nov-2013 | Review and comment on several stipulations granting holders of senior liens relief from the automatic stay. | Rosenbaum, Norman S. | 0.60 | 510.00 |
| 25-Nov-2013 | Update internal tracking chart regarding junior lien relief from stay requests (.9); prepare for meeting with J. Newton (.3); meet with J. Newton regarding junior lien relief from stay requests (.3); revise stipulations granting junior lien relief from stay requests (.6); email exchanges with requesting parties regarding stipulations, status, and missing information regarding junior lien relief from stay requests (.8); prepare and email chart to P. Zellmann (ResCap) regarding pending research requests regarding junior lien relief from stay requests (.4); conduct due diligence for new junior lien relief from stay requests (.6). | Grossman, Ruby R. | 3.90 | 1,033.50 |
| 25-Nov-2013 | Meet with R. Grossman regarding outstanding second lien relief from stay requests (.3); review materials from R. Grossman in connection with same (.5). | Newton, James A. | 0.80 | 424.00 |
| 25-Nov-2013 | Correspond with counsel to NCUAB regarding document request issues (.2); correspond with J. Battle (Carpenter Lipps) regarding same (.1). | Rothberg, Jonathan C. | 0.30 | 198.00 |
| 26-Nov-2013 | Revise Stipulations granting junior lien relief from stay requests for filing (.3); prepare Notices of Presentment regarding same (.4); coordinate with Requesting Parties regarding status of junior lien relief from stay requests (.2); update internal tracking chart regarding status of junior lien relief from stay requests (.3). | Grossman, Ruby R. | 1.20 | 318.00 |
| 26-Nov-2013 | Review draft of Western & Southern stipulation extending discovery stay to non-debtor affiliates (.2); email with S. Engelhardt and J. Rothberg regarding the same (.1). | Haims, Joel C. | 0.30 | 262.50 |
| 26-Nov-2013 | Review and revise revised second lien relief from stay stipulations (.2);  email R. Grossman regarding same (.1). | Newton, James A. | 0.30 | 159.00 |
| 26-Nov-2013 | Review extend stay stipulation related to Western & Southern litigation (.2); email with J. Haims and S. Engelhardt regarding same (.1). | Rothberg, Jonathan C. | 0.30 | 198.00 |
| 27-Nov-2013 | Further revise additional stipulations granting junior lien relief from stay requests for filing per N. Rosenbaum's revisions (.3); coordinate with requesting parties and team regarding status of junior lien relief from stay requests and revisions to HSBC's Stipulations (.7); update internal tracking chart regarding status of junior lien relief from stay requests (.4). | Grossman, Ruby R. | 1.40 | 371.00 |
| **Total: 012** | **Relief from Stay Proceedings** | | **34.10** | **14,289.00** |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Update upcoming hearing agenda (.2); prepare upcoming hearing materials for chambers (1.4). | Guido, Laura | 1.60 | 472.00 |
| 01-Nov-2013 | Assist E. Richards with preparation for upcoming confirmation status meeting. | Wishnew, Jordan A. | 0.20 | 144.00 |
| 04-Nov-2013 | Revise materials for day's hearing (.4) and coordinate delivery of same (.2); coordinate telephonic appearances for day's hearing (.2); update upcoming hearing agenda (.4); continue upcoming hearing preparations for chambers (2.2). | Guido, Laura | 3.40 | 1,003.00 |
| 04-Nov-2013 | Participate telephonically in Plan Confirmation status conference with Court. | Harris, Daniel J. | 0.50 | 312.50 |
| 04-Nov-2013 | Attend court meeting regarding Phase II and Plan Confirmation. | Lawrence, J. Alexander | 3.20 | 2,720.00 |
| 04-Nov-2013 | Attend confirmation court status meeting regarding confirmation issues telephonically. | Marines, Jennifer L. | 1.00 | 690.00 |
| 04-Nov-2013 | Attend status meeting on plan objections and trial preview. | Marinuzzi, Lorenzo | 2.00 | 1,890.00 |
| 04-Nov-2013 | Attend pre-trial status meeting. | Rains, Darryl P. | 3.20 | 3,280.00 |
| 04-Nov-2013 | Prepare for (2.9) and attend confirmation status meeting (3.2); follow up on open issues raised during same (1.2). | Richards, Erica J. | 7.30 | 4,818.00 |
| 04-Nov-2013 | Attend telephonically (partial) status conference hearing regarding status of plan objections and preparation for Plan Confirmation hearing. | Rothchild, Meryl L. | 1.00 | 575.00 |
| 05-Nov-2013 | Update upcoming omnibus claims objections hearing materials for chambers (1.7); prepare same for delivery to chambers (.8); update upcoming hearing agenda (.2); update upcoming hearing agenda (.2); prepare additional upcoming hearing materials for chambers (.5). | Guido, Laura | 3.40 | 1,003.00 |
| 06-Nov-2013 | Attend JSN Phase I trial closing arguments. | Abdelhamid, Reema S. | 7.50 | 5,287.50 |
| 06-Nov-2013 | Attend court for JSN Phase I adversary proceeding closing arguments (7.5); meeting with K. Eckstein and G. Horowitz (committee counsel) regarding closing argument issues (.9). | Engelhardt, Stefan W. | 8.40 | 7,350.00 |
| 06-Nov-2013 | Prepare for (.7) and attend closing arguments (7.5); correspondence with K. Chopra (Centerview) regarding closing issues (.4) | Goren, Todd M. | 8.60 | 6,837.00 |
| 06-Nov-2013 | Prepare additional upcoming hearing materials. | Guido, Laura | 6.30 | 1,858.50 |
| 06-Nov-2013 | Attend (partial) JSN Phase I closing arguments (2.9) and discuss closing-rebuttal with K. Eckstein (Kramer) and J. Levitt (2.2). | Lee, Gary S. | 5.10 | 5,227.50 |

**MORRISON | FOERSTER**

021981-0000083                                       Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Prepare for JSN Phase I trial closing argument (2.5); review excerpt binder of exhibits for closing argument (1.0); meet with team to coordinate closing (1.0); review Kramer and Pachulski closing slides (1.2); deliver and attend closing arguments (4.1); follow up with team regarding closing arguments and Phase II (.5); discuss closing-rebuttal with G. Lee (2.2). | Levitt, Jamie A. | 12.50 | 11,250.00 |
| 06-Nov-2013 | Prepare for (1.6) and attend JSN closing arguments (6.5). | Martin, Samantha | 8.10 | 5,346.00 |
| 06-Nov-2013 | Prepare for (1.5) and attend closing arguments for JSN Phase I trial (6.5); meet with G. Horowitz (Kramer) and J. Levitt regarding closing (1.0). | Ruiz, Ariel Francisco | 9.00 | 5,175.00 |
| 06-Nov-2013 | Prepare for (1.5) and attend JSN Phase I trial closing arguments (6.5). | Russ, Corey J. | 8.00 | 2,160.00 |
| 07-Nov-2013 | Review upcoming hearing materials for chambers (2.9); prepare same for delivery to chambers (.3). | Guido, Laura | 3.20 | 944.00 |
| 08-Nov-2013 | Prepare supplemental confirmation hearing materials for chambers (1.6); update hearing agenda for same (.8). | Guido, Laura | 2.40 | 708.00 |
| 11-Nov-2013 | Email with L. Guido (.2) and review and revise agenda for omni claims objections to be heard at 11/15 hearing (.3). | Damast, Craig A. | 0.50 | 375.00 |
| 11-Nov-2013 | Review ResCap agenda regarding adversary proceeding and W. Nora hearing. | Galante, Paul A. | 0.30 | 205.50 |
| 11-Nov-2013 | Update upcoming 11/15 hearing agenda (1.7); review supplemental upcoming hearing materials for chambers (.6); prepare initial upcoming non-confirmation hearing materials for chambers (2.0). | Guido, Laura | 4.30 | 1,268.50 |
| 11-Nov-2013 | Review and comment on hearing agenda for November 15 hearing. | Martin, Samantha | 0.30 | 198.00 |
| 12-Nov-2013 | Deliver boxes to Chambers. | Bell, Brittany D. | 0.20 | 35.00 |
| 12-Nov-2013 | Review supplemental upcoming hearing materials and upcoming non-confirmation hearing materials for chambers (1.7); prepare same for delivery to chambers (.2); prepare notice of omnibus hearing dates (.1); prepare, file and coordinate service of same (.2); update confirmation hearing agenda (.6); prepare confirmation hearing materials for chambers (1.5); update upcoming hearing agenda (.4) prepare internal hearing materials for 11/15 (1.7) and 11/19 (1.3) hearings; discuss confirmation hearing preparation with N. Moss and D. Harris (.3). | Guido, Laura | 8.00 | 2,360.00 |
| 12-Nov-2013 | Revise agenda for November 15 hearing. | Hager, Melissa A. | 0.10 | 77.50 |

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Nov-2013 | Call with N. Asher (chambers) and R. Ringer (Kramer Levin) regarding confirmation hearing materials (.2); discuss confirmation hearing preparation with L. Guido and D. Harris (.3); call with D. Anderson (chambers) regarding upcoming hearings (.2). | Moss, Naomi | 0.70 | 402.50 |
| 13-Nov-2013 | Call with N. Rosenbaum regarding status of Impac negotiations and preparing for hearing. | Barrage, Alexandra S. | 0.40 | 288.00 |
| 13-Nov-2013 | Deliver boxes of hearing materials to Chambers. | Bell, Brittany D. | 1.40 | 245.00 |
| 13-Nov-2013 | Compile various claims objections, responses and replies to claims objections in preparation for hearing (1.0); draft indices to binders for same (.5); coordinate preparation of binders of same (.8). | Braun, Danielle Eileen | 2.30 | 644.00 |
| 13-Nov-2013 | Prepare second supplemental upcoming hearing materials for chambers (1.5); prepare same for delivery to chambers (.3); update upcoming hearing agenda (1.4); prepare upcoming CourtCall notice (.1); finalize upcoming hearing agenda with team (1.1); prepare, file and coordinate service of same (.2); prepare, file and coordinate service of related CourtCall notice (.2). | Guido, Laura | 4.80 | 1,416.00 |
| 13-Nov-2013 | Revise agenda for November 15 hearing. | Hager, Melissa A. | 0.10 | 77.50 |
| 13-Nov-2013 | Review and comment on proposed agenda for upcoming hearing with respect to 30th, 47th, 48th, and 49th omnibus objection matters. | Molison, Stacy L. | 0.80 | 500.00 |
| 13-Nov-2013 | Coordinate hearing prep for confirmation hearing (.7); review draft agenda for upcoming omni hearing (PwC and Jackson claim objection) (.2); calls with N. Asher (Chambers) regarding the 11/14 plan status meeting (.3); coordinate preparation and filing of notice regarding the same (.4). | Moss, Naomi | 1.60 | 920.00 |
| 13-Nov-2013 | Call with E. Richards, D. Horst, C. Laubach and L. Delehey (ResCap) regarding preparing for hearing to approve GVC settlement (.5); call with A. Barrage regarding status of Impac negotiations and preparing for hearing (.4). | Rosenbaum, Norman S. | 0.90 | 765.00 |
| 13-Nov-2013 | Prepare hearing scripts for Medrano motions (2.8) and objection to Davide motion for reconsideration (2.2). | Rothchild, Meryl L. | 5.00 | 2,875.00 |
| 13-Nov-2013 | Review and revise Agenda for upcoming hearing (.3); and begin preparing presentation and address related scheduling issues (.3). | Wishnew, Jordan A. | 0.60 | 432.00 |
| 14-Nov-2013 | Attend Plan Confirmation status hearing (1.0); address outstanding Syncora settlement issues with J. Shifer (Kramer) prior to hearing (.5); call with R. Berkovich (Weil), J. Shifer, and R. Rainer regarding same (.3). | Barrage, Alexandra S. | 1.80 | 1,296.00 |

**M O R R I S O N | F O E R S T E R**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Update notice of plan status meeting with Judge Glenn (.2); coordinate court call appearance for A. Lawrence (.2); arrange for court call appearances for M. Rothchild and A. Barrage (.4). | Braun, Danielle Eileen | 0.80 | 224.00 |
| 14-Nov-2013 | Review upcoming hearing agenda. | Engelhardt, Stefan W. | 0.20 | 175.00 |
| 14-Nov-2013 | Prepare amended upcoming hearing agenda (1.3); prepare internal hearing materials for same (1.0); prepare internal upcoming internal hearing materials (1.8); update upcoming hearing agenda (.2); meeting with administrative staff regarding coordination of delivery of hearing materials for chambers and internal use (.5); prepare third supplemental set of hearing materials for chambers (1.0); prepare same for delivery to chambers (.3); prepare, file and coordinate service of amended upcoming hearing agenda (.3); prepare upcoming hearing materials for chambers (2.4); file and coordinate service of amended notice of day's pretrial status conference (.3); meet with D. Ziegler, D. Harris and S. Tice regarding confirmation materials (.5); prepare, file and coordinate service of notice of change of confirmation start time (.3). | Guido, Laura | 9.90 | 2,920.50 |
| 14-Nov-2013 | Prepare materials for confirmation status meeting with Judge Glenn (1.8); revisions to G. Lee script for status meeting (.6); attend status meeting regarding Plan Confirmation (1.0); prepare notice of change of confirmation hearing time (.5); coordinate filing and service of same with L. Guido (.5). | Harris, Daniel J. | 4.40 | 2,750.00 |
| 14-Nov-2013 | Prepare for status meeting with Judge Glenn (2.0); participate in confirmation status meeting with Judge Glenn (2.1). | Kerr, Charles L. | 4.10 | 4,202.50 |
| 14-Nov-2013 | Monitor confirmation status conference before Judge Glenn. | Lawrence, J. Alexander | 0.60 | 510.00 |
| 14-Nov-2013 | Prepare materials for status meeting with Judge Glenn to report on settlements and trial preparation (2.7); participate in status meeting with Judge Glenn regarding confirmation hearing (1.3). | Lee, Gary S. | 4.00 | 4,100.00 |
| 14-Nov-2013 | Attend status meeting regarding confirmation issues. | Marines, Jennifer L. | 1.10 | 759.00 |
| 14-Nov-2013 | Review and comment on hearing agenda. | Martin, Samantha | 0.30 | 198.00 |
| 14-Nov-2013 | Prepare talking points for GVC motions to be heard at upcoming omni hearing (1.6); meet with N. Rosenbaum regarding preparing for hearing to approve GVC settlement and motion to seal (.3). | Richards, Erica J. | 1.90 | 1,254.00 |
| 14-Nov-2013 | Prepare for hearing on motion to approve GVC settlement and motion to seal (.9); meet with E. Richards regarding preparing for hearing to approve GVC settlement and motion to seal (.3); prepare for hearings on omni claims objections (.4). | Rosenbaum, Norman S. | 1.60 | 1,360.00 |

223

**MORRISON | FOERSTER**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Attend telephonically (partial) the pre-trial status meeting on confirmation issues (.8); emails with J. Blackburn (counsel to borrowers) regarding adjournment of matter relating to the debtors' objection to claims (.2); emails (.2) and call with L. Medrano (ResCap) regarding adjournment of motion for reconsideration and motion to dismiss foreclosure action (.2); emails with Y. Mathur (FTI) and E. Richards regarding follow-up on certain claims for expected withdrawal (.3); email to N. Rosenbaum and J. Wishnew regarding the same (.1). | Rothchild, Meryl L. | 1.80 | 1,035.00 |
| 14-Nov-2013 | Review and assist in finalizing upcoming hearing Agenda (.4); prepare for upcoming omnibus hearing on claims matters (5.8). | Wishnew, Jordan A. | 6.20 | 4,464.00 |
| 15-Nov-2013 | Draft script in preparation for Syncora and Impac hearings (1.4); attend Syncora and Impac hearing (1.5); review revised form of proposed order for same and circulate (.6); call with N. Rosenbaum, T. Farley and J. Ruckaschel (ResCap) regarding status update on Impac following today's hearing (.6). | Barrage, Alexandra S. | 4.10 | 2,952.00 |
| 15-Nov-2013 | Deliver boxes of hearing materials to Chambers (.2); deliver package to Chambers (.2) all as per Laura Guido. | Bell, Brittany D. | 0.40 | 70.00 |
| 15-Nov-2013 | Participate in omni claims objection hearing regarding omnis 36-40. | Damast, Craig A. | 1.50 | 1,125.00 |
| 15-Nov-2013 | Prepare supplemental upcoming non-confirmation hearing materials for Chambers (1.1); update upcoming hearing agenda (.5) and hearing materials for chambers regarding same (.4); prepare, file and coordinate service of 11-19/26 hearing agenda (.3) and related CourtCall notice (.2). | Guido, Laura | 2.50 | 737.50 |
| 15-Nov-2013 | Attend omnibus hearing and argue Lewis and Jackson claims matters. | Lewis, Adam A. | 4.50 | 3,892.50 |
| 15-Nov-2013 | Attend hearing telephonically with respect to omnibus claims objections for purposes of follow-up on 30th, 47th, 48th, 49th and 50th omnibus objection matters. | Molison, Stacy L. | 1.40 | 875.00 |
| 15-Nov-2013 | Participate telephonically in omni hearing regarding C. Jackson claim objection (3.0); coordinate delivery of pretrial order for the confirmation hearing (.4); review and provide comments to the confirmation hearing agenda (.2). | Moss, Naomi | 3.60 | 2,070.00 |
| 15-Nov-2013 | Prepare for 11/25 omnibus hearings on Syncora, Impac, GVC motions and claims objections (1.7); participate in 11/15 omnibus hearing regarding Syncora, Impac, GVC motion and claims objections (2.7); meet with J. Wishnew regarding post hearing follow up on claims objections (.4); call with A. Barrage, T. Farley and J. Ruckdaschel (ResCap) regarding status update on Impac following today's hearing (.6). | Rosenbaum, Norman S. | 5.40 | 4,590.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 15-Nov-2013 | Telephonically attend omnibus hearing regarding omnibus claims matters and Davide's motion for rehearing of response to 17th omnibus objection. | Rothchild, Meryl L. | 2.20 | 1,265.00 |
| 15-Nov-2013 | Prepare for (.9) and participate in omnibus claims hearing (3.7); meet with N. Rosenbaum regarding same (.4). | Wishnew, Jordan A. | 5.00 | 3,600.00 |
| 16-Nov-2013 | Prepare materials for Plan Confirmation hearing. | Beha, James J. | 4.20 | 2,877.00 |
| 16-Nov-2013 | Prepare Direct Testimony witness binders and exhibits for Plan Confirmation hearing. | Grossman, Ruby R. | 6.50 | 1,722.50 |
| 17-Nov-2013 | Prepare amended upcoming hearing agenda (.7); prepare further supplemental non-confirmation hearing materials for chambers (.6). | Guido, Laura | 1.30 | 383.50 |
| 18-Nov-2013 | Update confirmation binders with new filings and update same for chambers (1.0); continue to work on confirmation hearing prep tasks (1.7); continue with confirmation prep regarding recently filed materials (3.9). | Braun, Danielle Eileen | 6.60 | 1,848.00 |
| 18-Nov-2013 | Meet with M. Rothchild regarding review of slides to be presented with G. Lee's opening statement. | Goren, Todd M. | 1.10 | 874.50 |
| 18-Nov-2013 | Prepare and coordinate delivery of confirmation hearing materials to chambers and the courtroom (3.5); update amended confirmation hearing agenda (.7); prepare supplemental hearing materials for same (2.4); update flash drive of confirmation documents for chambers (.6); prepare, file and coordinate service of amended confirmation hearing agenda (.3). | Guido, Laura | 7.50 | 2,212.50 |
| 18-Nov-2013 | Review final marked plan and flag changes to prepare to walk through changes with Court (.6); review final marked copy of confirmation order and prepare talking points (.7); meet with MoFo confirmation team regarding review of slides to be presented with G. Lee's opening statement (1.1). | Marinuzzi, Lorenzo | 2.40 | 2,268.00 |
| 18-Nov-2013 | Review (.3) and comment on K. Eckstein's (Kramer) Plan Confirmation hearing script (.5). | Martin, Samantha | 0.80 | 528.00 |
| 18-Nov-2013 | Meet with MoFo confirmation team review of slides to be presented with G. Lee's opening statement (1.1); coordinate with confirmation team and paralegals regarding preparations for confirmation hearing (3.2). | Richards, Erica J. | 4.30 | 2,838.00 |
| 18-Nov-2013 | Work with MoFo confirmation team to prepare for Confirmation Hearing (2.7); meet with same regarding review of slides to be presented with G. Lee's opening statement (1.1). | Rothchild, Meryl L. | 3.80 | 2,185.00 |
| 19-Nov-2013 | Attend first day of confirmation hearing. | Barrage, Alexandra S. | 8.00 | 5,760.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2013 | Finish confirmation hearing prep (.4); review all boxes for completion of documents and assist in updating index (.8). | Braun, Danielle Eileen | 1.20 | 336.00 |
| 19-Nov-2013 | Prepare for (.9) and attend confirmation hearing (8.9). | Goren, Todd M. | 9.80 | 7,791.00 |
| 19-Nov-2013 | Final preparation of confirmation hearing materials (2.6); final review of same (.9); coordinate delivery of same to court (.5); prepare materials for witness prep of Thompson (.5); coordinate telephonic appearances for upcoming confirmation hearing (.2). | Guido, Laura | 4.70 | 1,386.50 |
| 19-Nov-2013 | Prepare for (1.2) and attend Day 1 of Confirmation Hearing (9.3). | Harris, Daniel J. | 10.50 | 6,562.50 |
| 19-Nov-2013 | Prepare for confirmation hearing day 1 (2.4); day 1 of confirmation hearing (9.3). | Kerr, Charles L. | 11.70 | 11,992.50 |
| 19-Nov-2013 | Prepare supplemental hearing materials (2.5); update index of confirmation materials (.5); set up for confirmation hearing (.5); attend (partial) confirmation hearing (7.0). | Kline, John T. | 10.50 | 3,255.00 |
| 19-Nov-2013 | Attend Plan Confirmation hearing. | Lawrence, J. Alexander | 9.00 | 7,650.00 |
| 19-Nov-2013 | Attend and present at confirmation hearing (9.0); attend witness preparation meeting with M. Rothchild regarding Thompson testimony (.6). | Lee, Gary S. | 9.60 | 9,840.00 |
| 19-Nov-2013 | Attend confirmation hearing. | Marines, Jennifer L. | 9.00 | 6,210.00 |
| 19-Nov-2013 | Prepare for (.2) and attend day one of confirmation hearing (9.3). | Marinuzzi, Lorenzo | 9.50 | 8,977.50 |
| 19-Nov-2013 | Attend part of Plan Confirmation and JSN Phase II trial. | Martin, Samantha | 6.50 | 4,290.00 |
| 19-Nov-2013 | Prepare for (3.0) and attend part of Plan Confirmation hearing (5.7). | Rains, Darryl P. | 8.70 | 8,917.50 |
| 19-Nov-2013 | Prepare for (.4) and attend first day of confirmation hearing (9.3). | Richards, Erica J. | 9.70 | 6,402.00 |
| 19-Nov-2013 | Attend portion of confirmation hearing. | Rosenbaum, Norman S. | 2.30 | 1,955.00 |
| 19-Nov-2013 | Prepare for (.8) and attend day 1 of Confirmation Hearing (9.3). | Rothchild, Meryl L. | 10.10 | 5,807.50 |
| 19-Nov-2013 | Attend day 1 of Phase II trial (8.0); prepare materials for day 2 of Phase II trial (1.1). | Russ, Corey J. | 9.10 | 2,457.00 |
| 20-Nov-2013 | Attend part of confirmation hearing and witness testimony of Carpenter, Dubel, Kruger and Renzi regarding intercompany claim and Ally settlement issues. | Barrage, Alexandra S. | 4.50 | 3,240.00 |
| 20-Nov-2013 | Prepare for (.7) and attend day 2 of confirmation hearing (8.0). | Goren, Todd M. | 8.70 | 6,916.50 |
| 20-Nov-2013 | Coordinate telephonic appearances for 11/21 hearing. | Guido, Laura | 0.20 | 59.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Attend hearing telephonically to listen to Marano testimony (.6); conversations and correspondence with T. Marano (ResCap) about the testimony (.2). | Haims, Joel C. | 0.80 | 700.00 |
| 20-Nov-2013 | Prepare for (.6) and attend Day 2 of Confirmation Hearing (8.0). | Harris, Daniel J. | 8.60 | 5,375.00 |
| 20-Nov-2013 | Prep for trial day 2 (3.4); attend day 2 of Confirmation Hearing before Judge Glenn (8.0); prep for Day 3 of Confirmation Hearing (1.2); discuss with D. Rains regarding strategy and tasks (.4). | Kerr, Charles L. | 13.00 | 13,325.00 |
| 20-Nov-2013 | Attend Plan Confirmation hearing. | Lawrence, J. Alexander | 8.00 | 6,800.00 |
| 20-Nov-2013 | Prepare questions for witnesses for potential cross examination arising from opening statements and cross examination on Day 2 of trial (1.9); prepare ResCap witnesses for cross examination (1.5); attend trial (8.0). | Lee, Gary S. | 11.40 | 11,685.00 |
| 20-Nov-2013 | Prepare for confirmation hearing (1.0); attend confirmation hearing (8.0). | Marines, Jennifer L. | 9.00 | 6,210.00 |
| 20-Nov-2013 | Prepare for (1.0) and attend day 2 of confirmation trial (8.0). | Marinuzzi, Lorenzo | 9.00 | 8,505.00 |
| 20-Nov-2013 | Attend hearing telephonically with respect to testimony of Kruger (.7) and Renzi (1.7). | Martin, Samantha | 2.40 | 1,584.00 |
| 20-Nov-2013 | Telphonically attend part of confirmation hearing related to monoline and RMBS Settlement issues. | Newton, James A. | 1.20 | 636.00 |
| 20-Nov-2013 | Prepare for (.8) and appearance at Plan Confirmation hearing (8.0). | Rains, Darryl P. | 8.80 | 9,020.00 |
| 20-Nov-2013 | Prepare for (1.2) and attend second day of Confirmation hearing (8.0). | Richards, Erica J. | 9.20 | 6,072.00 |
| 20-Nov-2013 | Emails with M. Gallagher (Curtis Mallet) and M. Biggers (Bryan Cave) regarding preparing for Kessler settlement approval hearing (.2); emails with S. Molison regarding preparing script for Kessler settlement approval hearing (.2); mails with J. Wishnew, M. Biggers and E. Frejka (Kramer Levin) regarding preparing for hearing on Kessler settlement motion (.2). | Rosenbaum, Norman S. | 0.60 | 510.00 |
| 20-Nov-2013 | Attend day 2 of Confirmation Hearing (8.0); analyze third party release cases to be used in G. Lee's closing statement (1.3). | Rothchild, Meryl L. | 9.30 | 5,347.50 |
| 20-Nov-2013 | Attend day 2 of Phase II trial (8.0); prepare materials for day 3 of Phase II trial (3.3). | Russ, Corey J. | 11.30 | 3,051.00 |
| 21-Nov-2013 | Prepare for (.7) and attend day 3 of trial (7.8); prepare for day 4 of confirmation trial (.8) and review potential closing statement remarks (1.4). | Goren, Todd M. | 10.70 | 8,506.50 |
| 21-Nov-2013 | Coordinate telephonic appearances for upcoming hearing (.4); compile confirmation transcripts and prepare binders of same (.6). | Guido, Laura | 1.00 | 295.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                      Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Nov-2013 | Prepare for (.5) and attend Day 3 of Confirmation Hearing (7.8); discuss with J. Marines and M. Rothchild regarding tasks for closing arguments (.3). | Harris, Daniel J. | 8.60 | 5,375.00 |
| 21-Nov-2013 | Listen to witness testimony in Plan Confirmation hearing. | Levitt, Jamie A. | 2.50 | 2,250.00 |
| 21-Nov-2013 | Prepare for confirmation hearing (.9); attend confirmation hearing (7.8); discuss with D. Harris and M. Rothchild regarding tasks for closing arguments (.3). | Marines, Jennifer L. | 9.00 | 6,210.00 |
| 21-Nov-2013 | Prepare for (1.2) and attend confirmation trial (7.8). | Marinuzzi, Lorenzo | 9.00 | 8,505.00 |
| 21-Nov-2013 | Attend Plan Confirmation hearing. | Martin, Samantha | 7.80 | 5,148.00 |
| 21-Nov-2013 | Call with N. Rosenbaum, J. Wishnew, Curtis Mallet, E. Frejka (Kramer), and Bryan Cave regarding hearing on Kessler settlement motion (.5); review joint motion regarding Kessler settlement, objections to joint motion and Debtors' reply in further support of joint motion (1.8); draft summaries of arguments regarding same in preparation for hearing on Kessler settlement motion (2.3). | Molison, Stacy L. | 4.60 | 2,875.00 |
| 21-Nov-2013 | Prepare for (1.4) and attend day 3 of confirmation hearing (7.8); email with M. Rothchild regarding tasks for closing arguments (.3). | Richards, Erica J. | 9.50 | 6,270.00 |
| 21-Nov-2013 | Prepare for (.2) and attend day 3 of Confirmation Hearing (7.8); post-hearing discussions with J. Marines and D. Harris regarding tasks for closing arguments (.3); emails with E. Richards regarding same (.3); review third party release cases in connection with questions posed by Judge Glenn (.9). | Rothchild, Meryl L. | 9.50 | 5,462.50 |
| 21-Nov-2013 | Attend day 3 of Phase II trial (7.8); prepare materials for day 4 of Phase II trial (4.3). | Russ, Corey J. | 12.10 | 3,267.00 |
| 21-Nov-2013 | Listen telephonically to confirmation hearing (.3); participate in hearing (partial) preparation call with E. Frejka (Kramer), Curtis Mallet and Bryan Cave related to Kessler 9019 hearing (.5). | Wishnew, Jordan A. | 0.80 | 576.00 |
| 21-Nov-2013 | Listen telephonically to Westman's and Young's trial testimony in connection with Plan Confirmation. | Ziegler, David A. | 2.50 | 1,325.00 |
| 22-Nov-2013 | Prepare for hearing on confirmation of NCUAB settlement. | Beha, James J. | 1.20 | 822.00 |
| 22-Nov-2013 | Prepare notice of adjournment of hearing on matters scheduled for 12/11 to 12/17 omnibus hearing. | Guido, Laura | 0.60 | 177.00 |
| 22-Nov-2013 | Prepare for (.8) and attend Day 4 of Confirmation Hearing (7.0). | Harris, Daniel J. | 7.80 | 4,875.00 |
| 22-Nov-2013 | Attend confirmation hearing. | Marines, Jennifer L. | 7.00 | 4,830.00 |
| 22-Nov-2013 | Attend confirmation trial. | Marinuzzi, Lorenzo | 7.00 | 6,615.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-2013 | Draft summaries of arguments regarding Kessler class counsel fee application and reply in support of Kessler settlement in preparation for hearing on Kessler settlement motion (1.1); review and revise summaries of arguments for use at hearing on Kessler Settlement motion (1.5); email to N. Rosenbaum regarding same (.3). | Molison, Stacy L. | 2.90 | 1,812.50 |
| 22-Nov-2013 | Attend hearing on Plan Confirmation. | Rains, Darryl P. | 6.50 | 6,662.50 |
| 22-Nov-2013 | Attend confirmation hearing. | Richards, Erica J. | 6.90 | 4,554.00 |
| 22-Nov-2013 | Attend (partial) day 4 of Confirmation Hearing. | Rothchild, Meryl L. | 1.10 | 632.50 |
| 22-Nov-2013 | Prepare for (2.0) and attend day 4 of trial (7.0). | Russ, Corey J. | 9.00 | 2,430.00 |
| 24-Nov-2013 | Prepare for hearing on NCUAB settlement. | Beha, James J. | 1.20 | 822.00 |
| 24-Nov-2013 | Prepare upcoming confirmation hearing materials. | Guido, Laura | 1.00 | 295.00 |
| 24-Nov-2013 | Prepare for final day of trial. | Kerr, Charles L. | 1.20 | 1,230.00 |
| 24-Nov-2013 | Draft summary of facts in preparation for hearing on Kessler settlement motion (1.2); review pertinent case law cited in joint motion and reply in further support of settlement (2.4); summarize same for hearing on motion (1.7). | Molison, Stacy L. | 5.30 | 3,312.50 |
| 24-Nov-2013 | Prepare for hearing on the FHFA and NCUAB settlements motions. | Moss, Naomi | 3.00 | 1,725.00 |
| 24-Nov-2013 | Prepare exhibits and materials for cross examination of Fazio. | Russ, Corey J. | 1.00 | 270.00 |
| 24-Nov-2013 | Prepare materials regarding JSN exhibits and objections in advance of hearing (1.5); call with A. Lawrence regarding JSN exhibits and hearing preparation (.3). | Sadeghi, Kayvan B. | 1.80 | 1,260.00 |
| 25-Nov-2013 | Attend court hearing regarding Plan Confirmation and 9019 approval of NCUAB settlement (3.3); discuss hearing with J. Rothberg (.2). | Beha, James J. | 3.50 | 2,397.50 |
| 25-Nov-2013 | Prepare for (.4) and participate telephonically in final day of Confirmation hearing (2.7). | Goren, Todd M. | 3.10 | 2,464.50 |
| 25-Nov-2013 | Prepare telephonic appearance for day's hearing (.3); update notice of adjournment of upcoming hearing matters to upcoming omnibus hearing (.1); prepare, file and coordinate service of same (.3); distribution of confirmation hearing transcripts (.2). | Guido, Laura | 0.90 | 265.50 |
| 25-Nov-2013 | Prepare for (.5) and attend Day 5 of Confirmation Hearing (2.7). | Harris, Daniel J. | 3.20 | 2,000.00 |
| 25-Nov-2013 | Prepare for (.8) and attend final day of trial on confirmation hearing (2.7). | Kerr, Charles L. | 3.50 | 3,587.50 |
| 25-Nov-2013 | Monitor Plan Confirmation hearing. | Lawrence, J. Alexander | 2.00 | 1,700.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Attendance at Confirmation Phase II trial (1.5); attend and present at FHFA and NCUAB settlement hearings tied to confirmation (.4). | Lee, Gary S. | 1.90 | 1,947.50 |
| 25-Nov-2013 | Prepare for confirmation hearing (1.3); attend confirmation hearing (2.7). | Marines, Jennifer L. | 4.00 | 2,760.00 |
| 25-Nov-2013 | Attend final day of confirmation trial and presentation of NCUAB and FHFA settlement. | Marinuzzi, Lorenzo | 2.50 | 2,362.50 |
| 25-Nov-2013 | Participate in final day of confirmation hearing (partial) telephonically. | Martin, Samantha | 0.80 | 528.00 |
| 25-Nov-2013 | Prepare for (.3) and attend confirmation hearing (2.7). | Richards, Erica J. | 3.00 | 1,980.00 |
| 25-Nov-2013 | Prepare for hearing on motion to approve Kessler settlement. | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 25-Nov-2013 | Discuss issues related to NCUAB 9019 hearing with J. Beha. | Rothberg, Jonathan C. | 0.20 | 132.00 |
| 25-Nov-2013 | Attend day 5 of Confirmation Hearing. | Rothchild, Meryl L. | 2.50 | 1,437.50 |
| 25-Nov-2013 | Prepare for (1.3) and attend day 4 of trial (2.7); prepare materials to be removed from offsite workroom (1.9). | Russ, Corey J. | 5.90 | 1,593.00 |
| 25-Nov-2013 | Attend Plan Confirmation and settlement approval hearings. | Sadeghi, Kayvan B. | 2.70 | 1,890.00 |
| 26-Nov-2013 | Prepare internal materials for day's hearing on Kessler settlement (.6); coordinate appearances for day's hearing on JSN discovery issues (.1). | Guido, Laura | 0.70 | 206.50 |
| 26-Nov-2013 | Prepare for hearing to approve Kessler settlement agreement (3.2); attend and participate in hearing to approve Kessler settlement agreement (1.2). | Rosenbaum, Norman S. | 4.40 | 3,740.00 |
| 26-Nov-2013 | Prepare for (1.2) and attend hearing on final approval of Kessler class action (1.8). | Wishnew, Jordan A. | 3.00 | 2,160.00 |
| **Total: 013** | **Hearings** | | **702.20** | **466,805.50** |

