# EXHIBIT B

## RESIDENTIAL CAPITAL, LLC, et al.

## SUMMARY OF HOURS

## November 1, 2013 through December 17, 2013

| NAME | DEPARTMENT | YEAR OF ADMISSION | 2012 HOURLY RATE | TOTAL HOURS | TOTAL |
|---|---|---|---|---|---|
| **Partner*** | | | | | |
| Howard Seife (1997) | Bankruptcy and Financial Restructuring | 1979 (NY) | $995 | 32.00 | 31,840.00 |
| David M. LeMay (2001) | Bankruptcy and Financial Restructuring | 1982 (NY) | 925 | 65.20 | 60,310.00 |
| Douglas E. Deutsch (2009) | Bankruptcy and Financial Restructuring | 1997 (NY | 745 | 20.30 | 15,123.50 |
| | | | | | |
| **Counsel:** | | | | | |
| Marc D. Ashley | Litigation | 1995 (NY) | 695 | 18.40 | 12,788.00 |
| | | | | | |
| **Associate:** | | | | | |
| Elizabeth Miller | Corporate | 1989 (CA) 1996 (DC) 1997 (NY) | 655 | 2.30 | 1,506.50 |
| Eric Daucher | Bankruptcy and Financial Restructuring | 2010 (NY) | 495 | 7.70 | 3,811.50 |
| Marc Roitman | Bankruptcy and Financial Restructuring | 2010 (NY) | 495 | 35.20 | 17,424.00 |
| Joshua Apfel | Bankruptcy and Financial Restructuring | 2013 (NY) | 395 | 44.50 | 17,577.50 |
| Seth Bloomfield | Bankruptcy and Financial Restructuring | JD-2013 | 285 | 9.20 | 2,622.00 |
| | | | | | |

| NAME | DEPARTMENT | YEAR OF ADMISSION | 2012 HOURLY RATE | TOTAL HOURS | TOTAL |
|------|-----------|-------------------|------------------|-------------|-------|
| **Paraprofessional:** | | | | | |
| David M. Bava | Bankruptcy and Financial Restructuring | n/a | 295 | 9.60 | 2,832.00 |
| Helen M. Lamb | Bankruptcy and Financial Restructuring | n/a | 295 | 22.80 | 6,726.00 |
| | | | | | |
| **TOTAL:** | | | | **267.20** | **$172,561.00** |

BLENDED RATE:        $694.22 (excludes paraprofessionals)

\*  Includes year elected Partner at firm or joined firm as Partner.

# EXHIBIT C

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

**November 1, 2013 through December 17, 2013**

| Project Category | Matter # | Hours | Fees Requested |
|---|---|---|---|
| Case Administration/General Bankruptcy Matters | 002 | 83.60 | $ 48,606.00 |
| Fee/Retention Applications | 010 | 183.60 | 123,955.00 |
| **Total** | | **267.20** | **$172,561.00** |

# EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**SUMMARY OF EXPENSES INCURRED**

**<u>November 1, 2013 through December 17, 2013</u>**

| **DISBURSEMENT** | **AMOUNT** |
|---|---|
| Reproduction [1] | $ 510.60 |
| Federal Express | 198.78 |
| Postage | 54.30 |
| Carfare | 178.34 |
| Lexis Legal Research | 635.85 |
| Westlaw Legal Research | 2,707.01 |
| Telephone Charges | 14.17 |
| Paralegal Overtime | 213.70 |
| Managing Clerk Services (PACER) | 358.90 |
| **TOTAL** | **$4,871.65** |

1.    Photocopies charged at $0.10/per page.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | | | REPRO | 220.00 | 0.20 | 44.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:30<br>448518 | 20725650 |
| 11/15/2013 | | | REPRO | 119.00 | 0.20 | 23.80 | REPRODUCTION<br>User Name: Pender, Shella<br>Time of Day: (H:M:S): 17:26<br>448543 | 20726657 |
| 11/16/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:30<br>Scan File 447360 | 20725666 |
| 11/16/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:33<br>Scan File 447393 | 20725666 |
| 11/18/2013 | | | REPRO | 476.00 | 0.20 | 95.20 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 16:00<br>450091 | 20726507 |
| 11/18/2013 | | | REPRO | 324.00 | 0.20 | 64.80 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 16:57<br>450114 | 20726508 |
| 11/18/2013 | | | REPRO | 1184.00 | 0.20 | 236.80 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 16:04<br>450116 | 20726509 |
| 11/18/2013 | | | REPRO | 160.00 | 0.20 | 30.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:09<br>450100 | 20726510 |
| 11/20/2013 | | | REPRO | 186.00 | 0.20 | 37.60 | REPRODUCTION<br>User Name: Santiago, Carmen<br>Time of Day: (H:M:S): 11:34<br>452969 | 20728413 |
| 11/20/2013 | | | REPRO | 1100.00 | 0.20 | 220.00 | REPRODUCTION<br>User Name: Santiago, Carmen<br>Time of Day: (H:M:S): 11:42<br>452969 | 20728414 |
| 12/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:30<br>Scan File 463605 | 20736301 |
| 12/16/2013 | | | REPRO | 1200.00 | 0.20 | 268.00 | REPRODUCTION<br>User Name: Morales, Antonio<br>Time of Day: (H:M:S): 11:55<br>478240 | 20749106 |
| | | UNBILLED TOTALS: WORK:<br>UNBILLED TOTALS: BILL: | | | | 1,021.20 12 records<br>510.60 | | |
| | | GRAND TOTAL: WORK:<br>GRAND TOTAL: BILL: | | | | 1,021.20 12 records<br>510.60 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA 19034 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727432 |
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK NY 10022 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727433 |
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Kramer Levin Naftalis & Frankel 1177 Avenue Of The Americas NEW YORK CITY NY 10036 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727434 |
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS HOWARD SEIFE Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY, NY10104 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727435 |
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & F 4 Times Square NEW YORK CITY NY 10036 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727436 |
| 11/15/2013 | | | FEDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY NY 10014 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727437 |
| 11/15/2013 | | | EDEXH | 1.00 | 11.33 | 11.33 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1858.69 Check #349595 12/27/2013 | 29727438 |
| 11/18/2013 | | | FEDEXH | 1.00 | 16.68 | 16.68 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY12601 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732116 |
| 11/18/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY NY10014 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732116 |
| 11/18/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY10104 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732117 |
| 11/18/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK NY10022 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732118 |
| 11/18/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS - Kramer Levin Naftalis & Frankel 1177 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732119 |
| 11/18/2013 | | | FEDEXH | 1.00 | 15.48 | 15.48 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & F 4 Times Square NEW YORK CITY NY10036 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2005.10 Check #349595 12/27/2013 | 29732120 |
| 12/03/2013 | | | FEDEXH | 1.00 | 25.39 | 25.39 | FEDERAL EXPRESS - C.ORTIZ 1 BOWLING GREEN NEW YORK NY10004 Vendor=FEDERAL EXPRESS Balance= 0320.04 Amount= 0320.04 | 29778103 |
| | | Voucher=1501313 Unpaid | | | | | | |
| | | UNBILLED TOTALS: WORK | | | | 198.78 | 14 records | |
| | | UNBILLED TOTALS: BILL | | | | 198.78 | | |
| | | GRAND TOTAL: WORK | | | | 198.78 | 14 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:   BILL  |      |          |      | 190.79 |             |            |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 11/20/2013 | | | POST | 1.00 | 21.62 | 21.62 | POSTAGE - D.Bava - Various | 29728730 |
| 11/20/2013 | | | POST | 1.00 | 0.92 | 0.92 | POSTAGE - D.Bava  Various | 29728731 |
| 12/13/2013 | | | POST | 1.00 | 31.76 | 31.76 | POSTAGE - D.Bava - Various | 29748885 |
| | | UNBILLED TOTALS: WORK | | | | 54.30 | 3 records | |
| | | UNBILLED TOTALS: BILL: | | | | 54.30 | | |
| | | GRAND TOTAL: WORK | | | | 54.30 | 3 records | |
| | | GRAND TOTAL: BILL: | | | | 54.30 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER    1/29/2014 5:41:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/08/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - JOSHUA APPEL OF C&P ASSOC - TAXI - 11/02/13 Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 530.49 Check #349230 11/14/2013 | 29707402 |
| 11/08/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - JOSHUA APPEL OF C&P ASSOC - TAXI - 11/04/13 A.M. Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 530.49 Check #349230 11/14/2013 | 29707404 |
| 11/08/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - JOSHUA APPEL OF C&P ASSOC - TAXI - 11/04/13- P.M. Vendor=CHADBOURNE & PARKE LLP Balance= .00 Amount= 530.49 Check #349230 11/14/2013 | 29707405 |
| 11/17/2013 | | | CAR | 1.00 | 70.17 | 70.17 | CARFARE - Lamb, H. From: 49 W 49 ST  Manhattan To: 3135 JOHNSON AVE 10463 Vendor=DIAL CAR, INC. Balance= .00 Amount= 2016.03 Check #349588 12/27/2013 | 29733411 |
| 11/18/2013 | | | CAR | 1.00 | 70.17 | 70.17 | CARFARE - Lamb, H. From: 49 W 49 ST  Manhattan To: 3135 JOHNSON AVE 10463 Vendor=DIAL CAR, INC. Balance= .00 Amount= 2067.23 Check #349604 01/03/2014 | 29739320 |
| | | UNBILLED TOTALS:  WORK: | | | | 178.34 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 178.34 | | |
| | | GRAND TOTAL:  WORK: | | | | 178.34 | 5 records | |
| | | GRAND TOTAL:  BILL: | | | | 178.34 | | |