**Tax Matters**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Prepare for (.3) and call with Ally tax counsel, B. Herzog (Kramer) (OCC counsel), L. Marinuzzi and D. Mannal (Kramer) regarding trust tax issues (.4). | Humphreys, Thomas A. | 0.70 | 840.00 |
| 01-Nov-2013 | Review tax memorandum to AFI concerning open tax issues for liquidation trust on transfer of residuals (.6); participate in call with B. Herzog (Kramer), T. Humphreys and K&E tax counsel concerning AFI tax matters relevant to liquidation trust (.4). | Marinuzzi, Lorenzo | 1.00 | 945.00 |
| 06-Nov-2013 | Follow up on US tax matters with J. Jennings-Mares. | Girgis, Sonia | 0.30 | 210.00 |
| 07-Nov-2013 | Review deposition transcript of Aretakis for tax issues (1.2); draft email to G. Lee summarizing same (.6). | Reigersman, Remmelt A. | 1.80 | 1,395.00 |

MORRISON | FOERSTER

021981-0000083                                     Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Nov-2013 | Send email to G. Lee regarding plan related tax issues. | Reigersman, Remmelt A. | 0.70 | 542.50 |
| 10-Nov-2013 | Correspondence to and from D. Mannal (Committee Counsel Kramer Levin) concerning AFI refusal to own REMIC trust certificates and corresponding tax implications (.2); correspondence to and from T. Humphreys concerning abandonment of NERDs and REMIC trust instruments and tax planning (.2). | Marinuzzi, Lorenzo | 0.40 | 378.00 |
| 11-Nov-2013 | Prepare for call with working group on assets to be transferred to Liquidating Trust (.3); call with B. Herzog (Kramer Levin), D. Mannell (KL), L. Marinuzzi, J. Horner (ResCap) regarding same (.7); discuss amendments to plan with C. Lim and review proposed changes regarding tax treatment of trust (.6); call with J. Horner (ResCap) regarding treatment of tax refunds (.3) and email to L. Marinuzzi regarding same (.2). | Humphreys, Thomas A. | 2.10 | 2,520.00 |
| 11-Nov-2013 | Call with T. Hamzehpour, T. Humphreys, B. Herzog and D. Mannal (Kramer) concerning tax consequences of REMIC and Non-REMIC trust interests to the liquidation trust. | Marinuzzi, Lorenzo | 0.60 | 567.00 |
| 12-Nov-2013 | Call with T. Humphreys regarding bankruptcy plan tax matters. | Goett, David J. | 0.50 | 227.50 |
| 12-Nov-2013 | Review exclusion schedules and send email to J. Demro (.1); discuss excluded assets, tax matters, and bankruptcy plan with D. Goett (.5); emails with C. Lim, M. Rothchild regarding plan and excluded assets (.2); call with J. Demro, and C. Lim regarding schedules of excluded assets and review emails regarding same (.1). | Humphreys, Thomas A. | 0.90 | 1,080.00 |
| 12-Nov-2013 | Comment on ResCap Liquidating Trust Agreement with respect to tax issues. | Law, Meimay L. | 2.00 | 1,060.00 |
| 12-Nov-2013 | Calls (2.8) and emails (1.2) with client and internal team regarding schedules to be included in revised Chapter 11 plan; review transfer restrictions in trust agreements for non-REMIC residuals (2.7); call with T. Humphreys and J. Demro regarding schedules of excluded assets (.1). | Lim, Clara | 6.80 | 3,264.00 |
| 12-Nov-2013 | Review with J. Horner and T. Farley (ResCap) status of tax analysis on REMIC's. | Marinuzzi, Lorenzo | 0.60 | 567.00 |
| 12-Nov-2013 | Review revised draft liquidating trust agreement to reflect tax considerations. | Reigersman, Remmelt A. | 0.80 | 620.00 |
| 13-Nov-2013 | Review restrictions on transfer of residual interest in Pooling and Servicing Agreement and Owner Trust Agreements (3.0); draft memorandum on restrictions on abandonment of REMIC and non-REMIC residual interests (3.0). | Lim, Clara | 6.00 | 2,880.00 |
| 14-Nov-2013 | Call with B. Herzog (Kramer) regarding FICA (.3); review S. Ct. case regarding same (.2). | Humphreys, Thomas A. | 0.50 | 600.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Draft memorandum on restrictions on abandonment of REMIC and non-REMIC residuals. | Lim, Clara | 9.50 | 4,560.00 |
| 15-Nov-2013 | Research an issue related to tax assessments and the rejection of leases under 365. | Arett, Jessica Jean | 4.30 | 1,698.50 |
| 15-Nov-2013 | Research tax issues related to trust residual interests. | Goett, David J. | 0.50 | 227.50 |
| 15-Nov-2013 | Draft memorandum on restrictions on abandonment of REMIC and non-REMIC residuals. | Lim, Clara | 0.50 | 240.00 |
| 15-Nov-2013 | Review research summaries regarding payment of post-petition taxes (.3); review emails regarding tax payments (.2); call with J. Ruckdaschel (ResCap) regarding same (.1). | Martin, Samantha | 0.60 | 396.00 |
| 18-Nov-2013 | Research tax issues related to residual interests. | Goett, David J. | 1.00 | 455.00 |
| 18-Nov-2013 | Emails regarding tax refunds with B. Herzog and J. Horner (ResCap) (.6); review plan and email B. Herzog regarding same (.8). | Humphreys, Thomas A. | 1.40 | 1,680.00 |
| 19-Nov-2013 | Review various emails relating to liquidating trust (.2); review plan revisions in connection with same(.3). | Humphreys, Thomas A. | 0.50 | 600.00 |
| 20-Nov-2013 | Review emails regarding abandonment of non-REMIC residuals and memorandum regarding same. | Humphreys, Thomas A. | 0.50 | 600.00 |
| 25-Nov-2013 | Meet with S. Martin to discuss research related to personal property tax assessment. | Arett, Jessica Jean | 0.20 | 79.00 |
| 25-Nov-2013 | Prepare for (.2) and participate on call with J. Wishnew, J. Ruckdaschel (ResCap), Ally, and E&Y regarding ResCap's tax liabilities (.6); follow up call with J. Ruckdaschel regarding same (.2); call with J. Wishnew regarding ResCap's personal property tax liability in Dallas, TX (.1); discuss research issues regarding same with J. Arett (.2). | Martin, Samantha | 1.30 | 858.00 |
| 25-Nov-2013 | Call with S. Martin regarding ResCap's personal property (.7); call with E&Y and estate concerning personal property taxes on Haskell lease (.5). | Wishnew, Jordan A. | 1.20 | 864.00 |
| 26-Nov-2013 | Perform research regarding liability for personal property tax. | Arett, Jessica Jean | 2.70 | 1,066.50 |
| 26-Nov-2013 | Review emails regarding trust tax concerns from J. Horner (ResCap) and respond to same. | Humphreys, Thomas A. | 0.20 | 240.00 |
| 27-Nov-2013 | Call with B. Herzog (Kramer) regarding foreign subsidiaries and other issues in bankruptcy emergence. | Humphreys, Thomas A. | 0.20 | 240.00 |
| **Total: 014** | **Tax Matters** | | **50.30** | **31,500.50** |

**Litigation (Other)**

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Meet with J. Levitt, T. Goren, S. Martin, A. Ruiz and E. Tobin (Curtis Mallet) regarding Phase I closing argument and question-and-answer preparation in connection with closing argument (2.0); discussions with E. Tobin regarding same (.2); review JSN and Debtor and Committee post-trial briefs and findings of fact in connection with closing argument preparation and drafting of questions and answers in connection with closing argument (1.6); begin drafting Q&A for lien releases and 5(g) issues (1.0); send emails to J. Levitt, E. Tobin and others regarding closing argument preparation and drafting of questions and answers in connection with same (1.3); discussion with A. Ruiz regarding closing argument preparation (.2). | Abdelhamid, Reema S. | 6.30 | 4,441.50 |
| 01-Nov-2013 | Call with N. Rosenbaum regarding agreement with respect to Moore class action. | Agoglia, Michael J. | 0.60 | 555.00 |
| 01-Nov-2013 | Discussions with J. Rosenberg regarding deadlines related to Layne matter (.2); review case management order regarding same (.2); meet with J. Rosenberg regarding scheduling and timing of Layne motion (.1). | Braun, Danielle Eileen | 0.50 | 140.00 |
| 01-Nov-2013 | Citation and case law research for R. Abdelhamid regarding JSN lien issues. | Dietrich, Amy Ruth | 0.50 | 107.50 |
| 01-Nov-2013 | Draft portions of JSN adversary brief (3.5); revise brief (1.2); review JSN closing brief (4.5). | Engelhardt, Stefan W. | 9.20 | 8,050.00 |
| 01-Nov-2013 | Meet with N. Rosenbaum regarding status of Universal Restoration adversary matter (.1); call with E. Frejka (Kramer) regarding Universal Restoration settlement discussions (.5); review case-law regarding order to show cause (1.5); draft answer regarding hearing on W. Nora (expert) matter (1.2); meet with J. Rosenberg regarding loan file collection in Layne and Von Brincken adversary proceeding (.3). | Galante, Paul A. | 3.60 | 2,466.00 |
| 01-Nov-2013 | Revise proposed final versions of proposed and post-trial brief (3.2); review JSN findings of fact and post-trial brief (2.1); discuss same and closing arguments with J. Levitt, S. Martin, A. Ruiz, and R. Abdelhamid (2.0); prepare presentation for closing argument and related script (3.6); discuss same with S. Martin (.2). | Goren, Todd M. | 11.10 | 8,824.50 |
| 01-Nov-2013 | Discussion with J. Rothberg regarding FHFA extend stay status. | Harris, George C. | 0.30 | 268.50 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Review revisions to Findings of Fact and Conclusions of Law submissions for JSN adversary (3.0); meetings with team regarding finalizing Findings of Fact and Conclusions of law submissions (1.0); attend MoFo and Kramer meeting to discuss closing argument and Q&A outlines (2.0); meetings with T. Goren, S. Martin, R. Abdelhamid, A. Ruiz and E. Tobin (Curtis Mallet) regarding closing argument slides and outline (2.0); review outline of closing argument slides (1.5); meeting with Kramer to discuss closing argument division (1.0); begin review of JSN Findings of Fact (2.0). | Levitt, Jamie A. | 12.50 | 11,250.00 |
| 01-Nov-2013 | Draft JSN closing script (2.4); correspond with MoFo team regarding JSN closing script (.5); discuss same with T. Goren (.2); call with A. Ruiz regarding same (.2); revise JSN closing script (.9); meet with MoFo team (J. Levitt, T. Goren, A. Ruiz, R. Abdelhamid, J. Marines) regarding JSN closing script and slides (2.0); further revise JSN closing script (1.2); discuss same with A. Ruiz (.3). | Martin, Samantha | 7.70 | 5,082.00 |
| 01-Nov-2013 | Revise post-trial Phase I brief and findings of fact (3.4); review closing argument presentation (2.8); analyze JSNs' post-trial Phase I submissions (1.5); meeting with team regarding closing argument (1.8). | McPherson, Mark David | 9.50 | 7,837.50 |
| 01-Nov-2013 | Correspondence with D. O'Donnell (Milbank) regarding GVC settlement. | Richards, Erica J. | 0.80 | 528.00 |
| 01-Nov-2013 | Review district court notice in Nora Appeal regarding deadlines to perfect record and emails with E. Richards and A. Lewis regarding notice (.1); meet with P. Galante regarding status of Universal Restoration matter (.1). | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 01-Nov-2013 | Meet with D. Braun regarding scheduling and timing of Layne motion (.1); meet with J. Krell (SilvermanAcampora) regarding same (.3); draft email to plaintiffs regarding same (.1); analyze case law cited in Layne motion (.9); meet with P. Galante regarding same and loan file collection in Layne and Von Brincken adversary proceeding (.3); meet with J. Krell regarding Layne proceedings (.3); research for reply to motion to dismiss in Pruitt adversary proceeding (.3). | Rosenberg, Jeffrey K. | 2.30 | 1,322.50 |
| 01-Nov-2013 | Revise closing deck (2.8); discuss with S. Martin regarding JSN closing script (.2); revise closing script (2.8); discuss with R. Abdelhamid closing argument preparation (.2); attend to excerpt binder (1.5); discuss with J. Levitt, T. Goren, S. Martin, and E. Tobin (Curtis Mallet) and R. Abdelhamid regarding closing argument and question and insurer preparation in connection with closing argument (2.0). | Ruiz, Ariel Francisco | 9.50 | 5,462.50 |
| 01-Nov-2013 | Prepare cases, exhibits, and demonstratives for closing argument. | Russ, Corey J. | 6.90 | 1,863.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-2013 | Draft question-and-answer on lien release and 5(g) issues in connection with upcoming JSN Phase I closing argument (4.6); discussions with E. Tobin (Curtis Mallet) and E. Combs (Curtis Mallet) regarding closing argument preparation (.2); emails with MoFo team regarding closing argument preparation (.2); review various documents in connection with drafting question-and-answer document, including post-trial briefs, findings of fact, bankruptcy rules, meeting notes and closing slides (1.3); discussion with A. Lawrence regarding post trial briefs (.2); read cases related to Local Bankruptcy Rule 4001 in connection with drafting questions and answers on 5(g) issues (2.4). | Abdelhamid, Reema S. | 8.90 | 6,274.50 |
| 02-Nov-2013 | Continue analysis of JSN Phase I closing brief. | Engelhardt, Stefan W. | 2.80 | 2,450.00 |
| 02-Nov-2013 | Revise closing slides and script. | Goren, Todd M. | 2.60 | 2,067.00 |
| 02-Nov-2013 | Review JSN memorandum of law regarding Phase I issues (2.2); review JSN Phase I findings of fact and conclusions of law (2.7). | Lee, Gary S. | 4.90 | 5,022.50 |
| 02-Nov-2013 | Review JSN Phase I Findings of Fact and Conclusions of Law (6.0); meetings with MoFo team and Kramer regarding JSN Fact/Law submissions (1.5); review revised outline for closing slides (1.0); meetings with team regarding closing arguments (1.0); meeting with Kramer regarding same (.5); meeting with Curtis and MoFo team regarding Q&A for closing argument (1.0). | Levitt, Jamie A. | 11.00 | 9,900.00 |
| 02-Nov-2013 | Revise slides for JSN closing argument (3.2); call with A. Ruiz regarding same (.4); revise script for JSN closing argument (4.1). | Martin, Samantha | 7.70 | 5,082.00 |
| 02-Nov-2013 | Revise closing deck for Phase I closing arguments (4.0); revise closing script (3.6); call with S. Martin regarding JSN closing argument (.4). | Ruiz, Ariel Francisco | 8.00 | 4,600.00 |
| 03-Nov-2013 | Continue to draft (.7) and edit Q&A on lien releases and 5(g) in connection with closing argument preparation (.8); exchange emails with T. Goren, S. Martin and A. Ruiz regarding question and answer document, closing script and other closing related issues (.3); draft summary document regarding remedies requested and counterclaims in connection with upcoming closing argument (.4). | Abdelhamid, Reema S. | 2.20 | 1,551.00 |
| 03-Nov-2013 | Analyze JSN proposed findings of fact. | Engelhardt, Stefan W. | 6.30 | 5,512.50 |
| 03-Nov-2013 | Revise JSN Phase I closing slides (.9) and script (1.3). | Goren, Todd M. | 2.20 | 1,749.00 |
| 03-Nov-2013 | Prepare slides for JSN Phase I closing argument. | Inoue, Chiyuki C. I. | 4.00 | 1,260.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Nov-2013 | Review JSN Phase I Findings of Fact and Conclusions of Law submissions (3.0); review (.6) and revise outline for closing argument (2.9); discussion with MoFo and Kramer team regarding JSN submissions and closing (1.0); revise closing argument powerpoint slides (1.5); review (.4) and revise Q&A memoranda for closing argument (1.6). | Levitt, Jamie A. | 11.00 | 9,900.00 |
| 03-Nov-2013 | Review comments from T. Goren and J. Levitt on JSN closing slides (.5); correspond with MoFo team regarding closing arguments (.3); revise JSN closing slides (2.1); revise script for JSN closing argument (3.7); email with A. Ruiz regarding script and slides (.3); review post-trial Phase I briefs (4.6). | Martin, Samantha | 11.50 | 7,590.00 |
| 03-Nov-2013 | Assist JSN trial team in preparing for closing arguments. | Miller, B. Blake | 1.50 | 405.00 |
| 03-Nov-2013 | Revise closing deck for JSN Phase I closing argument (5.0); revise closing script (5.0). | Ruiz, Ariel Francisco | 10.00 | 5,750.00 |
| 04-Nov-2013 | Revise question and answers on lien releases and 5(g) in connection with closing argument preparation (3.6); discussions with E. Tobin (Curtis Mallet) regarding closing argument preparation (.2); exchange emails with MoFo regarding closing slides, question-and-answer documents and other closing argument related research (1.5); revise counterclaim and remedies summary document in accordance with J. Levitt comments (.6) and review documents in connection with same (.3); discussion with C. Russ regarding same (.1); discussion with A. Ruiz regarding closing slides and questions and answers (.5); calls with S. Martin regarding closing preparation (.3); call with D. Anderson (Chambers) regarding scheduling check of technology setup following day in connection with upcoming closing arguments (.1); call with M. Fink (ResCap) regarding H-5 invoices (.2); discussion with A. Lawrence regarding Kramer Levin requests (.2). | Abdelhamid, Reema S. | 7.60 | 5,358.00 |
| 04-Nov-2013 | Review of hearing transcripts to supply support for closing arguments. | Engelhardt, Stefan W. | 8.20 | 7,175.00 |
| 04-Nov-2013 | Review pending adversary complaints regarding strategy for dismissal and settlement and regarding costs for opposing each (1.5); research regarding motion to dismiss Von Brincken, Layne, Hawthorne, and Nora complaints (1.8). | Galante, Paul A. | 3.30 | 2,260.50 |
| 04-Nov-2013 | Revise JSN Phase I closing slides (3.6) and script (3.4); review JSN findings of facts/brief regarding potential counter-arguments for closing (2.9); meet with J. Levitt, A. Ruiz and S. Martin regarding "general intangibles" slides and script (.8). | Goren, Todd M. | 10.70 | 8,506.50 |
| 04-Nov-2013 | Review draft of settlement agreement with FHFA and correspondence with G. Lee, A. Dove (Kramer) and J. Rothberg regarding same. | Haims, Joel C. | 0.50 | 437.50 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Research principle place of business and state of incorporation of lenders for J. Newton. | Lee, Joyce N. | 1.00 | 215.00 |
| 04-Nov-2013 | Continue review of all parties findings of fact and Conclusions of Law for Phase I of JSN proceeding (3.0); review cases cited by all parties in conclusion of law submission for JSN Phase I closing argument preparation (4.0); revise closing slides and script (3.2); revise Q&A memoranda for closing argument (3.0); meetings with team regarding slides, script and Q&A for closing argument (1.5); meetings with Kramer regarding closing argument (1.0); meet with T. Goren, A. Ruiz, and S. Martin regarding general intangibles slides and script (.8). | Levitt, Jamie A. | 16.50 | 14,850.00 |
| 04-Nov-2013 | Review and emails regarding District Court's OSC regarding timely filing on appeal and relationship to planned motion to dismiss (.4); comment on draft opposition to the motion to disqualify in connection with Nora claims (2.2). | Lewis, Adam A. | 2.60 | 2,249.00 |
| 04-Nov-2013 | Revise JSN closing script (1.5); revise JSN closing slides (2.0); calls (2x) with A. Ruiz (.5) and R. Abdelhamid (.3) regarding same; further revise JSN closing script (3.8); meet with J. Levitt, T. Goren and A. Ruiz regarding general intangibles slides and script (.8); meet with MoFo team regarding JSN closing script and slides (2.5); further revise JSN closing script (1.3); meet with N. Rosenbaum regarding status of borrower adversary proceedings (.2). | Martin, Samantha | 12.90 | 8,514.00 |
| 04-Nov-2013 | Review JSNs' proposed findings of fact for Phase I issues (1.2); assist MoFo team with preparation for closing argument (1.3). | McPherson, Mark David | 2.50 | 2,062.50 |
| 04-Nov-2013 | Discussion with N. Rosenbaum regarding status of Jenkins adversary proceeding (.3); speak with N. Rosenbaum (.2) and follow-up email to B. Greico (.2) regarding Jenkins adversary proceeding. | Newton, James A. | 0.70 | 371.00 |
| 04-Nov-2013 | Review status of pending borrower adversary actions (.2); email to L. Delehey (ResCap) regarding status and post-Effective Date projections on Borrower Adversaries (.1); review draft of Wells Fargo motion to dismiss Jenkins adversary and discuss with J. Newton (.5); meet with S. Martin regarding status of borrower adversary proceedings (.2). | Rosenbaum, Norman S. | 1.00 | 850.00 |
| 04-Nov-2013 | Draft emails to plaintiff in Von Brincken adversary proceeding (.3); revise joint progress report regarding same (.2); draft email to P. Galante regarding same (.1). | Rosenberg, Jeffrey K. | 0.60 | 345.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Revise Phase I closing script (4.2); revise closing deck (5.0); run through closing at MoFo (3.0); attend to excerpt binder (1.0); discussion with R. Abdelhamid and S. Martin regarding closing slides and questions (.5); meet with T. Goren, J. Levitt, and S. Martin regarding general intangibles slides and script (.8). | Ruiz, Ariel Francisco | 14.50 | 8,337.50 |
| 04-Nov-2013 | Prepare deposition designations prior to filing with court (2.0); prepare cases, exhibits, and demonstratives for closing argument (6.0); attend meeting regarding logistics for Phase II trial (1.0); discussion with R. Abdelhamid regarding counterclaim and remedies summary document in accordance with J. Levitt comments (.1). | Russ, Corey J. | 9.10 | 2,457.00 |
| 05-Nov-2013 | Revise questions and answers on lien releases and 5(g) issues in connection with upcoming closing argument in accordance with J. Levitt comments (3.0); draft executive summary of same at request of J. Levitt (1.1); discussions with E. Tobin and E. Combs (Curtis Mallet) regarding case index for J. Levitt case preparation binder for upcoming oral argument and related tasks (.4); perform work on index for closing preparation binder of cited cases, including reviewing Curtis Mallet section on intangibles, drafting 4001 section and related tasks and exchanging emails with Curtis Mallet regarding same (2.1); discussions with R. Grossman regarding assistance in connection with case binder (.2); discussion with A. Ruiz regarding closing slides and other closing argument preparation (.2); review case list from E. Tobin to identify cases to be read for closing (.1); discussions with Y. Chernyak (Kramer) regarding Local Rule 4001 (.4); research cases for Local Rule 4001 in connection with closing argument preparation (.7); discussion with J. Levitt regarding preparing case binder with index in preparation for closing argument (.2); exchange emails with MoFo team regarding various aspects of closing argument preparation (1.3); discuss live stream of transcript at closing argument with W. Mongan (Akin Gump) (.1). | Abdelhamid, Reema S. | 9.80 | 6,909.00 |
| 05-Nov-2013 | Review of transcripts and briefings for preparation assistance for JSN adversary closing argument. | Engelhardt, Stefan W. | 8.10 | 7,087.50 |
| 05-Nov-2013 | Review Layne and Von Brincken POCs regarding objection filed in adversary matter (.3); review draft progress report regarding Von Brincken adversary matter (.3); correspondence with P. Zellman and L. Delehey (ResCap) regarding Von Brincken and Layne matters and email with J. Rosenberg regarding settling for same (.5); research regarding motion to disqualify Judge (1.3); calls with J. Burns (counsel for Universal Restoration Services) regarding settlement proposals (.5); review notice of adjournment regarding Universal Restoration (.3); review and edit litigation matrix (.3). | Galante, Paul A. | 3.50 | 2,397.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Review (.8) and revise closing slides (2.0) and script (3.1); meet with Kramer Levin regarding same (3.2); review (.6) and revise potential Q&A questions for closing (1.0); review case law cited in briefs for closing (2.3); correspondence with K. Chopra (Centerview) regarding closing (.3). | Goren, Todd M. | 13.30 | 10,573.50 |
| 05-Nov-2013 | Assist R. Abdelhamid with JSN Phase I trial closing arguments (1.8); discussion with R. Abdelhamid regarding assistance in connection with JSN Phase I case binder (.2). | Grossman, Ruby R. | 2.00 | 530.00 |
| 05-Nov-2013 | Prepare notice of adjournment of Universal adversary proceeding pretrial meeting (.2); file and coordinate service of same (.2). | Guido, Laura | 0.40 | 118.00 |
| 05-Nov-2013 | Review and revise joint progress report (.3); prepare filing of joint progress report in Von Brincken adversary for J. Rosenberg (.1); arrange service of same (.1). | Kline, John T. | 0.50 | 155.00 |
| 05-Nov-2013 | Edit presentation materials for closing argument in JSN Phase I trial (.9); call with K. Eckstein (Kramer) regarding JSN Phase I trial and closing argument (.6); meet with J. Levitt regarding post trial closing preparation (.7). | Lee, Gary S. | 2.20 | 2,255.00 |
| 05-Nov-2013 | Numerous meetings with team regarding revisions to JSN Phase I closing argument slides and script (2.0); revise several drafts of closing argument slides and script (4.0); meeting with Kramer to run through closing argument (1.8); conferences with G. Horowitz and K. Eckstein (Kramer) regarding additional slides and issues for closing argument (1.5); prepare additional slides and outline for closing argument (2.0); meet with G. Lee regarding post trial closing preparation (.7); several follow up meetings with MoFo team to run through closing argument (3.0); revise slides and script pursuant to argument run-throughs (2.0); review revised Q&A outlines for closing (.8); discussion with R. Abdelhamid regarding preparing case binder with index in preparation for closing argument (.2). | Levitt, Jamie A. | 18.00 | 16,200.00 |
| 05-Nov-2013 | Review revised draft of response to Nora disqualification motion (.3); continue research and drafting opposition to Nora's motion to consolidate (5.2). | Lewis, Adam A. | 5.50 | 4,757.50 |
| 05-Nov-2013 | Review M.D. McPherson's comments to JSN Phase I trial closing script (.2); correspond with MoFo team regarding same (.3); revise JSN closing script (.8); meet with MoFo team regarding JSN Phase I trial closing script and slides (1.5); further revise closing script (1.0); attend meeting (partial) with Kramer and MoFo teams regarding JSN Phase I trial closing (2.5); further revise closing script (2.4); attend final meeting with MoFo team regarding JSN closing script and slides (2.5); finalize JSN closing script (1.5). | Martin, Samantha | 12.70 | 8,382.00 |