Client 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771029 |
| 12/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1893 | 29771030 |
| 12/09/2013 | | | LEXIS | 1.00 | 192.85 | 192.85 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771031 |
| 12/09/2013 | | | LEXIS | 1.00 | 129.59 | 129.59 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 3.00 | 29771032 |
| 12/09/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1004 | 29771033 |
| 12/09/2013 | | | LEXIS | 1.00 | 34.56 | 34.56 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 2.00 | 29771034 |
| 12/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771035 |
| 12/17/2013 | | | LEXIS | 1.00 | 12.96 | 12.96 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771036 |
| 12/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 90 | 29771037 |
| 12/17/2013 | | | LEXIS | 1.00 | 192.64 | 192.64 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771038 |
| 12/17/2013 | | | LEXIS | 1.00 | 43.21 | 43.21 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771039 |
| 12/17/2013 | | | LEXIS | 1.00 | 30.24 | 30.24 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 1.00 | 29771040 |
| 12/17/2013 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS User Name: ROITMAN, MARC CNCT (HMS) or No. of Searches: 0 | 29771041 |
| | | UNBILLED TOTALS:  WORK: | | | | 635.86 | 13 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 635.85 | | |
| | | GRAND TOTAL:  WORK: | | | | 635.85 | 13 records | |
| | | GRAND TOTAL:  BILL: | | | | 635.85 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/03/2013 | | | WEST | 1.00 | 45.59 | 45.59 | INFORMATION RETRIEVAL User Name: APPEL,JOSHUA CNNT(HMS):0.00:00 Westlaw | 29733843 |
| 11/04/2013 | | | WEST | 1.00 | 112.58 | 112.58 | INFORMATION RETRIEVAL User Name: APPEL,JOSHUA CNNT(HMS):0.00:00 Westlaw | 29733844 |
| 11/04/2013 | | | WEST | 1.00 | 434.00 | 434.00 | INFORMATION RETRIEVAL User Name: BLOOMFIELD,SETH CNNT(HMS):0.00:00 Westlaw | 29733845 |
| 11/07/2013 | | | WEST | 1.00 | 253.82 | 253.82 | INFORMATION RETRIEVAL User Name: DISTEFANO,MICHAEL CNNT(HMS):0.00:00 Westlaw | 29733842 |
| 11/07/2013 | | | WEST | 1.00 | 923.16 | 923.16 | INFORMATION RETRIEVAL User Name: APPEL,JOSHUA CNNT(HMS):0.00:00 Westlaw | 29733846 |
| 11/11/2013 | | | WEST | 1.00 | 427.97 | 427.97 | INFORMATION RETRIEVAL User Name: APPEL,JOSHUA CNNT(HMS):0.00:00 Westlaw | 29733847 |
| 11/12/2013 | | | WEST | 1.00 | 364.51 | 364.51 | INFORMATION RETRIEVAL User Name: APPEL,JOSHUA CNNT(HMS):0.00:00 Westlaw | 29733848 |
| 12/09/2013 | | | WEST | 1.00 | 81.40 | 81.40 | INFORMATION RETRIEVAL User Name: ROITMAN,MARC CNNT(HMS):0.00:00 Westlaw | 29704907 |
| 12/12/2013 | | | WEST | 1.00 | 63.89 | 63.89 | INFORMATION RETRIEVAL User Name: BLOOMFIELD,SETH CNNT(HMS):0.00:00 Westlaw | 29704908 |
| | | UNBILLED TOTALS: WORK: | | | | 2,707.01 | 9 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,707.01 | | |
| | | GRAND TOTAL WORK: | | | | 2,707.01 | 9 records | |
| | | GRAND TOTAL BILL: | | | | 2,707.01 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2013 | | | TEL | 50.00 | 0.04 | 1.90 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 60 NUMBER of CALLERS:. 3 TIME of DAY: 1258 | 29714383 |
| 10/07/2013 | | | TEL | 13.00 | 0.04 | 0.50 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 13 NUMBER of CALLERS:. 2 TIME of DAY: 1158 | 29714386 |
| 11/01/2013 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265104 CNCT: 3 TIME of DAY: (H:M:S): 16.19 | 29715182 |
| 11/05/2013 | | | TEL | 267.00 | 0.04 | 10.00 | TELEPHONE CHARGES CALLER: Howard Seife CNC 267 NUMBER of CALLERS:. 4 TIME of DAY: 1028 | 29740287 |
| 11/06/2013 | | | TEL | 2.00 | 0.03 | 0.06 | TELEPHONE CHARGES EXT: 265104 CNCT: 2 TIME of DAY: (H:M:S): 17:34 | 29715662 |
| 11/15/2013 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES EXT: 265172 CNCT: 3 TIME of DAY: (H:M:S): 11:40 | 29725814 |
| 11/18/2013 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT: 265172 CNCT: 7 TIME of DAY: (H:M:S): 17:00 | 29726624 |
| 11/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S): 17:17 | 29726626 |
| 11/18/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S): 17:19 | 29726628 |
| 12/16/2013 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES EXT: 265172 CNCT: 6 TIME of DAY: (H:M:S): 18:43 | 29749256 |
| 12/16/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S): 19.55 | 29749257 |
| 12/17/2013 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES EXT: 265172 CNCT: 12 TIME of DAY: (H:M:S): 12:04 | 29750004 |
| 12/17/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S): 18:19 | 29750005 |
| | | UNBILLED TOTALS: WORK: | | | | 14.17 | 13 records | |
| | | UNBILLED TOTALS: BILL: | | | | 14.17 | | |
| | | GRAND TOTAL: WORK: | | | | 14.17 | 13 records | |
| | | GRAND TOTAL: BILL: | | | | 14.17 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER  1/29/2014 5:41:21 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/15/2013 | | | OTPARA | 0.75 | 85.48 | 64.11 | PARALEGAL OVERTIME - D.BAVA | 29718201 |
| 11/15/2013 | | | OTPARA | 1.75 | 85.48 | 149.59 | PARALEGAL OVERTIME - D.BAVA | 29718202 |
| | | UNBILLED TOTALS:  WORK: | | | | 213.70 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 213.70 | | |
| | | GRAND TOTAL:  WORK: | | | | 213.70 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 213.70 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>10:10:41<br>10-03831-JMP        DOCUMENT<br>IMAGE24-0<br>W | 29764423 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:26:47<br>13-12211-BLS        DOCUMENT<br>IMAGE214-10<br>W | 29764424 |
| 11/05/2013 | | | MGCLKS | 1.00 | 1.96 | 1.96 | MANAGING CLERK SERVICES<br>16:30:59<br>13-12211-BLS        DOCUMENT<br>IMAGE55-0<br>W | 29764425 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>16:31:47<br>13-12211-BLS        DOCUMENT<br>IMAGE56-0<br>W | 29764426 |
| 11/05/2013 | | | MGCLKS | 1.00 | 2.72 | 2.72 | MANAGING CLERK SERVICES<br>16:12:14<br>13-12211-BLS        DOCUMENT<br>IMAGE214-7<br>W | 29764427 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:22:43<br>13-12211-BLS        DOCUMENT<br>IMAGE214-17<br>W | 29764428 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:25:06<br>13-12211-BLS        DOCUMENT<br>IMAGE214-19<br>W | 29764429 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:30:26<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764430 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:30:31<br>13-12211-BLS        DOCUMENT<br>IMAGE4-0<br>W | 29764431 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>13:43:21<br>12-80013 FIL OR ENT: FILED   DOC FROM: 3<br>DOCKET REPORT<br>W | 29764432 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>13:43:30<br>12-80013        DOCUMENT<br>IMAGE34-0<br>W | 29764433 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>11:34:57<br>13-12211-BLS FIL OR ENT: FILED FROM: W6<br>DOCKET REPORT<br>W | 29764434 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>11:35:12<br>13-12211-BLS        DOCUMENT<br>IMAGE323-0 | 29764435 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | W | |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>15:19:15<br>13-12211 BLS FIL OR ENT: FILED FROM  V6<br>DOCKET REPORT<br>W | 29754436 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>15:19:29<br>13-12211-BLS        DOCUMENT<br>IMAGE:214-0<br>W | 29754437 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>16:45:46<br>13-12211-BLS        DOCUMENT<br>IMAGE:214-10<br>W | 29754438 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:58:25<br>13-12211-BLS        DOCUMENT<br>IMAGE:25-0<br>W | 29754439 |
| 11/05/2013 | | | MGCLKS | 1.00 | 1.09 | 1.09 | MANAGING CLERK SERVICES<br>17:01:21<br>13-12211-BLS        DOCUMENT<br>IMAGE:214-21<br>W | 29754440 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>17:02:08<br>13-12211-BLS        DOCUMENT<br>IMAGE:214-31<br>W | 29754441 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>18:15:49<br>13-12211-BLS        DOCUMENT<br>IMAGE:212-0<br>W | 29754442 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>18:17:23<br>13-12211-BLS        DOCUMENT<br>IMAGE:208-0<br>W | 29754443 |
| 11/05/2013 | | | MGCLKS | 1.00 | 2.50 | 2.50 | MANAGING CLERK SERVICES<br>18:18:06<br>13-12211-BLS        DOCUMENT<br>IMAGE:208-2<br>W | 29754444 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.65 | 0.65 | MANAGING CLERK SERVICES<br>18:18:32<br>13-12211-BLS        DOCUMENT<br>IMAGE:208-3<br>W | 29754445 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES<br>18:26:11<br>13-12211-BLS        DOCUMENT<br>IMAGE:211-0<br>W | 29754446 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>18:42:34<br>13-12211-BLS FIL OR ENT: FILED FROM: V1<br>DOCKET REPORT<br>W | 29754447 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>18:45:07 | 29754448 |