**MORRISON | FOERSTER**

021981-0000083                                            Invoice Number: 5308056
CHAPTER 11                                                Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2013 | Revise slides and script for JSN Phase I trial closing argument (1.3); email MoFo team regarding closing argument (1.2); prepare talking points regarding JSNs' use of Winn testimony in post-trial submission (1.3). | McPherson, Mark David | 3.80 | 3,135.00 |
| 05-Nov-2013 | Review status of Von Brincken adversary proceeding and emails with J. Rosenberg regarding same (.1); review Joint Progress Report (.1). | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 05-Nov-2013 | Draft email to L. Delehey (ResCap) regarding loan information pertaining to Von Brincken and Layne adversary proceedings (.3); research regarding cases cited in Layne matter (2.0); draft emails to J. Kline and N. Rosenbaum regarding status of joint progress report in Von Brincken matter (.2). | Rosenberg, Jeffrey K. | 2.50 | 1,437.50 |
| 05-Nov-2013 | Prepare Phase I excerpt binder for closing arguments (2.0); revise closing deck (3.3); revise closing script (3.2); run through closing with MoFo (3.0); run through closing with MoFo team and Kramer team (2.8); discussion with R. Abdelhamid regarding closing slides and other closing argument preparation (.2). | Ruiz, Ariel Francisco | 14.50 | 8,337.50 |
| 05-Nov-2013 | Cite and fact check JSN Phase I closing argument prior to presentation (8.0); prepare cases, exhibits, and demonstratives for closing argument (7.6). | Russ, Corey J. | 15.60 | 4,212.00 |
| 06-Nov-2013 | Conference with P. Zellman (ResCap) regarding Von Brincken adversary proceeding and related loan (.3); call with J. Burns (counsel for Universal Restoration Service) regarding Universal settlement terms (.3); call with E. Frejka (Kramer) regarding Universal adversary settlement status (.3); edit briefs regarding Nora issues (2.0); meet with J. Rosenberg regarding background of Layne loan adversary proceeding and Pruitt MTD (.8); correspondence with E. Freijka (Kramer) and S. Martin regarding Nora settlement (.5). | Galante, Paul A. | 4.20 | 2,877.00 |
| 06-Nov-2013 | Update chart of filings by Nora (.2); revise tables of authorities and contents for 9019 class action settlement motion with stay relief (.7); retrieve and distribute Pruitt's response to motion to dismiss (.1). | Guido, Laura | 1.00 | 295.00 |
| 06-Nov-2013 | Meet with A. Princi regarding results of closing argument of Phase I of JSN trial. | Lee, Gary S. | 0.40 | 410.00 |
| 06-Nov-2013 | Emails with J. Petts regarding Nora pleading drafts (.4); review (.2) and comment on revised Nora drafts (.6). | Lewis, Adam A. | 1.20 | 1,038.00 |
| 06-Nov-2013 | Discussion with J. Rosenberg regarding borrower litigation matters, including objections to proofs of claim and strategy for response in Layne matter (.2); review Medrano motion to dismiss foreclosure with fraud (.5) and response to Medrano claim reconsideration motion (.4); prepare insert regarding motion to dismiss foreclosure for fraud regarding Medrano motion to dismiss foreclosure for fraud (.3). | Newton, James A. | 1.40 | 742.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Meet with G. Lee regarding results of closing argument of Phase I of JSN trial and confirmation issues. | Princi, Anthony | 0.40 | 410.00 |
| 06-Nov-2013 | Meet with J. Newton regarding strategy for response in Layne matter and borrower litigation matters (.1); draft email to P. Galante regarding same (.2); confer with J. Krell of SilvermanAcampora regarding same (.2); meet with P. Galante regarding Pruitt motion to dismiss (.1); review opposition to motion to dismiss filed in Pruitt adversary proceeding (.2); meet with P. Galante regarding outstanding adversary proceeding tasks (.7). | Rosenberg, Jeffrey K. | 1.50 | 862.50 |
| 07-Nov-2013 | Discussion with C. Siegel (Kramer) on slide to be submitted on collateral value (.4); discussions with P. Farber (Kramer) regarding slide to be submitted on collateral value (.4); exchange emails regarding collateral value slide and Phase II trial logistics including technology (1.8); review revised versions of slide from Centerview partners (.4); discussion with T. Goren regarding slide to be submitted on collateral value (.2); discussions with J. Mattern (Centerview) regarding slide to be submitted on collateral value (.2); discussion with C. Siegel and R. Kielty (Centerview) regarding slide to be submitted on collateral value (.3); call with D. Blabey and P. Farber (Kramer) regarding slide on collateral value (.1); discussion with C. Russ regarding case wrap up (.1). | Abdelhamid, Reema S. | 3.90 | 2,749.50 |
| 07-Nov-2013 | Review of collateral value analysis to be presented to court in connection with JSN Phase I adversary. | Engelhardt, Stefan W. | 0.80 | 700.00 |
| 07-Nov-2013 | Review case-law cited in Nora motions to consolidate and disqualify (1.8); call with J. Burns (Universal Restoration Service) regarding Universal Restoration settlement (.3); review JSN Phase I transcript regarding closing arguments for trial (.3); review ResCap calendar regarding adversary proceeding and Nora transcript (.3); review (.5) and edit motion to consolidate and motion to disqualify (1.0); meet with J. Rosenberg regarding same (.3); and email with J. Petts and N. Rosenbaum regarding same (.7). | Galante, Paul A. | 5.20 | 3,562.00 |
| 07-Nov-2013 | File stipulation of dismissal pursuant to FRAP 42(b). | Goldstein, Samuel B. | 0.40 | 78.00 |
| 07-Nov-2013 | Meeting with team regarding potential appeal of Phase I issues by JSNs (.6); revise slide for Judge Glenn regarding impacts to JSN collateral value (.6); discuss with R. Abdelhamid regarding slide to be submitted on collateral value (.2). | Goren, Todd M. | 1.40 | 1,113.00 |
| 07-Nov-2013 | Cite-check objection to Nora's motion to consolidate objections to claims with adversary proceeding (1.9); compile exhibits for same (.5). | Guido, Laura | 2.40 | 708.00 |
| 07-Nov-2013 | Prepare (.3) and finalize filing of stipulation of dismissal of the FHFA second circuit appeal (1.1). | Hearron, Marc A. | 1.40 | 917.00 |

021981-0000083                                           Invoice Number: 5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2013 | Meeting with T. Marano (ResCap) regarding Plan Confirmation/Phase II deposition preparation (.5); email with A. Lawrence regarding same (.5); review Marano and Puntus Phase II direct testimony declarations (2.0); meet with Phase II team regarding closing arguments in Phase I (.5); meet with G. Lee and J. Lipps (Carpenter Lipps) regarding correspondent lender actions (1.0); review spreadsheet of correspondence and OPB (.5). | Levitt, Jamie A. | 5.00 | 4,500.00 |
| 07-Nov-2013 | Finalize and send draft confidentiality order to plaintiffs and UCC. | Lin, Rita F. | 0.30 | 217.50 |
| 07-Nov-2013 | Meet with G. Lee to discuss approach to JSN Phase I arguments and pretrial order. | Marines, Jennifer L. | 0.30 | 207.00 |
| 07-Nov-2013 | Correspond with MoFo and Kramer teams regarding JSN collateral value filing (.2); email with J. Wilson (borrower) regarding adversary proceeding (.3); call with J. Krell (Silverman) regarding same (.2); email with N. Rosenbaum regarding same (.1); draft responsive email to J. Wilson (.4). | Martin, Samantha | 1.20 | 792.00 |
| 07-Nov-2013 | Review transcript from yesterday's closing argument on Phase I of JSN litigation. | Princi, Anthony | 1.20 | 1,230.00 |
| 07-Nov-2013 | Email S. Martin regarding Wilson adversary settlement (.2); call with J. Newton, J. Patterson (BABC) and L. Delehey (ResCap) regarding Silmon litigation and potential resolution (.5). | Rosenbaum, Norman S. | 0.70 | 595.00 |
| 07-Nov-2013 | Review response to Nora's motion to disqualify Judge Glenn (.6); meet with P. Galante regarding same (.3); draft email to plaintiff in Layne matter (.1). | Rosenberg, Jeffrey K. | 1.00 | 575.00 |
| 07-Nov-2013 | Review closing transcript for JSN Phase I trial (3.0); draft summary of closing arguments (1.5). | Ruiz, Ariel Francisco | 4.50 | 2,587.50 |
| 07-Nov-2013 | Prepare documents for use in JSN Phase I trial post-trial briefs (3.0); begin deposition designations for use in Phase II trial (4.9); discussion with R. Abdelhamid regarding case wrap-up (.1). | Russ, Corey J. | 8.00 | 2,160.00 |
| 07-Nov-2013 | Assist with JSN deposition designations for Dondzilla and Marx. | Visitacion, Daisy Bell | 1.30 | 344.50 |
| 08-Nov-2013 | Discussions with P. Farber (Kramer) regarding collateral value slide to be submitted to Court in connection with JSN trial (.4);  send emails to J. Levitt, T. Goren and others regarding changes on collateral value slide (1.1); review versions of collateral value slide in preparation for sending to Court (.3). | Abdelhamid, Reema S. | 1.80 | 1,269.00 |
| 08-Nov-2013 | Prepare exhibits for S. Tice related to JSN Phase II. | Chan, David | 1.50 | 412.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Review email from team members and Kramer Levin regarding collateral valuation submission in connection with JSN trial (.3) review revised collateral value submission (.6); review JSN submission on collateral valuation (.3). | Engelhardt, Stefan W. | 1.20 | 1,050.00 |
| 08-Nov-2013 | Email with N. Rosenbaum regarding Universal Restoration adversary proceeding (.3); email with E. Freijka (Kramer) regarding Universal Restoration settlement agreement (.3); meet with J. Petts regarding Nora POC in connection with Nora adversary proceeding (.3); meet with J. Rosenberg regarding Nora adversary proceeding and proof of claim and upcoming hearing (.5); preparation for oral argument on Nora's motion to disqualify and motion to consolidate including analysis of relevant cases (2.8); review of Nora filings throughout the case (2.2); analysis of Nora filings in other cases (1.5). | Galante, Paul A. | 7.90 | 5,411.50 |
| 08-Nov-2013 | Revise collateral value slide for the court in connection with JSN trial (.7) and review JSN slide regarding same (.4). | Goren, Todd M. | 1.10 | 874.50 |
| 08-Nov-2013 | Review opposition to W. Nora motion to consolidate. | Kline, John T. | 0.10 | 31.00 |
| 08-Nov-2013 | Review materials regarding correspondent bank claims. | Levitt, Jamie A. | 1.00 | 900.00 |
| 08-Nov-2013 | Correspond with MoFo and Kramer teams regarding JSN collateral value filing. | Martin, Samantha | 0.50 | 330.00 |
| 08-Nov-2013 | Attend weekly litigation call with N. Rosenbaum and client. | Richards, Erica J. | 1.10 | 726.00 |
| 08-Nov-2013 | Draft reply to Opposition to Motion to Dismiss in Pruitt adversary proceeding. | Rosenberg, Jeffrey K. | 1.50 | 862.50 |
| 08-Nov-2013 | Attend meeting regarding logistical planning for set-up of offsite workroom for Phase II trial (1.0); call with court regarding logistical issues for Phase II trial (.5); cite and fact check direct testimony of Phase II witnesses prior to filing with court (4.9); prepare materials for deposition of Fazio in connection with Plan Confirmation (2.0); prepare intercompany claims materials for use and review by D. Matza-Brown in connection with Plan Confirmation (2.5). | Russ, Corey J. | 10.90 | 2,943.00 |
| 11-Nov-2013 | Discussions with A. Miller (Kramer) regarding invoices for courtroom technology vendors (.2); draft email to J. Levitt and G. Horowitz (Kramer) regarding vendor invoicing and comparison with estimates (.2); discussion with P. Fitzgerald, M. Robson, P. Sattin (US Legal Support) and A. Miller regarding invoices for courtroom technology (.3); discussion with A. Miller and M. Robson regarding invoices (.2); send emails regarding courtroom technology and H-5 invoices (.2). | Abdelhamid, Reema S. | 1.10 | 775.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Nov-2013 | Discussion with J. Newton regarding additional potential correspondents for inclusion in diligence in preparation for correspondent litigation. | Al Najjab, Muhannad R. | 2.10 | 829.50 |
| 11-Nov-2013 | Correspond with client regarding data for Rothstein class action claim settlement. | Fitz-Patrick, Kadhine | 0.20 | 127.00 |
| 11-Nov-2013 | Review draft Nora settlement agreement (.3) and meet with S. Martin and N. Rosenbaum regarding same (.7); conduct research regarding motion to dismiss adversary complaints (1.3). | Galante, Paul A. | 2.30 | 1,575.50 |
| 11-Nov-2013 | Review proposed stipulation regarding witnesses in the JSN adversary proceedings (.3); emails with C. Kerr and A. Lawrence regarding the same (.2); draft and send email to chambers regarding the same (.2). | Moss, Naomi | 0.70 | 402.50 |
| 11-Nov-2013 | Call with L. Delehey (ResCap) and T. Parker (Jackson Lewis) to prepare for Flinn deposition. | Richards, Erica J. | 0.60 | 396.00 |
| 11-Nov-2013 | Draft reply to Opposition to Motion to Dismiss in Pruitt adversary proceeding. | Rosenberg, Jeffrey K. | 3.00 | 1,725.00 |
| 12-Nov-2013 | Review of contentions for Phase II JSN adversary proceeding. | Engelhardt, Stefan W. | 1.90 | 1,662.50 |
| 12-Nov-2013 | Meet with J. Rosenberg regarding Pruitt reply brief (.5); call with J. Burns (counsel for Universal Restoration Services) regarding Universal settlement proposal (.3); review draft reply brief regarding Pruit (.5); meet with N. Rosenbaum and J. Rosenberg regarding Nora hearing (.5). | Galante, Paul A. | 1.80 | 1,233.00 |
| 12-Nov-2013 | Call with J. Bernbrock (Kirkland) and E. Frejka (Kramer) regarding Nora settlement agreement (.2); review docket for items to be withdrawn in Nora Settlement (.5); discuss Nora settlement with N. Rosenbaum (.2); meet with N. Rosenbaum regarding Nora settlement (.3); call with E. Frejka regarding same (.2); correspond with Kramer and Kirkland regarding Nora settlement (.6): review (.2) and revise Nora settlement (.8). | Martin, Samantha | 3.00 | 1,980.00 |
| 12-Nov-2013 | Emails with E. Frejka (Kramer Levin) and S. Martin regarding proposed Nora settlement and implementation (.5); review revised draft of Nora settlement (.4); meet with S. Martin regarding Nora settlement (.3); review notice to UST regarding Nora settlement (.3). | Rosenbaum, Norman S. | 1.50 | 1,275.00 |
| 12-Nov-2013 | Draft email to plaintiff in Hawthorne adversary proceeding regarding her efforts to seek a loan modification (.1); draft email to plaintiff in Layne matter regarding meet and confer scheduling (.1); draft reply to opposition to motion to dismiss in Pruitt adversary proceeding (1.5); meet with P. Galante regarding Pruitt reply brief (.5); meet with P. Galante and N. Rosenbaum regarding Nora hearing (.5). | Rosenberg, Jeffrey K. | 2.70 | 1,552.50 |

**MORRISON | FOERSTER**

021981-0000083                                           Invoice Number: 5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2013 | Analysis of Pruitt answer to motion to dismiss, including related loan documents, loan servicing letter, Georgia bankruptcy filings, deposition of J. Stephan, mortgage documents and research regarding motion to dismiss (2.8); review draft Nora settlement agreement and meet with S. Martin regarding same (1.0); calls with J. Burns (counsel for Universal Restoration Service) regarding Universal settlement (.5); meet with J. Rosenberg regarding pending borrower adversary proceedings (.8). | Galante, Paul A. | 5.10 | 3,493.50 |
| 13-Nov-2013 | Correspond with P. Zellman (ResCap), K. Priore (ResCap) and E. Frejka (Kramer) regarding Nora's note and allonges (.3); call with P. Zellman regarding same (.2); revise Nora settlement agreement (.5); call with N. Rosenbaum and E. Frejka regarding same (.4); meet with N. Rosenbaum regarding Nora settlement (.6); correspond with Kirkland regarding same (.6); calls with J. Bernbrock (Kirkland) regarding same (.3); calls with E. Frejka regarding same (.8); correspond with ResCap regarding Nora settlement (.3); correspond with L. Kruger (ResCap) regarding same (.1); call with L. Delehey (ResCap) regarding same (.2); call with Chambers regarding same (.2); coordinate execution of Nora settlement agreement (.5); correspond with MoFo, Kramer, and Kirkland regarding final executed Nora settlement agreement (.5); meet with P. Galante regarding draft settlement argreement (1.0). | Martin, Samantha | 5.90 | 3,894.00 |
| 13-Nov-2013 | Meetings with S. Martin regarding Nora settlement (.6); review emails regarding drafts of Nora settlements and review settlement (.5); calls with E. Frejka (Kramer) and S. Martin regarding Nora settlement (.4); emails with S. Martin, L. Delehey and T. Hamzehpour (ResCap) regarding Nora settlement (.2); emails with A. Lewis regarding Nora settlement and handling pending matters (.2). | Rosenbaum, Norman S. | 1.90 | 1,615.00 |
| 13-Nov-2013 | Meet with P. Galante regarding pending borrower adversary proceedings. | Rosenberg, Jeffrey K. | 0.80 | 460.00 |
| 13-Nov-2013 | Coordinate set up of offsite workrooms for use during trial (2.0); prepare court required visiting non-attorney lists for filing (1.5); prepare chart and hard copies of all exhibits cited in all direct testimonies for inclusion in master trial exhibit list and trial exhibit print outs (9.7). | Russ, Corey J. | 13.20 | 3,564.00 |
| 14-Nov-2013 | Discuss with M. Hager filing of designations regarding Franklin appeal (.3); research what to include in filing (.3); review and format document for conformity with court rules and procedures and electronically file same in SDNY Bankruptcy Court (.4). | Coppola, Laura M. | 1.00 | 240.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Review (.4) and edit reply brief for Pruitt adversary proceeding (1.0); correspondence with L. Delehey (ResCap), N. Rosenbaum and J. Rosenberg regarding same (.4); meet with S. Martin regarding review of notice of withdrawal and joint progress report regarding Nora (.5); research regarding motion to dismiss Layne matter (1.0); meet with N. Rosenbaum regarding Nora settlement agreement (.3); calls with J. Burns (counsel for Universal Restoration Services) regarding settlement proposals (.5). | Galante, Paul A. | 4.10 | 2,808.50 |
| 14-Nov-2013 | Compile Nora adversary proceeding progress report for filing (.2); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.40 | 118.00 |
| 14-Nov-2013 | Finalize designation of record for Franklin appeal (.4); discuss with L. Coppola regarding filing of designations regarding appeal (.3). | Hager, Melissa A. | 0.70 | 542.50 |
| 14-Nov-2013 | Correspondence with MoFo team regarding dismissal of FHFA appeal. | Haims, Joel C. | 0.30 | 262.50 |
| 14-Nov-2013 | Correspond with MoFo and Kramer regarding Nora settlement (.4); revise notice of withdrawal related to Nora pleading (.4); call with E. Frejka (Kramer) regarding same (.2); meet with P. Galante regarding review notice of withdrawal and joint process report regarding Nora (.5); discuss same with N. Rosenbaum (.3); review final Nora settlement (.2); prepare joint progress report for filing (.3); call with E. Frejka and Chambers regarding same (.1); follow up discussion with N. Rosenbaum regarding same (.2). | Martin, Samantha | 2.60 | 1,716.00 |
| 14-Nov-2013 | Emails with E. Frejka (Kramer) and S. Martin regarding Nora settlement and implementation issues (.3); call with E. Frejka regarding W. Nora settlement implementation issues and filing various notices (.4); review and comment on notice of withdrawal of various Nora pleadings (.2); review and sign-off on progress report to be filed in Nora Adv. Proceeding (.2). | Rosenbaum, Norman S. | 1.10 | 935.00 |
| 14-Nov-2013 | Draft reply to Opposition to Motion to Dismiss in Pruitt adversary proceeding. | Rosenberg, Jeffrey K. | 0.20 | 115.00 |
| 14-Nov-2013 | Coordinate move and set up of offsite workrooms for use during trial (2.0); prepare court required visiting non-attorney lists for filing (1.8); prepare deposition counter designations (3.0); prepare chart and hard copies of all exhibits cited in all direct testimonies for inclusion in master trial exhibit list and trial exhibit print outs (4.0). | Russ, Corey J. | 10.80 | 2,916.00 |
| 15-Nov-2013 | Analyze Judge Glenn opinion on JSN adversary Phase I trial (3.8); meeting with team members regarding Judge Glenn opinion (1.0). | Engelhardt, Stefan W. | 4.80 | 4,200.00 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Nov-2013 | Review ResCap calendar update regarding adversary proceedings (.3); review Nora settlement agreement regarding confidentiality issues (.3); meet with S. Martin and J. Rosenberg regarding same (.2); telephone calls (.3) and e-mails (.2) correspondence with J. Burns (Counsel for Universal Restoration Services) regarding revised settlement terms for Universal Restoration (.5); correspondence with L. Delehey (ResCap) regarding Universal Restoration settlement offer and Pruitt adversary proceeding (.3); research regarding motion to dismiss Von Brincken complaint (1.0); call with N. Rosenbaum regarding Universal Restoration settlement terms (.3); meet with J. Rosenberg regarding Universal settlement agreement, Pruitt motion, Von Brincken adversary proceeding (.5). | Galante, Paul A. | 3.40 | 2,329.00 |
| 15-Nov-2013 | Review Court's opinion on Phase I of JSN proceedings (1.8); correspondence with K. Chopra (Centerview) and team regarding same (.6); call with M. Renzi (FTI) and W. Nolan (FTI) regarding Phase I decision and Phase II issues (.3); review and revise memorandum for Board of Directors regarding Phase I decision (.4); correspondence with R. Wynne (Jones Day) regarding Phase II issue (.2); discuss same with J. Levitt (.5). | Goren, Todd M. | 3.80 | 3,021.00 |
| 15-Nov-2013 | Review decision on Phase I trial (2.0); numerous discussions with ResCap (.8), Committee (.7) and Phase II team (1.0) regarding Phase I decision; discussion with C. Kerr regarding AFI contribution claims in Phase II and trial strategy (.5); discussion with T. Goren regarding Phase II strategy issues (.5); review Phase II direct testimony submissions (.5); meet with A. Ruiz regarding Judge Glenn opinion (2.0). | Levitt, Jamie A. | 8.00 | 7,200.00 |
| 15-Nov-2013 | Review Judge Glenn's opinion in JSN Phase I adversary proceeding (2.0); prepare summary of opinion (1.2); discuss same with MoFo team and next steps for Phase II (.7); revise summary of opinion (.5); discussion with P. Galante regarding Nora settlement agreement and related confidentiality issues (.2). | Martin, Samantha | 4.60 | 3,036.00 |
| 15-Nov-2013 | Analyze decision on Phase I issues. | McPherson, Mark David | 1.50 | 1,237.50 |
| 15-Nov-2013 | Meet with P. Galante regarding Nora settlement agreement regarding confidentiality issues (.2); meet with P. Galante regarding Universal settlement agreement, Pruitt motion, and Von Brincken adversary proceeding (.5). | Rosenberg, Jeffrey K. | 0.70 | 402.50 |
| 15-Nov-2013 | Review Judge Glenn opinion regarding Phase I of JSN trial (2.4); meet with J. Levitt and T. Goren regarding opinion (2.0). | Ruiz, Ariel Francisco | 4.40 | 2,530.00 |