Client:21955 - GONZALEZ , ARTHUR J.. EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 13-12211-BLS          DOCUMENT<br>IMAGE392-0<br>W | |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:09:15<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764449 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:10:47<br>13-12211-BLS          DOCUMENT<br>IMAGE213-0<br>W | 29764450 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:11:45<br>13-12211-BLS          DOCUMENT<br>IMAGE341-0<br>W | 29764451 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>19:12:25<br>13-12211-BLS<br>IMAGE211-1<br>W | 29764452 |
| 11/05/2013 | | | MGCLKS | 1.00 | 2.94 | 2.94 | MANAGING CLERK SERVICES<br>19:14:08<br>13-12211-BLS          DOCUMENT<br>IMAGE57-0<br>W | 29764453 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:41:56<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764454 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:53:44<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764455 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>20:01:36<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764456 |
| 11/05/2013 | | | MGGLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>20:15:04<br>13-12211-BLS          DOCUMENT<br>IMAGE205-0<br>W | 29764457 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>20:40:19<br>13-12211-BLS          DOCUMENT<br>IMAGE297-0<br>W | 29764458 |
| 11/05/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>20:42:39<br>13-12211-BLS FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764459 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>20:49:13<br>13-12211-BLS          DOCUMENT<br>IMAGE209-0<br>W | 29764460 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/05/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 20:51:31 13-12211-BLS   DOCUMENT IMAGE:318-0 W | 29764461 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 21:01:31 13-12211-BLS   DOCUMENT IMAGE:331-0 W | 29764462 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 21:02:00 13-12211-BLS   DOCUMENT TRANSCRIPT:333-1 W | 29764463 |
| 11/05/2013 | | | MGCLKS | 1.00 | 1.42 | 1.42 | MANAGING CLERK SERVICES 21:03:47 13-12211-BLS   DOCUMENT IMAGE:319-0 W | 29764464 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.65 | 0.65 | MANAGING CLERK SERVICES 21:24:49 13-12211-BLS   DOCUMENT IMAGE:364-0 W | 29764465 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 21:30:37 13-12211-BLS   DOCUMENT IMAGE:363-0 W | 29764466 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 21:42:46 13-12211-BLS   DOCUMENT IMAGE:204-0 W | 29764467 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 13:44:51 LNAME: TRADER SEARCH W | 29764468 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 13:46:33 LNAME: TRADING POST SEARCH W | 29764469 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 13:46:41 LNAME: TRADING SEARCH W | 29764470 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 13:48:07 12-00344-KMS FIL OR ENT; FILED   DOC FRO DOCKET REPORT W | 29764471 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 13:48:12 12-00344-KMS ASSOCIATED CASES W | 29764472 |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES 13:48:28 12-00074-KMS FIL OR ENT; FILED   DOC FRO DOCKET REPORT | 29764473 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | W | |
| 11/05/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>13:46:37<br>12-00074-KMS          DOCUMENT<br>IMAGE20-0<br>W | 29764474 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>11:03:11<br>12-12020-MG FIL OR ENT: FILED FROM 9/1/<br>DOCKET REPORT<br>W | 29764475 |
| 11/06/2013 | | | MGCLKS | 1.00 | 1.31 | 1.31 | MANAGING CLERK SERVICES<br>11:07:32<br>12-12020-MG          DOCUMENT<br>IMAGE4812-0<br>W | 29764476 |
| 11/06/2013 | | | MGCLKS | 1.00 | 1.31 | 1.31 | MANAGING CLERK SERVICES<br>12:58:23<br>12-12020-MG FIL OR ENT: FILED FROM: 9/7/<br>DOCKET REPORT<br>W | 29764477 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>12:58:34<br>12-12020-MG          DOCUMENT<br>IMAGE4527-0<br>W | 29764478 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>12:59:50<br>12-12020-MG          DOCUMENT<br>IMAGE4551-0<br>W | 29764479 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>13:00:12<br>12-12020-MG          DOCUMENT<br>IMAGE4551-4<br>W | 29764480 |
| 11/06/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>11:03:25<br>08-10928-JKO FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>W | 29764481 |
| 11/06/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>11:04:16<br>08-10928-JKO          DOCUMENT<br>IMAGE9630-0<br>W | 29764482 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>12:55:03<br>08-10928-JKO          DOCUMENT<br>IMAGE9518-0<br>W | 29764483 |
| 11/06/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>10:10:46<br>11-05736-TBB9          DOCUMENT<br>IMAGE2164-0<br>W | 29764484 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>13:47:24<br>13-12211-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29764485 |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>13:47:35 | 29764486 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 13-12211-BLS        DOCUMENT IMAGE208-0 W | |
| 11/06/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14.02.26 13-12211-BLS FIL OR ENT. FILED FROM: 1/1 DOCKET REPORT W | 29754487 |
| 11/06/2013 | | | MGCLKS | 1.00 | 1.85 | 1.85 | MANAGING CLERK SERVICES 14:02:36 13-12211-BLS        DOCUMENT IMAGE3-0 W | 29754488 |
| 11/06/2013 | | | MGCLKS | 1.00 | 1.09 | 1.09 | MANAGING CLERK SERVICES 19:51:14 13-12211-BLS        DOCUMENT IMAGE400-0 W | 29754489 |
| 11/07/2013 | | | MGCLKS | 1.00 | 1.74 | 1.74 | MANAGING CLERK SERVICES 14:44:36 12-12020-MG FIL OR ENT. FILED FROM: 0/26 DOCKET REPORT W | 29754490 |
| 11/07/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 14:59:30 12-12020-MG FIL OR ENT. FILED FROM: 8/22 DOCKET REPORT W | 29754491 |
| 11/07/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 15 00:08 12-12020-MG FIL OR ENT. FILED FROM: 8/22 DOCKET REPORT W | 29754492 |
| 11/07/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 15:13:26 12-12020-MG FIL OR ENT. FILED FROM: 1/1/ DOCKET REPORT W | 29754493 |
| 11/07/2013 | | | MGCLKS | 1.00 | 1.85 | 1.85 | MANAGING CLERK SERVICES 15:30:15 12-12020-MG        DOCUMENT IMAGE208-0 W | 29754494 |
| 11/07/2013 | | | MGCLKS | 1.00 | 1.63 | 1.63 | MANAGING CLERK SERVICES 15:36:35 12-12020-MG        DOCUMENT IMAGE3612-0 W | 29754495 |
| 11/07/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 19:28:50 12-12020-MG        DOCUMENT IMAGE4813-0 W | 29754496 |
| 11/07/2013 | | | MGCLKS | 1.00 | 1.09 | 1.09 | MANAGING CLERK SERVICES 19:29:41 12-12020-MG        DOCUMENT IMAGE4634-0 W | 29754497 |
| 11/07/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 20:20:22 12-12020-MG        DOCUMENT IMAGE5466-0 W | 29754498 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/07/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>15:32:45<br>11-05736-TB89 FIL OR ENT. FILED FROM. 1/<br>DOCKET REPORT<br>W | 29754499 |
| 11/07/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>15:38:57<br>11-05736-TB89         DOCUMENT<br>IMAGE2183-0<br>W | 29754500 |
| 11/08/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>17:04:02<br>LNAME. GREENWICH SENTRY<br>SEARCH<br>W | 29754501 |
| 11/08/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>17:04:22<br>10-16229-BRL FIL OR ENT. FILED FROM: 10/<br>DOCKET REPORT<br>W | 29754502 |
| 11/12/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>09:54:53<br>12-12020-MG         DOCUMENT<br>IMAGE5055-0<br>W | 29754503 |
| 11/18/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>19:57:59<br>12-12020-MG FIL OR ENT. FILED FROM. 11/1<br>DOCKET REPORT<br>W | 29754504 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>19:58:47<br>12-12020-MG         DOCUMENT<br>IMAGE5851-0<br>W | 29754505 |
| 11/18/2013 | | | MGCLKS | 1.00 | 2.72 | 2.72 | MANAGING CLERK SERVICES<br>20:13:19<br>12-12020-MG         DOCUMENT<br>IMAGE5860-0<br>W | 29754506 |
| 11/18/2013 | | | MGCLKS | 1.00 | 2.83 | 2.83 | MANAGING CLERK SERVICES<br>20:13:42<br>12-12020-MG         DOCUMENT<br>IMAGE5849-0<br>W | 29754507 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>20:13:58<br>12-12020-MG         DOCUMENT<br>IMAGE5849-1<br>W | 29754508 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>20:14:19<br>12-12020-MG         DOCUMENT<br>IMAGE5849-2<br>W | 29754509 |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>20:14:43<br>12-12020-MG         DOCUMENT<br>IMAGE5849-3<br>W | 29754610 |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>20:15:23<br>12-12020-MG         DOCUMENT<br>IMAGE5849-4 | 29754611 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | W | | |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 20.15:51 12-12020-MG         DOCUMENT IMAGE5840-5 W | 29764512 |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 20.16:22 12-12020-MG         DOCUMENT IMAGE5840-6 W | 29764513 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES 20.17:05 12-12020-MG         DOCUMENT IMAGE5840-7 W | 29764514 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.65 | 0.65 | MANAGING CLERK SERVICES 20.17:32 12-12020-MG         DOCUMENT IMAGE5840-8 W | 29764515 |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 20.18:32 12-12020-MG         DOCUMENT IMAGE5848-0 W | 29764516 |
| 11/18/2013 | | | MGCLKS | 1.00 | 2.18 | 2.18 | MANAGING CLERK SERVICES 20.19:02 12-12020-MG         DOCUMENT IMAGE5846-0 W | 29764517 |
| 11/18/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 20.19:10 12-12020-MG         DOCUMENT IMAGE5844-0 W | 29764518 |
| 11/18/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 20.20:15 12-12020-MG FIL OR ENT: FILED FROM: 11/1 DOCKET REPORT W | 29764519 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 18:30:41 07-11079-KJC FIL OR ENT: FILED FROM: 9/1 DOCKET REPORT W | 29764520 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 18:31:48 07-11079-KJC         DOCUMENT IMAGE2020-0 W | 29764521 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 14:41:50 12-12020-MG FIL OR ENT: FILED FROM: 11/1 DOCKET REPORT W | 29764522 |
| 11/18/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 14:41:56 12-12020-MG         DOCUMENT IMAGE5074-0 W | 29764523 |
| 11/18/2013 | | | MGCLKS | 1.00 | 1.09 | 1.09 | MANAGING CLERK SERVICES 14:42:37 | 29764524 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12-12020-MG          DOCUMENT<br>IMAGE5875-0<br>W | |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>09:01:04<br>12-12020-MG FIL OR ENT: FILED FROM: 6/21<br>DOCKET REPORT<br>W | 29764525 |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.05 | 0.05 | MANAGING CLERK SERVICES<br>09:01:33<br>12-12020-MG FIL OR ENT: FILED FROM: 9/10<br>DOCKET REPORT<br>W | 29764526 |