**MORRISON | FOERSTER**

021981-0000083                                     Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Nov-2013 | Prepare confirmation/Phase II witness direct binders and related exhibits for Gutzeit (.9), Lipps (.8), Kruger (.8), Hamzehpour (.9), Marano (.9), Sillman (1.0), Thompson (.7), Renzi (1.0) and Westman (1.0) for use during first week of trial; prepare materials for witness preparation of T. Marano, L. Kruger, and B. Westman (3.4). | Russ, Corey J. | 11.40 | 3,078.00 |
| 17-Nov-2013 | Email with N. Rosenbaum regarding Universal Restoration settlement agreement. | Galante, Paul A. | 0.30 | 205.50 |
| 17-Nov-2013 | Email to J. Mack (ResCap), J. Ilany (ResCap), T. Brenner (ResCap) and P. West (ResCap) regarding confirmation hearing schedule for the week (.4); call with J. Ilany on likely sequence of events and director issues (.2); email to J. Ilany regarding same (.4). | Tanenbaum, James R. | 1.00 | 1,025.00 |
| 18-Nov-2013 | Meet with A. Ruiz regarding Pinzon designation. | Baehr, Robert J. | 0.50 | 265.00 |
| 18-Nov-2013 | Meet with DJ. Levitate and J. Newton to discuss correspondent lender claims. | DeArcy, LaShann M. | 0.80 | 580.00 |
| 18-Nov-2013 | Review transcripts regarding confirmation status meeting (November 14) and Omnibus hearing (November 15) (1.3); review ResCap weekly calendar regarding borrower adversary proceedings (.3); call with J. Burns (Counsel for Universal Restoration Services) regarding terms of settlement agreement between Universal and GMAC (.3); edit Pruitt reply brief in support of motion to dismiss (1.2); meeting with L. Delehey (ResCap) regarding same (.3); edit Universal Restoration settlement agreement (1.1); correspondence with J. Rosenberg, L. Delehey (ResCap), J. Burns (Counsel for Universal Restoration Services) and N. Rosenbaum regarding same (.2); meet with J. Rosenberg regarding same (.2). | Galante, Paul A. | 4.90 | 3,356.50 |
| 18-Nov-2013 | Email with N. Rosenbaum regarding adversary Wilson settlement. | Martin, Samantha | 0.20 | 132.00 |
| 18-Nov-2013 | Prepare form of joinder to Wells Fargo's motion to dismiss Jenkins Adversary proceeding. | Newton, James A. | 0.70 | 371.00 |
| 18-Nov-2013 | Review served pleadings in pending adversary cases and email to GMACM. | Rosenbaum, Norman S. | 0.30 | 255.00 |
| 18-Nov-2013 | Draft settlement agreement in Universal Restoration Services adversary proceeding (3.2); meet with P. Galante regarding same (.2); draft reply to Motion to Dismiss Pruitt adversary proceeding (.4); draft email to co-defendant's counsel in Von Brincken adversary proceeding to discuss upcoming status meeting and case posture (.3). | Rosenberg, Jeffrey K. | 4.10 | 2,357.50 |
| 18-Nov-2013 | Meet with R. Baehr regarding Pinzon designation (.5); review Phase I opinion for release language (1.0). | Ruiz, Ariel Francisco | 1.50 | 862.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2013 | Prepare examination materials and trial exhibits for day 1 of Phase II trial (3.0); coordinate move and setup of offsite workroom to be used during Phase II trial (6.5). | Russ, Corey J. | 9.50 | 2,565.00 |
| 19-Nov-2013 | Deliver boxes to Chambers. | Bell, Brittany D. | 0.40 | 70.00 |
| 19-Nov-2013 | Research regarding unlawful foreclosure in California regarding Von Brincken adversary proceeding (1.0); correspondence with counsel for Bass & Moglowsky regarding Nora settlement agreement (.6); analysis of Von Brincken complaint and attachments regarding follow-up call with plaintiff (1.3); meet with J. Rosenberg regarding strategy concerning remaining adversary proceedings (Layne, Von Brincken, Pruitt, Hawthorne) (.2); review Nora settlement agreement and meet with N. Rosenbaum regarding same concerning confidentiality (.5). | Galante, Paul A. | 3.60 | 2,466.00 |
| 19-Nov-2013 | Call with M. Strauss regarding confidentiality order in Rothstein (.3); meet with team regarding confidentiality order issues in Rothstein (.2) | Lin, Rita F. | 0.50 | 362.50 |
| 19-Nov-2013 | Review and revise joinder to Wells' motion to dismiss Jenkins adversary proceeding (.4); prepare outline of agenda for client meeting on Thursday (.5); begin to review and organize seller files provided by client (1.2); prepare email to M. Beck regarding same (.1); email with J. Battle regarding meeting on proof plan for correspondent lender claims (.3). | Newton, James A. | 2.50 | 1,325.00 |
| 19-Nov-2013 | Draft email to N. Layne regarding scheduling meet and confer in Layne matter (.1); meet with P. Galante regarding upcoming tasks and adversary proceeding strategy (.2). | Rosenberg, Jeffrey K. | 0.30 | 172.50 |
| 19-Nov-2013 | Prepare analysis of Judge Glenn Phase I opinion (2.0); draft memorandum regarding effect of opinion on Phase II on Plan Confirmation (3.0); draft chart regarding summary of opinion (1.5); discussion with J. Levitt regarding summary chart of Phase I issues (.5). | Ruiz, Ariel Francisco | 7.00 | 4,025.00 |
| 20-Nov-2013 | Research regarding underlying pleadings for correspondent Lender complaint precedent (.3); discussion with J. Newton regarding same (.2); retrieve pleadings and circulate same (.3); discussions with chambers regarding various notices of presentment (.1); update motion for relief from stay and adversary proceeding status chart (.4). | Braun, Danielle Eileen | 1.30 | 364.00 |
| 20-Nov-2013 | Team meeting regarding correspondent lender discovery strategy (1.2); review case law relating to breach claims (.6). | DeArcy, LaShann M. | 1.80 | 1,305.00 |
| 20-Nov-2013 | Review (3.0) and analysis (4.8) of Papas Second Circuit brief. | Engelhardt, Stefan W. | 7.80 | 6,825.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Research regarding motion to dismiss, Layne, and Von Brincken materials (1.5); calls with counsel for other defendants regarding Nora settlement (.4); call with S. Martin regarding same (.1); analysis of Nora settlement agreement in connection with calls from other defendants (.3). | Galante, Paul A. | 2.30 | 1,575.50 |
| 20-Nov-2013 | Call with P. Galante regarding Nora settlement (.1); call with E. Frejka (Kramer) regarding Nora settlement (.2); discuss same with N. Rosenbaum (.2); correspond with R. Perdew (Locke Lord) regarding same (.2): review email from J. Wilson (Claimant) regarding proposed settlement (.1). | Martin, Samantha | 0.80 | 528.00 |
| 20-Nov-2013 | Research equitable mootness in connection with Papas appeal. | Ram, Natalie R. | 3.10 | 1,813.50 |
| 21-Nov-2013 | Analysis of legal issues to be addressed in Papas Second Circuit appeal. | Engelhardt, Stefan W. | 3.80 | 3,325.00 |
| 21-Nov-2013 | Review stipulation regarding Layne adversary matter (.3); calls with K. Newman (Menter Rudin) regarding Nora settlement (.5); call with J. Rosenberg, J. Krell (SilvermanAcampora) and N. Layne regarding adversary proceeding order (.8); preparation for (.2) and call with J. Krell and J. Rosenberg to discuss same (.6); follow-up meeting with J. Rosenberg regarding same (.2). | Galante, Paul A. | 2.60 | 1,781.00 |
| 21-Nov-2013 | Prepare Layne adversary proceeding scheduling stipulation. | Guido, Laura | 0.90 | 265.50 |
| 21-Nov-2013 | Review email from J. Rosenberg regarding update on conference with Layne regarding adversary proceeding. | Rosenbaum, Norman S. | 0.10 | 85.00 |
| 21-Nov-2013 | Call with N. Layne, J. Krell (SilvermanAcampora), and P. Galante to discuss merits of claims and briefing schedule in Layne matter (.6); call with P. Galante regarding same (.2); meet with J. Krell regarding same (.1); draft emails to P. Galante, J. Newton, and N. Rosenbaum regarding same (.3); draft email to L. Guido regarding preparing a stipulation regarding same (.2). | Rosenberg, Jeffrey K. | 1.40 | 805.00 |
| 21-Nov-2013 | Draft client update regarding Phase II JSN trial. | Ruiz, Ariel Francisco | 1.40 | 805.00 |
| 22-Nov-2013 | Correspondence with S. Zide (Kramer) and C. Wilson (Claimant) regarding fee and indemnity claims. | Goren, Todd M. | 0.60 | 477.00 |
| 22-Nov-2013 | Prepare response to subpoena regarding S. Daas for deliver to C. Judge (Melvin & Melvin). | Guido, Laura | 1.40 | 413.00 |
| 22-Nov-2013 | Discuss Wilson adversary settlement with N. Rosenbaum (.3) and review draft settlement agreement (.2). | Martin, Samantha | 0.50 | 330.00 |
| 22-Nov-2013 | Draft email to N. Layne (Claimant) regarding stipulated briefing schedule in Layne matter. | Rosenberg, Jeffrey K. | 0.10 | 57.50 |

**MORRISON | FOERSTER**

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2013 | Meet with J. Rosenberg regarding Pruitt and Von Brincken adversary matters (.3); correspondence with N. Rosenbaum regarding Pruitt reply brief (.3); review motion to dismiss filed by Nora (.3); email with counsel regarding same (.2). | Galante, Paul A. | 1.10 | 753.50 |
| 25-Nov-2013 | Review Franklin request to proceed in forma pauperis and order granting same (.1); review order directing parties to agree on briefing schedule (.1) and designation of additional items in connection with appeal from order expunging claim (.1). | Hager, Melissa A. | 0.30 | 232.50 |
| 25-Nov-2013 | Correspond with J. Wilson (borrower) regarding proposed settlement of adversary proceeding (.2); correspond with ResCap, Locke Lord and Kramer regarding Nora settlement (.2); call with E. Frejka (Kramer) regarding same (.2); call with R. Perdew (Locke Lord) regarding same (.1); discuss Nora and Wilson settlements with N. Rosenbaum (.3). | Martin, Samantha | 1.00 | 660.00 |
| 25-Nov-2013 | Review Nora dismissal of adversary proceeding and emails with E. Frejka (Kramer) regarding scope. | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 25-Nov-2013 | Meet with P. Galante regarding Pruitt and Von Brincken adversary proceedings. | Rosenberg, Jeffrey K. | 0.30 | 172.50 |
| 26-Nov-2013 | Call with L. Delehey (ResCap) and J. Rosenberg regarding Von Brincken settlement offer (.3); call with K. Newman regarding Nora settlement agreement (.4); various discussions with J. Rosenberg regarding Pruitt filing and Von Brincken settlement and Layne motion (.3); review Nora motion to dismiss and settlement agreement regarding inquiry from court (.6); email with J. Rosenberg and J. Petts regarding same (.3). | Galante, Paul A. | 1.90 | 1,301.50 |
| 26-Nov-2013 | Revise letter to court regarding T. Franklin briefing schedule (.1); revise notice of appearance regarding same (.1). | Hager, Melissa A. | 0.20 | 155.00 |
| 26-Nov-2013 | Call with J. Krell (SilvermanAcampora) regarding Wilson adversary settlement (.2): correspond with J. Krell and J. Wilson (borrower) regarding same (.2). | Martin, Samantha | 0.40 | 264.00 |
| 26-Nov-2013 | Review plaintiffs' response to Reply to Opposition to Motion to Dismiss in Pruitt adversary proceeding (.2); meet with P. Galante regarding same (.1); draft email to plaintiff in Layne matter regarding stipulation setting briefing schedule (.1); draft email to P. Galante regarding settlement of Von Brincken adversary proceeding (.1); discussion with P. Galante regarding Von Brincken settlement offer (.1); analyze Nora notice of dismissal of Nora adversary proceeding (.2); draft email to N. Rosenbaum, P. Galante, and J. Petts regarding same (.2); meet with P. Galante regarding Pruitt filing and Von Brincken settlement and layne motion (.1). | Rosenberg, Jeffrey K. | 1.10 | 632.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Correspond with L. Delehey (GMAC) regarding Franklin appeal and possible settlement (.2); review settlement strategy regarding same with J. Petts (.2). | Hager, Melissa A. | 0.40 | 310.00 |
| 27-Nov-2013 | Call with E. Frejka (Kramer) regarding Nora settlement. | Martin, Samantha | 0.20 | 132.00 |
| **Total: 018** | **Litigation (Other)** | | **644.80** | **421,790.50** |

**Government/Regulatory**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Email with B. Hoffman regarding Cleary deposition (.2); revise draft deposition preparation outline (1.3). | Day, Peter H. | 1.50 | 720.00 |
| 01-Nov-2013 | Call with W. Thompson (ResCap) regarding document request issue in FIRREA matter (.3); exchange email with co-counsel regarding same in FIRREA matter (.2); call with DOJ regarding same in FIRREA matter (.2). | Hoffman, Brian N. | 0.70 | 472.50 |
| 01-Nov-2013 | Further review revised DOJ carve-out language for plan (.8); call with D. Piedra (Board counsel) regarding revised DOJ and AG settlement preservation language for plan (.4); call with N. Ornstein (Kirkland) regarding status of DOJ and AG negotiations on DOJ and AG settlement (.3); participate in call with Ohio state AG on objection and DOJ and AG settlement (.9). | Marinuzzi, Lorenzo | 2.40 | 2,268.00 |
| 03-Nov-2013 | Complete revisions to draft deposition preparation outline for W. Cleary (SUN Counsel). | Day, Peter H. | 1.90 | 912.00 |
| 03-Nov-2013 | Review further revised DOJ exculpation and release and DOJ/AG settlement plan inserts as revised by the Committee (.8); email to and from R. Dakis (Morrison Cohen) regarding board position on DOJ carve-outs (.4); participate in call with D. Mannal (Kramer), L. Kruger (ResCap) and A. Barrage to review latest mark-up of revised plan inserts for DOJ (.9). | Marinuzzi, Lorenzo | 2.10 | 1,984.50 |
| 04-Nov-2013 | Call with DOJ regarding resolution of informal plan objection (.5); follow up calls with J. Sharret (Kramer) and L. Marinuzzi regarding same (.8); draft revised sections of carve out and plan amendment language to address concerns of DOJ (3.7). | Barrage, Alexandra S. | 5.00 | 3,600.00 |
| 04-Nov-2013 | Meeting with C. Middleman regarding documents (.1); email with B. Hoffman regarding government request for testimony from Cleary (.1); revise and expand Cleary testimony preparation outline (1.7); analyze Cleary email in preparation for deposition (1.9). | Day, Peter H. | 3.80 | 1,824.00 |
| 04-Nov-2013 | Call with client personnel and co-counsel regarding FIRREA matter (.2); emails with client regarding upcoming DOJ testimony by Cleary in FIRREA matter (.4). | Hoffman, Brian N. | 0.60 | 405.00 |

021981-0000083                              Invoice Number: 5308056
CHAPTER 11                                  Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Call with J. Cordaro (DOJ), G. Gillet, (DOJ) D. Mannal (Kramer), J. Sharret (Kramer) and A. Barrage regarding latest draft of DOJ and AG settlement carveout in plan and modifications to exculpation language (.8); review further revised DOJ and AG carve-out language (.5); call with D. Mannal and J. Sharret (Kramer) regarding additional modifications to DOJ carve-out language following discussions with J. Cordaro (.3). | Marinuzzi, Lorenzo | 1.60 | 1,512.00 |
| 04-Nov-2013 | Meet with attorney regarding updates to Cleary deposition outline (.2); communicate with vendor regarding setting up services for Cleary deposition in Dallas (.2). | Middleman, Caitlin K. | 0.40 | 112.00 |
| 05-Nov-2013 | Complete revisions to Cleary deposition preparation outline (4.5); email with B. Hoffman regarding same (.4); analyze Cleary documents in advance of deposition (1.0). | Day, Peter H. | 5.90 | 2,832.00 |
| 05-Nov-2013 | Prepare for DOJ testimony by former ResCap employee W. Cleary in FIRREA matter. | Hoffman, Brian N. | 0.50 | 337.50 |
| 05-Nov-2013 | Review latest version of DOJ proposed carve-out from plan releases and exculpations (.5); call with J. Sharret (Kramer) and A. Barrage concerning revisions to carve-out language for government (.5); call with N. Ornstein (Kirkland) concerning revisions to DOJ carve-out language (.4); call with R. Dakis (Morrison Cohen) regarding DOJ Carve-out language (.4). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |
| 05-Nov-2013 | Finish updating final set of Cleary witness preparation documents for attorney review. | Middleman, Caitlin K. | 3.60 | 1,008.00 |
| 06-Nov-2013 | Prepare for upcoming meeting with W. Cleary (former ResCap employee) regarding DOJ testimony in FIRREA matter. | Hoffman, Brian N. | 2.50 | 1,687.50 |
| 06-Nov-2013 | Review mark-up of DOJ-centric plan exculpation and release provisions (.5); call with DOJ, D. Mannal, J. Sharret (Kramer) regarding status of DOJ position on exculpation carve-out and police power relationship (.7). | Marinuzzi, Lorenzo | 1.20 | 1,134.00 |
| 07-Nov-2013 | Email with B. Hoffman regarding Cleary deposition (.2); review deposition outline regarding same (.3). | Day, Peter H. | 0.50 | 240.00 |
| 07-Nov-2013 | Prepare for upcoming meeting with former ResCap employee W. Cleary regarding DOJ testimony in FIRREA matter. | Hoffman, Brian N. | 2.60 | 1,755.00 |
| 07-Nov-2013 | Discuss with J. Sharret (Kramer) modifications to DOJ carve-out from releases (.3); review revised DOJ and AG settlement language for plan exculpation (.7); call with DOJ and Committee to discuss latest mark-up of DOJ-centric and Governmental unit carve-outs from Releases and Exculpations (.8). | Marinuzzi, Lorenzo | 1.80 | 1,701.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Prepare for upcoming meeting with W. Cleary (former ResCap employee) regarding DOJ testimony in FIRREA matter. | Hoffman, Brian N. | 2.50 | 1,687.50 |
| 08-Nov-2013 | Review further revised DOJ language on carve-out from release and exculpation provisions of plan (.6); call with Kramer Levin, DOJ and AFI to review status of DOJ-requested carve-outs from plan releases (.5); email to G. Lee and Board counsel concerning results of call with DOJ and AFI on exculpation and release provision carve-out (.4); call with J. Horner and T. Hamzehpour (ResCap) concerning payments to the government during 90 days before bankruptcy for purposes of DOJ negotiation (.4). | Marinuzzi, Lorenzo | 1.90 | 1,795.50 |
| 10-Nov-2013 | Correspondence to and from R. Schrock (Kirkland & Ellis) regarding status of discussions with DOJ. | Marinuzzi, Lorenzo | 0.40 | 378.00 |
| 11-Nov-2013 | Prepare for Cleary deposition in connection with FIRREA investigation. | Day, Peter H. | 2.50 | 1,200.00 |
| 11-Nov-2013 | Draft final order relating to PwC services. | Moss, Naomi | 1.00 | 575.00 |
| 12-Nov-2013 | Discussion with W. Cleary (former ResCap Employee) and B. Hoffman regarding testimony in FIRREA matter (8.0); review (.2) and revise deposition outline (.8); meet with B. Hoffman regarding Cleary testimony (.5). | Day, Peter H. | 9.50 | 4,560.00 |
| 12-Nov-2013 | Prepare for meeting regarding FIRREA matter (.5); discussion with P. Day and W. Cleary (former ResCap employee) regarding DOJ testimony in FIRREA matter (8.0); meet with P. Day regarding Cleary testimony (.5). | Hoffman, Brian N. | 9.00 | 6,075.00 |
| 12-Nov-2013 | Review and revise latest draft of DOJ carve-out as revised by AFI (.5); call with R. Dakis (Board Counsel) concerning DOJ carve-out from exculpation and release provisions of plan (.5); call with DOJ, AFI and Committee to finalize DOJ carve-out language for plan (.7). | Marinuzzi, Lorenzo | 1.70 | 1,606.50 |
| 12-Nov-2013 | Draft 14th interim orders for PwC and Hudson Cook. | Moss, Naomi | 0.90 | 517.50 |
| 13-Nov-2013 | Emails with J. Sharret (Kramer) regarding DOJ carve out language and States objection. | Barrage, Alexandra S. | 1.00 | 720.00 |
| 13-Nov-2013 | Appear on ResCap's behalf at deposition of W. Cleary (8.0); meeting with W. Cleary (former ResCap employee) and B. Hoffman regarding testimony (1.0). | Day, Peter H. | 9.00 | 4,320.00 |
| 13-Nov-2013 | Participate in DOJ testimony of former ResCap employee W. Cleary in FIRREA matter. | Hoffman, Brian N. | 9.00 | 6,075.00 |
| 13-Nov-2013 | Draft 14th interim order for Pepper Hamilton (.6); prepare emails to and circulate PwC, Hudson Cook and Pepper Hamilton interim orders to Kramer Levin, UST, Kirkland and Cleary (.6); call with R. Ringer (Kramer Levin) regarding the same (.1). | Moss, Naomi | 1.30 | 747.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2013 | Call with N. Ornstein (Kirkland) to discuss States' objection to Plan (.5); email L. Marinuzzi, J. Sharret (Kramer), and B. Perlstein (Wilmer) regarding same (.5); call with D. Cunningham (ResCap), R. Maddox (Regulatory counsel), J. Sharret regarding status of file review under DOJ and AG settlement (.5); review revised dashboard regarding same (.5); call with J. Lowe (MA) regarding regulatory obligations (.5); review follow up emails of J. Sharret regarding same (.5). | Barrage, Alexandra S. | 3.00 | 2,160.00 |
| 14-Nov-2013 | Prepare draft summary of key themes explored by the government regarding Cleary deposition (3.0); email with B. Hoffman regarding same (.5). | Day, Peter H. | 3.50 | 1,680.00 |
| 14-Nov-2013 | Exchange email with MoFo team regarding FIRREA matter. | Hoffman, Brian N. | 0.10 | 67.50 |
| 14-Nov-2013 | Review latest draft of exculpation carve-out to satisfy State AOG offices (.6); correspondence to and from N. Ornstein (Kirkland) concerning revised DOJ carve-out language (.4); correspondence and call with J. Cordaro (US OAG) regarding status of AFI comments to revised exculpation and release carve-out language (.4). | Marinuzzi, Lorenzo | 1.40 | 1,323.00 |
| 15-Nov-2013 | Exchange email with client personnel regarding DOJ testimony. | Hoffman, Brian N. | 0.30 | 202.50 |
| 15-Nov-2013 | Assemble final set of exhibits used in the Cleary deposition. | Middleman, Caitlin K. | 2.60 | 728.00 |
| 17-Nov-2013 | Call with L. Marinuzzi regarding position on DOJ and Mass carve-out. | Barrage, Alexandra S. | 0.70 | 504.00 |
| 17-Nov-2013 | Call with J. Sharret (Kramer), W. Perlstein (Wilmer), L. Delehey (ResCap) and A. Barrage to review position on DOJ and Mass State carve-out (.7); review correspondence from L. Delehey concerning requests by Mass AG on remediating foreclosure defects (.4). | Marinuzzi, Lorenzo | 1.10 | 1,039.50 |
| 18-Nov-2013 | Correspond with B. Hoffman regarding Cleary deposition exhibits. | Day, Peter H. | 0.50 | 240.00 |
| 18-Nov-2013 | Call with Ohio and Mass AG's regarding plan release carve-out (.4); review latest proposal on DOJ and AG carve-out from releases (.6); call with J Sharrett (Kramer) regarding status of DOJ sign-off (.3); correspondence to and from J. Cordaro (DOJ) concerning sign-off from DOJ on plan release carve-out (.4). | Marinuzzi, Lorenzo | 1.70 | 1,606.50 |
| 20-Nov-2013 | Call with counsel for D. Mudd regarding third-party subpoena in SEC v. Mudd case. | Hoffman, Brian N. | 0.30 | 202.50 |
| 21-Nov-2013 | Meet with B. Hoffman regarding issues surrounding subpoena in SEC v. Mudd. | Fons, Randall J. | 0.50 | 450.00 |