| 11/22/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>09:02:14<br>12-12020-MG          DOCUMENT<br>IMAGE3098-0<br>W | 29764527 |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>16:57:02<br>LNAME: GREENWICH SENTRY<br>SEARCH<br>W | 29764528 |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>16:57:14<br>LNAME: GREENWICH SENTRY<br>SEARCH<br>W | 29764529 |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>16:57:22<br>10-16229-BRL FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>W | 29764530 |
| 11/22/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES<br>16:59:02<br>09-01230-BRL FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>W | 29764531 |
| 12/03/2013 | | | MGCLKS | 1.00 | 1.74 | 1.74 | MANAGING CLERK SERVICES<br>14:11:56<br>12-12020-MG FIL OR ENT: FILED FROM: 11/1<br>DOCKET REPORT<br>W | 29761201 |
| 12/03/2013 | | | MGCLKS | 1.00 | 1.74 | 1.74 | MANAGING CLERK SERVICES<br>14:50:58<br>12-12020-MG FIL OR ENT: FILED FROM: 11/1<br>DOCKET REPORT<br>W | 29761252 |
| 12/03/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>15:04:08<br>12-12020-MG FIL OR ENT: FILED FROM: 11/1<br>DOCKET REPORT<br>W | 29761253 |
| 12/03/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>15:04:32<br>12-12020-MG          DOCUMENT<br>IMAGE5851-0<br>W | 29761254 |
| 12/03/2013 | | | MGCLKS | 1.00 | 2.89 | 2.89 | MANAGING CLERK SERVICES<br>15:05:20<br>12-12020-MG          DOCUMENT<br>IMAGE5849-0<br>W | 29761255 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/03/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>17:45:29<br>12-12020-MG FIL OR ENT; FILED FROM: 8/17<br>DOCKET REPORT<br>W | 29781256 |
| 12/03/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>17:45:36<br>12-12020-MG        DOCUMENT<br>IMAGE5187-0<br>W | 29781257 |
| 12/04/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>14:43:32<br>08-10928-JKO FIL OR ENT; FILED FROM: 7/1<br>DOCKET REPORT<br>W | 29781170 |
| 12/04/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>14:48:33<br>08-10928-JKO<br>ASSOCIATED CASES<br>W | 29781171 |
| 12/04/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>14:48:39<br>08-10928-JKO FIL OR ENT; FILED FROM: 8/1<br>DOCKET REPORT<br>W | 29781172 |
| 12/04/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>14:53:32<br>08-01435-JKO FIL OR ENT; FILED   DOC FRO<br>DOCKET REPORT<br>W | 29781173 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES<br>14:55:28<br>08-01435 JKO        DOCUMENT<br>IMAGE986-0<br>W | 29781174 |
| 12/04/2013 | | | MGCLKS | 1.00 | 2.07 | 2.07 | MANAGING CLERK SERVICES<br>14:55:34<br>08-01435-JKO        DOCUMENT<br>IMAGE1037-0<br>W | 29781175 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>12:54:58<br>12-12020-MG FIL OR ENT; FILED   DOC FROM<br>DOCKET REPORT<br>W | 29781176 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>13:01:14<br>12-12020-MG FIL OR ENT; FILED FROM: 12/4<br>DOCKET REPORT<br>W | 29781177 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>13:01:19<br>12-12020-MG        DOCUMENT<br>IMAGE6002-0<br>W | 29781178 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>14:40:44<br>08-10928-REG FIL OR ENT; FILED FROM: 1 1/<br>DOCKET REPORT<br>W | 29781179 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>09:28:30<br>12-12020-MG FIL OR ENT; FILED FROM: 12/4<br>DOCKET REPORT | 29781260 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | W | |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 09:43:18 12-12020-MG FIL OR ENT: FILED FROM: 1 1/2 DOCKET REPORT W | 29781259 |
| 12/04/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 13:01:08 12-12020-MG FIL OR ENT: FILED FROM: 1/2 DOCKET REPORT W | 29781260 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 13:28:55 11-38111-CGM FIL OR ENT: FILED FROM: 1 1/ DOCKET REPORT W | 29781261 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 13:38:08 11-38111-CGM        DOCUMENT IMAGE 1540-0 W | 29781262 |
| 12/09/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 13:50:10 08-13555-JMP ASSOCIATED CASES W | 29781263 |
| 12/09/2013 | | | MGCLKS | 1.00 | 2.50 | 2.50 | MANAGING CLERK SERVICES 13:57:54 08-13555-JMP FIL OR ENT: FILED FROM: 1 1/ DOCKET REPORT W | 29781264 |
| 12/09/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 14:00:16 08-13555-JMP ASSOCIATED CASES W | 29781265 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 14:02:14 09-13764 JMP ASSOCIATED CASES W | 29781266 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 14:02:32 09-13765 JMP FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT W | 29781267 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:03:27 09-13764-JMP FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT W | 29781268 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:11:14 09-13764 JMP FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT W | 29781269 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:26:40 08-13555-JMP FIL OR ENT: FILED FROM: 1/ DOCKET REPORT W | 29781270 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 15:00:37 | 29781271 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 08-12220-SMB FIL OR ENT: FILED FROM: 1/2 DOCKET REPORT W | |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 17:15:21 13-53846-SWR FIL OR ENT: FILED FROM: 12/ DOCKET REPORT W | 29761272 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 18:32:53 13-53846-SWR FIL OR ENT: FILED FROM: 12/ DOCKET REPORT W | 29761273 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 18:33:06 13-53846-SWR IMAGE1094-0 W | 29761274 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 18:33:07 13-53846-SWR IMAGE1094-1 W | 29761275 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 16:44:02 01-16034-ALG FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT W | 29761276 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 16:32:43 08-13556-JMP FIL OR ENT: FILED FROM: 7/6 DOCKET REPORT W | 29761277 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES 16:52:35 01-16034-ALG FIL OR ENT: FILED FROM: 11/ DOCKET REPORT W | 29761278 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:50:10 08-11525-BLS FIL OR ENT: FILED FROM: 1/1 DOCKET REPORT W | 29761279 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 14:32:04 08-11525-BLS          DOCUMENT IMAGE6042-0 W | 29761280 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:37:48 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 DOCKET REPORT W | 29761281 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 14:40:26 08-13141-KJC          DOCUMENT IMAGE11682-0 W | 29761282 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14:51:07 03-12656-MFW FIL OR ENT: FILED FROM: 6/2 DOCKET REPORT W | 29761283 |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/09/2013 | | | MGCLKS | 1.00 | 1.63 | 1.63 | MANAGING CLERK SERVICES<br>14:07:40<br>03-12636-MFW    DOCUMENT<br>IMAGE2930-0<br>W | 29781284 |
| 12/09/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>16:55:34<br>08-13141-GJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>W | 29781285 |
| 12/09/2013 | | | MGCLKS | 1.00 | 1.80 | 1.80 | MANAGING CLERK SERVICES<br>18:21:20<br>08-11525-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29781286 |
| 12/09/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>18:22:19<br>08-11525-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>W | 29781287 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>16:56:40<br>01-16034-ALG FIL OR ENT: FILED FROM: 6/2<br>DOCKET REPORT<br>W | 29781288 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES<br>16:57:58<br>01-16034 ALG    DOCUMENT<br>IMAGE26388-0<br>W | 29781289 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>17:29:58<br>01-16034-ALG FIL OR ENT: FILED FROM: 6/2<br>DOCKET REPORT<br>W | 29781290 |
| 12/10/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>17:30:13<br>01-16034-ALG FIL OR ENT: FILED FROM: 6/2<br>DOCKET REPORT<br>W | 29781291 |
| 12/10/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>17:30:23<br>01-16034-ALG    DOCUMENT<br>IMAGE21687-0<br>W | 29781292 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES<br>19:13:58<br>12-12020-MG FIL OR ENT: FILED FROM: 11/2<br>DOCKET REPORT<br>W | 29781293 |
| 12/10/2013 | | | MGCLKS | 1.00 | 1.95 | 1.95 | MANAGING CLERK SERVICES<br>19:14:12<br>12-12020-MG FIL OR ENT: FILED FROM: 11/2<br>DOCKET REPORT<br>W | 29781294 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>19:28:36<br>11-38111-CGM FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>W | 29781295 |
| 12/10/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>19:34:15<br>08-12229-MFW FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT | 29781296 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | W | |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 11:23:12 12-12020-MG FIL OR ENT; FILED FROM: 12/9 DOCKET REPORT W | 29781297 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 15:21:56 12-12020-MG FIL OR ENT; FILED FROM: 12/9 DOCKET REPORT W | 29781298 |
| 12/10/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 15:22:18 12-12020-MG          DOCUMENT IMAGE6047-0 W | 29781299 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 15:49:24 12-12020-MG FIL OR ENT; FILED FROM: 11/2 DOCKET REPORT W | 29781300 |
| 12/10/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 15:49:29 12-12020-MG          DOCUMENT IMAGE5107-0 W | 29781301 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 10:31:17 11-38111-CGM FIL OR ENT; FILED FROM: 11/ DOCKET REPORT W | 29781302 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 10:51:24 12-12020-MG FIL OR ENT; FILED FROM: 11/2 DOCKET REPORT W | 29781303 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 10:51:28 12-12020-MG          DOCUMENT IMAGE5107-0 W | 29781304 |
| 12/11/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 13:05:42 12-12020-MG FIL OR ENT; FILED FROM: 12/9 DOCKET REPORT W | 29781305 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 15:41:54 12-12020-MG          DOCUMENT IMAGE0050-0 W | 29781306 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 10:05:56 01-16034-ALG FIL OR ENT; FILED FROM: 11/ DOCKET REPORT W | 29781307 |
| 12/11/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 10:06:08 01-16034-ALG          DOCUMENT IMAGE20024-0 W | 29781308 |