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2013 | Exchange email with client personnel regarding third-party subpoena in SEC v. Mudd matter (.3); call with counsel for defendant in SEC v. Mudd matter regarding third-party subpoena (.3); analyze third-party subpoena from defendant in SEC v. Mudd matter (.1); meeting with R. Fons regarding same (.5). | Hoffman, Brian N. | 1.20 | 810.00 |
| 22-Nov-2013 | Review and respond to emails and meet with B. Hoffman regarding status of FIRREA investigation. | Fons, Randall J. | 0.30 | 270.00 |
| 22-Nov-2013 | Analyze third-party subpoena in SEC v. Mudd case and meet with R. Fons regarding status of FIRREA investigation. | Hoffman, Brian N. | 0.30 | 202.50 |
| 25-Nov-2013 | Call with multiple ResCap client personnel and with co-counsel J. Battle (Carpenter Lipps) regarding third-party subpoena requests in SEC v. Mudd matter (.8); call with multiple ResCap client personnel and with co-counsel J. Battle regarding DOJ testimony in FIRREA matter (.2); analyze third-party subpoena requests in SEC v. Mudd matter in advance of communications with client personnel on same (.6). | Hoffman, Brian N. | 1.60 | 1,080.00 |
| **Total: 019** | **Government/Regulatory** | | **109.20** | **69,029.50** |

**Insurance Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2013 | Correspond with T. Hamzehpour (ResCap) and D. Harris about insurance broker selection. | Wishnew, Jordan A. | 0.40 | 288.00 |
| 07-Nov-2013 | Review with T. Hamzehpour (ResCap) circumstances under which crime bond obtained by Company (.7); review materials provided to Committee concerning insurance and crime bond (.4); call with D. Mannal (Kramer) and J. Brodsky (ResCap) regarding crime bond (.2). | Marinuzzi, Lorenzo | 1.30 | 1,228.50 |
| 08-Nov-2013 | Call with K. Sadeghi regarding assignment and release of insurance. | Kerr, Charles L. | 0.20 | 205.00 |
| 08-Nov-2013 | Call and email with C. Kerr regarding assignment and release of insurance (.2); call with N. Rosenbaum regarding assignment and release of insurance (.4); review sections of the plan regarding insurance (.3). | Sadeghi, Kayvan B. | 0.90 | 630.00 |
| 11-Nov-2013 | Correspondence with J. Brodsky (ResCap) concerning company's retention of insurance broker and procurement of crime bond (.3); call with D. Mannal (Kramer), J. Brodsky and T. Hamzehpour regarding obtaining crime bond and retaining broker (.5); call with T. Hamzehpour and E. Ole's (ResCap) regarding process of retention of insurance broker (.5); review list of OCP's to determine whether brokers have been retained in such a fashion (.3); discussion with J. Wishnew regarding retention of insurance broker (.3). | Marinuzzi, Lorenzo | 1.90 | 1,795.50 |

**M O R R I S O N | F O E R S T E R**

021981-0000083                                                     Invoice Number: 5308056
CHAPTER 11                                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2013 | Emails with M. Meltzer (Kirkland) regarding insurance policy review (.2); attention to dissolved debtor affiliate in connection with insurance coverage issues (.5). | Moss, Naomi | 0.70 | 402.50 |
| 11-Nov-2013 | Discuss with L. Marinuzzi regarding retention of insurance broker. | Wishnew, Jordan A. | 0.30 | 216.00 |
| 12-Nov-2013 | Review insurance schedule provided by E. Owles (ResCap) demonstrating cost savings to retention of existing broker. | Marinuzzi, Lorenzo | 0.40 | 378.00 |
| 13-Nov-2013 | Prepare a list of insurers of mortgage securitization issuances. | Al Najjab, Muhannad R. | 1.50 | 592.50 |
| 14-Nov-2013 | Review updated Owles analysis of insurance broker costs (.4); correspondence to and from J. Brodsky (ResCap) concerning insurance broker retention and costs (.3); call with T. Hamzehpour, E. Owles and J. Brodsky (ResCap), and D. Mannal (Kramer)  to review strategy for insurance broker retention (.7). | Marinuzzi, Lorenzo | 1.40 | 1,323.00 |
| 25-Nov-2013 | Review status of company obtaining broker quotes for D&O insurance. | Marinuzzi, Lorenzo | 0.50 | 472.50 |
| 26-Nov-2013 | Discussion with N. Moss regarding estate insurance issues. | Haims, Joel C. | 0.20 | 175.00 |
| 26-Nov-2013 | Discussion with J. Haims regarding estate insurance issues. | Moss, Naomi | 0.20 | 115.00 |
| 29-Nov-2013 | Review draft of insurance settlement motion. | Wishnew, Jordan A. | 0.20 | 144.00 |
| **Total: 021** | **Insurance Matters** | | **10.10** | **7,965.50** |

**Communication with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Review correspondence from creditors regarding notices and potential claims matters (.6); call with counsel for mortgagee regarding note (.2). | Moss, Naomi | 0.80 | 460.00 |
| 06-Nov-2013 | Attention to borrower inquiry regarding prior litigation with debtor (.5); call with counsel to borrower regarding foreclosure litigation (.2). | Moss, Naomi | 0.70 | 402.50 |
| 18-Nov-2013 | Call with creditor regarding loan modification (.3); review and respond to correspondence from creditors regarding claims and notices (.9). | Moss, Naomi | 1.20 | 690.00 |
| 20-Nov-2013 | Review correspondence from creditors regarding general case inquiries, foreclosure inquiries and claims. | Moss, Naomi | 0.40 | 230.00 |
| **Total: 022** | **Communication with Creditors** | | **3.10** | **1,782.50** |

**Meetings of Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2013 | Prepare for upcoming meeting with UCC regarding overview of disputed claims reserve. | Rosenbaum, Norman S. | 0.80 | 680.00 |
| **Total: 023** | **Meetings of Creditors** | | **0.80** | **680.00** |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|

**Employee Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Email from and to B. Collier (ResCap) to discuss employee transition benefits issues (.3); review transition benefits issues (.4). | Borden, Paul C. | 0.70 | 626.50 |
| 04-Nov-2013 | Prepare for (1.0) and call with E. Oles, B. Collier and L. Williams (ResCap) regarding benefits for employees on leave during transition (.5). | Borden, Paul C. | 1.50 | 1,342.50 |
| 05-Nov-2013 | Review material regarding employees on leave (1.3); begin drafting letters regarding benefits during transition to Liquidating Trust (1.4). | Borden, Paul C. | 2.70 | 2,416.50 |
| 06-Nov-2013 | Review email from J. Wishnew commenting on description of bankruptcy to employee and participants in employee benefit plans (.5); draft (1.3) and revise employee letters for Arenas, Bogdan, De'Arman and Smith (1.4); email same to B. Collier, E. Oles and L. Williams (ResCap) (.3). | Borden, Paul C. | 3.50 | 3,132.50 |
| 06-Nov-2013 | Review and respond to query from P. Borden on estate transition and impact on employee-related matters. | Wishnew, Jordan A. | 0.20 | 144.00 |
| 07-Nov-2013 | Email from B. Collier (ResCap) regarding additional employees on leave (.3); draft letters for additional employees (1.0); email same to B. Collier, E. Oles and L. Williams (ResCap) (.3); review email from B. Collier regarding same (.1). | Borden, Paul C. | 1.70 | 1,521.50 |
| 07-Nov-2013 | Address 2014 compensation matters with senior managers and CRO. | Wishnew, Jordan A. | 1.00 | 720.00 |
| 14-Nov-2013 | Call with T. McDonagh and J. Dempsey (Mercer) concerning 2014 compensation levels. | Wishnew, Jordan A. | 0.50 | 360.00 |
| 15-Nov-2013 | Call with Mercer, FTI, L. Kruger (ResCap) and J. Wishnew concerning '14 compensation. | Tanenbaum, James R. | 0.70 | 717.50 |
| 15-Nov-2013 | Call with Mercer, FTI, L. Kruger (ResCap) and J. Tanenbaum concerning 2014 compensation. | Wishnew, Jordan A. | 0.70 | 504.00 |
| 26-Nov-2013 | Address senior manager compensation issues with L. Kruger (ResCap) and G. Lee. | Wishnew, Jordan A. | 1.00 | 720.00 |
| 27-Nov-2013 | Correspondence to and from T. Hamzehpour (ResCap) concerning implementation of employee retention program in advance of effective date (.5); review correspondence from J. Brodsky (ResCap) to Company concerning process for review of KERP proposal (.3); review originally approved KERP program to determine process for establishment of 2014 target numbers (.6); email to and from J. Wishnew on process for establishing 2014 KERP/KEIP (.7); review proposed Reorganization Plan to determine survivability of company policies on severance (.8). | Marinuzzi, Lorenzo | 2.90 | 2,740.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Nov-2013 | Assist L. Marinuzzi with employee compensation matters. | Wishnew, Jordan A. | 0.80 | 576.00 |
| 30-Nov-2013 | Email to and from J. Wishnew concerning establishment of 2014 KERP program (.6); correspondence to and from T. Hamzehpour (ResCap) concerning establishment of 2014 KERP program and severance awards (.5). | Marinuzzi, Lorenzo | 1.10 | 1,039.50 |
| 30-Nov-2013 | Address employee compensation matters with L. Marinuzzi and T. Hamzehpour (ResCap). | Wishnew, Jordan A. | 0.30 | 216.00 |
| **Total: 024** | **Employee Matters** | | **19.30** | **16,777.00** |

**Discovery or Rule 2004 Requests**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Analyze W. Cleary email in advance of government order deposition. | Day, Peter H. | 3.20 | 1,536.00 |
| 01-Nov-2013 | Respond to third party discovery requests. | Richards, Erica J. | 1.10 | 726.00 |
| 04-Nov-2013 | Update final set of deposition preparation materials with additional key documents for Cleary deposition. | Middleman, Caitlin K. | 0.70 | 196.00 |
| 04-Nov-2013 | Prepare Junior Secured Noteholders documents and privilege logs for production to repository. | Tice, Susan A.T. | 0.50 | 155.00 |
| 05-Nov-2013 | Review discovery letter from MassMutual (.2); discussion with J. Rothberg regarding same (.1). | Haims, Joel C. | 0.30 | 262.50 |
| 05-Nov-2013 | Call with L. Delehey (ResCap) and T. Parker (Jackson Lewis) regarding deposition preparations in connection with Flinn action (1.2); review (.7) and draft responses to interrogatories in connection with same (1.3). | Richards, Erica J. | 3.20 | 2,112.00 |
| 05-Nov-2013 | Review correspondence from MassMutual regarding third party discovery (.3); discuss issues related to same with J. Haims (.1); correspond with J. Battle (Carpenter Lipps) regarding same (.1). | Rothberg, Jonathan C. | 0.50 | 330.00 |
| 06-Nov-2013 | Prepare JSN production documents per S. Tice request related to JSN Phase II. | Chan, David | 2.30 | 632.50 |
| 06-Nov-2013 | Assist S. Tice and D. Chan with setup on new PDF documents for review and production to JSNs. | Silverman, Robert N. | 0.20 | 59.00 |
| 06-Nov-2013 | Prepare documents for production to repository (3.8); prepare Junior Plan Confirmation Secured Noteholders supplemental documents and privilege logs for production to repository (.3). | Tice, Susan A.T. | 4.10 | 1,271.00 |
| 07-Nov-2013 | Prepare production documents for S. Tice related to JSN Phase II. | Chan, David | 2.50 | 687.50 |
| 07-Nov-2013 | Prepare Junior Secured Noteholders supplemental documents and privilege logs for production to repository. | Tice, Susan A.T. | 0.20 | 62.00 |

021981-0000083                                         Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Review W. Cleary (ResCap) emails in response to government request and in advance of deposition preparation in connection with FIRREA matter. | Day, Peter H. | 4.50 | 2,160.00 |
| 08-Nov-2013 | Retrieve client contracts and prepare for attorney review. | Daye, Arthur C. | 0.50 | 132.50 |
| 08-Nov-2013 | Plan Confirmation deposition preparation with T. Marano (ResCap) (3.0); exchange emails with J. Walsh regarding 30(b)(6) deposition (.2). | Lawrence, J. Alexander | 3.20 | 2,720.00 |
| 08-Nov-2013 | Review deposition transcript for Aretakis in connection with Plan Confirmation. | Reigersman, Remmelt A. | 1.00 | 775.00 |
| 09-Nov-2013 | Process documents in preparation for production in connection with Phase II of the JSN trial (.5); examine documents for confidentiality issues (.6); finalize production (.6). | Daye, Arthur C. | 1.70 | 450.50 |
| 09-Nov-2013 | Prepare supplemental documents for production in connection with Plan Confirmation (1.2); prepare Junior Secured Noteholders supplemental documents for production (.2); review databases for production of Syncora documents (.3); prepare FGIC trial exhibits for production (1.9); revise summary regarding Plan Confirmation document production with supplemental information (2.7). | Tice, Susan A.T. | 6.30 | 1,953.00 |
| 10-Nov-2013 | Prepare documents for production in connection with Plan Confirmation (.4); endorse documents with bates and confidentiality and finalize production (.4). | Daye, Arthur C. | 0.80 | 212.00 |
| 11-Nov-2013 | Download deposition exhibits, link up with transcripts, prepare for LiveNote (1.6); manage RCPC document production, endorse images, generate data delivery each in connection with Plan Confirmation (1.8). | Bergelson, Vadim | 3.40 | 1,003.00 |
| 11-Nov-2013 | Update livenote database with additional transcripts (.4); create and prepare load files for exhibits and videos for the same (.5); synch exhibits and videos to the same (.2); update case index for the same each in connection with Plan Confirmation (.2). | Daye, Arthur C. | 1.30 | 344.50 |
| 11-Nov-2013 | Emails with A. Lawrence regarding privilege issues and review documents to be produced to JSN's. | Salerno, Robert A. | 0.80 | 640.00 |
| 11-Nov-2013 | Prepare documents for production per V. Bergelson request. | Sinclair, Sean O. | 2.10 | 619.50 |
| 12-Nov-2013 | Download deposition exhibits, link up with transcripts, prepare for LiveNote. | Bergelson, Vadim | 1.40 | 413.00 |
| 12-Nov-2013 | Discussion with A. Lawrence and R. Salerno regarding document production. | Kerr, Charles L. | 0.30 | 307.50 |
| 12-Nov-2013 | Exchange emails with R. Salerno, C. Kerr and J. Levitt regarding JSN document production (.5); discussion with C. Kerr and R. Salerno regarding same (.3). | Lawrence, J. Alexander | 0.80 | 680.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2013 | Review privilege and highly confidential designations and documents (5.5); emails regarding same with A. Lawrence, J. Levitt and S. Tice (.7); discuss document production with A. Lawrence and C. Kerr (.3). | Salerno, Robert A. | 6.50 | 5,200.00 |
| 12-Nov-2013 | Address issues regarding prior document production to JSN and claw-back. | Whitney, Craig B. | 0.50 | 352.50 |
| 13-Nov-2013 | Download deposition exhibits and link up with transcripts to prepare same for LiveNote (1.4), RCPC document production, including endorse images (.7), generate load files (.8), FTP to vendor for hosting (.4), export FTP exhibits to IRIS to prepare PDFs for hosting (1.1). | Bergelson, Vadim | 4.40 | 1,298.00 |
| 13-Nov-2013 | Prepare and process documents for JSN production (2.7); update production database to reflect same (1.1). | Keener, Chris | 3.80 | 1,018.40 |
| 13-Nov-2013 | Emails MoFo team regarding privilege issues. | Salerno, Robert A. | 0.70 | 560.00 |
| 14-Nov-2013 | Download deposition exhibits, link up with transcripts, prepare for LiveNote (1.5); trial Prep, copy data onto Hard drives, prepare reports (.8); export exhibits and FTP to IRIS, provide processing instructions, prepare PDFs for hosting (1.0). | Bergelson, Vadim | 3.30 | 973.50 |
| 17-Nov-2013 | Finalize JSN Phase II documents for production (.3); bates label documents (.2); prepare searchable files necessary for the production deliverable (.4); finalize production deliverable (.4); email with S. Tice to facilitate the same (.2). | Daye, Arthur C. | 1.50 | 397.50 |
| 17-Nov-2013 | Review emails from L. Marinuzzi and J. Levitt regarding status of produced documents (.4); review production statistics (.4); email L. Marinuzzi regarding same (.2). | Salerno, Robert A. | 1.00 | 800.00 |
| 19-Nov-2013 | Attention RCPC document production (.7); process and endorse documents (.7); generate load files in connection with confirmation discovery (.7). | Bergelson, Vadim | 2.10 | 619.50 |
| 20-Nov-2013 | Prepare RCPC document production, endorse images, generate load files, FTP to vendor for hosting. | Bergelson, Vadim | 1.80 | 531.00 |
| 21-Nov-2013 | Call with M. Beekhuizen (Carpenter Lipps) regarding New Jersey Carpenters document requests. | Rothberg, Jonathan C. | 0.30 | 198.00 |
| 25-Nov-2013 | Manage RCPC document production, including endorse images, generate load files, FTP to vendor for hosting (1.4); update livenote database with confirmation transcripts (1.2). | Bergelson, Vadim | 2.60 | 767.00 |
| **Total: 025** | **Discovery or Rule 2004 Requests** | | **75.40** | **33,155.40** |

**Other Motions and Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Nov-2013 | Email with A. Lawrence and D. Harris regarding 9019 motions to be presented at confirmation hearing. | Newton, James A. | 0.10 | 53.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-2013 | Draft objection to Nora's motion to disqualify Judge Glenn. | Petts, Jonathan M. | 4.40 | 2,002.00 |
| 03-Nov-2013 | Analyze Nora's motion to disqualify, outlining further arguments in opposition (2.8); continue drafting objection to Nora motion to disquality (4.5); analyze hearing transcript in connection with same (2.1). | Petts, Jonathan M. | 9.40 | 4,277.00 |
| 03-Nov-2013 | Review PNC and class member objection to Kessler settlement agreement approval motion (.4); review (.3) and comment on draft response (.6). | Rosenbaum, Norman S. | 1.30 | 1,105.00 |
| 04-Nov-2013 | Finish drafting response to Nora disqualification motion (6.1); emails to A. Lewis about the same (.2); revise the same consistent with comments of A. Lewis (1.6); emails with N. Rosenbaum and G. Lee about the same (.3). | Petts, Jonathan M. | 8.20 | 3,731.00 |
| 04-Nov-2013 | Revise motion and supporting declaration to approve Fink settlement (.6); call with M. Gallagher (Curtis Mallet) regarding comments to brief in further support of Kessler settlement agreement (.1). | Rosenbaum, Norman S. | 0.70 | 595.00 |
| 05-Nov-2013 | Revise opposition to Nora disqualification motion per A. Lewis comments (3.1); review hearing transcript in connection with the same (1.1); conduct further research regarding disqualification standards (.9). | Petts, Jonathan M. | 5.10 | 2,320.50 |
| 06-Nov-2013 | Cite check and fact check objection to Nora's motion to disqualify Glenn (2.8); discussion with J. Petts regarding tables of contents and authorities (.2). | Braun, Danielle Eileen | 3.00 | 840.00 |
| 06-Nov-2013 | Revise objection to Nora's consolidation motion (2.1); update chart of Nora motions (.4); discussion with D. Braun regarding table of contents and table of authorities (.2). | Petts, Jonathan M. | 2.70 | 1,228.50 |
| 06-Nov-2013 | Review JSN comments to proposed order regarding GVC motion. | Rosenbaum, Norman S. | 0.20 | 170.00 |
| 07-Nov-2013 | Review Nora disqualification motion for cite checking (.6) and discussions with J. Petts regarding same (.2). | Braun, Danielle Eileen | 0.80 | 224.00 |
| 07-Nov-2013 | Discussion with N. Rosenbaum about opposition to Nora's motion to consolidate (.3); meet with N. Rosenbaum regarding response to motion to disqualify Judge Glenn (.3);  revise opposition accordingly (2.9); discuss with D. Braun regading Nora disqualification motion for cite checking (.2); research Rule 7001 issues in connection with the same (1.3). | Petts, Jonathan M. | 5.00 | 2,275.00 |
| 07-Nov-2013 | Revise objection to Nora motion to consolidate objection to proof of claim with Nora Adversary (1.2); meet with J. Petts regarding comment to Nora motion to consolidate (.3); revise response to W. Nora motion to disqualify Judge Glenn (1.7) meet with J. Petts regarding response to motion to disqualify Judge Glenn (.3). | Rosenbaum, Norman S. | 3.50 | 2,975.00 |

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Nov-2013 | Create table of authorities for Objection to Nora's motion to disqualify (.8); review and compile objection to Nora's motion to consolidate and file and serve same (.5); review and compile objection to Nora's motion to disqualify and file and serve same (.5). | Braun, Danielle Eileen | 1.80 | 504.00 |
| 08-Nov-2013 | Review tables of contents and authorities for objection to Nora's motion to consolidate objections to claims with adversary proceeding (.5); prepare, file and coordinate service of objections to Nora's disqualification motion (.2) and consolidation motion (.2). | Guido, Laura | 0.90 | 265.50 |
| 08-Nov-2013 | Finalize opposition to Nora's consolidation motion for filing (1.9); finalize opposition to Nora's disqualification motion for filing (1.1); meet with N. Rosenbaum regarding the same (.3); emails with N. Rosenbaum regarding the same (.2). | Petts, Jonathan M. | 3.50 | 1,592.50 |
| 08-Nov-2013 | Review and comment on updated version of response to Nora motion to disqualify Judge Glenn. | Rosenbaum, Norman S. | 0.40 | 340.00 |
| 08-Nov-2013 | Draft response to Nora motion to disqualify Judge Glenn. | Rosenberg, Jeffrey K. | 0.70 | 402.50 |
| 11-Nov-2013 | Prepare notice of rescheduled time of Impac evidentiary hearing. | Guido, Laura | 0.20 | 59.00 |
| 11-Nov-2013 | Correspond with E. Kemp (Severson) regarding Kinworthy settlement. | Martin, Samantha | 0.30 | 198.00 |
| 12-Nov-2013 | Meet with N. Rosenbaum regarding Rothstein motion proposed settlement (.2); call with D. Mannal (Kramer) regarding Rothstein motion scheduling and adjournment (.1). | Engelhardt, Stefan W. | 0.30 | 262.50 |
| 12-Nov-2013 | Call M. Strauss (plaintiffs' counsel) regarding confidentiality agreement in Rothstein settlement. | Fitz-Patrick, Kadhine | 0.10 | 63.50 |
| 12-Nov-2013 | Review local rules and general orders for S. Martin regarding disputed claims reserve motion (.7); review other cases in SDNY regarding same motions and procedures (2.1). | Kline, John T. | 2.80 | 868.00 |
| 12-Nov-2013 | Discuss filing of Plan Confirmation materials with J. Roy and D. Matza-Brown. | Lawrence, J. Alexander | 0.40 | 340.00 |
| 12-Nov-2013 | Obtain case docket for Residential Funding v. Seidel from Lake County (IL) Circuit Court. | Roy, Joshua Aaron | 0.50 | 142.50 |
| 13-Nov-2013 | Cite check Nora reply to claims objection (1.0); file and serve same (.2). | Braun, Danielle Eileen | 1.20 | 336.00 |
| 13-Nov-2013 | Prepare, file and coordinate service of notice of amended proposed order regarding GVC Mortgage settlement motion. | Guido, Laura | 0.20 | 59.00 |
| 13-Nov-2013 | Call with S. Engelhardt regarding Lewisville data center lease background. | Martin, Samantha | 0.30 | 198.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Nov-2013 | Call with N. Rosenbaum and client to prepare for hearing on GVC motion (.5); correspondence with J. Shifer (Kramer) regarding same (.5). | Richards, Erica J. | 1.00 | 660.00 |
| 14-Nov-2013 | Prepare, file and coordinate service of notice of withdrawal of Nora pleadings (.2); prepare notice of adjournment of order to show cause on pro hac admission of W. Nora (.1); prepare, file and coordinate service of same (.3). | Guido, Laura | 0.60 | 177.00 |
| 15-Nov-2013 | Discuss with R. Baehr filing of response to Gutzeit motion in limine (.2); review and format document for conformity with court rules and procedures and electronically file same in SDNY Bankruptcy Court (.3). | Coppola, Laura M. | 0.50 | 120.00 |
| 17-Nov-2013 | Research regarding Wells and Wachovia bank accounts in connection with Wells Fargo stipulation. | Martin, Samantha | 1.70 | 1,122.00 |
| 20-Nov-2013 | Revise motion to establish disputed claims reserve (1.7); email J. Wishnew regarding same (.8). | Martin, Samantha | 2.50 | 1,650.00 |
| 20-Nov-2013 | Revise Flick 9019 settlement motion (.5); review case law concerning standing to bring title insurance claims in connection with the same (.6). | Moss, Naomi | 1.10 | 632.50 |
| 20-Nov-2013 | Discuss filing of Plan Confirmation exhibits in connection with direct testimony of Lipps and Blumentritt with J. Roy. | Tice, Susan A.T. | 0.20 | 62.00 |
| 21-Nov-2013 | Discussion with J. Roy regarding filing of reservation of cross times. | Lawrence, J. Alexander | 0.10 | 85.00 |
| 21-Nov-2013 | Participate on call with FTI, ResCap and MoFo team regarding disputed claims reserve (.8); review Enron estimation procedures (.3); call with J. Wishnew regarding same (.1). | Martin, Samantha | 1.20 | 792.00 |
| 24-Nov-2013 | Review motion and exhibits to approve settlement with RFC and Wolf estate. | Rosenbaum, Norman S. | 0.30 | 255.00 |
| **Total: 028** | **Other Motions and Applications** | | **67.20** | **32,982.50** |
| **Non-Working Travel** | | | | |
| 08-Nov-2013 | Travel from NYC to SFO. | Rains, Darryl P. | 6.50 | 6,662.50 |
| 11-Nov-2013 | Travel to Dallas for DOJ testimony of former ResCap employee Cleary in FIRREA matter. | Hoffman, Brian N. | 6.50 | 4,387.50 |
| 13-Nov-2013 | Tavel from Dallas for W. Cleary deposition. | Hoffman, Brian N. | 5.00 | 3,375.00 |
| **Total: 029** | **Non-Working Travel** | | **18.00** | **14,425.00** |
| **Monthly Fee Statements (Non-Billable)** | | | | |
| 01-Nov-2013 | Review August time entries to ensure compliance with UST and Court compensation guidelines (2.9); emails to J. Bregman, N. Moss, D. Harris, and J. Petts regarding same (.4). | Rothchild, Meryl L. | 3.30 | 1,897.50 |

**MORRISON** | **FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                       Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-2013 | Review and edit July monthly time. | Marinuzzi, Lorenzo | 9.00 | 8,505.00 |
| 02-Nov-2013 | Review August time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 6.80 | 3,910.00 |
| 03-Nov-2013 | Review August time entries for compliance with UST guidelines. | Harris, Daniel J. | 2.50 | 1,562.50 |
| 03-Nov-2013 | Complete review of July monthly time. | Marinuzzi, Lorenzo | 1.10 | 1,039.50 |
| 03-Nov-2013 | Edit August the entries. | Moss, Naomi | 4.00 | 2,300.00 |
| 04-Nov-2013 | Review August time entries for compliance with UST guidelines. | Harris, Daniel J. | 0.50 | 312.50 |
| 04-Nov-2013 | Edit August pre-bill. | Moss, Naomi | 5.00 | 2,875.00 |
| 04-Nov-2013 | Review July time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 2.10 | 1,207.50 |
| 05-Nov-2013 | Review of prebill for compliance with UST and court guidelines. | Damast, Craig A. | 1.50 | 1,125.00 |
| 05-Nov-2013 | Review August time entries for UST compliance. | Harris, Daniel J. | 3.30 | 2,062.50 |
| 05-Nov-2013 | Edit August prebill. | Moss, Naomi | 4.00 | 2,300.00 |
| 05-Nov-2013 | Review August pre-bill for compliance with Court and UST guidelines. | Petts, Jonathan M. | 0.70 | 318.50 |
| 05-Nov-2013 | Review August time entries. | Richards, Erica J. | 1.00 | 660.00 |
| 05-Nov-2013 | Review July time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 4.60 | 2,645.00 |
| 06-Nov-2013 | Review August time entries for compliance with US Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,437.50 |
| 06-Nov-2013 | Review August invoice for privilege and confidentiality issues. | Martin, Samantha | 2.30 | 1,518.00 |
| 06-Nov-2013 | Edit August prebill. | Moss, Naomi | 6.00 | 3,450.00 |
| 06-Nov-2013 | Review August pre-bill for compliance with Court and UST guidelines. | Petts, Jonathan M. | 4.40 | 2,002.00 |
| 06-Nov-2013 | Finalize July invoice for posting (3.7); draft cover letter to be distributed to the Company and UST with the July invoice, and send to L. Marinuzzi for execution (.3). | Rothchild, Meryl L. | 4.00 | 2,300.00 |
| 07-Nov-2013 | Review August invoice for privilege and confidentiality issues. | Martin, Samantha | 2.70 | 1,782.00 |
| 07-Nov-2013 | Edit August time entries. | Moss, Naomi | 5.00 | 2,875.00 |
| 07-Nov-2013 | Review August pre-bill for compliance with Court and UST guidelines. | Petts, Jonathan M. | 1.30 | 591.50 |
| 07-Nov-2013 | Review August time entries. | Richards, Erica J. | 0.90 | 594.00 |
| 08-Nov-2013 | Edit August pre-bill. | Moss, Naomi | 3.00 | 1,725.00 |