| 12/11/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 16:06:27 | 29781309 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 01-16034-ALG          DOCUMENT IMAGE21668-0 W | |
| 12/11/2013 | | | WGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 16:07:23 01-16034-ALG          DOCUMENT IMAGE21687-0 W | 29781310 |
| 12/12/2013 | | | WGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 17:04:21 12-12020-MG FIL OR ENT: FILED FROM: 12/9 DOCKET REPORT W | 29781180 |
| 12/12/2013 | | | WGCLKS | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES 17:04:46 12-12020-MG FIL OR ENT: FILED FROM: 12/2 DOCKET REPORT W | 29781181 |
| 12/12/2013 | | | WGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 17:05:14 12-12020-MG          DOCUMENT IMAGE5994-0 W | 29781182 |
| 12/12/2013 | | | MGCLKS | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES 17:06:13 12-12020-MG FIL OR ENT: FILED FROM: 12/2 DOCKET REPORT W | 29781183 |
| 12/12/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 17:06:36 12-12020-MG          DOCUMENT IMAGE6002-0 W | 29781184 |
| 12/12/2013 | | | MGCLKS | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES 17:07:03 12-12020-MG FIL OR ENT: FILED FROM: 12/2 DOCKET REPORT W | 29781185 |
| 12/12/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 17:07:23 12-12020-MG          DOCUMENT IMAGE6003-0 W | 29781186 |
| 12/12/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 18:05:13 12-12020-MG FIL OR ENT: FILED FROM: 12/9 DOCKET REPORT W | 29781187 |
| 12/12/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES 18:05:59 12-12020-MG          DOCUMENT IMAGE6070-0 W | 29781188 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.65 | 0.65 | MANAGING CLERK SERVICES 15:13:39 12-12020-MG FIL OR ENT: ENTERED FROM: 12 DOCKET REPORT W | 29781189 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 15:14:01 12-12020-MG          DOCUMENT IMAGE6100-0 W | 29781190 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/13/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES<br>17:49:30<br>12-12020-MG FIL OR ENT: FILED FROM: 12/1<br>DOCKET REPORT<br>W | 29781191 |
| 12/13/2013 | | | MGCLKS | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>17:49:67<br>12-12020-MG        DOCUMENT<br>IMAGE6110-0<br>W | 29781192 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES<br>17:52:40<br>12-12020-MG FIL OR ENT: ENTERED FROM: 12<br>DOCKET REPORT<br>W | 29781193 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>11:46:55<br>12-12020-MG FIL OR ENT: FILED FROM: 12/1<br>DOCKET REPORT<br>W | 29781194 |
| 12/13/2013 | | | MGCLKS | 1.00 | 1.09 | 1.09 | MANAGING CLERK SERVICES<br>11:46:03<br>12-12020-MG<br>IMAGE6088-0<br>W | 29781195 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>11:46:03<br>12-12020-MG<br>IMAGE6088-3<br>W | 29781196 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>11:46:03<br>12-12020-MG<br>IMAGE6088-1<br>W | 29781197 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>11:46:03<br>12-12020-MG<br>IMAGE6088-4<br>W | 29781198 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>11:46:03<br>12-12020-MG<br>IMAGE6088-2<br>W | 29781199 |
| 12/13/2013 | | | MGCLKS | 1.00 | 1.86 | 1.86 | MANAGING CLERK SERVICES<br>12:18:19<br>12-12020-MG FIL OR ENT: FILED FROM: 11/2<br>DOCKET REPORT<br>W | 29781200 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>14:27:37<br>12-12020-MG FIL OR ENT: ENTERED FROM: 12<br>DOCKET REPORT<br>W | 29781201 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES<br>16:00:26<br>12-12020-MG FIL OR ENT: FILED FROM: 12/1<br>DOCKET REPORT<br>W | 29781202 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>11:20:18<br>13-01548-SBB FIL OR ENT: FILED   DOC FRO<br>DOCKET REPORT | 29781311 |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | W | |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 11.20.42 13-01548-SBB    DOCUMENT IMAGE6-0 W | 29781312 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 11:20:55 13-01540-SBB IMAGE5-1 W | 29781313 |
| 12/13/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 11:46:40 12-12020-MG FIL OR ENT: FILED FROM: 11/2 DOCKET REPORT W | 29781314 |
| 12/13/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 12:08:22 13-53846-SWR FIL OR ENT  FILED FROM: 8/1 DOCKET REPORT W | 29781315 |
| 12/13/2013 | | | MGCLKS | 1.00 | 1.31 | 1.31 | MANAGING CLERK SERVICES 12:08:35 13-53846-SWR IMAGE357-1 W | 29781316 |
| 12/13/2013 | | | MGCLKS | 1.00 | 1.74 | 1.74 | MANAGING CLERK SERVICES 12:08.35 13-53846-SWR IMAGE357-0 W | 29781317 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 11:20.65 13-01648-SBB IMAGE5-0 W | 29781318 |
| 12/13/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 11:21:27 13-01548-SBB    DOCUMENT IMAGE7-0 W | 29781319 |
| 12/15/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 17:13:18 02-12020-JMP FIL OR ENT: ENTERED FROM: 1 DOCKET REPORT W | 29781203 |
| 12/15/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 17:13:36 12-12020-MG FIL OR ENT  ENTERED FROM: 12 DOCKET REPORT W | 29781204 |
| 12/15/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 18:15:37 12-12020-MG FIL OR ENT: FILED FROM: 12/1 DOCKET REPORT W | 29781205 |
| 12/15/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 13:24:01 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781206 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 13:45:41 | 29781207 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12-12020-MG FIL OR ENT: FILED FROM: 12/1 DOCKET REPORT W | |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES 13:46:53 12-12020-MG        DOCUMENT IMAGE6112-0 W | 29781208 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 13:50.23 12-12020-MG        DOCUMENT IMAGE6116-0 W | 29781209 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 14.03:37 12-12020-MG FIL OR ENT: ENTERED FROM: 12 DOCKET REPORT W | 29781210 |
| 12/16/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 14.04.02 12-12020-MG        DOCUMENT IMAGE6111-0 W | 29781211 |
| 12/16/2013 | | | MGCLKS | 1.00 | 2.07 | 2.07 | MANAGING CLERK SERVICES 16:32:49 12-12020-MG FIL OR ENT: FILED FROM: 11/1 DOCKET REPORT W | 29781212 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.05 | 0.05 | MANAGING CLERK SERVICES 15:33:28 12-12020-MG        DOCUMENT IMAGE5849-0 W | 29781213 |
| 12/16/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES 15:38:31 12-12020-MG FIL OR ENT: FILED FROM: 11/1 DOCKET REPORT W | 29781214 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 15:43:14 12-12020-MG FIL OR ENT: FILED  DOC FROM DOCKET REPORT W | 29781215 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 15:44:25 12-12020 MG FIL OR ENT: ENTERED FROM: 12 DOCKET REPORT W | 29781216 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES 15:44:45 12-12020-MG        DOCUMENT IMAGE6120-0 W | 29781217 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 15:49:47 12-12020-MG FIL OR ENT: FILED  DOC FROM DOCKET REPORT W | 29781218 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 16:30:14 12-12020-MG FIL OR ENT: ENTERED FROM: 12 DOCKET REPORT W | 29781219 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 16:50:51 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29761220 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 17:42:46 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781221 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 17:51:36 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781222 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES 18:00:28 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781223 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 09:49:51 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781224 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES 09:49:55 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781225 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 10:36:42 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781226 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.76 | 0.76 | MANAGING CLERK SERVICES 11:16:28 12-12020-MG FIL OR ENT; ENTERED FROM: 12 DOCKET REPORT W | 29781227 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES 12:58:25 13-53846-SWR      DOCUMENT IMAGE1087-0 W | 29781320 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.27 | 0.22 | MANAGING CLERK SERVICES 12:58:41 13-53846-SWR      DOCUMENT IMAGE1671-0 W | 29781321 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES 13:37:35 13-53846-SWR      DOCUMENT IMAGE1797-0 W | 29781322 |
| 12/16/2013 | | | MGCLKS | 1.00 | 2.18 | 2.18 | MANAGING CLERK SERVICES 12:06:49 12-12020-MG      DOCUMENT IMAGE5846-0 W | 29781323 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES 16:25:00 12-12020-MG FIL OR ENT; FILED FROM: 12/1 DOCKET REPORT | 29781324 |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | W<br>MANAGING CLERK SERVICES<br>16:16:07<br>8-13-08174-AST FIL OR ENT. FILED  DOC F<br>DOCKET REPORT<br>W | 29781325 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.33 | 0.33 | MANAGING CLERK SERVICES<br>16:18:16<br>8-13-08174-AST       DOCUMENT<br>IMAGE4-0<br>W | 29781326 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>16:58:46<br>8-13-08174-AST FIL OR ENT. FILED  DOC F<br>DOCKET REPORT<br>W | 29781327 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>17:08:22<br>8-13-08174-AST FIL OR ENT. FILED  DOC F<br>DOCKET REPORT<br>W | 29781328 |
| 12/16/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>10:16:45<br>12-12020-MG FIL OR ENT. FILED FROM  11/1<br>DOCKET REPORT<br>W | 29781329 |
| 12/16/2013 | | | MGCLKS | 1.00 | 2.83 | 2.83 | MANAGING CLERK SERVICES<br>10:16:55<br>12-12020-MG       DOCUMENT<br>IMAGE5649-0<br>W | 29781330 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.98 | 0.98 | MANAGING CLERK SERVICES<br>10:58:00<br>12-12020-MG       DOCUMENT<br>IMAGE5649-7<br>W | 29781331 |
| 12/16/2013 | | | MGCLKS | 1.00 | 2.72 | 2.72 | MANAGING CLERK SERVICES<br>11:50:58<br>12-12020-MG       DOCUMENT<br>IMAGE5650-0<br>W | 29781332 |
| 12/16/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>12:02:04<br>12-12020-MG       DOCUMENT<br>IMAGE5646-0<br>W | 29781333 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>14:19:44<br>13-01548-SBB FIL OR ENT. FILED  DOC FRO<br>DOCKET REPORT<br>W | 29781334 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.11 | 0.11 | MANAGING CLERK SERVICES<br>14:20:12<br>13-01548-SBB<br>IMAGE6-1<br>W | 29781335 |
| 12/16/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>14:20:12<br>13-01548-SBB<br>IMAGE6-0<br>W | 29781336 |
| 12/16/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>12:57:24 | 29781337 |

## EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**DAILY TIME RECORDS**

**<u>November 1, 2013 through December 17, 2013</u>**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          January 31, 2014

Page     1

For Services Through December 17, 2013

Our Matter #21955.002
          RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| 11/01/13 | J. APFEL | Discussed D. LeMay subpoena issued to J.Gonzalez re discovery of documents from Examination (.2); researched issues re subpoena issued to J.Gonzalez re discovery of documents from Examination (.9) prepared email for M. Ashley to assist in research re same (.2). | 1.30 hrs. |
| 11/01/13 | E. M. MILLER | Review and revise files for storage (0.3) Draft and send email to L Moloney regarding same (0.1) | 0.40 hrs. |
| 11/01/13 | H. SEIFE | Telephone conference with J.Gonzalez regarding subpoena served on Examiner (.3); conference with D.LeMay regarding same (.3); review of discharge order regarding discovery (.3). | 0.90 hrs. |
| 11/01/13 | D. M. LeMAY | Review issued to Examiner (.5) organize team to do research regarding subpoena served on Examiner (.8); including meeting w/H. Seife regarding same (.3); and conferences w/J. Apfel (.2) and M.Ashley (.2) regarding same. | 2.00 hrs. |
| 11/01/13 | M. D. ASHLEY | Emails with H. Seife, AJGonzalez regarding subpoena directed to Examiner (.2); reviewed related materials (.2). | 0.40 hrs. |
| 11/02/13 | M. D. ASHLEY | Call with J. Apfel regarding memo addressing Examiner subpoena (.4); reviewed Discharge Order and materials related to subpoena (.3); emails with D. LeMay, J. Apfel regarding subpoena memo (.2). | 0.90 hrs. |
| 11/02/13 | J. APFEL | Researched and prepared memo re Examiner's strategy in response to subpoena (3.4); conference with M.Ashley re same (.3). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/03/13 | J. APFEL | Prepared memo re Examiner's strategy in response to subpoena (6.1); conference with M.Ashley re same (.3). | 6.40 hrs. |
| 11/03/13 | M. D. ASHLEY | Call with J. Apfel regarding memo addressing Examiner subpoena (.3); emails with J. Apfel regarding draft memo (.2); reviewed related materials (.2). | 0.70 hrs. |
| 11/04/13 | M. D. ASHLEY | Meeting with H. Seife, D. LeMay, J. Apfel regarding response to Examiner subpoena (.5); meeting with J. Apfel regarding Examiner subpoena response issues (.3); revised draft memo regarding Examiner subpoena (1.0) and reviewed related materials (.7); emails with D. LeMay, J. Apfel regarding draft memo regarding Examiner subpoena (.4). | 2.90 hrs. |
| 11/04/13 | J. APFEL | Conducted legal research in connection with memo re Examiner's strategy in response to subpoena (1.6); incorporated research into memo on same (1.9); attended meeting with H. Seife, D. LeMay and M. Ashley re same (.5); discussed comments on same with M. Ashley (.3); revised memo on same incorporating comments from H. Seife, D. LeMay and M. Ashley (4.8). | 9.10 hrs. |
| 11/04/13 | D. M. LeMAY | Review draft memo (.6) and attend meeting of C&P team regarding subpoena response (.6). | 1.20 hrs. |
| 11/04/13 | S. BLOOMFIELD | Research case law regarding whether an investigation is an action. | 1.70 hrs. |
| 11/04/13 | H. SEIFE | Review of subpoena issued to Examiner and discharge order (1.5); review and revise draft memo to J.Gonzalez regarding subpoena (.5); conference with M.Ashley and D.LeMay regarding response to subpoena (.5). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/05/13 | H. SEIFE | Review of revised memo to J.Gonzalez regarding subpoena and proposed response (.8); conference call with J.Gonzalez regarding subpoena and response (.7). | 1.50 hrs. |
| 11/05/13 | D. M. LeMAY | Review and revise draft memo to A.J. Gonzalez re: subpoena (1.8). Review H. Seife comments and final review before sending to A.J. Gonzalez (.4).  Conference call w/Examiner re: same (.6). | 2.80 hrs. |
| 11/05/13 | J. APFEL | Revised and incorporated additional comments from M. Ashley and D. LeMay into memorandum re Examiner's strategy in response to subpoena to be sent to Judge Gonzalez. | 3.70 hrs. |
| 11/05/13 | M. D. ASHLEY | Call with H. Seife, D. LeMay, A. Gonzalez regarding response to Examiner subpoena (.6); revised drafts of Examiner subpoena memo (1.2) and reviewed related materials (.9); emails with D. LeMay, J. Apfel regarding subpoena response memo and related strategy issues (.6). | 3.10 hrs. |
| 11/06/13 | M. D. ASHLEY | Call with party issuing subpoena regarding response to Examiner subpoena (.3); emails with H. Seife, D. LeMay, J. Apfel regarding response to Examiner subpoena and motion for direction (.5); reviewed draft motion for direction and related materials (.6); emails with E. Miller, D. Bava regarding document preservation issues (.4); reviewed communications and indices relating to document preservation issues (.7); call with E. Miller, Mesirow regarding document preservation issues (.6). | 3.10 hrs. |
| 11/06/13 | J. APFEL | Prepared and revised draft motion for direction in connection with subpoena re Examiner's investigation for ResCap bankruptcy matter (5.8); e-mails | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

|  |  |  |  |
|---|---|---|---|
|  |  | with M. Ashley re same (1.1) |  |
| 11/06/13 | D. M. LeMAY | E-mail to C&P team regarding subpoena response. | 0.30 hrs. |
| 11/06/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding document storage and subpoena for Examiner's confidential documents (0.3) Attend conference call with M Ashley and Mesirow regarding document storage (0.6)  Review and exchange emails with M Ashley and L Moloney regarding Relativity data base (0.2) | 1.10 hrs. |
| 11/06/13 | D. BAVA | Review and analysis of certain Examiner materials and prepare related counsel list. | 3.80 hrs. |
| 11/06/13 | H. SEIFE | Review of emails with party issuing subpoena regarding subpoena (.2); review emails from M.Ashley regardng same (.3). | 0.50 hrs. |
| 11/07/13 | H. SEIFE | Review emails from M.Ashley and J.Gonzalez regarding subpoena and response. | 0.60 hrs. |
| 11/07/13 | D. M. LeMAY | Telephone conference w/A.J. Gonzalez and M. Ashley re: information subpoena (.6).  Review and comment on draft motion for instruction (1.4); conference with M.Ashley regarding response to subpoena (.2). | 2.20 hrs. |
| 11/07/13 | J. APFEL | Researched issues re confidentiality of subpoenas in connection with subpoena of ResCap Examiner (2.9); revised draft motion for direction (2.1) and prepared notice of hearing for motion in connection with same (1.4); corresponded with D. LeMay and M. Ashley re same (.5). | 6.90 hrs. |
| 11/07/13 | M. D. ASHLEY | Call with D. LeMay regarding response to Examiner subpoena (.2); call with J. Apfel regarding same (.2); call with Examiner, D. LeMay regarding response to | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| | | subpoena (.6); revised draft motion for direction (1.2); emails with H. Seife, D. LeMay, Examiner, J. Apfel regarding subpoena issues (.5). | |
| 11/08/13 | M. D. ASHLEY | Emails with D. LeMay, J. Apfel regarding response to Examiner subpoena (.2); reviewed related materials (.2). | 0.40 hrs. |
| 11/08/13 | D. M. LeMAY | Conference with H.Seife regarding draft motion (.3); emails with M.Ashley regarding same (.2). | 0.50 hrs. |
| 11/08/13 | J. APFEL | Emails with D. LeMay and M. Ashley re upcoming steps in connection with subpoena issued to ResCap Examiner. | 0.70 hrs. |
| 11/08/13 | H. SEIFE | Review and revise draft motion regarding subpoena (.9); telephone conference with D.LeMay regarding motion and response (.3). | 1.20 hrs. |
| 11/14/13 | D. M. LeMAY | Telephone conference w/J.Gonzalez and C&P team re: subpoena directed to Examiner (.8). Follow up meeting of C&P team re: next steps (.3). | 1.10 hrs. |
| 11/14/13 | J. APFEL | Meeting with C&P team and J.Gonzalez re subpoena for documents from examination (.7); follow-up meeting with D.LeMay and M.Ashley re same (.3). | 1.10 hrs. |
| 11/14/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding clawback material issues in connection with response to subpoena served on the Examiner (0.2) | 0.20 hrs. |
| 11/14/13 | M. D. ASHLEY | Call  H. Seife, D. LeMay, Examiner, J. Apfel regarding response to Examiner subpoena (.7); meeting with D. LeMay, J. Apfel regarding same (.3); emails with H. Seife, D. LeMay, Examiner, subpoena issuer regarding Examiner's response to subpoena (.4); emails with C. Child, E. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             January 31, 2014
                                                          Page    6