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Nov-2013 | Edit August pre-bill for compliance with Court and UST guidelines. | Petts, Jonathan M. | 0.50 | 227.50 |
| 08-Nov-2013 | Review August time entries. | Richards, Erica J. | 3.10 | 2,046.00 |
| 08-Nov-2013 | Finish second round review of August time entries for compliance with UST and Court compensation guidelines (5.4); emails with Billing Department regarding status of same (1.4). | Rothchild, Meryl L. | 6.80 | 3,910.00 |
| 09-Nov-2013 | Review and revise August monthly time. | Marinuzzi, Lorenzo | 6.00 | 5,670.00 |
| 09-Nov-2013 | Coordinate delivery of August bill to L. Marinuzzi, and emails with L. Marinuzzi regarding same. | Rothchild, Meryl L. | 0.30 | 172.50 |
| 10-Nov-2013 | Review and revise August Monthly time. | Marinuzzi, Lorenzo | 6.00 | 5,670.00 |
| 13-Nov-2013 | Review pre-bill for compliance with UST and Court Compensation guidelines. | Petts, Jonathan M. | 3.50 | 1,592.50 |
| 13-Nov-2013 | Complete final review of August invoice prior to posting. | Rothchild, Meryl L. | 1.70 | 977.50 |
| 14-Nov-2013 | Review September time narratives for privilege and compliance with UST and Court guidelines. | Hiensch, Kristin A. | 1.60 | 1,040.00 |
| 15-Nov-2013 | Review September time entries to ensure compliance with the UST and Court compensation guidelines. | Hiensch, Kristin A. | 1.80 | 1,170.00 |
| 16-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Hiensch, Kristin A. | 2.40 | 1,560.00 |
| 16-Nov-2013 | Review August pre-bill for compliance for court and UST guidelines. | Petts, Jonathan M. | 4.10 | 1,865.50 |
| 16-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 1.40 | 805.00 |
| 17-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Hiensch, Kristin A. | 2.80 | 1,820.00 |
| 17-Nov-2013 | Edit September pre-bill. | Moss, Naomi | 2.00 | 1,150.00 |
| 17-Nov-2013 | Review September pre-bill for compliance with UST and Court compensation guidelines. | Petts, Jonathan M. | 6.50 | 2,957.50 |
| 17-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 6.20 | 3,565.00 |
| 18-Nov-2013 | Review (1.2) and revise September time entries for compliance with UST and Court guidelines (3.6). | Hiensch, Kristin A. | 4.80 | 3,120.00 |
| 18-Nov-2013 | Review September invoice for privilege and confidentiality issues. | Martin, Samantha | 2.60 | 1,716.00 |
| 18-Nov-2013 | Edit the September pre-bill. | Moss, Naomi | 4.00 | 2,300.00 |
| 19-Nov-2013 | Review and revise September time entries for privilege and compliance with UST and Court guidelines. | Hiensch, Kristin A. | 2.70 | 1,755.00 |
| 19-Nov-2013 | Review September invoice for privilege and confidentiality issues. | Martin, Samantha | 1.60 | 1,056.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2013 | Edit September pre-bill. | Moss, Naomi | 7.00 | 4,025.00 |
| 19-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 2.80 | 1,610.00 |
| 20-Nov-2013 | Review time from May-August and begin drafting hearing appearance chart per M. Rothchild. | Braun, Danielle Eileen | 1.00 | 280.00 |
| 20-Nov-2013 | Review and revise September fee entries for compliance with UST and Court compensation guidelines. | Hiensch, Kristin A. | 3.80 | 2,470.00 |
| 20-Nov-2013 | Review September invoice for privilege and confidentiality issues. | Martin, Samantha | 1.50 | 990.00 |
| 20-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 3.80 | 2,185.00 |
| 21-Nov-2013 | Review September pre-bill for compliance with UST guidelines. | Harris, Daniel J. | 1.50 | 937.50 |
| 21-Nov-2013 | Review September fee entries for compliance with UST and Court compensation guidelines. | Hiensch, Kristin A. | 3.90 | 2,535.00 |
| 21-Nov-2013 | Review September invoice for privilege and confidentiality issues. | Martin, Samantha | 2.00 | 1,320.00 |
| 21-Nov-2013 | Edit September pre-bill. | Moss, Naomi | 5.00 | 2,875.00 |
| 21-Nov-2013 | Review September time entries. | Richards, Erica J. | 1.00 | 660.00 |
| 21-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 4.30 | 2,472.50 |
| 22-Nov-2013 | Review and revise September fee entries for compliance with UST and Court compensation guidelines. | Hiensch, Kristin A. | 4.40 | 2,860.00 |
| 22-Nov-2013 | Edit September pre-bill. | Moss, Naomi | 2.00 | 1,150.00 |
| 22-Nov-2013 | Review portion of MoFo September invoice for compliance with compensation procedures and to ensure client confidentiality. | Newton, James A. | 2.80 | 1,484.00 |
| 22-Nov-2013 | Review September pre-bill for compliance with Court and UST compensation guidelines. | Petts, Jonathan M. | 2.70 | 1,228.50 |
| 22-Nov-2013 | Review September time entries to ensure compliance with UST and Court compensation guidelines (10.6); meet with M. Santobello and J. Bregman regarding status of same (.3). | Rothchild, Meryl L. | 10.90 | 6,267.50 |
| 23-Nov-2013 | Review September monthly time detail. | Marinuzzi, Lorenzo | 5.00 | 4,725.00 |
| 23-Nov-2013 | Coordinate with M. Santobello processing and sending September bill to L. Marinuzzi (2.3); revise October bill to comply with UST and Court compensation guidelines (10.9). | Rothchild, Meryl L. | 13.20 | 7,590.00 |
| 24-Nov-2013 | Review October pre-bill for compliance with UST guidelines. | Harris, Daniel J. | 2.00 | 1,250.00 |
| 24-Nov-2013 | Review September monthly time. | Marinuzzi, Lorenzo | 6.00 | 5,670.00 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2013 | Revise October bill to comply with UST and Court compensation guidelines. | Rothchild, Meryl L. | 7.30 | 4,197.50 |
| 25-Nov-2013 | Review October fee statement for compliance with UST guidelines. | Harris, Daniel J. | 4.60 | 2,875.00 |
| 25-Nov-2013 | Continue editing of September time. | Marinuzzi, Lorenzo | 4.00 | 3,780.00 |
| 25-Nov-2013 | Review October time to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 7.10 | 4,082.50 |
| 26-Nov-2013 | Review October time entries for compliance with UST guidelines. | Harris, Daniel J. | 3.60 | 2,250.00 |
| 26-Nov-2013 | Complete review of September bill. | Marinuzzi, Lorenzo | 2.00 | 1,890.00 |
| 26-Nov-2013 | Edit October time entries to comport with UST guidelines. | Moss, Naomi | 3.50 | 2,012.50 |
| 26-Nov-2013 | Review October time entries to ensure compliance with UST and Court compensation guidelines (.9); finalize September invoice for posting (1.9); discuss timing of October mark-up with M. Santobello and J. Bregman (.1). | Rothchild, Meryl L. | 2.90 | 1,667.50 |
| 27-Nov-2013 | Review October invoice for privilege and confidentiality issues. | Martin, Samantha | 3.60 | 2,376.00 |
| 27-Nov-2013 | Edit October pre-bill. | Moss, Naomi | 1.50 | 862.50 |
| 27-Nov-2013 | Edit October time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 2.30 | 1,322.50 |
| 29-Nov-2013 | Review October time entries. | Richards, Erica J. | 2.50 | 1,650.00 |
| 29-Nov-2013 | Edit October time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 1.90 | 1,092.50 |
| 30-Nov-2013 | Edit October pre-bill. | Moss, Naomi | 3.00 | 1,725.00 |
| 30-Nov-2013 | Edit October time entries to ensure compliance with UST and Court compensation guidelines. | Rothchild, Meryl L. | 4.10 | 2,357.50 |
| **Total: 030** | **Monthly Fee Statements (Non-Billable)** | | **294.20** | **185,867.50** |

**Mediation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2013 | Discussion with K. Eckstein (Kramer) regarding mediation (.2); emails to and from Judge Peck regarding mediation (.2). | Lee, Gary S. | 0.40 | 410.00 |
| 21-Nov-2013 | Emails to and from Judge Peck regarding JSN mediation status (.2); meeting with K. Eckstein (Kramer) to discuss same (.2). | Lee, Gary S. | 0.40 | 410.00 |
| 22-Nov-2013 | Emails to and from Judge Peck regarding mediation with JSNs (.3); discussion with G. Uzzi (Milbank) regarding mediation (.2). | Lee, Gary S. | 0.50 | 512.50 |
| **Total: 037** | **Mediation** | | **1.30** | **1,332.50** |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                    Invoice Number:  5308056
CHAPTER 11                                         Invoice Date: February 20, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|

**Total Fees**                                    **5,186,990.40**

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

# Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 04244 | Agoglia, Michael J. | 925.00 | 3.80 | 3,515.00 |
| 10211 | Borden, Paul C. | 895.00 | 10.10 | 9,039.50 |
| 15881 | DeArcy, LaShann M. | 725.00 | 11.10 | 8,047.50 |
| 12705 | Engelhardt, Stefan W. | 875.00 | 80.20 | 70,175.00 |
| 12256 | Fons, Randall J. | 900.00 | 0.80 | 720.00 |
| 14140 | Goren, Todd M. | 795.00 | 208.30 | 165,598.50 |
| 06586 | Haims, Joel C. | 875.00 | 10.30 | 9,012.50 |
| 00418 | Harris, George C. | 895.00 | 50.30 | 45,018.50 |
| 11471 | Humphreys, Thomas A. | 1,200.00 | 8.70 | 10,440.00 |
| 06256 | Illovsky, Eugene G. | 895.00 | 0.20 | 179.00 |
| 13051 | Jennings-Mares, Jeremy | 1,240.00 | 0.70 | 868.00 |
| 00218 | Kerr, Charles L. | 1,025.00 | 347.00 | 355,675.00 |
| 07476 | Lawrence, J. Alexander | 850.00 | 277.10 | 235,535.00 |
| 12937 | Lee, Gary S. | 1,025.00 | 296.40 | 303,810.00 |
| 04458 | Levitt, Jamie A. | 900.00 | 141.00 | 126,900.00 |
| 10336 | Lin, Rita F. | 725.00 | 10.10 | 7,322.50 |
| 14116 | Marinuzzi, Lorenzo | 945.00 | 275.20 | 260,064.00 |
| 15033 | Maynard, Deanne E. | 950.00 | 1.10 | 1,045.00 |
| 06801 | McPherson, Mark David | 825.00 | 17.30 | 14,272.50 |
| 12345 | Peck, Geoffrey R. | 750.00 | 1.00 | 750.00 |
| 15411 | Princi, Anthony | 1,025.00 | 9.30 | 9,532.50 |
| 00236 | Rains, Darryl P. | 1,025.00 | 234.90 | 240,772.50 |
| 12742 | Reigersman, Remmelt A. | 775.00 | 4.30 | 3,332.50 |
| 10049 | Rosenbaum, Norman S. | 850.00 | 249.50 | 212,075.00 |
| 12261 | Salerno, Robert A. | 800.00 | 9.00 | 7,200.00 |
| 10181 | Tanenbaum, James R. | 1,025.00 | 87.80 | 89,995.00 |
| 07108 | Weiss, Rusty | 825.00 | 35.00 | 28,875.00 |
| 14799 | Al Najjab, Muhannad R. | 395.00 | 15.30 | 6,043.50 |
| 99744 | Arett, Jessica Jean | 395.00 | 98.40 | 38,868.00 |
| 14952 | Baehr, Robert J. | 530.00 | 243.10 | 128,843.00 |
| 17964 | Beha, James J. | 685.00 | 108.50 | 74,322.50 |
| 17570 | Bleiberg, Steven J. | 530.00 | 3.00 | 1,590.00 |
| 15647 | Crespo, Melissa M. | 455.00 | 18.80 | 8,554.00 |
| 14963 | Day, Peter H. | 480.00 | 46.30 | 22,224.00 |
| 12359 | Fitz-Patrick, Kadhine | 635.00 | 7.20 | 4,572.00 |
| 12813 | Galante, Paul A. | 685.00 | 61.40 | 42,059.00 |
| 13047 | Girgis, Sonia | 700.00 | 0.30 | 210.00 |
| 17341 | Goett, David J. | 455.00 | 2.00 | 910.00 |
| 18102 | Harris, Daniel J. | 625.00 | 267.40 | 167,125.00 |
| 99782 | Hearron, Marc A. | 655.00 | 1.90 | 1,244.50 |
| 15160 | Hiensch, Kristin A. | 650.00 | 29.70 | 19,305.00 |
| 16698 | Hildbold, William M. | 530.00 | 23.80 | 12,614.00 |
| 14956 | Hunt, Adam J. | 530.00 | 162.80 | 86,284.00 |
| 14331 | Kumar, Neeraj | 530.00 | 0.50 | 265.00 |
| 16965 | Law, Meimay L. | 530.00 | 2.00 | 1,060.00 |
| 17656 | Lim, Clara | 480.00 | 31.30 | 15,024.00 |
| 99797 | Martin, Samantha | 660.00 | 193.00 | 127,380.00 |

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                    Invoice Date: February 20, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 12387 | Matza-Brown, Daniel | 660.00 | 144.40 | 95,304.00 |
| 17159 | Moss, Naomi | 575.00 | 216.10 | 124,257.50 |
| 16826 | Newton, James A. | 530.00 | 107.00 | 56,710.00 |
| 12447 | Novak, Vincent J. | 660.00 | 0.30 | 198.00 |
| 18101 | Petts, Jonathan M. | 455.00 | 256.70 | 116,798.50 |
| 16873 | Pierce, Joshua C. | 575.00 | 2.90 | 1,667.50 |
| 16857 | Ram, Natalie R. | 585.00 | 8.30 | 4,855.50 |
| 14078 | Richards, Erica J. | 660.00 | 287.90 | 190,014.00 |
| 14406 | Rosenberg, Jeffrey K. | 575.00 | 25.20 | 14,490.00 |
| 99909 | Rothberg, Jonathan C. | 660.00 | 46.30 | 30,558.00 |
| 17732 | Rothchild, Meryl L. | 575.00 | 326.70 | 187,852.50 |
| 14428 | Ruiz, Ariel Francisco | 575.00 | 84.30 | 48,472.50 |
| 17178 | Seligson, Peter | 530.00 | 1.10 | 583.00 |
| 14960 | Ziegler, David A. | 530.00 | 224.30 | 118,879.00 |
| 00407 | Lewis, Adam A. | 865.00 | 36.80 | 31,832.00 |
| 13622 | Kohler, Kenneth E. | 800.00 | 11.10 | 8,880.00 |
| 13904 | Abdelhamid, Reema S. | 705.00 | 49.10 | 34,615.50 |
| 10481 | Barrage, Alexandra S. | 720.00 | 146.00 | 105,120.00 |
| 14077 | Beck, Melissa D. | 700.00 | 126.30 | 88,410.00 |
| 05605 | Evans, Nilene R. | 795.00 | 1.60 | 1,272.00 |
| 14135 | Hager, Melissa A. | 775.00 | 30.60 | 23,715.00 |
| 07343 | Hoffman, Brian N. | 675.00 | 42.70 | 28,822.50 |
| 17456 | Marines, Jennifer L. | 690.00 | 259.10 | 178,779.00 |
| 17645 | Sadeghi, Kayvan B. | 700.00 | 171.10 | 119,770.00 |
| 07432 | Whitney, Craig B. | 705.00 | 1.00 | 705.00 |
| 14141 | Wishnew, Jordan A. | 720.00 | 195.50 | 140,760.00 |
| 17323 | Damast, Craig A. | 750.00 | 106.90 | 80,175.00 |
| 14694 | Molison, Stacy L. | 625.00 | 88.60 | 55,375.00 |
| 16602 | Steen, Laura | 390.00 | 4.00 | 1,560.00 |
| 13849 | Guido, Laura | 295.00 | 175.90 | 51,890.50 |
| 06045 | Inoue, Chiyuki C. I. | 315.00 | 4.00 | 1,260.00 |
| 12472 | Kline, John T. | 310.00 | 56.40 | 17,484.00 |
| 18138 | Negron, Jeffrey M. | 295.00 | 1.00 | 295.00 |
| 10567 | Tice, Susan A.T. | 310.00 | 307.60 | 95,356.00 |
| 18387 | Braun, Danielle Eileen | 280.00 | 51.40 | 14,392.00 |
| 18285 | Goldstein, Samuel B. | 195.00 | 0.40 | 78.00 |
| 10674 | Grossman, Ruby R. | 265.00 | 162.10 | 42,956.50 |
| 17066 | Klidonas, Nicolas V. | 270.00 | 26.80 | 7,236.00 |
| 16127 | Middleman, Caitlin K. | 280.00 | 7.50 | 2,100.00 |
| 13869 | Miller, B. Blake | 270.00 | 1.50 | 405.00 |
| 09602 | Russ, Corey J. | 270.00 | 204.90 | 55,323.00 |
| 13029 | Visitacion, Daisy Bell | 265.00 | 26.00 | 6,890.00 |
| 18435 | Bell, Brittany D. | 175.00 | 4.00 | 700.00 |
| 14906 | Blackwell, Yumiko | 195.00 | 0.20 | 39.00 |
| 15239 | Coppola, Laura M. | 240.00 | 3.30 | 792.00 |
| 17684 | Dietrich, Amy Ruth | 215.00 | 0.50 | 107.50 |
| 16821 | Lee, Joyce N. | 215.00 | 1.00 | 215.00 |
| 10193 | Loftus, Joan | 215.00 | 9.10 | 1,956.50 |
| 14727 | Roy, Joshua Aaron | 285.00 | 11.80 | 3,363.00 |
| 13887 | Zeidman, Daniel B. | 215.00 | 0.30 | 64.50 |
| 15029 | Bergelson, Vadim | 295.00 | 26.20 | 7,729.00 |
| 10941 | Chan, David | 275.00 | 7.30 | 2,007.50 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 18414 | Daye, Arthur C. | 265.00 | 7.00 | 1,855.00 |
| 17797 | Keener, Chris | 268.00 | 3.80 | 1,018.40 |
| 12859 | Silverman, Robert N. | 295.00 | 0.20 | 59.00 |
| 18503 | Sinclair, Sean O. | 295.00 | 2.10 | 619.50 |
| 17107 | Soo, Jason | 230.00 | 7.50 | 1,725.00 |
| 16877 | Vajpayee, Abhishek | 250.00 | 1.50 | 375.00 |
|  | Client Accommodation |  |  | -193,080.00 |
|  | **TOTAL** |  | **7,810.40** | **4,993,910.40** |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 001 | Asset Analysis and Recovery | 260.10 | 164,750.00 |
| 002 | Asset Disposition/Sales | 183.70 | 136,576.00 |
| 003 | Business Operations and Advice | 138.20 | 127,496.50 |
| 004 | Case Administration | 61.60 | 27,265.50 |
| 005 | Claims Administration and Objection | 1,085.20 | 664,183.00 |
| 006 | Executory Contracts | 24.70 | 13,130.50 |
| 007 | Fee/Employment Applications | 43.60 | 20,740.50 |
| 009 | Financing | 6.10 | 3,663.50 |
| 010 | Plan, Disclosure Statement and Confirmation Matters | 3,921.40 | 2,696,683.50 |
| 011 | Plan Supplement Documents | 55.80 | 34,118.50 |
| 012 | Relief from Stay Proceedings | 34.10 | 14,289.00 |
| 013 | Hearings | 702.20 | 466,805.50 |
| 014 | Tax Matters | 50.30 | 31,500.50 |
| 018 | Litigation (Other) | 644.80 | 421,790.50 |
| 019 | Government/Regulatory | 109.20 | 69,029.50 |
| 021 | Insurance Matters | 10.10 | 7,965.50 |
| 022 | Communication with Creditors | 3.10 | 1,782.50 |
| 023 | Meetings of Creditors | 0.80 | 680.00 |
| 024 | Employee Matters | 19.30 | 16,777.00 |
| 025 | Discovery or Rule 2004 Requests | 75.40 | 33,155.40 |
| 028 | Other Motions and Applications | 67.20 | 32,982.50 |
| 029 | Non-Working Travel | 18.00 | 14,425.00 |
| 030 | Monthly Fee Statements (Non-Billable) | 294.20 | 185,867.50 |
| 037 | Mediation | 1.30 | 1,332.50 |
|  | **TOTAL** | **7,810.40** | **5,186,990.40** |

MORRISON | FOERSTER

021981-0000083                                                Invoice Number: 5308056
CHAPTER 11                                                    Invoice Date: February 20, 2014

## Disbursement Detail

| Date | Disbursement Description | Value |
|------|------------------------|------:|
| 11-Nov-2013 | Air Freight Jennifer Marines, Esq, 5 Driftwood Drive, PORT WASHINGTON, 11050, Invoice #:000000E12397463 Tracking #:1ZE12397NT72526366 | 14.90 |
| 12-Nov-2013 | Air Freight - VENDOR: UPS LTD Shipment to Minneapolis 08/11/13 | 59.93 |
| 13-Nov-2013 | Air Freight DEANNA HORST, 6815 GOLDEN RING ROAD, ROSEDALE, 21237, Invoice #:000000E12397463 Tracking #:1ZE123970172726083 | 20.37 |
| 13-Nov-2013 | Air Freight DEANNA HORST, ROSEDALE, 21237, Invoice #:000000E12397463 Tracking #:1ZE123970172726083 | 2.54 |
| 14-Nov-2013 | Air Freight NICK WOOTEN,JD, CAM,, NICK WOOTEN, LLC, 1702 CATHERINE COURT, SUITE 2-D, AUBURN, 36830, Invoice #:000000E12397463 Tracking #:1ZE123970171568381 | 11.42 |
| 18-Nov-2013 | Air Freight JEANNE CAR, GMAC RESCAP, 1100 VIRGINIA DRIVE, FT WASHINGTON, 19034, Invoice #:000000E12397473 Tracking #:1ZE123970172948825 | 11.58 |
| 18-Nov-2013 | Air Freight JEANNE CAR, GMAC RESCAP, FT WASHINGTON, 19034, Invoice #:000000E12397473 Tracking #:1ZE123970172948825 | 2.49 |
| 21-Nov-2013 | Air Freight Jennifer Battle, Carpenter Lipps & Leland, 280 North High Street, 280 Plaza, Suite 1300, COLUMBUS, 43215, Invoice #:000000E12397493 Tracking #:1ZE123971395332111 | 58.32 |
| 21-Nov-2013 | Air Freight Jennifer Battle, Carpenter Lipps & Leland, 280 Plaza, Suite 1300, COLUMBUS, 43215, Invoice #:000000E12397493 Tracking #:1ZE123971395332111 | 13.36 |
| 21-Nov-2013 | Air Freight Kenneth Ziman and Jo, Skadden, Arps, Slate Meagher & Flom, 4 Times Square, NEW YORK, 10036, Invoice #:000000E12397473 Tracking #:1ZE123970171008422 | 11.43 |
| 21-Nov-2013 | Air Freight Richard Cieri and Ra, Kirkland & Ellis, 601 Lexington Avenue, NEW YORK, 10022, Invoice #:000000E12397473 Tracking #:1ZE123970172409434 | 11.43 |
| 21-Nov-2013 | Air Freight Kenneth Eckstein and, KRAMER Levin Naftalis & Frankel, 1177 Avenue Of The Americas, NEW YORK, 10036, Invoice #:000000E12397473 Tracking #:1ZE123970171931246 | 11.43 |
| 21-Nov-2013 | Air Freight Tracy Hope Davis, Li, Office Of The United States Trustee, 201 Varick Street, Room 1006, U.S Federal Office Building, NEW YORK, 10014, Invoice #:000000E12397473 Tracking #:1ZE123970170437854 | 11.43 |
| 22-Nov-2013 | Air Freight CHRISTOPHER JUDGE, E, MELVIN & MELVIN,PLLC, 217 SOUTH SALINA STREET 7TH FLR, SYRACUSE, 13202, Invoice #:000000E12397473 Tracking #:1ZE123970171979642 | 17.62 |
| 26-Nov-2013 | Air Freight Paul Engelmayer, Thurgood Marshall United States, 40 Foley Square, NEW YORK, 10007, Invoice #:000000E12397483 Tracking #:1ZE123970171311157 | 11.43 |
| 14-Nov-2013 | Filing Fees COURTCALL, LLC, Basic fee | 44.00 |
| 11-Oct-2013 | Messenger Service URBAN EXPRESS, 10/8/13 DELIVERY TO KRAMER LEVINE | 36.89 |
| 11-Oct-2013 | Messenger Service URBAN EXPRESS, 10/10/13 DELIVERY TO BANKRUPTCY COURT | 9.00 |