|  |  |  |  |
|---|---|---|---|
|  |  | Miller, R. Kirby regarding document preservation issues (.3); reviewed related materials (1.1). |  |
| 11/14/13 | H. SEIFE | Conference with J.Gonzalez, D.LeMay and M.Ashley regarding response to subpoena. | 0.70 hrs. |
| 11/18/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding redaction of confidential documents from examination, in connection with possible production in response to subpoena (0.3) | 0.30 hrs. |
| 11/18/13 | M. D. ASHLEY | Emails with E. Miller regarding document preservation issues (.3); reviewed related materials (.2). | 0.50 hrs. |
| 11/18/13 | H. SEIFE | Review emails regarding subpoena and response. | 0.40 hrs. |
| 11/19/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding clawback and highly confidential materials, in connection with possible production in response to subpoena (0.3) | 0.30 hrs. |
| 11/19/13 | M. D. ASHLEY | Emails with E. Miller regarding document preservation issues (.3); reviewed related communications and indices (.3). | 0.60 hrs. |
| 11/21/13 | M. D. ASHLEY | Call with D. LeMay regarding Examiner subpoena (.1); reviewed related e-mails (.2). | 0.30 hrs. |
| 12/11/13 | J. APFEL | Reviewed significant docket filings in connection with approval of Plan of Reorganization and occurrence of Effective Date re ResCap Bankruptcy Matter (.2); email summary to ResCap team (.2). | 0.40 hrs. |

Total Fees for Professional Services..............  $48,606.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 10.10 | 9342.50 |
| H. SEIFE | 995.00 | 7.80 | 7761.00 |
| M. D. ASHLEY | 695.00 | 18.40 | 12788.00 |
| E. M. MILLER | 655.00 | 2.30 | 1506.50 |
| J. APFEL | 395.00 | 39.50 | 15602.50 |
| S. BLOOMFIELD | 285.00 | 1.70 | 484.50 |
| D. BAVA | 295.00 | 3.80 | 1121.00 |
| TOTALS | | 83.60 | 48606.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          January 31, 2014

Page     1

For Services Through December 17, 2013

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS


| | | | |
|---|---|---|---|
| 11/06/13 | H. LAMB | Further drafting of Chadbourne's fourth and final fee application. | 2.20 hrs. |
| 11/10/13 | H. LAMB | Revise and finalize Examiner draft of fourth and final fee application (.9); revise and finalize Chadbourne draft of fourth and final fee application (1.4). | 2.30 hrs. |
| 11/11/13 | M. ROITMAN | Meet with D. LeMay and H. Lamb re: response to supplemental information request from Paulson in connection with fee applications (0.3); Review memorandum re: same (0.2) | 0.50 hrs. |
| 11/11/13 | D. M. LeMAY | Meeting w/H. Lamb and M. Roitman re: Quest inquiry concerning fee and expense discounts (.8). Revise draft fee application (.9) and prepare rider re: reductions (.8). | 2.50 hrs. |
| 11/12/13 | D. M. LeMAY | Telephone conference w/J. Gonzalez and H. Seife and Mesirow re: fee issues and J. Gonzalez meeting with Quest (1.2). Review and revise final C&P fee application (3.1). | 4.30 hrs. |
| 11/12/13 | J. APFEL | Researched 2nd Circuit case law re reasonableness standard for fee applications (2.3); drafted insert on same to be added to Chadbourne's final fee application re work as Examiner's counsel in connection with ResCap Bankruptcy (2.1). | 4.40 hrs. |
| 11/12/13 | H. LAMB | Conferences with D.LeMay regarding comments to fourth and final fee application (.3); review and revise Chadbourne fourth and final fee application in accordance with same (1.4); review and revise Examiner fourth and final fee application in accordance with same (.9); draft omnibus fee order | 3.70 hrs. |

|            |                 | (1.1).                                                                                                                                                                                                                                                          |           |
|------------|-----------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 11/12/13   | M. ROITMAN      | Review and comment upon final fee application section regarding voluntary fee reductions (0.3); Confer with D. LeMay and H. Lamb re: same (0.1)                                                                                                                   | 0.40 hrs. |
| 11/12/13   | H. SEIFE        | Telephone conference with J.Gonzalez and Mesirow regarding fee issues.                                                                                                                                                                                           | 1.20 hrs. |
| 11/13/13   | J. APFEL        | Revised insert re reasonableness of fees for Chadbourne's final fee application.                                                                                                                                                                                 | 0.60 hrs. |
| 11/13/13   | H. LAMB         | Review Wolf Haldenstein final fee application and provide comments (1.1); further revisions to draft omnibus fee order (.5); emails with A.Schlitz at Leonard Street regarding fee application approval (.2); conferences with D.LeMay regarding issues in final fee application (.3). | 2.10 hrs. |
| 11/13/13   | M. ROITMAN      | Review and revise final fee application re: voluntary deductions (0.6); Emails with D. LeMay and H. Lamb re: same (0.2); Call with D. LeMay re: same (0.1); Confer with H. Lamb re: same (0.2)                                                                    | 1.10 hrs. |
| 11/13/13   | D. E. DEUTSCH   | Two meetings with Helen Lamb to discuss final fee application issues (.4); review and edit same (1.7).                                                                                                                                                            | 2.10 hrs. |
| 11/14/13   | H. LAMB         | Draft notice of hearing on final fee applications of Examiner's professionals (1.3); emails with J.Gonzalez regarding drafts of final fee applications (.4).                                                                                                      | 1.70 hrs. |
| 11/14/13   | D. M. LeMAY     | Review all detailed revisions to C&P final fee application (2.3); review and revise sections detailing billing concessions (1.7); review and revise proposed order (1.2); review and revise notice (1.3).                                                         | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/15/13 | M. ROITMAN | Review and revise final fee application re: voluntary reductions | 1.30 hrs. |
| 11/15/13 | D. M. LeMAY | Multiple revisions of C&P final fee application (6.2); including several e-mails with A. Gonzalez resolving questions on text and tables (.6). | 6.80 hrs. |
| 11/15/13 | H. SEIFE | Review and revise final fee application. | 1.30 hrs. |
| 11/17/13 | H. LAMB | Prepare final exhibits to Chadbourne final fee application (2.4); prepare final exhibits to Examiner final fee application (.8) | 3.20 hrs. |
| 11/18/13 | H. LAMB | Service of Examiner's professionals final fee applications on notice parties by FedEx (.8); prepare affidavit of service for same (.5). | 1.30 hrs. |
| 11/18/13 | D. M. LeMAY | Final revisions and read-through of C&P final fee application (2.3); final review and revision of form of Order (.8); Attorney Certification (.6); Notice (.7) and Affidavit of Service (.3); final review of J.Gonzalez final fee application (.9); e-mail A.J. Gonzalez re: same (.2). | 5.80 hrs. |
| 11/18/13 | D. BAVA | Prepare fee applications and exhibits for filing (.80); electronically file fee applications and exhibits (1.1); revise notice of hearing (.20); prepare/revise service lists (.60); service of fee application notice by e-mail (.40); prepare service by mail (.50). | 3.60 hrs. |
| 11/18/13 | H. SEIFE | Review and revised final fee application. | 1.00 hrs. |
| 11/21/13 | D. M. LeMAY | Telephone conference with Examiner regarding fee issues. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/13 | H. SEIFE | Telephone conference with K.Eckstein regarding fee hearing adjournment (.5); conference with J.Gonzalez regarding adjournment request (.4); conference call with Mesirow regarding adjournment request (.4); email to K.Eckstein regarding adjournment (.2). | 1.50 hrs. |
| 12/03/13 | H. SEIFE | Review of letter from Committee regarding adjournment (.8); emails with J.Gonzalez regarding same (.4); review and revise draft response (.8); telephone call with counsel for Mesirow (Steingart) regarding response (.4). | 2.40 hrs. |
| 12/03/13 | M. ROITMAN | Review Committee letter requesting adjournment of final fee hearing (0.2); Emails with H. Seife and H. Lamb re: same (0.2); Draft letter in response to Committee letter (3.8); Confer with H. Seife re: same (0.5); Email to J. Gonzalez and MFC re: same (0.1) | 4.80 hrs. |
| 12/04/13 | M. ROITMAN | Draft letter in response to Committee letter (1.2); Emails with H. Seife, J. Gonzalez, and Mesirow re: same (0.3); Confer with H. Lamb re: same (0.2) | 1.70 hrs. |
| 12/04/13 | D. BAVA | Prepare and electronically file responsive letter to the Court re: Committee's objection to previously scheduled final fee hearing for Examiner and Examiner's professionals (.40). | 0.40 hrs. |
| 12/04/13 | H. SEIFE | Review of revised draft response with J.Gonzalez comments (.8); emails with J.Gonzalez and Mesirow regarding revisions to same (.4); review order denying adjournment request (.3). | 1.50 hrs. |
| 12/09/13 | S. BLOOMFIELD | Research re: final orders for examiners. | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          January 31, 2014
                                                        Page    5

| | | | |
|---|---|---|---|
| 12/09/13 | M. ROITMAN | Draft reply in further support of fee application (2.1); Research case law re: granting final compensation to examiner's professionals in advance of other estate professionals (1.8); | 3.90 hrs. |
| 12/09/13 | H. LAMB | Review USTrustee omnibus objection to fees (.5); research and prepare response schedule regarding certain fee issues raised (1.4); research and prepare response schedule of certain expense issues raised (.7). | 2.60 hrs. |
| 12/09/13 | D. M. LeMAY | Review Committee draft fee objection and begin work on the Reply. | 2.50 hrs. |
| 12/09/13 | D. E. DEUTSCH | Review objection by US Trustee to quarterly fee application (.5); discuss same with Howard Seife (.3) and, with respect to expense issue, Helen Lamb (.3); call with Melissa Knoll re: fee issue (.3). | 1.40 hrs. |
| 12/09/13 | H. SEIFE | Telephone conference with Kramer re final fee applications (.3); review emails regarding final fee applications (.5); telephone conference with J.Gonzalez regarding same (.5); emails with Feinstein regarding Committee objection and time extension for objection (.7). | 2.00 hrs. |
| 12/10/13 | H. SEIFE | Review of Committee objection regarding final fee applications (.7); emails with J.Gonzalez regarding response to Committee objection (.8). | 1.50 hrs. |
| 12/10/13 | E. DAUCHER | Review UST's objection to Chadbourne's fees (.4); discuss potential response to same with D. Deutsch (.2); analysis of hearing transcripts on fee allowance in connection with same (.6). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