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 11-Oct-2013 | Messenger Service URBAN EXPRESS, 10/9/13 DELIVERY TO BANKRUPTCY COURT | 25.54 |
| 11-Oct-2013 | Messenger Service URBAN EXPRESS, 10/7/13 DELIVERY TO US BANKRUPTCY COURT | 18.00 |
| 11-Oct-2013 | Messenger Service URBAN EXPRESS, 10/7/13 DELIVRY TO SILVERSTEIN PROPERTIES | 36.89 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 11/1/14 DELIVERY TO THE OFFICE OF THE US TRUSTEE | 15.00 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 11/1/13 DELIVERY TO KRAMER LEVIN | 15.00 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 10/28/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 11/1/13 DEIVERY TO US BANKRUPTCY COURT | 15.00 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 10/29/13 US BAQNKRUPTCY COURT | 9.00 |
| 01-Nov-2013 | Messenger Service URBAN EXPRESS, 10/30/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 08-Nov-2013 | Messenger Service URBAN EXPRESS, 11/6/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 08-Nov-2013 | Messenger Service URBAN EXPRESS, 11/05/13 DELIVERY TO MBIA INSURANCE | 36.73 |
| 08-Nov-2013 | Messenger Service URBAN EXPRESS, 11/7/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 08-Nov-2013 | Messenger Service URBAN EXPRESS, 11/4/13 DELIVERY TO FTI CONSULTING | 44.23 |
| 13-Nov-2013 | Messenger Service From: MORRISON & FOERSTER ATTORNEYS 425 MARKET STREET To: ADAM LEWIS 382 SIXTY-THIRD STREET | 31.23 |
| 15-Nov-2013 | Messenger Service URBAN EXPRESS, 11/15/13 DELIVERY FROM US BANKRUPTCY COURT | 68.48 |
| 15-Nov-2013 | Messenger Service URBAN EXPRESS, 11/13/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 15-Nov-2013 | Messenger Service URBAN EXPRESS, 11/14/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 15-Nov-2013 | Messenger Service URBAN EXPRESS, 11/15/13 DELIVERY TO US BANKRUPTCY COURT | 90.40 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/18/13 DELIVERY TO US BANKRUPTCY COURT | 1,051.87 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/22/13 DELIVERY TO US BANKRUPTCY COURT | 36.73 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/20/13 DELIVRY TO US BANKRUPTCY COURT | 36.73 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/21/13 DELIVERY TO US BANKRUPTCY COURT | 197.75 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/19/13 DELIVERY TO US BANKRUPCY COURT | 10.00 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/20/13 DELIVERY TO COURT HOUSE | 10.00 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/20/13 DELIVERY TO US BANKRUPTCY COURT | 197.75 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/19/13 DELIVERY TO US BANKRUPTCY COURT | 197.75 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/21/13 DELIVERY TO US BANKRUPTCY COURT | 15.00 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/19/13 DELIVERY TO BANKRUPTCY COURT | 631.92 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/22/13 DELIVERY FROM BANKRUPTCY COURT | 199.75 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/19/13 DELIVERY TO US BANKRUPTCY COURT | 10.00 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/20/13 DELIVERY TO COURT HOUSE | 40.48 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/20/13 DELIVERY FROM US BANKRUPTCY COURT | 197.75 |
| 22-Nov-2013 | Messenger Service URBAN EXPRESS, 11/18/13 DELIVERY TO US BANKRUPTCY COURT | 199.75 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/27/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/25/13 DELIVERY TO SKADDEN | 20.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/25/13 DELIVERY TO SKADDEN | 10.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/15/13 DELIVERY TO US BANKRUPTCY COURT | 18.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/25/13 DELIVERY TO 3 TIMES SQUARE | 35.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/26/13 DELIVERY TO US BANKRUPTCY | 9.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/26/13 DELIVERY TO US BANKRUPTCY | 9.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/26/13 DELIVERY FROM COURT HOUSE | 374.75 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/25/13 DELIVERY TO FTI CONSULT | 20.00 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/26/13 DELIVERY FROM COURT HOUSE | 92.40 |
| 29-Nov-2013 | Messenger Service URBAN EXPRESS, 11/26/13 DELIVERY TO US BANKRUPTCY COURT | 9.00 |
| 22-Aug-2013 | Reporting Fees NEWOAK CAPITAL ADVISORS LLC, for professional services rendered for FGIC RMBS claim analysis in connection with FGIC settlement agreement in ResCap issues. | 50,295.00 |
| 17-Oct-2013 | Reporting Fees Transcript Fees, Alexandra Barrage, TSG Reporting Invoice. | 205.00 |
| 17-Oct-2013 | Reporting Fees Transcript Fees, Alexandra Barrage, TSG Reporting Invoice (Transcripts) | 1,868.40 |

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|------:|
| 05-Nov-2013 | Reporting Fees ESCRIBERS, LLC, Transcription | 703.25 |
| 07-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., Trial Technology Services | 6,326.63 |
| 07-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., Trial Services | 33,296.92 |
| 07-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., Trial Technology Services | 2,022.33 |
| 07-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., Trial Technology Services | 2,135.00 |
| 08-Nov-2013 | Reporting Fees ESCRIBERS, LLC, Transcript & Live Note Hookup | 3,480.75 |
| 08-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 1,090.50 |
| 08-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 240.00 |
| 08-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 910.25 |
| 08-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 105.00 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 878.91 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 60.00 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 213.90 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 240.00 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 1,063.14 |
| 13-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 195.00 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 454.71 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 105.00 |
| 18-Nov-2013 | Reporting Fees ESCRIBERS, LLC, Transcription | 1,152.75 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 1,344.27 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 150.00 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Original & 1 Certified Transcript | 1,020.24 |
| 18-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videographer - 1st 2 Hours | 490.00 |
| 20-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 1,810.24 |
| 20-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 285.00 |
| 20-Nov-2013 | Reporting Fees TSG REPORTING, INC., Exhibits - Scanned & Hyperlinked - Color | 1,914.84 |
| 20-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 105.00 |
| 20-Nov-2013 | Reporting Fees TSG REPORTING, INC., Exhibits - Scanned & Hyperlinked - Color | 784.44 |
| 26-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., Equipment Rental | 1,924.37 |
| 26-Nov-2013 | Reporting Fees U.S. LEGAL SUPPORT, INC., For Services Rendered through November 2013 | 18,609.23 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 238.40 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 1,580.52 |

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number: 5308056
CHAPTER 11                                             Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 195.00 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 60.00 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 506.34 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 105.00 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Certified Transcript | 863.63 |
| 29-Nov-2013 | Reporting Fees TSG REPORTING, INC., Videosynch / Tape | 105.00 |
| 23-Nov-2013 | Witness Fees TERRY FARLEY, Expense reimbursement for Terry Farley trip to NY as a potential witness, 11/21 - 11/23. | 200.42 |
| 13-Jun-2013 | Expert Fees CORNERSTONE RESEARCH, INC., professional fees and expenses incurred through May | 1,210.00 |
| 01-Aug-2013 | Expert Fees NEWOAK CAPITAL ADVISORS LLC, Re: Deposition Related Matters in connection with support for  FGIC RMBS claim analysis relating to FGIC settlement agreement. Invoice No. N-2162. | 59,345.00 |
| 30-Nov-2013 | Expert Fees NATIONAL ECONOMIC RESEARCH ASSOC., INC., Fees for Services Rendered | 375,974.57 |
| 22-Oct-2013 | Travel Agent Fee, Adam Lewis, Attend hearings | 7.00 |
| 22-Oct-2013 | Travel Change Ticket Fee, Adam Lewis, Attend hearings | 200.00 |
| 22-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, Taxi home, work late. | 16.00 |
| 23-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, DOJ Regulatory Meeting.  Union Station to home. | 24.00 |
| 23-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, Travel to Arlington.  DOJ Regulatory Meeting. | 16.25 |
| 23-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, Car to Union Station.  DOJ Regulatory Meeting. | 25.60 |
| 24-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, Taxi home, work late. | 16.30 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 963706 Travel Date: 10/15/13  7:15 AM From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B - car for G. Lee | 137.62 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 963709 Travel Date: 10/16/13  7:15 AM From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B - car for G. Lee | 137.62 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 208104 Travel Date: 10/18/13 12:41 PM From: M 1290 6 AVE ASK P/U P To: LAG B - car for C. Kerr | 64.04 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 208105 Travel Date: 10/18/13  5:55 PM From: M 1290 6 AVE CONF P/U To: M  7 AVE B car for M. Rothchild for use by D. Horst (ResCap). | 33.41 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 967777 Travel Date: 10/19/13  6:45 PM From: M 1290 6 AVE To: M  LAFAYETTE ST B - car for J. Petts, weekend work. | 57.92 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 964195 Travel Date: 10/15/13  8:45 PM From: M 152 W 51 ST To: NJ 8 TERMONT TER B - car for T. Goren - Worked late | 150.27 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 955341 Travel Date: 10/14/13  6:45 PM From: LAG 2196 DELTA To: M 151 W 54 ST B - car for S. Engelhardt for use by T. Farley (ResCap). | 95.78 |

278

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 963712 Travel Date: 10/17/13  7:30 AM From: M 1290 6 AVE To: M 1 BOWLING GREE B - car for J. Petts office to court. | 57.92 |
| 25-Oct-2013 | Travel Invoice #: 433527 Voucher #: 966183 Travel Date: 10/20/13  9:45 AM From: M 151 W 54 ST To: LAG B - car for C. Kerr | 64.04 |
| 29-Oct-2013 | Travel Taxi/Car Service, Alexandra Barrage, Travel - cab Washington, D.C., work late. | 26.30 |
| 01-Nov-2013 | Travel Invoice #: 13443533 Voucher #: 965610 Travel Date: 10/21/13 11:30 AM From: M 1290 6 AVE To: M 1 BOWLING GREE B - car for S. Engelhardt office to court, with voluminous hearing materials. | 57.92 |
| 01-Nov-2013 | Travel Invoice #: 13443533 Voucher #: 967073 Travel Date: 10/23/13  5:30 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE B - car for R. Abdelhamid court to office with voluminous hearing materials. | 48.45 |
| 05-Nov-2013 | Travel LD CORPORATE TRANSPORTATION SVC LLC, car for Daisy Belle Visitacion, Transportation from SFO to home - worked late. | 110.00 |
| 05-Nov-2013 | Travel Taxi/Car Service, Corey Russ - Worked late. | 11.90 |
| 05-Nov-2013 | Travel Invoice #: 188283 Voucher #: 2472068 Travel Date: 10/31/13  2:09 AM From: M 1290 6 AVE 10018 To: QU   11355 - car for A. Lawrence - Worked late. | 52.87 |
| 05-Nov-2013 | Travel Invoice #: 188283 Voucher #: 2472069 Travel Date: 10/31/13  2:09 AM From: M 1290 6 AVE 10018 To: BK   11226 - car for A. Lawrence - Worked late. | 58.49 |
| 05-Nov-2013 | Travel Invoice #: 188283 Voucher #: 2472064 Travel Date: 10/26/13  3:16 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 - car for J. Graham (Williams Lea Staff). | 58.49 |
| 06-Nov-2013 | Travel Invoice #: 1171235 Voucher #: A3771183 Travel Date: 10/23/13  7:52 AM From: 423 E 82 ST  M To: 1 BOWLING GREEN 10004 M B - car for C. Russ. | 42.32 |
| 06-Nov-2013 | Travel Invoice #: 1171235 Voucher #: A3945147 Travel Date: 10/22/13  7:53 AM From: 423 E 82 ST  M To: 1 BOWLING GREEN 10004 M B - car for C. Russ. | 42.32 |
| 07-Nov-2013 | Travel Lodging, Norman Rosenbaum, ResCap Hotel Stay, NY Hilton room rate 11/6/13. | 128.00 |
| 07-Nov-2013 | Travel Other, Norman Rosenbaum, Taxes and fees for Hotel Stay, NY Hilton tax 11/6/13. | 66.77 |
| 07-Nov-2013 | Travel Other, Norman Rosenbaum, ResCap Hotel Stay - Tip | 2.00 |
| 08-Nov-2013 | Travel Taxi/Car Service, Corey Russ - worked late. | 12.50 |
| 08-Nov-2013 | Travel Invoice #: 13453528 Voucher #: 960419 Travel Date: 11/04/13  3:30 PM From: M 1 BOWLING GREEN **SU To: M 1290 6 AVE B - car for E. Richards and G. Lee, with voluminous hearing materials. | 40.00 |
| 10-Nov-2013 | Travel Taxi/Car Service, Darryl Rains, ResCap - travel/work NYC from JFK. | 67.83 |
| 10-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi - weekend work. | 13.20 |
| 10-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi weekend work office to home. | 11.90 |
| 11-Nov-2013 | Travel Taxi/Car Service, Brian Hoffman, Taxi from airport to Marriott Hotel Dallas, Texas. | 60.78 |
| 11-Nov-2013 | Travel Airfare, Peter Day, B. Cleary deposition in Dallas, TX SFO to Dallas 11/13/13. | 625.48 |
| 11-Nov-2013 | Travel Mileage, Brian Hoffman, Mileage to/from airport | 23.07 |
| 11-Nov-2013 | Travel Agent Fee, Peter Day, B. Cleary deposition in Dallas, TX | 7.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|-------------------------|-------|
| 11-Nov-2013 | Travel Lodging, Peter Day, B. Cleary deposition in Dallas, TX, Hotel Marriott Room and tax 11/11/13 to 11/13/13. | 642.24 |
| 11-Nov-2013 | Travel Taxi/Car Service, Peter Day, B. Cleary deposition in Dallas, TX - DFW to Dallas hotel 11/11/13. | 75.00 |
| 12-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi - worked late. | 13.10 |
| 12-Nov-2013 | Travel Hotel - Parking, Brian Hoffman, Valet Parking for Clients while attending meeting Marriott Dallas Center 11/12/13. | 24.90 |
| 12-Nov-2013 | Travel Invoice #: 188628 Voucher #: 2422722 Travel Date: 11/08/13 11:20 AM From: M 1290 6 AVE 10018 To: 1 Bowling Green - car for B. Bell (court clerk) - office to court with voluminous hearing materials. | 87.94 |
| 12-Nov-2013 | Travel Invoice #: 188628 Voucher #: 2472078 Travel Date: 11/05/13 3:05 AM From: M 1290 6 AVE 10018 To: BX  10466 TEMP - car for J. Wishnew, worked late. | 60.74 |
| 12-Nov-2013 | Travel Invoice #: 188628 Voucher #: 2472077 Travel Date: 11/05/13 5:00 AM From: M 1290 6 AVE 10018 To: QU 3021 85 ST 11370 TEMP - car for C. Pino (office operations supervisor), worked late. | 51.10 |
| 13-Nov-2013 | Travel Lodging, Jordan Wishnew, Hotel - work late - Warwick Hotel NY 11/13/13. | 120.00 |
| 13-Nov-2013 | Travel Lodging, Brian Hoffman, Hotel Room, including taxes Marriott Dallas City Center 11/11/13 to 11/13/13. | 642.24 |
| 13-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi - worked late. | 13.10 |
| 13-Nov-2013 | Travel Parking, Brian Hoffman, Parking at Denver Airport 11/11/13 to 11/13/13. | 69.00 |
| 13-Nov-2013 | Travel Parking, Peter Day, B. Cleary deposition in Dallas, TX San Francico 11/11/13 to 11/13/13. | 108.00 |
| 13-Nov-2013 | Travel Invoice #: 1171521 Voucher #: A3515695 Travel Date: 11/04/13 8:09 PM From: 1290 6 AVE M To: 423 E 82 ST 10028 M B - car for C. Russ - worked late. | 33.41 |
| 13-Nov-2013 | Travel Invoice #: 1171521 Voucher #: A3936859 Travel Date: 10/21/13 7:03 AM From: 423 E 82 ST  M To: 1290 6 AVE 10019 M B - car for C. Russ - worked late. | 33.41 |
| 13-Nov-2013 | Travel Invoice #: 1171521 Voucher #: A3878609 Travel Date: 11/04/13 8:13 PM From: 1290 6 AVE M To: AS DIRECTED  M B - car for D. Ziegler worked late. | 35.64 |
| 14-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi worked late. | 10.50 |
| 15-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi worked late. | 13.20 |
| 15-Nov-2013 | Travel Taxi/Car Service, Norman Rosenbaum, Cab from court 11/15/13. | 37.80 |
| 15-Nov-2013 | Travel Taxi/Car Service, Danielle Braun, taxi | 13.20 |
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 963746 Travel Date: 11/06/13 7:45 AM From: M 423 E 82 ST To: M 1 BOWLING GREE B - car for C. Russ. | 62.37 |
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 207269 Travel Date: 11/06/13 8:00 PM From: M 1290 6 AVE To: WE 39 BEACH AVE B - car for G. Lee - worked late. | 112.77 |
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 453504 Travel Date: 11/06/13 8:00 AM From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B - car for G. Lee, with voluminous hearing materials. | 127.18 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5308056
CHAPTER 11                                                  Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 969669 Travel Date: 11/06/13  4:15 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE B - car for A. Ruiz, with voluminous hearing materials. | 57.36 |
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 968640 Travel Date: 11/09/13  1:09 AM From: M 1290 6 AVE To: M 67 WALL ST B - car for J. Petts, worked late. | 38.99 |
| 15-Nov-2013 | Travel Invoice #: 13463533 Voucher #: 968774 Travel Date: 11/08/13 12:51 AM From: M 1290 6 AVE To: M 67 WALL ST B - car for J. Petts, worked late. | 38.99 |
| 16-Nov-2013 | Travel Taxi/Car Service, Corey Russ, taxi worked late. | 13.10 |
| 16-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Weekend hours taxi. | 11.40 |
| 17-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Weekend hours taxi. | 15.50 |
| 18-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi - to work. | 21.50 |
| 18-Nov-2013 | Travel Taxi/Car Service, Alexandra Barrage, Taxi to Union Station 11/18/13. | 28.00 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472101 Travel Date: 11/16/13  5:25 AM From: M 1290 6 AVE 10018 To: BX 1221 E 224 ST 10466 TEMP - car for S. Tice, worked late. | 60.74 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2460468 Travel Date: 11/13/13  1:31 AM From: M 1290 6 AVE 10018 To: BK 147 REMSEN ST 11201 B - car for J. Beha - worked late. | 37.12 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472090 Travel Date: 11/14/13 12:57 AM From: M 1290 6 AVE 10018 To: QU   11370 TEMP - car for D. Brown - worked late. | 42.75 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472091 Travel Date: 11/14/13 12:58 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP - car for D. Brown - worked late. | 66.85 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2419879 Travel Date: 11/12/13 11:06 AM From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B - car for A. Barrage with voluminous hearing materials. | 29.25 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2796426 Travel Date: 11/13/13  3:26 PM From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B - car for M. Kocher (officer operation manager), with voluminous hearing materials. | 44.84 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2433999 Travel Date: 11/15/13  7:45 AM From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B - car for B. Bell (court clerk) with voluminious hearing materials. | 44.84 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2419888 Travel Date: 11/15/13  9:01 AM From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B, car for A. Barrage. | 29.25 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472087 Travel Date: 11/13/13  5:03 AM From: M 1290 6 AVE 10018 To: BX 1221 E 224 ST 10466 TEMP - car for S. Tice, worked late. | 60.74 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472089 Travel Date: 11/13/13  6:41 AM From: M 1290 6 AVE 10018 To: QU 3021 85 ST 11370 TEMP - car for C. Pino (office operations supervisor), worked late. | 51.10 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472088 Travel Date: 11/13/13  6:44 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP - car for J. Graham (staff), worked late. | 58.49 |

021981-0000083                                           Invoice Number: 5308056
CHAPTER 11                                               Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|------:|
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472102 Travel Date: 11/16/13 5:19 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP - car for J. Graham (staff), worked late. | 66.85 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472092 Travel Date: 11/15/13 1:16 AM From: M 1290 6 AVE 10018 To: QU 3021 85 ST 11370 TEMP - car for C. Pino (office operations supervisor), worked late. | 51.10 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472094 Travel Date: 11/15/13 1:33 AM From: M 1290 6 AVE 10018 To: BX 1221 E 224 ST 10466 TEMP - car for E. Johnson (staff), worked late. | 60.74 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472093 Travel Date: 11/15/13 1:05 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP - car for J. Graham (staff). | 66.85 |
| 19-Nov-2013 | Travel Invoice #: 188971 Voucher #: 2472103 Travel Date: 11/17/13 2:23 AM From: M 1290 6 AVE 10018 To: M 450 W 26 ST 10011 TEMP, car for , worked late. | 37.56 |
| 19-Nov-2013 | Travel Lodging, Laura Guido, Hotel Stay for ResCap work, Warwick Hotel NY 11/18/13. | 305.00 |
| 19-Nov-2013 | Travel Other, Laura Guido, Hotel Stay for ResCap work - Taxes, Warwick Hotel NY 11/18/13. | 50.49 |
| 19-Nov-2013 | Travel Taxi/Car Service, Danielle Braun, taxi worked late. | 13.00 |
| 20-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to home - worked late. | 18.60 |
| 20-Nov-2013 | Travel Invoice #: 1172204 Voucher #: A3917671 Travel Date: 11/08/13 8:06 AM From: 423 E 82 ST M To: 1 CHASE MANHATTAN PLZ M B - car for C. Russ. | 67.94 |
| 20-Nov-2013 | Travel Invoice #: 1172204 Voucher #: A3931723 Travel Date: 11/11/13 8:49 PM From: 1290 6 AV M To: W 71 ST / BWAY 10023 M B - car for D. Ziegler. | 53.46 |
| 20-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Travel to court | 34.80 |
| 20-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Before hours work | 39.25 |
| 20-Nov-2013 | Travel Taxi/Car Service, Alexandra Barrage, Taxi to Arlington. | 25.26 |
| 21-Nov-2013 | Travel Car Rental/Fuel, Melissa Beck, Gas for trip to client offices for meetings. | 37.76 |
| 21-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to home - worked late. | 16.20 |
| 21-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from court to office - worked late. | 32.30 |
| 22-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to court. | 28.80 |
| 22-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to home - worked late. | 18.00 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 971606 Travel Date: 11/19/13 7:30 AM From: M 1290 6 AVE To: M 1 BOWLING GREE B - car for A. Barrage. | 67.38 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 970467 Travel Date: 11/18/13 8:00 AM From: WE 39 BEACH AVE LARCHM To: M 1290 6 AVE B - car for G. Lee. | 117.01 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 970608 Travel Date: 11/15/13 2:33 PM From: M 1290 6 AVE CONF P/U To: M 1 BOWLING GREE B - car for L. Guido, with voluminous hearing materials. | 39.81 |

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 968857 Travel Date: 11/06/13  4:15 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE B - car for A. Ruiz, with voluminous hearing materials. | 38.99 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 967706 Travel Date: 11/12/13  6:30 AM From: M 1290 6 AVE To: M 67 WALL ST B - car for J. Petts. | 67.38 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 969171 Travel Date: 11/15/13  2:42 AM From: M 1290 6 AVE To: M 67 WALL ST B - car for J. Petts. | 38.99 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 969729 Travel Date: 11/14/13  2:53 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE B - car for D. Harris, with voluminous hearing materials. | 72.12 |
| 22-Nov-2013 | Travel Invoice #: 13473542 Voucher #: 970566 Travel Date: 11/19/13  6:30 AM From: NJ 619 ADAMS STREET HO To: M 1290 6 AVE CON B - car for D. Harris. | 79.18 |
| 25-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to court. | 28.80 |
| 26-Nov-2013 | Travel Taxi/Car Service, Corey Russ, Taxi from office to court. | 27.00 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472004 Travel Date: 11/19/13 12:23 AM From: QU 11433 To: M 1290 6 AVE 10018 TEMP.  Car for N. Joseph (Staff), worked late. | 128.68 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472109 Travel Date: 11/19/13  1:54 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP, car for J. Graham (Staff) worked late. | 66.85 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2814035 Travel Date: 11/19/13  7:16 AM From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 40.94 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2836801 Travel Date: 11/19/13  5:33 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for L. Marinuzzi and D. Harris with voluminous hearing materials. | 44.84 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2813657 Travel Date: 11/19/13  5:35 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for T. Goren, M. Rothchild with voluminous hearing materials. | 29.25 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472113 Travel Date: 11/22/13  2:15 AM From: M 1290 6 AVE 10018 To: QU 3021 85 ST 11370 TEMP, car for C. Pino (Supervisor of Office Operations). | 51.10 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472110 Travel Date: 11/20/13  1:30 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP, car for J. Graham (Williams Lea Staff) worked late. | 66.85 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472114 Travel Date: 11/22/13  2:09 AM From: M 1290 6 AVE 10018 To: BX 1221 E 224 ST 10466 TEMP, car for E. Johnson (Williams Lea Staff) worked late. | 60.74 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2801748 Travel Date: 11/21/13  7:25 PM From: LGA DELTA To: M 1290 6 AVE 10018 B, car for C. Kerr. | 73.44 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2435314 Travel Date: 11/23/13  9:24 AM From: M 151 W 54 ST 10018 To: LGA B, car for C. Kerr. | 57.85 |