January 31, 2014
Page   6

| 12/10/13 | D. E. DEUTSCH | Detailed review of US Trustee's objection and draft notes outlining response to same (1.2); research related prior letters and responses (.5); research re: charges by non-admitted attorneys (.6); draft detailed e-mail on US Trustee inquiry to Christy Rivera (.3); exchange related e-mails with Christy Rivera (.2); call with US Trustee re: objection (.3); meeting with Howard Seife re: proposed next steps (.2); meeting with Eric Daucher to discuss drafting response (.6); e-mail Judge Gonzalez on objection and proposed next steps (.3); review response from Christy Rivera on certain tasks (.2); draft detailed letter to US Trustee on inquiries and proposal to address objection (1.5); exchange e-mails with Christy Rivera and Eric Daucher on parts of same (.2). | 6.10 hrs. |
| --- | --- | --- | --- |
| 12/10/13 | D. M. LeMAY | Review as final Committee Objection (.9). E-mails with J. Gonzalez re: Committee Objection and proposed response (.7). Begin work on C&P Reply (2.5). | 4.10 hrs. |
| 12/10/13 | M. ROITMAN | Draft reply to Committee re: fee application (4.8); review research and chart prepared by S. Bloomfield re: granting final compensation to examiner's professionals (0.7); confer with S. Bloomfield re: same (0.3) | 5.80 hrs. |
| 12/10/13 | S. BLOOMFIELD | Research re: final examiner applications. | 1.30 hrs. |
| 12/11/13 | S. BLOOMFIELD | Researched court rules regarding advising court of prior request for relief (.8). Cite checked certain cases re: final compensation to examiners in other cases (.3). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 12/11/13 | M. ROITMAN | Draft reply in support of fee applications (2.7); Emails with D. LeMay re: same (0.3); Confer with S. Bloomfield re: local rules regarding prior relief sought by motion (0.3) | 3.30 hrs. |
| 12/11/13 | D. M. LeMAY | Review and revise Reply to Committee Objection. | 6.50 hrs. |
| 12/11/13 | E. DAUCHER | Draft inserts to response to fee application objections addressing the U.S. Trustee's objections (3.2); discuss same with D. Deutsch (.2). | 3.40 hrs. |
| 12/11/13 | D. E. DEUTSCH | Exchange e-mails with Judge Gonzalez re: US Trustee fee objection (.2); hold related call with Judge Gonzalez (.3); review and revise draft letter to US Trustee (.6); e-mails to Eric Daucher re: drafting revisions to reply (.4); exchange e-mails (.2) and discuss various open issues with Helen Lamb on informal and formal objection (.1); make final edits to letter to US Trustee (.3). | 2.10 hrs. |
| 12/11/13 | H. SEIFE | Review and revise Examiner response to Committee objection to final fee applications. | 1.10 hrs. |
| 12/12/13 | H. SEIFE | Conference call with Mesirow to discuss Committee objection (.5); review of J.Gonzalez comments to draft response (.6); conference with D.Deutsch and D.LeMay regarding USTrustee settlement (.4). | 1.50 hrs. |
| 12/12/13 | D. E. DEUTSCH | Review inquiry from US Trustee (.2) and perform analysis related to same (.4); call with US Trustee re: settlement (.2); research and review related to same (.5); discuss same with Howard Seife (.1); draft related e-mails (.4); review and edit first draft reply to US Trustee objection (.8); discuss follow-up items therein with Eric Daucher (.2); two calls | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            January 31, 2014
                                                         Page    8

|          |               |                                                                                                                                                                                                                             |           |
|----------|---------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          |               | with US Trustee re: possible settlement (.7); related meeting with Howard Seife and David LeMay re: same (.5); draft related e-mails (.4).                                                                                                    |           |
| 12/12/13 | E. DAUCHER    | Revise response to U.S. trustee's objection to fee application (.9); draft declaration in support of same (1.3); revise declaration per comments from team (.9).                                                                               | 3.10 hrs. |
| 12/12/13 | M. ROITMAN    | Revise reply to Committee in support of fee applications (3.8); Emails with H. Seife, D. LeMay and J. Gonzalez re: same (0.5)                                                                                                                  | 4.30 hrs. |
| 12/12/13 | D. M. LeMAY   | Ongoing review and revisions of Reply to Committee (4.3); review and revisons to reply to US Trustee Fee Objection (4.2). Participate in internal conference with D.Deutsch and H.Seife re: settlement with US Trustee (.4).                   | 8.90 hrs. |
| 12/12/13 | S. BLOOMFIELD | Cite checked Reply in Support of Fee Application.                                                                                                                                                                                             | 1.50 hrs. |
| 12/13/13 | D. BAVA       | Prepare and electronically file Reply in Support of Final Application of Chadbourne & Parke LLP, Counsel to the Examiner, for Allowance of Compensation and Reimbursement of Expenses (.60); service of reply (.80); draft (.20) and electronically file affidavit of service (.20). | 1.80 hrs. |
| 12/13/13 | M. ROITMAN    | Finalize reply for filing (0.3); emails with H. Lamb and D. Bava re: same (0.2)                                                                                                                                                               | 0.50 hrs. |
| 12/13/13 | D. M. LeMAY   | Final revisions and review of Reply to Committee re: Examiner Fee Application (2.6). Conferences with H.Lamb re service and chambers delivery (.3).                                                                                            | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          January 31, 2014
                                                       Page    9

| 12/13/13 | D. E. DEUTSCH | Exchange additional e-mails with US Trustee re: settlement (.4); e-mails with Helen Lamb re: follow-up with Debtors on same (.2); call (.4) and e-mail (.3) Melissa Knoll re: her inquiry on various fee objections. | 1.30 hrs. |
|---|---|---|---|
| 12/13/13 | H. SEIFE | Review and revise response to Committee fee objection (.9); review J.Gonzalez comments to same (.4); emails with J.Gonzalez regarding same (.4). | 1.70 hrs. |
| 12/16/13 | H. SEIFE | Preparation for fee hearing and response to Committee objection (1.6); telephone conference with J.Gonzalez regarding fee hearing (.4); review and revise outline for hearing presentation (.7); telephone conference with Feinstein regarding adjournment (.3). | 3.40 hrs. |
| 12/16/13 | D. M. LeMAY | Prepare HS script for tomorrow's fee hearing (1.1) and hearing prep conference with H. Seife and M. Roitman (.3). | 1.40 hrs. |
| 12/16/13 | D. E. DEUTSCH | Exchange e-mails with Helen Lamb re: tomorrow's hearing (.2). | 0.20 hrs. |
| 12/16/13 | H. LAMB | Revise draft omnibus fee order for Examiner's professionals (.8); emails with Examiner's professionals regarding finalizing draft omnibus fee order (.5); review and prepare binder of materials for Dec. 17 fee hearing (1.1). | 2.40 hrs. |
| 12/16/13 | M. ROITMAN | Prepare for hearing on final fee application (2.9); Meet with H. Seife and D. LeMay re: same (0.5); Confer with D. LeMay and H. Seife re: same (0.4) | 3.80 hrs. |
| 12/17/13 | D. E. DEUTSCH | Participate in fee hearing to address US Trustee issues. | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          January 31, 2014
                                                       Page   10


| 12/17/13 | D. M. LeMAY | Attend Fee Hearing in US Bankruptcy Court. | 2.70 hrs. |
| 12/17/13 | M. ROITMAN | Prepare for (1.2) and attend hearing in bankruptcy court re: final fee applications (2.6). | 3.80 hrs. |
| 12/17/13 | H. LAMB | Email with E.Levine of Wolf Haldenstein regarding fee hearing (.2); review draft omnibus fee order from Debtors' counsel (.2); conference with A.Schlitz of Leonard Street regarding same (.2); conference with J.Velasco of Mesirow regarding same (.2); revise Chadbourne portion of fee order (.3); email with Debtors' counsel regarding same (.2). | 1.30 hrs. |
| 12/17/13 | H. SEIFE | Prepare for fee hearing on Committee request for adjournment (.9); preparation for fee hearing (.6); attend hearing before J.Glenn on Committee motion to adjourn and fee hearing (2.6). | 4.10 hrs. |


**Total Fees for Professional Services............. $123,955.00**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 55.10 | 50967.50 |
| H. SEIFE | 995.00 | 24.20 | 24079.00 |
| D. E. DEUTSCH | 745.00 | 20.30 | 15123.50 |
| J. APFEL | 395.00 | 5.00 | 1975.00 |
| S. BLOOMFIELD | 285.00 | 7.50 | 2137.50 |
| D. BAVA | 295.00 | 5.80 | 1711.00 |
| E. DAUCHER | 495.00 | 7.70 | 3811.50 |
| H. LAMB | 295.00 | 22.80 | 6726.00 |
| M. ROITMAN | 495.00 | 35.20 | 17424.00 |
| TOTALS | | 183.60 | 123955.00 |