021981-0000083                                                          Invoice Number: 5308056
CHAPTER 11                                                             Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|---|---|---|
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472106 Travel Date: 11/17/13  8:15 PM From: M 1290 6 AVE 10018 To: BK 1595 BROADWAY 11207 TEMP, car for N. Joseph (Staff), worked late. | 78.06 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2778824 Travel Date: 11/22/13  3:46 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for M. Rothchild with voluminous hearing materials. | 83.82 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2471864 Travel Date: 11/19/13  7:46 AM From: M 1290 6 AVE 10018 To: BX 2125 BUSSING AVE 10466 TEMP, car for M. Kocher (Williams Lee Staff Manager). | 76.33 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2796322 Travel Date: 11/19/13  5:21 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for A. Barrage, court to office with voluminous hearing materials. | 29.25 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472107 Travel Date: 11/18/13  3:30 AM From: M 1290 6 AVE 10018 To: BX 1221 E 224 ST 10466 TEMP, car for E. Johnson (Williams Lea Staff) worked late. | 60.74 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472108 Travel Date: 11/18/13  3:26 AM From: M 1290 6 AVE 10018 To: BK 170 PARKSIDE AVE 11226 TEMP, car for J. Graham (Williams Lea Staff) worked late. | 66.85 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2472111 Travel Date: 11/21/13  4:49 AM From: M 1290 6 AVE 10018 To: QU 3021 85 ST 11370 TEMP, call for C. Pino (Supervisor Office Operations). | 51.10 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2644184 Travel Date: 11/18/13  4:18 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B. Car for R. Greenwood (Office Services Coordinator). | 40.94 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2473636 Travel Date: 11/19/13  7:49 AM From: M 501 E 79 ST 10028 To: M 1 BOWLING GREEN 10001 B, car for J. Marines. | 33.75 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2824465 Travel Date: 11/20/13  8:09 AM From: M 501 E 79 ST 10028 To: M 1 BOWLING GREEN 10001 B, car for J. Marines, with voluminous hearing materials. | 33.75 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2796269 Travel Date: 11/22/13  3:31 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for E. Richards, court to office, with voluminous hearing materials. | 76.03 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2468657 Travel Date: 11/22/13  3:32 PM From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B, car for L. Marinuzzi, cout to office, with voluminous hearing materials. | 76.03 |
| 26-Nov-2013 | Travel Invoice #: 189319 Voucher #: 2796608 Travel Date: 11/22/13  3:32 PM From: M 1 BOWLING GREEN 10001 To: M 75 W 86 ST 10024 B, car for D. Harris, with voluminous hearing materials. | 93.88 |
| 27-Nov-2013 | Travel Invoice #: 1172492 Voucher #: A3918702 Travel Date: 11/18/13 11:24 AM From: 1290 6 AVE M To: 1 BOWLING GREEN 10004 M B - car for C. Russ. | 59.03 |
| 27-Nov-2013 | Travel Invoice #: 1172492 Voucher #: A3953872 Travel Date: 11/18/13 11:08 AM From: 1290 6 AVE M To: 1 BOWLING GREEN 10004 M B - car for K. Sadeghi. | 45.67 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 970374 Travel Date: 11/20/13  8:16 PM From: M 1290 6 AVE To: WE 39 BEACH AVE B - car for G. Lee, worked late. | 110.82 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 969343 Travel Date: 11/24/13  8:00 AM From: WE 52 BELLEFAIR ROAD R To: M 1290 6 AVE ASK B - car for N. Rosenbaum, with voluminous hearing materials. | 165.36 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 969843 Travel Date: 11/20/13  5:00 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE CON B - car for M. Rothchild, with voluminous hearing materials. | 67.38 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 970479 Travel Date: 11/21/13  5:00 PM From: M 1 BOWLING GREEN To: M 1290 6 AVE CON B - car for N. Rosenbaum, with voluminous hearing materials. | 38.99 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 969317 Travel Date: 11/19/13  6:30 AM From: NJ 268 VAN BUREN AVE T To: M 1290 6 AVE B - car for A. Barrage. | 92.51 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 208141 Travel Date: 11/20/13  7:45 AM From: M 145 W 44 ST To: M 1 BOWLING GREE B - car for N. Rosenbaum. | 38.99 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 208484 Travel Date: 11/18/13  3:21 PM From: M 1290 6 AVE To: M 1 BOWLING GREE B - car for J. Kline, with voluminous hearing materials. | 48.45 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 971279 Travel Date: 11/21/13  7:15 AM From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B | 117.01 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 970348 Travel Date: 11/21/13  8:07 PM From: M 1290 6 AVE To: WE 39 BEACH AVE B - car for G. Lee, worked late. | 112.77 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 970373 Travel Date: 11/20/13  7:30 AM From: WE 39 BEACH AVE LARCHM To: M 1 BOWLING GREE B - car for G. Lee. | 117.01 |
| 29-Nov-2013 | Travel Invoice #: 13483532 Voucher #: 208139 Travel Date: 11/19/13  8:30 PM From: M 1290 6 AVE To: M  7 AVE B - car for A. Barrage - worked late. | 33.41 |
| 14-Nov-2013 | Miscellaneous Disbursement Miscellaneous, Ronald Hicks, Purchased External USB Hard drive for the ResCap trial | 65.31 |
| 19-Nov-2013 | Miscellaneous Disbursement STAPLES    Purchase of USB Drives for ResCap Trial STAPLES 00107664 SORIA LUIS | 141.10 |
| 19-Nov-2013 | Miscellaneous Disbursement STAPLES    Purchase of Router to Split Signal at Courthouse for Rescap Team STAPLES        00107664 SORIA LUIS | 146.62 |
| 31-Mar-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, eDiscovery support and processing, Monthly Hosting Fees per GB | 23,999.06 |
| 31-Jul-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, eDiscovery processing, RMBS 9019 and Examiner's database hosting and support. | 16,530.44 |
| 31-Aug-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, eDiscovery processing, RMBS 9019 and Examiner's database hosting and support. | 16,330.88 |
| 30-Sep-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, Relativity support and hosting, 9019 and Examiner databases | 11,408.40 |
| 31-Oct-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, Monthly Relativity support and hosting, 9019 and Examiner databases | 14,258.30 |
| 31-Oct-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Monthly Online Hosting - Relativity - October 2013 | 21,735.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5308056
CHAPTER 11                                          Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 26-Nov-2013 | EDiscovery Fees FIRMEX, Monthly fee for administration of data room Depository set up by Examiner | 2,500.00 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Trial support: Exhibit prep | 4,382.22 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Trial Prep - document binders | 4,125.44 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., IRIS Plan Confirmation Repository support, load production documents. | 2,250.00 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Trial support (Document processing and printing) | 1,088.46 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Trial support: document printing | 4,995.00 |
| 30-Nov-2013 | EDiscovery Fees INNOVATIVE DISCOVERY, November Relativity database Hosting Fees - ResCap | 11,265.80 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery hosting, processing support, printing. | 24,068.54 |
| 30-Nov-2013 | EDiscovery Fees IRIS DATA SERVICES, INC., Trial support: document printing | 4,995.00 |
| 07-Nov-2013 | Video Conferencing COURTCALL    #5844354 - Cost for Courtcall ap pearance for D. Brown, from CourtCall, 6383 Ar COURTCALL    #5844354 ROY JOSHUA | 30.00 |
| 13-Nov-2013 | Court Filing Service Court Costs, Daniel Harris, Court calls | 65.00 |
| 14-Nov-2013 | Court Filing Service Court Costs, J. Lawrence, charges re court conference appeal ID 5934561, paid to CourtCall, LLC | 44.00 |
| 19-Nov-2013 | Court Filing Service Court Costs, Laura Guido, Court Call for ResCap hearing. | 58.00 |
| 22-Nov-2013 | Court Filing Service Court Costs, Craig Damast, Court Call - 11/22/13 Rescap Hearing | 86.00 |
| 25-Nov-2013 | Court Filing Service Court Costs, J. Lawrence, Court call confirmation fees | 79.00 |
| 28-Nov-2013 | Court Filing Service Court Costs, J. Lawrence, fees re CourtCall, LLC | 30.00 |
| 01-Nov-2013 | Business Meals BERKELEY CATERERS, INC., Catering, 11/01/2013, breakfast, Client Meeting - L. Marinuzzi, 10 attendees, A. Tracy, A. Milazzo, B. Whitheral1, T. Meerovich, W. Nolan, L. Marinuzzi, C. Kerr, A. Lawrence, G. Lee, J. Marines. | 200.00 |
| 01-Nov-2013 | Business Meals BERKELEY CATERERS, INC., Catering, 11/01/2013, 42A, Lunch, Client Meeting - L. Marinuzzi, 10 attendees, A. Tracy, A. Milazzo, B. Whitherall, T. Meerovich, W. Nolan, L. Marinuzzi, C. Kerr, A. Lawrence, G. Lee, J. Marines. | 200.00 |
| 03-Nov-2013 | Business Meals Dinner, Jamie Levitt, Dinner on 11/3 and 10/30, working late. | 40.00 |
| 05-Nov-2013 | Business Meals BERKELEY CATERERS, INC., catering service - Lunch, Client Meeting J. Marines 10 attendees ResCap confirmation. 10 attendees, A. Tracy, A. Milazzo, B. Whitherall, T. Meerovich, W. Nolan, L. Marinuzzi, C. Kerr, A. Lawrence, G. Lee, J. Marines. | 200.00 |
| 07-Nov-2013 | Business Meals CREATIVE CATERING, Catering, 11/07/2013, Lunch, Client Meeting - ResCap Lunch C. Kerr, 6 attendees. | 120.00 |
| 08-Nov-2013 | Business Meals BERKELEY CATERERS, INC., Catering, 11/08/2013, Lunch, Client Meeting - Daniel Matza-Brown, 5 attendees. D. Matza-Brown, A. Lawrence, T. Marano, J. Lipps, J. Battle. | 100.00 |

**MORRISON** | **FOERSTER**

| Date | Disbursement Description | Value |
|------|------------------------|-------|
| 10-Nov-2013 | Business Meals Order ID:416957556 Order Date:11/1/2013   4:06:00PM Vendor Name: Famous Original Ray's Pizza, L. Marinuzzi, 10 attendees:  A. Tracy, A. Milazzo, B. Whitheral, T. Meerovich, W. Nolan, D. Harris, A. Hunt, C. Kerr, J. Marines, L. Marinuzzi. | 100.75 |
| 10-Nov-2013 | Business Meals Order ID:418391598 Order Date:11/5/2013   2:47:00PM Vendor Name: Global Kitchen Catering Comment: 10, Confirmation meeting, J. Marines;  C Kerr, A. Lawrence, L. Marinuzzi, D. Harris, M. Rothchild, E. Richards. G. Lee, D. Braun, L. Guido and J. Marines. | 175.24 |
| 10-Nov-2013 | Business Meals Order ID:419081658 Order Date:11/7/2013   11:48:00AM Vendor Name: Global Kitchen Catering, N. Rosenbaum, Client meeting, 6 attendees:  M. Talarico, Y. Mathur, D. Horst, B. Witherall, N. Rosenbaum. | 76.97 |
| 10-Nov-2013 | Business Meals Order ID:415593567 Order Date:10/29/2013   10:44:00AM Vendor Name: Cambridge Catering Comment: 6, Client meeting, N. Rosenbaum. | 120.00 |
| 10-Nov-2013 | Business Meals Order ID:415627974 Order Date:10/29/2013   12:00:00PM Vendor Name: Bocca Catering D. Ziegler, 8 attendees:  D. Mannal, J. Lipps, K. Eckstein, P. Kaufman, L. Kruger, A. Lawrence, D. Ziegler, C. Kerr. | 160.00 |
| 10-Nov-2013 | Business Meals Order ID:415629819 Order Date:10/29/2013   12:03:00PM Vendor Name: Bocca Catering J. Levitt 20 attendees:  David E Blabey, Jr., Jason Rosell, Ellen Tobin, Theresa Foudy, Craig Siegel, Gregory Horowitz, Jeffrey Berman, John A. Morris, Bradley O'Neill, Michael Moscato, Peggy Farber, Jeffrey Trachtman, Stephen Zide, Rachael Ringer, Philip Bentley, Kenneth Eckstein, Alissa Goodman, Robert Feinstein, J. Levitt | 100.73 |
| 10-Nov-2013 | Business Meals Order ID:419105268 Order Date:11/7/2013   12:19:00PM Vendor Name: Cambridge Catering Comment: 15 attendees, A. Lawrence. C. Kerr, A. Lawrence, J. Lipps, J. Battle, T. Hamzehpour, D. Rains, D. Matza-Brown, T. Marano, G. Lee, L. Marinuzzi and various MoFo team members.. | 230.90 |
| 10-Nov-2013 | Business Meals Order ID:419107596 Order Date:11/7/2013   12:26:00PM Vendor Name: Cambridge Catering 8 attendees., T. Goren | 160.00 |
| 10-Nov-2013 | Business Meals Order ID:416282535 Order Date:10/30/2013   8:39:00PM Vendor Name: Famous Original Ray's Pizza, L. Marinuzzi, 13 attendees: A. Milazzo, Brett Witherall, Filip Szymiak, Gina Gutzeit, L. Marinuzzi, Mark Renzi, Philip Kaufman, Steven Zide, T. Meerovich, W. Nolan and various MoFo team members. | 107.16 |
| 10-Nov-2013 | Business Meals Order ID:416410455 Order Date:10/31/2013   11:38:00AM Vendor Name: Global Kitchen Catering, L. Marinuzzi, Client meeting, 10 attendees: A. Tracy, A. Milazzo, B. Witheral, T. Meerovich, W. Nolan, D. Harris, A. Hunt, C. Kerr, J. Marines, L. Marinuzzi. | 103.65 |
| 12-Nov-2013 | Business Meals RED OLIVE - Purchase-Lunch, Client Meeting - Alexander Lawrence RED OLIVE ALERS AMANDA, A. Lawrence, 10 attendees: C. Kerr, J. Lipps, D. Rains, D. Matza-Brown, T. Marano, G. Lee, L. Marinuzzi, A. Lawrence and others. | 200.00 |
| 12-Nov-2013 | Business Meals Lunch, Peter Day, B. Cleary deposition in Dallas, TX 2 attendees:  P. Day, B. Cleary. | 20.74 |
| 12-Nov-2013 | Business Meals Breakfast, Peter Day, B. Cleary deposition in Dallas, TX | 4.22 |
| 12-Nov-2013 | Business Meals Dinner, Brian Hoffman, Dinner with P. Day. | 40.00 |
| 12-Nov-2013 | Business Meals Meals Other, Peter Day, B. Cleary deposition in Dallas, TX | 3.66 |
| 13-Nov-2013 | Business Meals Lunch, Brian Hoffman, Lunch with clients, 3 attendees:  B. Cleary, P. Day and B. Hoffman. | 42.48 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|---|---|---|
| 13-Nov-2013 | Business Meals CREATIVE CATERING, Catering, 11/13/2013, Breakfast, Client Meeting - ResCap. E. Richards, 18 attendees. K. Eckstein, C. Kerr, A. Lawrence, B. O'Neill, D. Rains, G. Lee, P. Kaufman, S. Zide, D. Mannal, T. Goren, J. Marines, L. Marinuzzi, E. Richards and various MoFo team members. | 290.39 |
| 13-Nov-2013 | Business Meals BERKELEY CATERERS, INC., Catering, 11/13/2013, 39D, 9PL, Lunch, Client Meeting - ResCap, C. Kerr, 9 attendees:  A. Tracy, G. Gutzeit, T. Meerovich, J. Lipps, J. Battle, T. Hamzehpour, T. McDonagh, J. Horner, C. Kerr. | 180.00 |
| 13-Nov-2013 | Business Meals TERESA'S - Purchase- Lunch, Jennifer Marines- Client Meeting TERESA'S ALERS AMANDA. 10 attendees. | 81.25 |
| 15-Nov-2013 | Business Meals ERNEST KLEIN & CO. - Purchase snacks, water, soda for ResCap War room ERNEST KLEIN & CO. GREENWOOD ROAN/C. Russ internal meeting (25-30 attendees) offsite trial room at court house. | 367.03 |
| 18-Nov-2013 | Business Meals Hotel - Dinner, Lorenzo Marinuzzi, Work room for confirmation hearing, Ritz Carlton 11/18/13. | 20.00 |
| 18-Nov-2013 | Business Meals CREATIVE CATERING, Catering, 11/18/2013, Lunch, Client Meeting, David Ziegler, 15 attendees:  F. Sillman, W. Thompson, D. Beck, J. Lipps, J. Battle, MoFo team members. | 218.20 |
| 18-Nov-2013 | Business Meals CREATIVE CATERING, Catering, 11/18/2013, Lunch, Client Meeting, David Ziegler 15 attendees:  F. Sillman, W. Thompson, D. Beck, J. Lipps, J. Battle, MoFo team members. | 218.20 |
| 18-Nov-2013 | Business Meals RED OLIVE - Purchase-Lunch, Client Meeting - Charles Kerr RED OLIVE ALERS AMANDA, C. Kerr, 17 attendees. | 395.19 |
| 19-Nov-2013 | Business Meals Hotel - Dinner, Charles Kerr, Trial, work late. | 19.33 |
| 20-Nov-2013 | Business Meals Meals Other, Corey Russ, Workroom supplies | 41.19 |
| 20-Nov-2013 | Business Meals Dinner, Gary Lee, Dinner for Rescap trial prep (Mofo team), 8 attendees. | 150.79 |
| 21-Nov-2013 | Business Meals RED OLIVE - Purchase-Lunch, Client Meeting - David Ziegler RED OLIVE ALERS AMANDA, D. Ziegler, 30 attendees, post trial dinner.  G. Lee, L. Marinuzzi, T. Goren, C. Kerr, A. Lawrence, D. Rains, J. Marines, J. Newton, S. Martin, E. Richards, L. Kruger, M. Renzi, J. Lipps, J. Battle and D. Beck. | 600.00 |
| 21-Nov-2013 | Business Meals Meals Other, Corey Russ, Water for court (workroom) | 20.00 |
| 24-Nov-2013 | Business Meals Order ID:421072326 Order Date:11/12/2013  6:47:00PM Vendor Name: Aki Sushi (52nd Street), D. Harris, 10 attendees: G. Lee, L. Marinuzzi, T. Goren, C. Kerr, A. Lawrence, J. Marines, D. Harris, E. Richards, M. Rothchild, J. Newton. | 187.14 |
| 24-Nov-2013 | Business Meals Order ID:423780369 Order Date:11/19/2013  6:57:00PM Vendor Name: Angelo's Pizza, D. Harris, Confirmation Hearing Prep, 15 attendees:  G. Lee, L. Marinuzzi, T. Goren, C. Kerr, A. Lawrence, J. Marines, D. Harris, E. Richards, M. Rothchild, J. Newton, R. Baehr, D. Matza-Brown, A. Hunt, D. Braun, L. Guido. | 227.62 |
| 24-Nov-2013 | Business Meals Order ID:420586158 Order Date:11/11/2013  1:57:00PM Vendor Name: Global Kitchen Catering, J. Marines, 10 attendees. | 52.48 |
| 24-Nov-2013 | Business Meals Order ID:420999780 Order Date:11/12/2013  3:50:00PM Vendor Name: Global Kitchen Catering G. Lee. | 40.42 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5308056
Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 24-Nov-2013 | Business Meals Order ID:422218158 Order Date:11/15/2013  2:08:00PM Vendor Name: Global Kitchen Catering, J. Marines, 10 attendees C.Kerr, A. Lawrence, L. Marinuzzi, D. Harris, M. Rothchild, E.Richards, G. Lee, D. Braun, L. Guido, J. Marines. | 180.37 |
| 24-Nov-2013 | Business Meals Order ID:423632580 Order Date:11/19/2013  12:03:00PM Vendor Name: Global Kitchen Catering, D. Ziegler, 5 attendees:  F. Silmann, W. Thompson, D. Beck, J. Lipps, J. Battle, D. Ziegler. | 43.94 |
| 24-Nov-2013 | Business Meals Order ID:423634629 Order Date:11/19/2013  12:05:00PM Vendor Name: Global Kitchen Catering, D. Ziegler, 5 attendees:  F. Sillmann, W. Thompson, D. Beck, J. Lipps, J. Battle, D. Ziegler. | 43.94 |
| 24-Nov-2013 | Business Meals Order ID:423635715 Order Date:11/19/2013  12:07:00PM Vendor Name: Global Kitchen Catering, D. Ziegler, 5 attendees:  F. Silmann, W. Thompson, D. Beck, J. Lipps, J. Battle, D. Ziegler. | 43.94 |
| 24-Nov-2013 | Business Meals Order ID:424151601 Order Date:11/20/2013  3:42:00PM Vendor Name: Mr. Broadway Kosher Delicatessen Comment: 7, D. Ziegler | 140.00 |
| 25-Nov-2013 | Business Meals TOLOACHE - Purchase- 20ppl, 39 A,B,C,D, - Lunch, Client Meeting - David Ziegler TOLOACHE ALERS AMANDA, D. Ziegler, 20 attendees. | 400.00 |
| 27-Nov-2013 | Business Meals RED OLIVE - Purchase - Lunch, Client Meeting - Jennifer Marines RED OLIVE ALERS AMANDA, J. Marines, Confirmation, 10 attendees. | 190.42 |
| 29-Nov-2013 | Business Meals RED OLIVE - Purchase - Lunch, Client  Meeting, Jennifer Marines RED OLIVE ALERS AMANDA, J. Marines, 10 attendees. | 117.31 |
| 11-Nov-2013 | Travel Meals Hotel - Lunch, Peter Day, B. Cleary deposition in Dallas, TX | 15.49 |
| 11-Nov-2013 | Travel Meals Hotel - Dinner, Brian Hoffman, Dinner | 20.00 |
| 11-Nov-2013 | Travel Meals Hotel - Dinner, Peter Day, B. Cleary deposition in Dallas, TX | 20.00 |
| 11-Nov-2013 | Travel Meals Hotel - Meals Other, Peter Day, B. Cleary deposition in Dallas, TX | 5.00 |
| 12-Nov-2013 | Travel Meals Hotel - Dinner, Peter Day, B. Cleary deposition in Dallas, TX | 20.00 |
| 12-Nov-2013 | Travel Meals Lunch, Brian Hoffman, Lunch | 10.80 |
| 12-Nov-2013 | Travel Meals Hotel - Breakfast, Brian Hoffman, Breakfast | 20.00 |
| 12-Nov-2013 | Travel Meals Meals Other, Brian Hoffman, Morning coffee (cash) | 2.00 |
| 13-Nov-2013 | Travel Meals Meals Other, Brian Hoffman, Morning coffees (cash) | 6.00 |
| 13-Nov-2013 | Travel Meals Hotel - Breakfast, Brian Hoffman, Brunch, 3 attendees. | 52.76 |
| 13-Nov-2013 | Travel Meals Meals Other, Brian Hoffman, Coffee | 9.00 |
| 13-Nov-2013 | Travel Meals Meals Other, Brian Hoffman, Coffee | 3.49 |
| 13-Nov-2013 | Travel Meals Dinner, Brian Hoffman, Dinner at Airport | 19.08 |
| 14-Nov-2013 | Travel Meals Lunch, Lorenzo Marinuzzi, Lunch after Bingham Deposition, 4 attendees, L. Marinuzzi, D. Rains, G. Gutzeit, A. Cohen. | 80.00 |
| 14-Nov-2013 | Travel Meals Lunch, Adam Lewis, Attend hearings in New York | 8.99 |
| 22-May-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Motion in limine courtesy copies for Chambers | 787.13 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number: 5308056
CHAPTER 11                                        Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 19-Aug-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies- Quantity 855 | 174.25 |
| 19-Aug-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Trial witness binders for ResCap FGIC 9019 trial. | 7,145.35 |
| 23-Aug-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies (8 1/2/ x 11) | 113.47 |
| 23-Aug-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies- Quantity 5,530 | 952.44 |
| 01-Nov-2013 | Outside Copying Service WILLIAMS LEA INC., Weekday Over Time - Reception Services - (19hrs) - Williams Lea | 665.00 |
| 01-Nov-2013 | Outside Copying Service WILLIAMS LEA INC., Weekend Over Time - Reception Services - (9hrs) - Williams Lea | 720.00 |
| 01-Nov-2013 | Outside Copying Service WILLIAMS LEA INC., Weekday Over Time Services (4hrs) - Repro | 116.00 |
| 01-Nov-2013 | Outside Copying Service WILLIAMS LEA INC., Weekend Over Time - Reprographics Services - (12.75hrs) - Williams Lea | 433.50 |
| 01-Nov-2013 | Outside Copying Service WILLIAMS LEA INC., Weekend Over Time - Hospitality Services - (25hrs) - Williams Lea | 1,000.00 |
| 06-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., T. Marano prior testimony binders for plan confirmation deposition preparation | 1,075.69 |
| 06-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 6,776 black & white copies | 930.20 |
| 06-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies | 184.80 |
| 06-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies | 153.64 |
| 06-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Color copies | 3,342.46 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies- Quantity 32,436 | 4,903.82 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies, Quantity 3,139 | 410.11 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Tax Allocation Agreement and 2006 Bank Restructuring materials for T. Marano deposition preparation | 601.82 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Trial Witness binder mock-up for Plan Confirmation hearing. | 256.54 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Trial Witness binder mock-up for Plan Confirmation hearing. | 250.61 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Trial witness binder mock-up for Plan Confirmation hearing. | 271.51 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 6,278 Black and white copies | 932.30 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 2,074 Black and white copies | 359.59 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies | 2,166.39 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., ResCap Trial Witness Binders | 44,387.90 |

021981-0000083                                                    Invoice Number: 5308056
CHAPTER 11                                                        Invoice Date: February 20, 2014

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black & white copies, Quantity 3,840 | 572.46 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 5,523 Black and white copies | 812.71 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 12,532 Black and white copies | 1,903.18 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies (8 1/2/ x 11) | 1,895.08 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 5,640 Black and white copies | 917.49 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 16,850 Black and white copies | 2,837.61 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 5,840 Black and white copies | 891.90 |
| 18-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 2,916 Black and white copies | 513.91 |
| 20-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Copies - 8 1/2 X 11 Documents for Confirmation Hearing | 1,745.81 |
| 20-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Black and white copies (8 1/2 x 11) Confirmation Hearing Materials | 445.78 |
| 20-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Supplemental direct testimony materials for Chambers | 2,850.00 |
| 20-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., 3,630 Copies - 8 1/2X11 | 1,778.47 |
| 20-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Deposition designation materials | 9,674.80 |
| 25-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., Mini books - punched & bound | 10.89 |
| 25-Nov-2013 | Outside Copying Service ON PRESS GRAPHICS INC., black & white copies, Quantity 1,800 | 244.97 |
| 29-Nov-2013 | Outside Copying Service Document Reproduction, Meryl Rothchild, Scanning of ResCap bill to office. | 8.35 |
| 30-Nov-2013 | Outside Copying Service IRIS DATA SERVICES, INC., Blowback project | 2,111.40 |
| 30-Nov-2013 | Outside Copying Service IRIS DATA SERVICES, INC., Blowback Project | 4,190.64 |
| 30-Nov-2013 | Outside Copying Service IRIS DATA SERVICES, INC., Blowback B & W Level 2 | 4,500.00 |
| 30-Nov-2013 | Outside Copying Service IRIS DATA SERVICES, INC., Blowback project - print exhibits, trial support. | 4,995.00 |
| 03-Nov-2013 | Document Retrieval Service MILT POLICZER, Invoice for Los Angeles Superior Court documents | 32.00 |
| 06-Nov-2013 | Document Retrieval Service TX SECRETARY OF STATE - Purchase TX SECRETARY OF STATE LAU KEVIN | 1.00 |
| 06-Nov-2013 | Document Retrieval Service TX SECRETARY OF STATE - BSM Financial search f ee TX SECRETARY OF STATE LAU KEVIN | 1.03 |
| 06-Nov-2013 | Document Retrieval Service TX SECRETARY OF STATE - CTX Mortgage search fe e TX SECRETARY OF STATE LAU KEVIN | 1.03 |
| 06-Nov-2013 | Document Retrieval Service TX SECRETARY OF STATE - Purchase TX SECRETARY OF STATE LAU KEVIN | 1.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number: 5308056
CHAPTER 11                                            Invoice Date: February 20, 2014

| Disbursement Type | Transaction Type | Daily Total | Rate | Quantity | Value |
|---|---|---|---|---|---|

| Disbursement Type | Transaction Date | Daily Total | Rate | Quantity | Value |
|---|---|---|---|---|---|
| Postage | 22-Nov-2013 | 0.66 | 0.66 | 1 | |
| | | | Postage Total | | 0.66 |
| Photocopies | 01-Nov-2013 | 72.59 | 0.07 | 1037 | |
| | 04-Nov-2013 | 157.99 | 0.07 | 2257 | |
| | 05-Nov-2013 | 227.36 | 0.07 | 3248 | |
| | 06-Nov-2013 | 11.76 | 0.07 | 168 | |
| | 07-Nov-2013 | 44.66 | 0.07 | 638 | |
| | 08-Nov-2013 | 69.02 | 0.07 | 986 | |
| | 10-Nov-2013 | 0.56 | 0.07 | 8 | |
| | 11-Nov-2013 | 1,075.83 | 0.07 | 15369 | |
| | 12-Nov-2013 | 74.27 | 0.07 | 1061 | |
| | 13-Nov-2013 | 356.30 | 0.07 | 5090 | |
| | 14-Nov-2013 | 343.84 | 0.07 | 4912 | |
| | 15-Nov-2013 | 735.91 | 0.07 | 10513 | |
| | 17-Nov-2013 | 43.19 | 0.07 | 617 | |
| | 18-Nov-2013 | 757.05 | 0.07 | 10815 | |
| | 19-Nov-2013 | 72.73 | 0.07 | 1039 | |
| | 20-Nov-2013 | 2.80 | 0.07 | 40 | |
| | 21-Nov-2013 | 1.61 | 0.07 | 23 | |
| | 25-Nov-2013 | 476.14 | 0.07 | 6802 | |
| | 26-Nov-2013 | 67.90 | 0.07 | 970 | |
| | | | Photocopies Total | | 4,591.51 |
| Color Copies | 11-Nov-2013 | 22.80 | 0.10 | 228 | |
| | 14-Nov-2013 | 44.20 | 0.10 | 442 | |
| | 18-Nov-2013 | 11.60 | 0.10 | 116 | |
| | 25-Nov-2013 | 50.90 | 0.10 | 509 | |
| | | | Color Copies Total | | 129.50 |
| Outside Copying Svcs-Merrill | 26-Nov-2013 | 1.40 | 1.40 | 1 | |
| | | | Outside Copying Svcs-Merrill Total | | 1.40 |
| | | | Total Disbursements | | 881,940.43 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                          Invoice Number:  5308056
CHAPTER 11                                              Invoice Date: February 20, 2014

**COST CODE SUMMARY:**

| Task Code | Description | Amount |
|-----------|-------------|-------:|
| 003 | Postage | 0.66 |
| 004 | Photocopies 65,593 pages @.07 per page | 4,591.51 |
| 019 | Color Copies 1,295 pages @.10 per page | 129.50 |
| 043 | Outside Copying Svcs-Merrill | 1.40 |
| 047 | Air Freight | 269.68 |
| 052 | Filing Fees | 44.00 |
| 054 | Messenger Service | 4,144.77 |
| 057 | Reporting Fees | 139,133.96 |
| 060 | Witness Fees | 200.42 |
| 066 | Expert Fees | 436,529.57 |
| 073 | Travel | 9,878.10 |
| 160 | Miscellaneous Disbursement | 353.03 |
| 162 | EDiscovery Fees | 163,932.54 |
| 913 | Video Conferencing | 30.00 |
| 917 | Court Filing Service | 362.00 |
| 942 | Business Meals | 6,775.65 |
| 943 | Travel Meals | 292.61 |
| 944 | Outside Copying Service | 115,234.97 |
| 963 | Document Retrieval Service | 36.06 |
| | **TOTAL** | **881,940.43** |

Total Disbursements                                      881,940.43

**Total This Invoice**              **USD**    **5,875,850.83**