UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Residential Capital, LLC, *et al.*, | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | Objection Deadline: June 2, 2014 |
|  | ) | Proposed Hearing Date: June 18, 2014 |
|  | ) |  |

**SUMMARY OF THE FOURTH INTERIM AND FINAL APPLICATION OF EPIQ
BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT
OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR
THE INTERM PERIOD FROM SEPTEMBER 1, 2013 THROUGH DECEMBER 17, 2013
AND THE FINAL PERIOD FROM MAY 22, 2012 THROUGH DECEMBER 17, 2013**

| | |
|---|---|
| Name of Applicant: | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Residential Capital, LLC, *et al*., Debtors and Debtors in Possession |
| Date Case Filed: | May 14, 2012 |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1722] |
| Interim Period for which compensation and reimbursement is sought: | September 1, 2013 through December 17, 2013 |
| Amount of Interim Compensation sought as actual, reasonable and necessary: | $38,906.00 |
| Amount of Interim Expense Reimbursement sought as actual, reasonable and necessary: | $42,135.64 |
| Blended Rate of Professionals: | $127.23 |

Name of Applicant:                                                **Epiq Bankruptcy Solutions, LLC**

Final Period for which compensation and                          May 22, 2012 through December 17, 2013
reimbursement is sought:

Amount of Final Compensation sought as actual,                   $186,302.06
reasonable and necessary:

Amount of Final Expense Reimbursement sought as                  $255,878.82
actual, reasonable and necessary:

                                                                 First Interim Application for the period May
                                                                 22, 2012 through December 31, 2012
                                                                 [Docket No. 3199]

Prior Applications:                                              Second Interim Application for the period
                                                                 January 1, 2013 through April 30, 2013
                                                                 [Docket No. 4561]

                                                                 Third Interim Application for the period
                                                                 May 1, 2013 through August 31, 2013
                                                                 [Docket No. 5857]

This is an: X  interim  X  final application.

## SUMMARY OF PRIOR INTERIM APPLICATIONS AND MONTHLY FEE STATEMENTS OF EPIQ BANKRUPTCY SOLUTIONS, LLC

| Interim Applications | Period Covered | Fees | Expenses |
|---|---|---|---|
| First Interim Application (a) | 5/22/12 - 12/31/12 | $93,761.10 | $189,397.75 |
| Second Interim Application (b) | 1/1/13 - 4/30/13 | $28,358.23 | $15,647.79 |
| Third Interim Application (c) | 5/1/13 - 8/31/13 | $25,276.73 | $8,697.64 |
| | | | |
| **Totals** | | **$147,396.06** | **$213,743.18** |
| | | | |
| (a) Reflects voluntary fee reduction of $1,612.00. | | | |
| (b) Reflects voluntary fee reduction of $11,285.99. | | | |
| (c) Reflects voluntary fee reduction of $3,815.97. | | | |

| Monthly Fee Statements | Fees | Expenses | Total | Payment |
|---|---|---|---|---|
| September 1 - September 30, 2013 | $4,451.90 | $785.16 | $5,237.06 | $4,346.68 |
| October 1 - October 31, 2013 | $20,216.00 | $31,354.49 | $51,570.49 | $47,002.19 |
| November 1 - November 30, 2013 | $10,247.60 | $9,374.97 | $19,622.57 | $17,573.05 |
| December 1 - December 17, 2013 | $3,990.50 | $621.02 | $4,611.52 | $0.00 |
| | | | | |
| **Total Fouth Interim Request** | **$38,906.00** | **$42,135.64** | **$81,041.64** | |
| | | | | |
| **Total Final Request** | **$186,302.06** | **$255,878.82** | **$442,180.88** | |

## SUMMARY OF TIME RENDERED BY EPIQ BANKRUPTCY SOLUTIONS, LLC FOR THE PERIOD SEPTEMBER 1, 2013 TO DECEMBER 17, 2013

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin. Support II | $44.00 | 12.8 | $563.20 |
| Amy Henault | Admin. Support I | $35.00 | 0.7 | $24.50 |
| Amy Lewis | Senior Consultant I | $198.00 | 49.9 | $9,880.20 |
| Angel Gerena | Programmer II | $145.00 | 7.5 | $1,087.50 |
| Annie H Heaphy | Programmer III | $167.00 | 2.9 | $484.30 |
| Arthur Nelson | Call Center Operator | $75.00 | 0.6 | $45.00 |
| Brian Linscheid | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Brian Marston | Programmer III | $167.00 | 0.5 | $83.50 |
| Carol Zhang | Case Manager I | $83.00 | 14.7 | $1,220.10 |
| Christina Luiz | Admin. Support I | $35.00 | 1.7 | $59.50 |
| Claudia Cervantes | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Crystal Bock | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Dalton Haye | Admin. Support III | $52.00 | 8.6 | $447.20 |

| Daniel R. Bowers | Programmer III | $167.00 | 6.2 | $1,035.40 |
|---|---|---|---|---|
| Debbie Reyes | Associate II | $193.00 | 2.1 | $405.30 |
| Dennis Donald | Admin. Support II | $44.00 | 0.2 | $8.80 |
| Dexter Campbell | Programmer II | $145.00 | 2.4 | $348.00 |
| Eleni Manners | Associate I | $145.00 | 1.7 | $246.50 |
| Ella Yablonsky | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Elli Krempa | Case Manager II | $127.00 | 4.5 | $571.50 |
| Herbert C Baer | Senior Consultant III | $242.00 | 0.4 | $96.80 |
| Hisham Zubi | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Hugo J Suarez | Associate II | $193.00 | 1 | $193.00 |
| Jacqueline Uluan | Call Center Operator | $75.00 | 0.6 | $45.00 |
| Jane Edwards | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Kathleen Chadwick | Programmer III | $167.00 | 1.9 | $317.30 |
| Kerry O'Neil | Case Manager I | $83.00 | 13.6 | $1,128.80 |
| Kimberly Murray | Case Manager II | $127.00 | 16.1 | $2,044.70 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 7.3 | $605.90 |
| Lisbet Flores | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Lourdes Freytes | Admin. Support II | $44.00 | 0.5 | $22.00 |
| Marc Vincent Orfitelli | Senior Consultant I | $198.00 | 1.6 | $316.80 |
| Margaret Lillie | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Masroor Shah | Programmer II | $145.00 | 1.8 | $261.00 |
| Melynda Laws | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Michael Billups | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Michele Hart | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Miranda Gonzalez De La Torre | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Nelson Rodriguez | Admin. Support III | $52.00 | 9.4 | $488.80 |
| Nelson Tirado | Admin. Support I | $35.00 | 7.3 | $255.50 |
| Nianna Weathersby | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Nieba Andrade | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Panagiota Manatakis | Case Manager I | $83.00 | 2.3 | $190.90 |
| Panagiotis Caris | Case Manager I | $83.00 | 7.6 | $630.80 |
| Quincy Vazquez | Programmer I | $123.00 | 2.8 | $344.40 |
| Rafi Iqbal | Programmer II | $145.00 | 12.5 | $1,812.50 |
| Raziel Gonzalez | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Regina Amporfro | Senior Consultant II | $242.00 | 10.2 | $2,468.40 |
| Roxana Aguilar | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Ryan Mullins | Programmer I | $123.00 | 6.1 | $750.30 |
| Ryan Stearman | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Samuel D Garcia | Admin. Support III | $52.00 | 2.7 | $140.40 |
| Sara Ruth | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Sena Sharon | Case Manager I | $83.00 | 12.5 | $1,037.50 |

| Stephen Lam | Admin. Support I | $35.00 | 10.5 | $367.50 |
| Tabatha Case | Call Center Operator | $75.00 | 0.5 | $37.50 |
| Thomas Vazquez | Admin. Support I | $35.00 | 10.8 | $378.00 |
| Tim Conklin | Associate II | $193.00 | 1.7 | $328.10 |
| Todd Wuertz | Senior Consultant III | $242.00 | 26.6 | $6,437.20 |
| Veronika D Angelo | Admin. Support II | $44.00 | 0.1 | $4.40 |
| Viridiana Corona-Lara | Call Center Operator | $75.00 | 0.4 | $30.00 |
| William Francis | Admin. Support III | $52.00 | 10 | $520.00 |
| Wilson Rios | Associate I | $145.00 | 5.6 | $812.00 |
| Totals | | | 305.8 | $38,906.00 |

## SUMMARY OF SERVICES RENDERED BY EPIQ BANKRUPTCY SOLUTIONS, LLC
## SEPTEMBER 1, 2013 TO DECEMBER 17, 2013

| Activity Description | Hours | Amount |
| --- | --- | --- |
| 210 Perform Mailing | 178.3 | $18,548.70 |
| 595 IT/Programming - Other | 44.1 | $6,451.70 |
| 600 Case Administration | 59.5 | $9,372.80 |
| 641 Creditor Communications | 8.8 | $878.60 |
| 642 Fee Application Prep and Related Issues | 15.1 | $3,654.20 |
| Totals | 305.8 | $38,906.00 |

## SUMMARY OF EXPENSES INCURRED BY EPIQ BANKRUPTCY SOLUTIONS, LLC
## FROM THE PERIOD SEPTEMBER 1, 2013 TO DECEMBER 17, 2013

| Expense Category | Amount |
| --- | --- |
| Call Center Maintenance | $600.00 |
| Court Docket Services | $80.20 |
| Labels | $35.35 |
| Messenger | $400.00 |
| Noticing | $30,415.05 |
| Photocopies | $874.50 |
| Postage | $7,135.66 |
| Taxes | $1,700.70 |
| Voice Recorded Message | $94.18 |
| Website Hosting | $800.00 |
| Total | $42,135.64 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| ) | |
| In re: ) | Chapter 11 |
| ) | |
| Residential Capital, LLC, *et al.*, ) | Case No. 12-12020 (MG) |
| ) | |
| Debtors. ) | Jointly Administered |
| ) | |
| ) | Objection Deadline: June 2, 2014 |
| ) | Proposed Hearing Date: June 18, 2014 |
| ) | |

**FOURTH INTERIM AND FINAL APPLICATION OF EPIQ BANKRUPTCY
SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FOR
THE INTERM PERIOD FROM SEPTEMBER 1, 2013 THROUGH DECEMBER 17, 2013
AND THE FINAL PERIOD FROM MAY 22, 2012 THROUGH DECEMBER 17, 2013**

Epiq Bankruptcy Solutions, LLC ("**Epiq**"), information agent to the Official Committee

of Unsecured Creditors (the "**Committee**")  of the above captioned debtors and debtors-in-

possession (collectively, the "**Debtors**") appointed in the above-captioned jointly administered

chapter 11 cases, submits this fourth interim and final fee application (the "**Application**")

pursuant to sections 328, 330(a), 331 and 503(b) of title 11 of the United States Code (the

"**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**") and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District

of New York (the "**Local Bankruptcy Rules**") for the interim allowance of compensation in the

aggregate amount of $38,906.00 for professional services performed and the reimbursement of

actual and necessary expenses in the aggregate amount of $42,135.64, incurred by Epiq during

the period from September 1, 2013 through December 17, 2013 (the "**Fourth Interim Fee

Period**"), and the final allowance of compensation in the aggregate amount of $186,302.06 for

professional services performed and the reimbursement of actual and necessary expenses in the

aggregate amount of $255,878.82, incurred by Epiq during the period from May 22, 2012

through December 17, 2013 (the ***"Final Fee Period"***).  In support of the Application, Epiq

respectfully states as follows:

## Jurisdiction

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334.  This

matter is a core proceeding within the meaning of 28 U.S.C. § 157 and 1334.

2.      Venue is proper in this district to 28 U.S.C. § 1408 and 1409.  This matter is a core

proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      The statutory predicate for the relief requested herein is sections 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

## Compliance With the Guidelines

4.      The Application was prepared in accordance with (i) the Amended Guidelines for Fees

and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted

by this court on January 29, 2013 (the "***Local Guidelines***")  the United States Trustee Guidelines

for Reviewing Applications established and adopted by the United States Bankruptcy Court for

the Southern District of New York pursuant to General Order M-447, (ii) the United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "***UST Guidelines***"), and

(iii) the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No.

797] (the "***Interim Compensation Order***" and, together with the Local Guidelines and the Fee

and Disbursement Guidelines, collectively, the "***Guidelines***").

5.      Pursuant to, and consistent with, the relevant requirements of the Guidelines, as

applicable, the following exhibits are attached hereto:

a.      **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines (the "*Certification*");

b.      **Exhibit B** contains the time detail that was attached as an Exhibit to the September 2013 Monthly Fee Statement.

c.      **Exhibit C** contains the time detail that was attached as an Exhibit to the October 2013 Monthly Fee Statement.

d.      **Exhibit D** contains the time detail that was attached as an Exhibit to the November 2013 Monthly Fee Statement.

e.      **Exhibit E** contains the time detail that was attached as an Exhibit to the December 2013 Monthly Fee Statement.

**Disclosure of Compensation and Requested Award**

6.      Epiq now files the Application seeking allowance of compensation for professional services rendered to the Debtors during the Fourth Interim Fee Period in the aggregate amount of $38,906.00 and reimbursement of actual expenses incurred in connection with the rendition of such services in the aggregate amount of $42,135.64, for a total request of $81,041,64, and during the Final Fee Period in the aggregate amount of $186,302.06 and reimbursement of actual expenses incurred in connection with the rendition of such services in the aggregate amount of $255,878.82, for a total request of $442,180.88.

7.      In accordance with the Interim Compensation Order, Epiq has served four monthly fee statements covering the Fourth Interim Fee Period.  Pursuant to the Interim Compensation Order, Epiq has served the full version of each Monthly Fee Statement on:  (i) the attorneys for the Debtors, Morrison & Forrester LLP, 1290 Avenue of the Americas, New York, NY, 10104 (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177  Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee for the Southern District of New York, U.S. Federal

8

Building, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Tracy Hope Davis, Linda

Rifkin, and Brian S. Masumoto); (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601

Lexington Avenue, New York, NY 10022 (Attn: Brian M. Cieri and Ray C. Schrock and counsel

for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom, 4 Times Square (Attn: Ken S.

Ziman and Jonathan H. Hofer).

8.      Pursuant to the Interim Compensation Order, the Debtors are authorized to pay Epiq

$31,124.80 for fees and $42,135.64 for expenses incurred by Epiq as information agent during the

Fourth Interim Fee Period.  This represents 80 percent of the fees and 100 percent of the expenses

incurred as information agent and invoiced during the Fourth Interim Fee Period as identified in

the Monthly Fee Statements.[1]  As of the date hereof, Epiq has received such payments from the

Debtors for the September 2013, October 2013 and November 2013 monthly fee statements.

Epiq did not receive a retainer.

9. The fees sought in this Application reflect an aggregate of 305.8 hours expended by

Epiq professionals during the Fourth Interim Fee Period rendering necessary and beneficial

services to the Committee at a blended average hourly rate of $127.33 for professionals.  Epiq

maintains computerized records of the time expended in the performance of the professional

services required by the Committee.  These records are maintained in the ordinary course of

Epiq's practice.

10.      The hourly rates and corresponding rate structure utilized by Epiq in these chapter

11 cases are generally equivalent to the hourly rates and corresponding rate structure

---

[1]   Pursuant to the Interim Compensation Order, the Debtors are authorized to pay each retained professional,
unless the Court orders otherwise, an amount equal to (a) 80 percent of the such professional's undisputed
professional fees and (b) 100 percent of the undisputed expenses incurred by such professional and identified in
such professional's monthly statement to which no objection has been served.

predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

11.     Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

12.     Epiq regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary.  Moreover, in accordance with the Guidelines, Epiq regularly reduces its expenses.

13.     This Application is Epiq's fourth interim request for compensation for services rendered and reimbursement of expenses incurred as information agent to the Debtors.  No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq, except among the parent, affiliates, members, employees and associates of Epiq.


### Background

14.     On May 14, 2012 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to the sections 1107(a) and 1108 of the Bankruptcy Code.

15.     On May 16, 2012, the United States Trustee for the Southern District of New York appointed the Committee.  The United States Trustee selected the following nine parties to serve as member of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Company; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii)

U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Corporation.

16.    On October 4, 2012, the Court entered the *Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012.  Pursuant to the Retention Order, Epiq is authorized to be compensated on an hourly basis for professional services rendered to the Committee and reimbursed for actual and necessary expenses incurred by Epiq in connection therewith.

**Summary of Professional Services**

17.    To provide a meaningful summary of services rendered on behalf of the Committee, Epiq has established, in accordance with its internal billing procedures, the following matter numbers, which were utilized during the Fourth Interim Fee Period, in connection with these chapter 11 cases:

| Matter No. | Matter Description |
|---|---|
| 210 | Perform Mailing |
| 595 | IT/Programming- Other |
| 600 | Case Administration |
| 641 | Creditor Communications |
| 642 | Fee Application Prep and Related Issues |

18.    The following is a summary, by matter, of the most significant professional services rendered by Epiq as information agent during the Fourth Interim Fee Period.  This summary is organized in accordance with Epiq's internal system of matter numbers.  The detailed descriptions set forth in the Monthly Fee Statements, and attached hereto as **Exhibits B,**

**C**, **D** and **E**, demonstrate that Epiq performed multiple services for the Committee in these chapter 11 cases.[2]

| Activity Description | Hours | Amount |
|---|---|---|
| 210 Perform Mailing | 178.3 | $18,548.70 |
| 595 IT/Programming - Other | 44.1 | $6,451.70 |
| 600 Case Administration | 59.5 | $9,372.80 |
| 641 Creditor Communications | 8.8 | $878.60 |
| 642 Fee Application Prep and Related Issues | 15.1 | $3,654.20 |
| Totals | 305.8 | $38,906.00 |

19.     Approximately 25 percent of the hours billed on this matter during the Fee Period by Epiq timekeepers were billed by two timekeepers: Todd Wuertz, whose title is Senior Consultant III and Amy Lewis, whose title is Senior Consultant I.  Approximately 60 percent of the hours were billed by Case Managers, Administrative Support, and Call Center Operators. Approximately 15 percent of the hours billed were billed by timekeepers with the position of Programmer I, II, and III.

20.     Mr. Wuertz was the lead professional on the Epiq team in this matter.  His tasks during the Fourth Interim Fee Period, as a Senior Consultant, included supervising other Epiq timekeepers, communicating with counsel to the Committee, and performing more complicated tasks requiring a greater degree of skill and experience in the restructuring field.  During the Fee Period, he supervised and provided direction to the Programmers and Case Managers who maintained the Committee Website and performed quality control in connection with such work and prepared the Monthly Fee Statements and the Third Interim Fee Application.

---

[2]     This summary of services rendered during the Fourth Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq as information agent, but, rather, is intended to highlight certain key areas where Epiq provided services to the Committee during the Fourth Interim Fee Period.

21.     Mrs. Lewis is the lead Consultant assigned to the day to day management of this matter.    Her tasks during the Fee Application Period included overseeing the service of documents and updating the Committee Website.    In overseeing service of documents, her duties (and the duties of other Case Managers and certain Associates who worked on this matter from time to time as needed) included reviewing the data files used to create mailing lists, determining the accuracy and completeness of such data files, and, where necessary, revising such data files; communicating with counsel regarding the method of service (e.g., first class mail, email, fax, or overnight delivery) and determining which groups of recipients would be served by such methods; giving directions to Programmers for further revisions to such mailing list data that would require the Programmers' computer programming skills; obtaining documents to be served and reviewing such documents for accuracy and completeness, particularly where a document included multiple exhibits or was customized; providing direction to timekeepers working in Epiq's Noticing department regarding, among other things, what documents are to be served, the number of parties to be served, and method of service; and performing quality control checks at each step of the service process to ensure, among other things, that the proper documents were being served on the correct number of parties in the manner requested.

22.     Other Epiq timekeepers who billed time during the Fee Application Period, typically Case Managers and Administrative Support staff, work in Epiq's Noticing department. Their tasks typically included preparing photocopies of documents to be served, collating such documents, filling envelopes with such documents, confirming correct postage based on the method of service requested, preparing labels that were affixed to envelopes used in service of documents, performing quality control with respect to all of these tasks, and corresponding with counsel throughout the noticing process regarding service specifications.    In addition, Telephone

support staff responded to calls and emails from creditors and maintained daily logs reporting action taken to satisfy requests and highlighting where additional support was required.

23.     The timekeepers who were Programmers primarily worked on (a) preparing and revising data files used to create mailing lists for the service of documents and (b) writing the programming code for updating the Committee Website.

## A.  Perform Mailing (Matter No. 210)

Total Fees:       $18,548.70
Total Hours:      178.3

24.     At the request of counsel Epiq personnel managed the service of a multitude of documents during the fourth interim fee period including but not limited Professional's Monthly Fee Statements, Interim Fee Applications and documents related to adversary proceedings.  In some instances service requests are received by Epiq with short deadlines and teams are quickly assembled to meet those deadlines.   As a result, in some instances Epiq timekeepers bill relatively small amounts of time to process a particular notice.  These instances are reflected by the timekeepers billing fractions of hours (0.1, 0.2, 0.3 hours, etc…) in the table below.

25.     In connection with the foregoing services, Epiq expended 178.3 hours during the Fourth Interim Fee Period for which Epiq seeks compensation in the amount of $18,548.70. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits <u>B</u>, <u>C</u>, <u>D</u>** and **<u>E</u>** under the activity description for Matter No. 210 – Perform Mailing.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin. Support II | $44.00 | 12.8 | $563.20 |
| Amy Lewis | Senior Consultant I | $198.00 | 29.2 | $5,781.60 |

| Carol Zhang | Case Manager I | $83.00 | 11.4 | $946.20 |
|---|---|---|---|---|
| Dalton Haye | Admin. Support III | $52.00 | 7.5 | $390.00 |
| Eleni Manners | Associate I | $145.00 | 0.9 | $130.50 |
| Elli Krempa | Case Manager II | $127.00 | 4.5 | $571.50 |
| Hugo J Suarez | Associate II | $193.00 | 1.0 | $193.00 |
| Kerry O'Neil | Case Manager I | $83.00 | 11.5 | $954.50 |
| Kimberly Murray | Case Manager II | $127.00 | 12.1 | $1,536.70 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 4.7 | $390.10 |
| Marc Vincent Orfitelli | Senior Consultant I | $198.00 | 1.0 | $198.00 |
| Masroor Shah | Programmer II | $145.00 | 0.5 | $72.50 |
| Nelson Rodriguez | Admin. Support III | $52.00 | 9.4 | $488.80 |
| Nelson Tirado | Admin. Support I | $35.00 | 7.2 | $252.00 |
| Panagiota Manatakis | Case Manager I | $83.00 | 0.4 | $33.20 |
| Panagiotis Caris | Case Manager I | $83.00 | 6.4 | $531.20 |
| Regina Amporfro | Senior Consultant II | $242.00 | 9.4 | $2,274.80 |
| Samuel D Garcia | Admin. Support III | $52.00 | 2.7 | $140.40 |
| Sena Sharon | Case Manager I | $83.00 | 9.3 | $771.90 |
| Stephen Lam | Admin. Support I | $35.00 | 10.2 | $357.00 |
| Thomas Vazquez | Admin. Support I | $35.00 | 8.9 | $311.50 |
| Tim Conklin | Associate II | $193.00 | 1.7 | $328.10 |
| William Francis | Admin. Support III | $52.00 | 10.0 | $520.00 |
| Wilson Rios | Associate I | $145.00 | 5.6 | $812.00 |
| Totals | | | 178.3 | $18,548.70 |

**B.    IT Programming (Matter No. 595)**

Total Fees:      $6,451.70
Total Hours:      44.1

26.    Epiq personnel maintained and posted updates to the website it established (the

*"Committee Website"*) for the purpose of providing access to information to creditors, including

general case information, contact information for case professionals, frequently asked questions,

important dates, as well as links to a proof of claim form, the Debtors' Schedules of Assets and

Liabilities and Statements of Financial Affairs, and other documents filed on the court docket.

Programmers also reviewed the data files used to create mailing lists and determined the

accuracy and completeness of such data files.

15

27.     In connection with the foregoing services, Epiq expended 44.1 hours during the Fourth Interim Fee Period for which Epiq seeks compensation in the amount of $6,451.70. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D** and **E** under the activity description for Matter No. 595 – IT Programming. A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Angel Gerena | Programmer II | $145.00 | 7.5 | $1,087.50 |
| Annie H Heaphy | Programmer III | $167.00 | 2.9 | $484.30 |
| Brian Marston | Programmer III | $167.00 | 0.5 | $83.50 |
| Daniel R. Bowers | Programmer III | $167.00 | 6.2 | $1,035.40 |
| Dexter Campbell | Programmer II | $145.00 | 2.4 | $348.00 |
| Kathleen Chadwick | Programmer III | $167.00 | 1.9 | $317.30 |
| Masroor Shah | Programmer II | $145.00 | 1.3 | $188.50 |
| Quincy Vazquez | Programmer I | $123.00 | 2.8 | $344.40 |
| Rafi Iqbal | Programmer II | $145.00 | 12.5 | $1,812.50 |
| Ryan Mullins | Programmer I | $123.00 | 6.1 | $750.30 |
| Totals | | | 44.1 | $6,451.70 |

**C.     Case Administration (Matter No. 600)**

Total Fees:      $9,372.80
Total Hours:     59.5

28.     In this category Epiq personnel managed the day to day case activities including regular communication with counsel, monitoring the docket to update service lists, routinely archive and backup case files, setting up and managing call center procedures and generally manage all aspects of the case.

29.     In connection with the foregoing services, Epiq expended 59.5 hours during the Fourth Interim Fee Period for which Epiq seeks compensation in the amount of $9,372.80. Detailed time entries of each Epiq professional related to these services can are attached hereto

16

as **Exhibits B, C, D** and **E** under the activity description for Matter No. 600 – Case Administration. A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy Henault | Admin. Support I | $35.00 | 0.5 | $17.50 |
| Amy Lewis | Senior Consultant I | $198.00 | 18.8 | $3,722.40 |
| Carol Zhang | Case Manager I | $83.00 | 3.3 | $273.90 |
| Christina Luiz | Admin. Support I | $35.00 | 1.6 | $56.00 |
| Dalton Haye | Admin. Support III | $52.00 | 1.1 | $57.20 |
| Debbie Reyes | Associate II | $193.00 | 2.1 | $405.30 |
| Dennis Donald | Admin. Support II | $44.00 | 0.2 | $8.80 |
| Eleni Manners | Associate I | $145.00 | 0.8 | $116.00 |
| Herbert C Baer | Senior Consultant III | $242.00 | 0.4 | $96.80 |
| Kerry O'Neil | Case Manager I | $83.00 | 2.1 | $174.30 |
| Kimberly Murray | Case Manager II | $127.00 | 4.0 | $508.00 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 2.6 | $215.80 |
| Lourdes Freytes | Admin. Support II | $44.00 | 0.4 | $17.60 |
| Marc Vincent Orfitelli | Senior Consultant I | $198.00 | 0.6 | $118.80 |
| Nelson Tirado | Admin. Support I | $35.00 | 0.1 | $3.50 |
| Panagiota Manatakis | Case Manager I | $83.00 | 1.9 | $157.70 |
| Panagiotis Caris | Case Manager I | $83.00 | 1.2 | $99.60 |
| Regina Amporfro | Senior Consultant II | $242.00 | 0.8 | $193.60 |
| Sena Sharon | Case Manager I | $83.00 | 3.2 | $265.60 |
| Stephen Lam | Admin. Support I | $35.00 | 0.3 | $10.50 |
| Thomas Vazquez | Admin. Support I | $35.00 | 1.9 | $66.50 |
| Todd Wuertz | Senior Consultant III | $242.00 | 11.5 | $2,783.00 |
| Veronika D Angelo | Admin. Support II | $44.00 | 0.1 | $4.40 |
| Grand Total | | | 59.5 | $9,372.80 |

## D.    Creditor Communications (Matter No. 641)

Total Fees:        $878.60
Total Hours:      8.8

30.    Epiq personnel maintained daily call and email logs to track creditor inquiries by phone or submitted electronically either via the Creditor Website or the email address established by counsel to the Committee to allow unsecured creditors to send questions and comments

concerning the chapter 11 cases.  Epiq responded to those inquiries based on prepared answers to frequently asked questions, recorded inquiries in logs and raised certain inquiries to counsel's attention for further review.

31.    In connection with the foregoing services, Epiq expended 8.8 hours during the Fourth Interim Fee Period for which Epiq seeks compensation in the amount of $878.60. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits** **B,** **C,** **D** and **E** under the activity description for Matter No. 641 – Creditor Communications.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy Henault | Admin. Support I | $35.00 | 0.2 | $7.00 |
| Amy Lewis | Senior Consultant I | $198.00 | 1.9 | $376.20 |
| Arthur Nelson | Call Center Operator | $75.00 | 0.6 | $45.00 |
| Brian Linscheid | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Christina Luiz | Admin. Support I | $35.00 | 0.1 | $3.50 |
| Claudia Cervantes | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Crystal Bock | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Ella Yablonsky | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Hisham Zubi | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Jacqueline Uluan | Call Center Operator | $75.00 | 0.6 | $45.00 |
| Jane Edwards | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Lisbet Flores | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Lourdes Freytes | Admin. Support II | $44.00 | 0.1 | $4.40 |
| Margaret Lillie | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Melynda Laws | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Michael Billups | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Michele Hart | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Miranda Gonzalez De La Torre | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Nianna Weathersby | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Nieba Andrade | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Raziel Gonzalez | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Roxana Aguilar | Call Center Operator | $75.00 | 0.1 | $7.50 |
| Ryan Stearman | Call Center Operator | $75.00 | 0.2 | $15.00 |
| Sara Ruth | Call Center Operator | $75.00 | 0.4 | $30.00 |

| Tabatha Case | Call Center Operator | $75.00 | 0.2 | $15.00 |
|---|---|---|---|---|
| Tabatha, Case | Call Center Operator | $75.00 | 0.3 | $22.50 |
| Viridiana Corona-Lara | Call Center Operator | $75.00 | 0.4 | $30.00 |
| Totals | | | 8.8 | $878.60 |

### E.    Fee Application Preparation (Matter No. 642)

Total Fees:      $3.654.20
Total Hours:     15.1

32.    Epiq personnel prepared and served four Monthly Fee Statements and prepared and served the Third Interim Fee Application during the Fourth Interim Period.

33.    In connection with the foregoing services, Epiq expended 15.1 hours during the Fourth Interim Fee Period for which Epiq seeks compensation in the amount of $3,654.20. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits** **B, C, D,** and **E** under the activity description for Matter No. 642 – Fee Application Preparation.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Todd Wuertz | Senior Consultant III | $242.00 | 15.1 | $3,654.20 |
| Totals | | | 15.1 | $3,654.20 |

### Reasonable and Necessary Services Rendered by Epiq

34.    The foregoing professional services rendered by Epiq on behalf of the Committee during the Fourth Interim Fee Period were reasonable, necessary and appropriate to the administration of the information sharing procedures established by the Committee.

35.    Epiq is one of the country's leading chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of chapter 11 cases.  In the normal course of its business, Epiq is often called upon by

creditors' committees to create websites for the purpose of providing access to information for creditors. Epiq is well qualified to provide the Committee and unsecured creditors with access to information in connection with these chapter 11 cases.

36. During the Fourth Interim Fee Period, Epiq consulted and assisted the Committee in continuing to implement the Committee's information sharing procedures. To this end, as set forth in detail in **Exhibits B, C, D** and **E** to the Application, numerous Epiq professionals expended time rendering services on behalf of the Committee.

37. During the Fourth Interim Fee Period, Epiq's hourly billing rates for the professionals responsible for working on the Debtors' chapter 11 cases ranged from $35.00 to $242.00. Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of $127.33 (based on 305.8 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services). The hourly rates and corresponding rate structure utilized by Epiq in these chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

38. As set forth in the summary sheet attached hereto, Epiq has incurred a total of $42,135.64 in expenses on behalf of the Debtors during the Fourth Interim Fee Period, primarily in connection with postage for service of such documents, photocopying[3] documents to be served and labels associated with the mailings. The actual expenses incurred in providing professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these chapter 11 cases.

---

[3] The photocopying charges represent photocopying pages mailed at $0.08 per page, which is the unit charge set forth in the Services Agreement between Epiq and the Committee for photocopying performed in-house and which represents the average internal cost per page.

**Epiq's Requested Compensation and Reimbursement Should be Allowed**

39.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses."  Section 330 of the Bankruptcy Code also sets forth the criteria for

the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court
> should consider the nature, extent, and the value of such services, taking into
> account all relevant factors, including:
>
> a.      the time spent on such services;
>
> b.      the rates charged for such services;
>
> c.      whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered toward the
> completion of, a case under this title;
>
> d.      whether the services were performed within a reasonable amount
> of time commensurate with the complexity, importance, and nature
> of the problem, issue, or task addressed; and
>
> e.      whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases
> other than cases under this title.

11 U.S.C. § 330(a)(3).

40.      In the instant case, Epiq respectfully submits that the services for which it seeks

compensation in the Application were necessary for and beneficial to the Committee and their

interests and were rendered to protect and preserve the Committees' interests.  Epiq respectfully

submits that the services rendered to the Committee were performed economically, effectively

and efficiently and that the results obtained to date have benefited not only the Committee but all

stakeholders in the Debtors' chapter 11 cases. Epiq further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and all parties in interest.

41.    Epiq's professionals spent a total of 305.8 hours during the Fourth Interim Fee Period, which services have a fair market value of $38,906.00. As demonstrated by the Application and all of the exhibits submitted in support hereof, Epiq spent its time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. In summary, the services rendered by Epiq were necessary and beneficial to the Committee and their interests, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved.

42.    Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

## **No Prior Request**

31.    No prior application for the relief requested herein has been made to this or any other court.

## **Notice**

44.    Epiq has provided notice of the Application to: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, U.S. Federal Building, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S.

Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan H. Hofer).

WHEREFORE, for the reasons set forth herein, Epiq respectfully requests that the Court enter an order granting the relief requested herein and such other and further relief as the Court deems appropriate.

Dated: March 3, 2014          */s/ Todd W. Wuertz*
      New York, NY          Director of Consulting Services

## **EXHIBIT A**

**CERTIFICATION OF COMPLIANCE**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

**CERTIFICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC PURSUANT TO
GENERAL ORDER M–447 REGARDING THE FOURTH INTERIM APPLICATION
OF EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT
FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE INTERIM PERIOD FROM
SEPTEMBER 1, 2013 THROUGH DECEMBER 17, 2013 AND THE FINAL
PERIOD FROM MAY 22, 2012 THROUGH DECEMBER 17, 2013**

I, Todd W. Wuertz, certify as follows:

1.     I am a Director of Consulting Services with Epiq Bankruptcy Solutions, LLC

("**Epiq**"), with responsibility for the provision of information agent services by Epiq in the

above-captioned jointly administered chapter 11 cases, in respect of, among other things,

compliance with (i) the Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases (the "**Local Guidelines**") established and

adopted by the United States Bankruptcy Court for the Southern District of New York pursuant

to General Order M-447, (ii) the United States Trustee Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on

January 30, 1996 (the "**UST Guidelines**") and (iii) the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 7, 2012

[Docket No. 797] (the "**Interim Compensation Order**" and, together with the Local Guidelines

and UST Guidelines, collectively, the "**Guidelines**").

1

2.      With respect to Section A.1 of the Local Guidelines, I certify that:

a.      I have read Epiq's fourth interim and final application for compensation and reimbursement of expenses (the "***Application***");[1]

b.      to the best of my knowledge, information and belief, insofar as I can tell after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines, except as specifically noted in this Certification and described in the Application;

c.      except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients; and

d.      in providing a reimbursable service sought in the Application, Epiq does not make a profit on the service, whether the service is performed by Epiq in-house or through a third party.

3.      With respect to section A.2 of the Local Guidelines, on October 4, 2012, the Court entered the *Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012. During the fourth interim period Epiq served four fee statements covering September 2013 through December 2013 to the appropriate notice parties.

4.      With respect to Section A.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that the Application will be served on the following parties: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis &

---

[1]    All capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

2

Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein

and Douglas H. Mannal); (iii) the Office of the United States Trustee, 201 Varick Street, Suite

1006, New York, New York 10014 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S.

Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue,

New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for

Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S.

Ziman and Jonathan H. Hofer).


Dated: March 3, 2014                         */s/ Todd W. Wuertz*
      New York, NY                         Director of Consulting Services

**EXHIBIT B**

**SEPTEMBER 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LAWS, MELYNDA | Call Center Operator | 641 Creditor Communications | 9/3/2013 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 9/3/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR EPIQ JULY FEE APP AND ELECTRONICALLY FILE SAME |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 9/3/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF THE EPIQ JULY 2013 FEE APPLICATION SERVED 8-29-13 |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/3/2013 | 0.5 | $198.00 | $99.00 | MONITOR DOCKET; REVIEW 2002 |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 9/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE FOR THE EPIQ FEE STATEMENT MAILED ON AUGUST 29, 2013 |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 9/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF THE EPIQ JULY 2013 FEE APPLICATION SERVED 8-29-13 |
| FLORES, LISBET | Call Center Operator | 641 Creditor Communications | 9/4/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/4/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/4/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-04-13. |
| CASE, TABATHA | Call Center Operator | 641 Creditor Communications | 9/5/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/5/2013 | 0.3 | $242.00 | $72.60 | ANALYSIS OF RECENT CALL LOGS. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/5/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/5/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/5/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-05-13. |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/5/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| STEARMAN, RYAN | Call Center Operator | 641 Creditor Communications | 9/6/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| GONZALEZ, RAZIEL | Call Center Operator | 641 Creditor Communications | 9/6/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/6/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/6/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/6/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-06-13. |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/6/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 9/6/2013 | 0.2 | $242.00 | $48.40 | ANALYSIS OF PRELIMINARY INVOICES IN PREPARATION OF MONTHLY FEE STATEMENT. |
| BOCK, CRYSTAL | Call Center Operator | 641 Creditor Communications | 9/9/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| NELSON, ARTHUR | Call Center Operator | 641 Creditor Communications | 9/9/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/9/2013 | 0.2 | $193.00 | $38.60 | COORDINATE WITH CALL CENTER |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/9/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 9/9/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/9/2013 | 0.1 | $167.00 | $16.70 | SR288491 -  DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-09-13. |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/9/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 9/9/2013 | 0.3 | $242.00 | $72.60 | REVIEW DETAIL TIME ENTRIES IN PREPARATION OF MONTHLY FEE STATEMENT. |
| HENAULT, AMY | Admin. Support I | 600 Case Administration | 9/10/2013 | 0.1 | $35.00 | $3.50 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| HENAULT, AMY | Admin. Support I | 641 Creditor Communications | 9/10/2013 | 0.1 | $35.00 | $3.50 | ANSWER CREDITOR CALLS |
| LILLIE, MARGARET | Call Center Operator | 641 Creditor Communications | 9/10/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| RUTH, SARA | Call Center Operator | 641 Creditor Communications | 9/10/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 9/10/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF DE 5003 |
| MURRAY, KIMBERLY | Case Manager II | 210 Perform Mailing | 9/10/2013 | 0.2 | $127.00 | $25.40 | COORDINATE SERVICE OF DOCKET NUMBER 5003 |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 9/10/2013 | 0.6 | $83.00 | $49.80 | COORDINATE SERVICE OF DOCKET NO. 5003 |
| FRANCIS, WILLIAM | Admin. Support III | 210 Perform Mailing | 9/10/2013 | 0.5 | $52.00 | $26.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 9/10/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| LAM, STEPHEN | Admin. Support I | 210 Perform Mailing | 9/10/2013 | 0.3 | $35.00 | $10.50 | COORDINATE MAILING FOR CLIENT SERVICES |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 9/10/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| DESAI, ABHISHEK | Admin. Support II | 210 Perform Mailing | 9/10/2013 | 0.7 | $44.00 | $30.80 | PERFORM MAILING FOR CLIENT SERVICE |
| LAM, STEPHEN | Admin. Support I | 210 Perform Mailing | 9/10/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 9/10/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5003 |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/10/2013 | 0.2 | $198.00 | $39.60 | UPLOAD DE 5003 TO WEBSITE |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/10/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 9/10/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5003 |
| SHAH, MASROOR | Programmer II | 210 Perform Mailing | 9/10/2013 | 0.5 | $145.00 | $72.50 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002 - SERVICE OF DE 5003 |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/10/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-10-13. |
| MULLINS, RYAN | Programmer I | 595 IT/Programming - Other (IT Use Only) | 9/10/2013 | 0.4 | $123.00 | $49.20 | REVIEW OVERNIGHT MAIL FILE OF SPECIAL SERVICE LIST PARTIES IN THE MASTER SERVICE LIST FOR SERVICE OF DOCKET ENTRY, DOCKET 5003. |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/10/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 9/10/2013 | 1.8 | $242.00 | $435.60 | COORDINATE WITH TEAM AND COUNSEL TO ANALYZE UST OBJECTION TO EPIQ'S THIRD INTERIM FEE APPLICATION FEES AND RELATED RESPONSE. |
| ZUBI, HISHAM | Call Center Operator | 641 Creditor Communications | 9/11/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 9/11/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5003 |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/11/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/11/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-11-13. |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/11/2013 | 1.3 | $242.00 | $314.60 | PREPARE FOR AND TELEPHONICALLY ATTEND HEARING.  DROPPED OFF AFTER EPIQ RELATED ITEMS WERE HEARD. |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/12/2013 | 0.3 | $242.00 | $72.60 | REVIEW OF RECENT CALL LOGS. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/12/2013 | 0.2 | $198.00 | $39.60 | MONITOR DOCKET; UPDATE SERVICE LISTS PER EMAIL FROM SEC |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other (IT Use Only) | 9/12/2013 | 0.2 | $145.00 | $29.00 | PROCESS RETURN MAIL DATA |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/12/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| RUTH, SARA | Call Center Operator | 641 Creditor Communications | 9/16/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/16/2013 | 0.5 | $198.00 | $99.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE; RESEARCH SAME |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/16/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/16/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-16-13. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/17/2013 | 0.4 | $198.00 | $79.20 | MONITOR DOCKET; RESEARCH NOTICES OF APPEARANCE |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/17/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LAM, STEPHEN | Admin. Support I | 600 Case Administration | 9/18/2013 | 0.1 | $35.00 | $3.50 | SORT INCOMING CLIENT US MAIL |
| NELSON, ARTHUR | Call Center Operator | 641 Creditor Communications | 9/18/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/18/2013 | 1.5 | $242.00 | $363.00 | ANALYSIS OF DOCUMENTS PREPARED BY COUNSEL FOR FILING AND REVIEW FOR ACCURACY PRIOR TO FILING. |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/18/2013 | 0.2 | $242.00 | $48.40 | COORDINATE WITH COUNSEL REGARDINIG PROPOSED FEE ORDER. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/18/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LIST WITH NOTICE OF APPEARANCE AT DE 5093 |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 9/18/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5003 |
| LUIZ, CHRISTINA | Admin. Support I | 641 Creditor Communications | 9/19/2013 | 0.1 | $35.00 | $3.50 | CREDITOR CALLS |
| CASE, TABATHA | Call Center Operator | 641 Creditor Communications | 9/19/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| NELSON, ARTHUR | Call Center Operator | 641 Creditor Communications | 9/19/2013 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/19/2013 | 2.0 | $198.00 | $396.00 | REVIEW WEBSITE; COORDINATE UPDATES TO HEARING DATES; DOWNLOAD AND UPDATE MONTHLY OPERATING REPORTS |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/19/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| MARSTON, BRIAN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/19/2013 | 0.5 | $167.00 | $83.50 | CLIENT HOMEPAGE EDITS FOR A.LEWIS |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/19/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-19-13. |
| HART, MICHELE | Call Center Operator | 641 Creditor Communications | 9/20/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/20/2013 | 0.2 | $242.00 | $48.40 | ANALYSIS OF RECENT CALL LOGS. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/20/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 9/20/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5003 |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/20/2013 | 0.1 | $167.00 | $16.70 | SR288491 -  DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-20-13. |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/20/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/23/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH WITHDRAWAL OF NOA AT DE 5136 |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/23/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| CERVANTES, CLAUDIA | Call Center Operator | 641 Creditor Communications | 9/24/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 9/24/2013 | 0.3 | $198.00 | $59.40 | REVIEW FEE APP SERVICE REQUEST |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/24/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LILLIE, MARGARET | Call Center Operator | 641 Creditor Communications | 9/25/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| REYES, DEBBIE | Associate II | 600 Case Administration | 9/25/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other (IT Use Only) | 9/25/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 09-25-13. |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/26/2013 | 0.2 | $242.00 | $48.40 | ANALYSIS OF RECENT CALL LOGS. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/26/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 9/26/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/27/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 9/30/2013 | 0.3 | $198.00 | $59.40 | COORDINATE SERVICE OF FEE APP |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 9/30/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE FOR THE EPIQ FEE STATEMENT |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 9/30/2013 | 0.2 | $83.00 | $16.60 | COORDINATE SERVICE OF THE EPIQ AUGUST 2013 FEE APPLICATION 9-30-13 |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 9/30/2013 | 0.1 | $35.00 | $3.50 | PERFORM MAILING OF CLIENT SERVICES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 9/30/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT OF SERVICE FOR THE EPIQ FEE STATEMENT |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 9/30/2013 | 0.2 | $242.00 | $48.40 | COORDINATE WITH TEAM REGARDING SEVICE. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 9/30/2013 | 0.5 | $198.00 | $99.00 | MONITOR DOCKET; REVIEW AND RESEARCH SERVICE LISTS |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 9/30/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR THE EPIQ FEE STATEMENT |
| | | Totals | | 28.2 | | $4,451.90 | |

**EXHIBIT C**

**OCTOBER 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Michael Billups | Call Center Operator | 641 Creditor Communications | 10/1/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/1/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/2/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF THE EPIQ AUGUST 2013 FEE APPLICATION SERVED 9-30-13 |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/2/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF THE EPIQ AUGUST 2013 FEE APPLICATION SERVED 9-30-13 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 10/2/2013 | 0.1 | $145.00 | $14.50 | PROCESS RETURN MAIL DATA |
| Jacqueline Uluan | Call Center Operator | 641 Creditor Communications | 10/3/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/3/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR EPIQ FEE APP; ELECTRONICALLY FILE SAME AT DOCKET 5265 |
| Debbie Reyes | Associate II | 600 Case Administration | 10/3/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/3/2013 | 0.2 | $127.00 | $25.40 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF FEE STATEMENT |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 10/3/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-03-13. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/4/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/4/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 10/4/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Brian Linscheid | Call Center Operator | 641 Creditor Communications | 10/7/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Nieba Andrade | Call Center Operator | 641 Creditor Communications | 10/7/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Dalton Haye | Admin. Support III | 600 Case Administration | 10/7/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/7/2013 | 0.6 | $198.00 | $118.80 | REVIEW WEBSITE; UPDATE WEBSITE WITH CURRENT OMNIBUS HEARING DATES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/7/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICE OF APPEARANCE AT DOCKET NO 5248 |
| Debbie Reyes | Associate II | 600 Case Administration | 10/7/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/7/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:  2002 LIST UPDATES |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/7/2013 | 0.6 | $145.00 | $87.00 | "WEBSITE UPDATE" UPDATE WEBPAGE |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/7/2013 | 0.2 | $145.00 | $29.00 | "WEBSITE UPDATE" PUSH HOMEPAGE CHANGES LIVE. |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 10/7/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-07-13. |
| Jacqueline Uluan | Call Center Operator | 641 Creditor Communications | 10/8/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 10/8/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Nelson Tirado | Admin. Support I | 600 Case Administration | 10/8/2013 | 0.1 | $35.00 | $3.50 | SORT PROCESSED UNDELIVERABLE MAIL (2002 LIST) |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/8/2013 | 1.5 | $198.00 | $297.00 | COORDINATE SERVICE OF DOCKET NO 5305 |
| Wilson Rios | Associate I | 210 Perform Mailing | 10/8/2013 | 0.5 | $145.00 | $72.50 | COORDINATE MAILING FOR RES_EXPEDITED SERVICE |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/8/2013 | 0.5 | $127.00 | $63.50 | REVIEW DOCKET AND DRAFT LABELS FOR ADVERSARY CASES 13-01277 & 13-01343 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/8/2013 | 2.0 | $127.00 | $254.00 | COORDINATE SERVICE OF DOCKET NUMBERS 112 THROUGH 124, 127, 128 IN ADVERSARY CASE 13-01277  AND 59-72 & 76 IN ADVERSARY CASE 13-01343 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/8/2013 | 1.5 | $127.00 | $190.50 | REVIEW CLIENT CORRESPONDENCE REGARDING EXPECTED SERVICE PER KRAMER LEVIN NAFTALIS & FRANKEL LLP ; PREPARE FOR SERVICE OF SAME |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/8/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 5305 |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/8/2013 | 0.6 | $52.00 | $31.20 | COORDINATE MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/8/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/8/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 10/8/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/8/2013 | 0.5 | $242.00 | $121.00 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/8/2013 | 0.6 | $198.00 | $118.80 | MONITOR DOCKET; COMPARE AND REVIEW 2002 SERVICE LIST |
| Debbie Reyes | Associate II | 600 Case Administration | 10/8/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/8/2013 | 0.2 | $83.00 | $16.60 | PREPARE DEADLINE FOR EXPECTED OVERNIGHT SERVICE OF TWO-THREE FILINGS |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/8/2013 | 0.3 | $83.00 | $24.90 | PREPARE FOR UPCOMING SERVICE OF SEVERAL FILINGS TO BE ADDED TO THE OVERNIGHT 2002 ENVELOPES 10-8-13 |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/8/2013 | 0.6 | $145.00 | $87.00 | "O/N SERVICE OF DE 5305" CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 10/8/2013 | 0.2 | $145.00 | $29.00 | PROCESS RETURN MAIL DATA |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 10/8/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-08-13. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/8/2013 | 0.4 | $145.00 | $58.00 | REVIEW OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR DOCKET 5305. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/8/2013 | 0.5 | $145.00 | $72.50 | CREATE FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR DOCKET 5305. |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 10/8/2013 | 2.3 | $242.00 | $556.60 | PREPARATION OF MONTHLY FEE STATEMENT. |
| Dennis Donald | Admin. Support II | 600 Case Administration | 10/9/2013 | 0.1 | $44.00 | $4.40 | PREPARE RETURNED MAIL FOR PROCESSING |
| Dennis Donald | Admin. Support II | 600 Case Administration | 10/9/2013 | 0.1 | $44.00 | $4.40 | PREPARE RETURNED MAIL FOR PROCESSING |
| Viridiana Corona-Lara | Call Center Operator | 641 Creditor Communications | 10/9/2013 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/9/2013 | 4.9 | $242.00 | $1,185.80 | COORDINATE SERVICE OF DOCKET NOS. 59 - 76 FILED IN ADVERSARY PROCEEDING 13-01343; DRAFT SERVICE LIST FOR SAME AND FORMAT TO REMOVE DUPLICATE DEFENDANT ADDRESSES; DRAFT SLIPSHEETS LISTING DEFENDANTS SERVED FOR INSERTION IN MAILING |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/9/2013 | 0.8 | $242.00 | $193.60 | REVIEW AND UPDATE SERVICE LIST FOR ADVERSARY PROCEEDING 13-01277 TO REMOVE DUPLICATE DEFENDANT SERVICE ADDRESSES;  DRAFT SLIPSHEET CONTAINING DEFENDANTS SERVED FOR INSERTION IN MAILING;  DISCUSSIONS WITH A. LEWIS AND K. O'NEILL RE SERVICE OF SAME |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/9/2013 | 5.0 | $198.00 | $990.00 | COORDINATE SERVICE OF VARIOUS DOCUMENTS FILED IN ADVERSARY PROCEEDINGS 13-01277 AND 13-01343; GENERATE MULTIPLE SERVICE LISTS VIA EMAIL AND OVERNIGHT; VARIOUS EMAILS WITH INTERNAL STAFF AS WELL AS COUNSEL REGARDING SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/9/2013 | 0.3 | $193.00 | $57.90 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Wilson Rios | Associate I | 210 Perform Mailing | 10/9/2013 | 1.5 | $145.00 | $217.50 | COORDINATE MAILING FOR RES_EXPEDITED SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 10/9/2013 | 1.4 | $145.00 | $203.00 | COORDINATE MAILING FOR RES_EXPEDITED SERVICES |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/9/2013 | 2.0 | $83.00 | $166.00 | COORDINATE SERVICE FOR DOCKET NOS. 59-74, 76, 86,112-128 & 139 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/9/2013 | 3.5 | $83.00 | $290.50 | COORDINATE SERVICE OF DOCKET NOS. 59-74, 76, 86, 112-128, 139 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/9/2013 | 0.3 | $83.00 | $24.90 | COORDINATE SERVICE OF DOCKET NOS. 59-74, 76, 86, 112-128, 139 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/9/2013 | 0.3 | $83.00 | $24.90 | COORDINATE SERVICE OF DOCKET NOS. 112-128 & 139 |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/9/2013 | 4.5 | $52.00 | $234.00 | COORDINATE MAILING FOR CLIENT SERVICES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/9/2013 | 4.0 | $44.00 | $176.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 3.8 | $35.00 | $133.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 2.7 | $35.00 | $94.50 | COORDINATE MAILING FOR CLIENT SERVICES |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 0.6 | $35.00 | $21.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/9/2013 | 3.0 | $52.00 | $156.00 | PERFORM MAILING OF RES SERVICE |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/9/2013 | 4.0 | $52.00 | $208.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/9/2013 | 1.0 | $44.00 | $44.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 6.7 | $35.00 | $234.50 | PERFORM MAILING OF CLIENT SERVICES |
| Nelson Tirado | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 3.0 | $35.00 | $105.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 1.3 | $35.00 | $45.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin. Support I | 210 Perform Mailing | 10/9/2013 | 2.5 | $35.00 | $87.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/9/2013 | 2.2 | $83.00 | $182.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 59-72 & 76 IN CASE NO.13-01343 & 112-214, 127 & 128 IN CASE NO. 13-01277 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/9/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5305 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/9/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5305 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/9/2013 | 0.4 | $198.00 | $79.20 | UPDATE WEBSITE WITH RECENTLY FILED DOCUMENTS |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/9/2013 | 0.3 | $242.00 | $72.60 | ANALYSIS OF RECENT CALLL LOGS. |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/9/2013 | 0.5 | $242.00 | $121.00 | COORDINATE WITH TEAM REGARDING SERVICE |
| Debbie Reyes | Associate II | 600 Case Administration | 10/9/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/9/2013 | 0.2 | $127.00 | $25.40 | REVISE EMAIL SERVICE LIST BASED ON CREDITORS REQUEST. |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/9/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5305 |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/9/2013 | 0.6 | $167.00 | $100.20 | CREATE OVERNIGHT MAIL FILE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/9/2013 | 0.6 | $145.00 | $87.00 | "VARIOUS DOCUMENTS" CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 10/9/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-09-13. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/9/2013 | 0.6 | $145.00 | $87.00 | "O/N ADDS - 13-01277" TRANSLATE A FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/9/2013 | 1.2 | $145.00 | $174.00 | "O/N ADDS - 13-01277" 1. TRANSLATE REVISED FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/9/2013 | 0.9 | $145.00 | $130.50 | REVIEW TRANSLATION AND OVERNIGHT MAIL FILE FOR OVERNIGHT ADDS 13-01277 |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 10/9/2013 | 0.4 | $123.00 | $49.20 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR VARIOUS DOCUMENTS. |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 10/9/2013 | 0.4 | $123.00 | $49.20 | REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF SELECT PARTIES FOR ADVANCE PROCEEDING |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 10/9/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/10/2013 | 0.5 | $198.00 | $99.00 | REVIEW EMAILS REGARDING SERVICE OF DOCUMENTS FOR ADVERSARY PROCEDINGS AND DISCUSS SAME WITH INTERNAL TEAM MEMBERS |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/10/2013 | 0.2 | $127.00 | $25.40 | REVIEW AND PREPARE SERVICE FILES IN ANTICIPATION OF EXPECTED SERVICE OF MOTION |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/10/2013 | 0.4 | $127.00 | $50.80 | REVIEW, PREPARE, PROCESS, AND COORDINATE SERVICE OF DOCKET NO 5335 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/10/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND CONFIRM SERVICE PROCESS OF DOCKET NO 5335 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/10/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 5335 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/10/2013 | 0.1 | $83.00 | $8.30 | COORDINATE SERVICE OF DOCKET NO. 5335 |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/10/2013 | 0.4 | $44.00 | $17.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/10/2013 | 0.1 | $242.00 | $24.20 | RESPOND TO D. BESSNER EMAIL REGARDING EXPECTED SERVICE |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/10/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE OF DOCKET NO 5305 AND ELECTRONICALLY FILE SAME |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/10/2013 | 1.0 | $83.00 | $83.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 59-74, 76 & 86 IN CASE NO. 13-01343 & DOCKET NOS. 112-128 & 139 IN CASE NO. 13-01277 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/10/2013 | 0.7 | $83.00 | $58.10 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NOS. 59-74, 76, 86 (IN ADV PROC NO 13-01343) AND DOCKET NOS. 112-128, 139 (IN ADV PROC NO 13-01277) |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/10/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5335 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/10/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/10/2013 | 0.5 | $83.00 | $41.50 | DOCUMENT SERVICE OF DOCKET NOS. 59-74, 76 & 86 IN CASE NO. 13-01343 & DOCKET NOS. 112-128 & 139 IN CASE NO. 13-01277 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/10/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5335 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 10/10/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 - MOTION |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 10/10/2013 | 0.4 | $123.00 | $49.20 | REVIEW FIRST CLASS MAIL FILE OF SPECIAL PARTIES IN THE MASTER SERVICE LIST FOR MOTION. |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 10/10/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/11/2013 | 2.7 | $198.00 | $534.60 | COORDINATE SERVICE OF DOCUMENTS IN MAIN CASE AND ADVERSARY PROCEDING; MULTIPLE EMAILS AND DISCUSSIONS WITH COUNSEL AND INTERNAL STAFF REGARDING SAME; PREPARE SERVICE LISTS ACCORDINGLY |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/11/2013 | 0.2 | $193.00 | $38.60 | REVIEW MAILING OF DOCKET NO 5339 |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 10/11/2013 | 0.8 | $193.00 | $154.40 | COORDINATE SERVICE FOR ADV. PROC CASE 13-01277 OPPOSITION AND DECLARATION |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 10/11/2013 | 0.2 | $193.00 | $38.60 | COORDINATE SERVICE CUSTOM COVER SHEETS RE ADV. PROC CASE 13-01277 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/11/2013 | 0.4 | $83.00 | $33.20 | COORDINATE SERVICE FOR DOCKET NOS. 143-144 (ADV. PROC. CASE 13-01277) AND CUSTOMIZED SLIP SHEETS |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/11/2013 | 0.2 | $83.00 | $16.60 | COORDINATE SERIVCE OF DOCKET NOS. 143 & 144 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/11/2013 | 0.8 | $83.00 | $66.40 | COORDINATE SERVICE OF DOCKET NOS. 5339 AND DOCKET NOS. 143 & 144 IN ADV. PROC. CASE NO. 13-01277 |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/11/2013 | 0.7 | $52.00 | $36.40 | COORDINATE MAILING FOR CLIENT SERVICES |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/11/2013 | 0.5 | $52.00 | $26.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/11/2013 | 0.4 | $44.00 | $17.60 | COORDINATE MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/11/2013 | 0.6 | $52.00 | $31.20 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/11/2013 | 0.4 | $44.00 | $17.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/11/2013 | 0.4 | $44.00 | $17.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/11/2013 | 0.7 | $198.00 | $138.60 | REVIEW AFFIDAVITS FOR ADVERSARY PROCEDINGS FILED ON 10/9/13; REQUEST REVISION; ELECTRONICALLY FILE SAME |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/11/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DOCKET 5335 AND ELECTRONICALLY FILE AT DOCKET 5338 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/11/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND VERIFY PROCESS AND FILING OF AFFIDAVIT OF SERVICE RELATED TO DOCKET NO 5335 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/11/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NO. 5335, DOCKET NOS. 112-128, 139 (ADV PROC NO 13-01277), DOCKET NOS. 59-74, 76, 86 (ADV PROC NO 13-01343) |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/11/2013 | 0.7 | $198.00 | $138.60 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICE OF APPEARANCE AT DOCKET NO 5331; REVIEW AND UPDATE SPECIAL SERVICE LIST |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/11/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:  2002 LIST |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/11/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5335 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/11/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 112-129 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/11/2013 | 0.2 | $83.00 | $16.60 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM OCTOBER 2013 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/11/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NO. 5335, DOCKET NOS. 112-128, 139 (ADV PROC NO 13-01277), DOCKET NOS. 59-74, 76, 86 (ADV PROC NO 13-01343) |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/11/2013 | 0.5 | $167.00 | $83.50 | CREATE MAIL FILE OF THE  ADVERSARY PROCEEDING CASE 13-01343 PARTIES, CREATE CREDITOR LIST |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/11/2013 | 0.5 | $167.00 | $83.50 | CREATE OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS NOTICES, CREATE CREDITOR LIST |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/11/2013 | 0.6 | $145.00 | $87.00 | "ADV PROC. 13-01277" CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 10/11/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other | 10/11/2013 | 1.7 | $167.00 | $283.90 | REVIEW THE TRANSLATION FILE, THE OVERNIGHT MAIL FILE, AND CREDITOR LIST FOR THE ADVERSARY PROCEEDING 13-01277 AND ADV. PROC 13-01343. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/11/2013 | 0.6 | $167.00 | $100.20 | TRANSLATE FILE OF THE  ADVERSARY PROCEEDING CASE 13-01343 PARTIES, UPDATE OF DATA TO CONFORM TO MAIL FILE DATABASE STRUCTURE |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/11/2013 | 0.7 | $145.00 | $101.50 | "ADV PROC. 13-01277" TRANSLATE A FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 10/11/2013 | 0.8 | $123.00 | $98.40 | REVIEW ONE FIRST CLASS AND ONE OVERNIGHT MAIL FILE OF SPECIAL PARTIES IN THE MASTER SERVICE LIST. |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/14/2013 | 0.4 | $198.00 | $79.20 | RESEARCH AND REVIEW SERVICES COMPLETED ON 10/11/13 AND RESPOND TO EMAILS ACCORDINGLY |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/14/2013 | 0.9 | $83.00 | $74.70 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 5339 AND DOCKET NOS. 143 & 144 IN CASE NO. 13-01277 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/14/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/14/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:  2002 LIST |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/14/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5339 & DOCKET NOS. 143 & 144 IN CASE NO. 13-01277 |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 10/15/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/15/2013 | 0.8 | $198.00 | $158.40 | RESPOND TO EMAILS REGARDING AFFIDAVIT AND SERVICES PERFORMED ON 10/11/13; REVIEW AFFIDAVIT AND ELECTRONICALLY FILE SAME |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/15/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 143 & 144 IN ADV. PROC. CASE NO. 13-01277 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/15/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5339 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/15/2013 | 0.5 | $198.00 | $99.00 | REVIEW WEBSITE AND UPDATE WITH RECENT DOCUMENTS SERVED ON 10/11/13 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/15/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/15/2013 | 0.2 | $83.00 | $16.60 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES |
| Michele Hart | Call Center Operator | 641 Creditor Communications | 10/16/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT - OUTBOUND CALLS |
| Michele Hart | Call Center Operator | 641 Creditor Communications | 10/16/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/16/2013 | 0.8 | $198.00 | $158.40 | COORDINATE SERVICE OF DOCUMENTS IN ADVERSARY CASES 13-01277 AND 13-01343 (DOCKETS 157 AND 99) |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/16/2013 | 1.0 | $83.00 | $83.00 | COORDINATE SERVICE FOR DOCKET NOS. 157 (ADV. PROC. CASE 13-01277) & 99 (ADV. PROC. CASE 13-01343) |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/16/2013 | 0.5 | $44.00 | $22.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/16/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 10/16/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING OF CLIENT SERVICES |
| Nelson Tirado | Admin. Support I | 210 Perform Mailing | 10/16/2013 | 0.4 | $35.00 | $14.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/16/2013 | 0.8 | $83.00 | $66.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 157 IN CASE NO. 13-01277 AND 99 IN CASE NO. 13-01343 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/16/2013 | 0.7 | $198.00 | $138.60 | MONITOR DOCKET; REVIEW AND COMPARE SERVICE LIST TO SERVICE LIST MAINTAINED BY DEBTORS |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 10/16/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 157 IN CASE NO. 13-01277 AND 99 IN CASE NO. 13-01343 |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/16/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5305 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/16/2013 | 0.6 | $145.00 | $87.00 | "ADVERSARY PROCEEDING 1ST CLASS - SPECIAL" CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/16/2013 | 0.4 | $145.00 | $58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR ADVERSARY PROCEEDING. |
| Jacqueline Uluan | Call Center Operator | 641 Creditor Communications | 10/17/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/17/2013 | 0.3 | $198.00 | $59.40 | RESPOND TO VARIOUS EMAILS REGARDING SERVICE IN ADVERSARY CASES |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/17/2013 | 0.8 | $127.00 | $101.60 | ASSIST WITH SERVICE RESEARCH / PARTY LISTING PREPARATION ASSOCIATED WITH DOCKET NOS. 158 AND 102 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/17/2013 | 0.3 | $127.00 | $38.10 | REVIEW AND RESEARCH SERVICE LISTING PROCESS REQUEST RELATED DOCKET NOS 158 AND 102 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/17/2013 | 0.4 | $127.00 | $50.80 | REVIEW SERVICE LISTINGS AND VERIFY / CONFIRM EFFECTIVE SERVICE OF DOCKET NOS 158 AND 102 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 10/17/2013 | 0.3 | $127.00 | $38.10 | RESEARCH SERVICE PROCESS REQUEST RELATED TO DOCKET NOS 158 AND 102 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/17/2013 | 1.0 | $127.00 | $127.00 | COORDINATE SERVICE OF DOCKET NUMBERS 102 & 158 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/17/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 158 (ADV. PROC. CASE NO. 13-01277) & 102 (ADV. PROC. CASE NO. 13-01343) |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 10/17/2013 | 0.3 | $83.00 | $24.90 | COORDINATE SERVICE OF DOCKET NOS. 102 IN CASE NO. 13-01343 AND 15 IN CASE NO 13-01277 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/17/2013 | 1.3 | $83.00 | $107.90 | COORDINATE SERVICE OF DOCKET NO. 158 IN ADV. PROC. CASE NO. 13-01277, DOCKET NO. 102 IN ADV. PROC. CASE NO. 13-01343 & CUSTOMIZED SLIP SHEETS FOR ADV. PROC. CASE NOS. 13-01277 & 13-01343 10-17-13 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/17/2013 | 0.5 | $44.00 | $22.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/17/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/17/2013 | 0.4 | $52.00 | $20.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/17/2013 | 0.7 | $52.00 | $36.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/17/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 10/17/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/17/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVITS OF SERVICE FOR DOCKET NOS. 157 (ADV. PROC. CASE 13-01277) & 99 (ADV. PROC. CASE 13-01343) |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/17/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Debbie Reyes | Associate II | 600 Case Administration | 10/17/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/17/2013 | 0.1 | $83.00 | $8.30 | FILE ORIGINAL AFFIDAVITS OF SERVICE FOR THE MONTHS OF SEPTEMBER AND OCTOBER 2013 |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/17/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NOS. 157 (ADV. PROC. CASE 13-01277) & 99 (ADV. PROC. CASE 13-01343) |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/17/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5305 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/17/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 99 [ADV PROC NO 13-01343], 157 [ADV PROC NO 13-01277] |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 10/17/2013 | 0.1 | $167.00 | $16.70 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 10-17-13. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/17/2013 | 0.9 | $145.00 | $130.50 | "NOTICE OF FILING OF REVISED JOINT PRETRIAL ORDER (PROPOSED)" 1. TRANSLATE A FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 10/17/2013 | 1.2 | $145.00 | $174.00 | "NOTICE OF FILING OF REVISED JOINT PRETRIAL ORDER (PROPOSED)" 1. TRANSLATE A FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE. 3. CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/17/2013 | 1.3 | $145.00 | $188.50 | REVIEW TRANSLATION AND TWO OVERNIGHT MAIL FILES FOR DOCKET 158 |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 10/17/2013 | 1.1 | $123.00 | $135.30 | REVIEW TRANSLATION AND OVERNIGHT MAIL FILE OF SELECT PARTIES FOR NOTICE OF FILING OF REVISED JOINT PRETRIAL ORDER, DOCKET 102. |
| Roxana Aguilar | Call Center Operator | 641 Creditor Communications | 10/18/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/18/2013 | 0.3 | $198.00 | $59.40 | REVIEW SERVICE REQUEST OF ADVERSARY CASES SERVED ON 10/17/13 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/18/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 157 IN CASE NO. 13-01277 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/18/2013 | 0.7 | $83.00 | $58.10 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 158 IN CASE NO. 13-01277 & DOCKET NO. 102  IN CASE NO. 13-01343 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/18/2013 | 0.4 | $198.00 | $79.20 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE AT DOCKET NOS 5363 AND 5364; REVIEW SERVICE LISTS |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/18/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 158 IN CASE NO. 13-01277 & DOCKET NO. 102 IN CASE NO. 13-01343 |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 10/18/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Ella Yablonsky | Call Center Operator | 641 Creditor Communications | 10/21/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/21/2013 | 0.5 | $198.00 | $99.00 | REVIEW AFFIDAVITS OF SERVICE FOR ADVERSARY PROC CASES FOR SERVICE PERFORMED ON 10/16/13(DOCKET NOS. 157 AND 99); ELECTRONICALLY FILE AFFIDAVITS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/21/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 102 IN ADV. PROC. CASE NO. 13-01343 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/21/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/22/2013 | 1.0 | $127.00 | $127.00 | COORDINATE SERVICE OF DOCKET NUMBERS 167 & 113 FILED IN ADVERSARY CASES |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/22/2013 | 1.5 | $127.00 | $190.50 | REVIEW CLIENT CORRESPONDENCE REGARDING EXPECTED SERVICE PER KRAMER LEVIN NAFTALIS & FRANKEL LLP ; PREPARE FOR SERVICE OF SAME |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 10/22/2013 | 0.1 | $35.00 | $3.50 | PERFORM MAILING OF CLIENT SERVICES |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/22/2013 | 0.6 | $198.00 | $118.80 | REVIEW AFFIDAVITS OF SERVICE FOR ADVERSARY CASES (DOCKETS NOS 158 AND 102); ELECTRONICALLY FILE AFFIDAVITS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 10/22/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 158 IN ADV. PROC. CASE NO. 13-01277 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/22/2013 | 0.2 | $83.00 | $16.60 | PREPARE FOR UPCOMING SERVICE OF DOCUMENTS TO THE ADVERSARY PROCEEDINGS 13-01277 AND 13-01343 |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/22/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5339 & DOCKET NOS. 143 & 144 IN ADV. PROC. CASE NO. 13-01277 |
| Lisbet Flores | Call Center Operator | 641 Creditor Communications | 10/23/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 10/23/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/23/2013 | 1.3 | $198.00 | $257.40 | RESEARCH, REVIEW AND COORDINATE SERVICE OF ADVERSARY PROC DOCUMENTS (DOCKET NOS 116 AND 113); COORDINATE SERVICE OF EPIQ SEPTEMBER FEE STATEMENT |
| Tim Conklin | Associate II | 210 Perform Mailing | 10/23/2013 | 0.1 | $193.00 | $19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Wilson Rios | Associate I | 210 Perform Mailing | 10/23/2013 | 0.8 | $145.00 | $116.00 | COORDINATE MAILING FOR RES_RESP TO JNS SERVICES |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 10/23/2013 | 0.3 | $127.00 | $38.10 | COORDINATE OVERNIGHT SERVICE OF RESPONSE TO JNS |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/23/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF EPIQ SEPTEMBER FEE APPLICATION |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/23/2013 | 0.6 | $83.00 | $49.80 | COORDINATE SERVICE OF DOCKET NO. 167 (IN ADV PROC NO 13-01277) / DOCKET NO. 113 (IN ADV PROC NO 13-01343) |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/23/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/23/2013 | 0.3 | $52.00 | $15.60 | COORDINATE MAILING FOR CLIENT SERVICES |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 10/23/2013 | 0.4 | $44.00 | $17.60 | COORDINATE MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/23/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/23/2013 | 0.4 | $52.00 | $20.80 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 10/23/2013 | 0.3 | $35.00 | $10.50 | PERFORM MAILING OF CLIENT SERVICES |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/23/2013 | 0.4 | $242.00 | $96.80 | FINAL REVISIONS TO SEPTEMBER FEE STATEMENT AND COORDINATE WITH TEAM FOR SERVICE. |
| Herbert C Baer | Senior Consultant III, DM | 600 Case Administration | 10/23/2013 | 0.4 | $242.00 | $96.80 | FOLLOW-UP RE LATE NIGHT SERVICE OF DOCUMENTS FROM 10/22 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/23/2013 | 0.4 | $198.00 | $79.20 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICES OF APPEARANCE FILED |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/23/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 5339, 143-144 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/23/2013 | 0.6 | $167.00 | $100.20 | CREATE OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR THE RESPONSE TO JNS NOTICE, CREATE CREDITOR LIST |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/23/2013 | 1.2 | $167.00 | $200.40 | CREATE 2 OVERNIGHT MAIL FILE(S) OF THE ADVERSARY CASE 277 & 343 PARTIES. CREATE CREDITOR LIST(S) |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other | 10/23/2013 | 0.7 | $167.00 | $116.90 | REVIEW RESPONSE TO JNS SERVICE TO THE ADV CASE 277 AND ADV CASE 343 PARTIES VIA OVERNIGHT MAIL AND GENERATE THE CREDITOR LISTS. |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other | 10/23/2013 | 0.5 | $167.00 | $83.50 | REVIEW THE RESPONSE TO JNS TO THE LIST2002 SPECIAL SERVICE LIST VIA OVERNIGHT MAIL AND GENERATE THE CREDITOR LIST. |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 10/23/2013 | 1.1 | $167.00 | $183.70 | TRANSLATE 2 FILE(S) OF THE ADVERSARY CASE 277 & 343, UPDATE OF DATA TO CONFORM TO MAIL FILE DATABASE STRUCTURE. |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 10/24/2013 | 0.2 | $35.00 | $7.00 | SORT RETURN MAIL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/24/2013 | 0.6 | $198.00 | $118.80 | REVIEW EMAILS REGARDING SERVICE REQUESTS MADE ON 10/23/13 ON ADVERSARY CASES; PROVIDE EMAIL SERVICE LISTS TO NOTICING; REVIEW EMAILS REGARDING UNDELIVERABLE MAIL |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/24/2013 | 1.0 | $83.00 | $83.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 167 IN CASE NO. 13-01277, DOCKET NO. 113 IN CASE NO. 13-01343 & EPIQ FEE APPLICATION SERVED ON 10/23 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/24/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/24/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5511 |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/24/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NO. 167 IN CASE NO. 13-01277, DOCKET NO. 113 IN CASE NO. 13-01343 & EPIQ FEE APPLICATION SERVED ON 10/23 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Brian Linscheid | Call Center Operator | 641 Creditor Communications | 10/25/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/25/2013 | 0.1 | $242.00 | $24.20 | REVIEW AND CONFIRM COMPLETION OF SERVICE OF DOCKET NO. 5511 |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/25/2013 | 0.3 | $198.00 | $59.40 | COORDINATE SERVICE OF DOCKET NO 5511 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/25/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE FOR DOCKET NO. 5511 |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/25/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| William Francis | Admin. Support III | 210 Perform Mailing | 10/25/2013 | 1.0 | $52.00 | $52.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/25/2013 | 0.3 | $52.00 | $15.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 10/25/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING OF CLIENT SERVICES |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/25/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NO. 113 [ADV PROC NO 13-01343] / DOCKET NO. 167 [ADV PROC NO 13-01277], AND EPIQ FEE APPLICATION SERVED ON 10/23/13 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/25/2013 | 0.2 | $198.00 | $39.60 | UPLOAD DOCKET NO 5511 TO WEBSITE |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/25/2013 | 0.4 | $242.00 | $96.80 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/25/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 113 [ADV PROC NO 13-01343] / DOCKET NO. 167 [ADV PROC NO 13-01277], AND EPIQ FEE APPLICATION SERVED ON 10/23/13 |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 10/25/2013 | 0.4 | $145.00 | $58.00 | PROVIDE 1ST CLASS MAIL FILE FOR "DE 5511" MAILING |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 10/25/2013 | 0.4 | $123.00 | $49.20 | REVIEW A FIRST CLASS MAIL FILE OF SPECIAL SERVICE LIST PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 5511. |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 10/28/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/28/2013 | 1.8 | $242.00 | $435.60 | COORDINATE SERVICE OF DOCKET NOS. 126 & 126 FILED IN ADVERSARY PROCEEDINGS 13-01277 AND 13-01343 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 10/28/2013 | 0.4 | $83.00 | $33.20 | DOCUMENT SERVICE OF DOCKET NOS. 126, 177 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/28/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 177 (ADV PROC NO 13-01277) / DOCKET NO. 126 (ADV PROC NO 13-01343) |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 10/28/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 10/28/2013 | 0.7 | $52.00 | $36.40 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/28/2013 | 1.3 | $198.00 | $257.40 | REVIEW AFFIDAVITS FOR DOCKET ENTRIES 113 AND 167 (ADV. PROC) AS WELL AS 5511 AND EPIQ SEPTEMBER FEE STATEMENT; ELECTRONICALLY FILE ALL ON DOCKET ACCORDINGLY |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 10/28/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 5511 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/28/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 5511 |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 10/28/2013 | 0.4 | $242.00 | $96.80 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/28/2013 | 0.6 | $198.00 | $118.80 | MONITOR DOCKET FOR NOTICES OF APPEARANCE; PROCESS NOTICES OF APPEARANCE AT DOCKET NOS 5452, 5453, 5489 AND 5488 |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 10/28/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NO. 5511 |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/28/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5511 |
| Carol Zhang | Case Manager I | 600 Case Administration | 10/28/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NO. 102 IN ADV. PROC. CASE NO. 13-01343 AND DOCKET NO. 158 IN ADV. PROC. CASE NO. 13-01277 |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 10/28/2013 | 0.6 | $145.00 | $87.00 | PROVIDE OVERNIGHT MAIL FILES FOR "DOCKET NOS 177 AND 126" MAILING |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/28/2013 | 0.9 | $145.00 | $130.50 | REVIEW THREE OVERNIGHT MAIL FILES UPON THE MASTER SERVICE LIST AND ADDS FOR JNS MEMO |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 10/28/2013 | 0.4 | $145.00 | $58.00 | CREATE OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR BRIEF. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 10/28/2013 | 0.4 | $123.00 | $49.20 | REVIEW OVERNIGHT MAIL FILE OF SPECIAL SERVICE LIST PARTIES IN THE MASTER SERVICE LIST FOR BRIEF. |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/29/2013 | 1.0 | $83.00 | $83.00 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 177 IN CASE NO. 13-01277 & DOCKET NO. 126 IN CASE NO. 13-01343 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 10/29/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT OF SERVICE OF DOCKET NO. 126 IN CASE NO. 13-01343 & DOCKET NO. 177 IN CASE NO. 13-01277 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/29/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/29/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 102, 158 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/29/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS . 126, 177 |
| Sena Sharon | Case Manager I | 600 Case Administration | 10/29/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 126 IN CASE NO. 13-01343 & DOCKET NO. 177 IN CASE NO. 13-01277 |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/30/2013 | 0.1 | $242.00 | $24.20 | FOLLOW UP EMAIL TO C. RUBINO RE SERVICE OF DOCKET NO. 5549; COORDINATE SERVICE OF SAME |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 10/30/2013 | 0.1 | $242.00 | $24.20 | EMAIL TO B. POWERS RE COMPLETION OF SERVICE OF DOCKET NO. 5549 |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/30/2013 | 0.2 | $198.00 | $39.60 | REVIEW EMAILS REGARDING REQUEST OF SERVICE FROM C RUBINO |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 10/30/2013 | 0.5 | $198.00 | $99.00 | REVIEW AFFIDAVITS OF SERVICE FOR ADVERSARY CASES (DOCKETS 177 AND 126) ELECTRONICALLY FILE SAME |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 10/30/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 177 (ADV PROC NO 13-01277) / 126 (ADV PROC NO 13-01343) |
| Kimberly Murray | Case Manager II | 600 Case Administration | 10/30/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:  2002 LIST UPDATES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kerry O'Neil | Case Manager I | 600 Case Administration | 10/30/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 126 (ADV PROC NO 13-01343) / DOCKET NO. 177 (ADV PROC NO 13-01277) |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 10/31/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 10/31/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 167 |
| Totals | | | | 174.1 | | $20,216.00 | |

**EXHIBIT D**

**NOVEMBER 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Christina Luiz | Admin. Support I | 600 Case Administration | 11/1/2013 | 0.3 | $35.00 | $10.50 | PROCESS CLIENT ADDRESS UPDATE |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 11/1/2013 | 0.5 | $242.00 | $121.00 | ASSIST T. CONKLIN WITH SERVICE OF DOCKET NOS. 134, 136, 186, 187 FILED IN ADVERSARY PROCEEDINGS |
| Tim Conklin | Associate II | 210 Perform Mailing | 11/1/2013 | 1.0 | $193.00 | $193.00 | COORDINATE MAILING OF DOCKET NOS 134, 136, 186 AND 187 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/1/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NOS. 186, 187 (ADV PROC 13-01277) / DOCKET NOS. 134, 136 (ADV PROC 13-01343) |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 11/1/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 11/1/2013 | 0.4 | $242.00 | $96.80 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/1/2013 | 1.4 | $145.00 | $203.00 | "POST TRIAL BRIEF AND FINDINGS OF FACTS" 1. CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "CASE277". 3. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE "CASE343". |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 11/1/2013 | 1.2 | $123.00 | $147.60 | REVIEW TWO TRANSLATIONS AND THREE OVERNIGHT MAIL FILES OF THE MASTER SERVICE LIST AND CASE 277 AND 343 CREDITORS FOR POST TRIAL BRIEF AND FINDINGS OF FACTS. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/1/2013 | 0.9 | $145.00 | $130.50 | "POST TRIAL BRIEF AND FINDINGS OF FACTS" TRANSLATE 2 FILES "CASE277" AND "CASE343" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE. |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/4/2013 | 0.2 | $35.00 | $7.00 | SORT RETURN MAIL |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 11/4/2013 | 0.2 | $242.00 | $48.40 | DRAFT AFFIDAVIT OF SERVICE FOR DOCKET NO. 5549; FILE AFFIDAVIT RE SAME |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/4/2013 | 0.6 | $83.00 | $49.80 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 186 & 187 IN CASE NO. 13-01277 & DOCKET NOS. 134 & 136 IN CASE NO. 13-01343 |
| Regina Amporfro | Senior Consultant II, DM | 600 Case Administration | 11/4/2013 | 0.1 | $242.00 | $24.20 | DOCUMENT SERVICE OF DOCKET NO. 5549 |
| Sena Sharon | Case Manager I | 600 Case Administration | 11/4/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NOS. 186 & 187 IN CASE NO. 13-01277 & DOCKET NOS. 134 & 136 IN CASE NO. 13-01343 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/4/2013 | 0.2 | $83.00 | $16.60 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM OCTOBER AND NOVEMBER 2013 |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/5/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/5/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 186 & 187 (ADV PROC NO 13-01277) / DOCKET NOS. 134 & 136 (ADV PROC NO 13-01343) |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/5/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; PROCESS NOTICE OF WITHDRAWAL AT DOCKET NO 5556 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/5/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 186 & 187 (ADV PROC NO 13-01277) / DOCKET NOS. 134 & 136 (ADV PROC NO 13-01343) |
| Christina Luiz | Admin. Support I | 600 Case Administration | 11/6/2013 | 0.1 | $35.00 | $3.50 | PROCESS CLIENT UNDELIVERABLE MAIL - BAD ADDRESS |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/6/2013 | 0.6 | $198.00 | $118.80 | REVIEW AFFIDAVIT FOR SERVICE IN TWO ADVERSARY PROCEEDINGS (DOCKET NOS 134, 136 AND 186 AND 187) ELECTRONICALLY FILE SAME AT DOCKET NOS 144 AND 195 IN THEIR RESPECTIVE CASES |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/6/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET FOR NOTICES OF APPEARANCE |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 11/6/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 186-187 |
| Veronika D Angelo | Admin. Support II | 600 Case Administration | 11/7/2013 | 0.1 | $44.00 | $4.40 | PROCESS ADDRESS UPDATES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/7/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Dalton Haye | Admin. Support III | 600 Case Administration | 11/7/2013 | 0.3 | $52.00 | $15.60 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/7/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/7/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Ella Yablonsky | Call Center Operator | 641 Creditor Communications | 11/8/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/8/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Debbie Reyes | Associate II | 600 Case Administration | 11/8/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 11/8/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-08-13. |
| Regina Amporfro | Senior Consultant II, DM | 600 Case Administration | 11/11/2013 | 0.7 | $242.00 | $169.40 | COORDINATE UPDATE TO WEBSITE TO INCLUDE SALE NOTICE DEADLINES; REVIEW DRAFT UPDATES; FORWARD SAME TO J. MERCER; COORDINATE REVISIONS; REVIEW LIVE WEBPAGE; CONFIRM COMPLETION WITH J. MERCER |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/11/2013 | 0.4 | $198.00 | $79.20 | REVIEW AND RESEARCH SERVICES FOR OCTOBER AND RESPOND TO T WUERTZ ACCORDINGLY |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/11/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/11/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 11/11/2013 | 0.4 | $242.00 | $96.80 | FOLLOW UP WITH TEAM REGARDING STATUS OF CASE ACTIVITIES. |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 11/11/2013 | 0.4 | $242.00 | $96.80 | ANALYSIS OF RECENT CALL LOGS. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 11/11/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/12/2013 | 0.2 | $83.00 | $16.60 | COORDINATE SERVICE FOR DOCKET NOS. 5665, 5668 |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 11/12/2013 | 0.5 | $44.00 | $22.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/12/2013 | 0.6 | $198.00 | $118.80 | COORDINATE SERVICE OF DOCKET NOS 5665 AND 5668 AS WELL AS FILINGS IN ADVERSARY PROCEEDINGS 13-01277 AND 13-01343 |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/12/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NOS. 5665, 5668 AND ADVERSARY PROCEEDING SLIP SHEETS |
| Samuel D Garcia | Admin. Support III | 210 Perform Mailing | 11/12/2013 | 0.5 | $52.00 | $26.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Wilson Rios | Associate I | 210 Perform Mailing | 11/12/2013 | 0.7 | $145.00 | $101.50 | COORDINATE MAILING FOR RES_EXPEDITED SERVICES |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 11/12/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/12/2013 | 0.6 | $83.00 | $49.80 | COORDINATE SERVICE OF DOCKET NOS. 5697, 163, 164 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/12/2013 | 0.6 | $127.00 | $76.20 | COORDINATE SERVICE OF DOCKET NUMBER 5697 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/12/2013 | 2.0 | $127.00 | $254.00 | REVIEW CLIENT CORRESPONDENCE REGARDING EXPECTED SERVICE PER KRAMER LEVIN NAFTALIS & FRANKEL LLP ; PREPARE FOR SERVICE OF SAME |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/12/2013 | 0.3 | $127.00 | $38.10 | COORDINATE SERVICE OF DOCKET NUMBER 5665 & 5668 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/12/2013 | 1.0 | $127.00 | $127.00 | COORDINATE SERVICE OF DOCKET NUMBERS 163 & 213, 164 & 215 IN ADVERSARY CASES |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/12/2013 | 0.8 | $83.00 | $66.40 | COORDINATE SERVICE OF DOCKET NOS. 5665 & 5668, DOCKET NOS. 199 & 102 IN ADV. PROC. CASE NO. 13-01277 AND DOCKET NOS. 148 & 151 IN ADV. PROC. CASE NO. 13-01343 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 11/12/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/12/2013 | 0.7 | $198.00 | $138.60 | MONITOR DOCKET; RESEARCH UNDELIVERABLE MAIL FOR BETTER ADDRESSES |
| Eleni Manners | Associate I | 600 Case Administration | 11/12/2013 | 0.1 | $145.00 | $14.50 | PREPARE FOR UPCOMING SERVICE OF MOTIONS |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 11/12/2013 | 0.3 | $83.00 | $24.90 | PREPARE FOR UPCOMING SERVICE OF DOCKET NOS. 5697, 163, 164 |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 11/12/2013 | 0.5 | $145.00 | $72.50 | PROVIDE OVERNIGHT MAIL FILES FOR "ADVERSARY O/N" MAILING |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 11/12/2013 | 0.5 | $167.00 | $83.50 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS NOTICES, CREATE CREDITOR LIST |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 11/12/2013 | 0.6 | $167.00 | $100.20 | CREATE OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR MIOTION NOTICE, CREATE CREDITOR LIST |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 11/12/2013 | 0.5 | $145.00 | $72.50 | TRANSLATE & FORMAT CLIENT FILES: RES ADV CASE 13-01277-10.16.13 SERVICE.DOCX & RES ADV CASE 13-01343-REVISED 101613.DOCX |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 11/12/2013 | 0.4 | $123.00 | $49.20 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 11/12/2013 | 0.4 | $145.00 | $58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS DOCUMENTS |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 11/12/2013 | 1.8 | $145.00 | $261.00 | REVIEW TRANSLATION AND TWO OVERNIGHT MAIL FILES FOR ADVERSARY PROC |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 11/12/2013 | 1.4 | $242.00 | $338.80 | PREPARATION OF THIRD INTERIM FEE APPLICATION. |
| Lourdes Freytes | Admin. Support II | 641 Creditor Communications | 11/13/2013 | 0.1 | $44.00 | $4.40 | CREDITOR CALLS |
| Regina Amporfro | Senior Consultant II, DM | 210 Perform Mailing | 11/13/2013 | 0.8 | $242.00 | $193.60 | ASSIST K. MURRAY AND A. LEWIS WITH SERVICE OF DOCKET NOS 163, 213, 164 & 215 FILED IN ADVERSARY PROCEEDINGS |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Tim Conklin | Associate II | 210 Perform Mailing | 11/13/2013 | 0.1 | $193.00 | $19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin. Support III | 210 Perform Mailing | 11/13/2013 | 0.6 | $52.00 | $31.20 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/13/2013 | 1.5 | $198.00 | $297.00 | REVIEW SERVICE REQUESTS OF DOCKET NUMBERS 5665, 5668, 5697 AND 5710 AS WELL AS CORRESPONDING DOCKETS IN ADVERSARY PROCEEDINGS FOR CASES 13-01342 AND 13-01277; MULTIPLE EMAILS WITH STAFF AND COUNSEL REGARDING SAME; COORDINATE SERVICE OF DOCKET 5710 |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/13/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NOS. 163-164, 213, 215 IN ADV PROC ALONG WITH RELATED SLIP SHEETS |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/13/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NO. 5697 |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/13/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NO. 5710 |
| Wilson Rios | Associate I | 210 Perform Mailing | 11/13/2013 | 0.4 | $145.00 | $58.00 | COORDINATE MAILING FOR RES_SERVICES |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 11/13/2013 | 0.4 | $35.00 | $14.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/13/2013 | 1.0 | $83.00 | $83.00 | COORDINATE SERVICE OF DOCKET NOS. 5697 & 5710, DOCKET NOS. 163 & 164 (ADV PROC NO 13-01343) / DOCKET NOS. 213 & 215 (ADV PROC NO 13-01277) |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 11/13/2013 | 0.7 | $52.00 | $36.40 | PERFORM MAILING OF RES SERVICE |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 11/13/2013 | 0.7 | $35.00 | $24.50 | PERFORM MAILING OF CLIENT SERVICES |
| Dalton Haye | Admin. Support III | 210 Perform Mailing | 11/13/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/13/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 5665 & 5668 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/13/2013 | 0.8 | $83.00 | $66.40 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NOS. 5697 & 5710, DOCKET NOS. 163 & 164 (ADV PROC NO 13-01343) / DOCKET NOS. 213 & 215 (ADV PROC NO 13-01277) |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/13/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 5665 & 5668, DOCKET NOS. 148 & 151 IN ADV. PROC. CASE NO. 13-01343 AND DOCKET NOS. 199 & 202 IN ADV. PROC. CASE NO. 13-01277 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 11/13/2013 | 0.2 | $83.00 | $16.60 | UPDATE ADDRESS IN MATRIX PER UNDELIVERABLE MAIL RECEIVED |
| Sena Sharon | Case Manager I | 600 Case Administration | 11/13/2013 | 0.4 | $83.00 | $33.20 | DOCUMENT SERVICE OF DOCKET NO.S 5665 & 5668 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/13/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/13/2013 | 1.2 | $145.00 | $174.00 | "RESCAP ADVERSARY PROCEEDINGS SERVICE" 1. CREATE MAILING FILE FROM TRANSLATED FILE "ADV343". 2. CREATE MAILING FILE FROM TRANSLATED FILE "ADV277". |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 11/13/2013 | 2.2 | $123.00 | $270.60 | REVIEW TWO TRANSLATIONS AND TWO FIRST CLASS MAIL FILES OF SELECT PARTIES FOR ADVERSARY PROCEEDINGS. |
| Marc Vincent Orfitelli | Senior Consultant I, CM | 210 Perform Mailing | 11/14/2013 | 0.2 | $198.00 | $39.60 | PREPARE AND COORDINATE SERVICE OF LETTERS AS REQUESTED BY R. NOSEK |
| Marc Vincent Orfitelli | Senior Consultant I, CM | 210 Perform Mailing | 11/14/2013 | 0.8 | $198.00 | $158.40 | PREPARE AND COORDINATE SERVICE OF LETTERS AS REQUESTED BY R. NOSEK |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/14/2013 | 1.0 | $83.00 | $83.00 | COORDINATE SERVICE OF CONFIRMATION HEARING LETTERS RE BENNETT, RODE, AND WILSON |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/14/2013 | 0.3 | $83.00 | $24.90 | COORDINATE SERVICE OF SILVERMAN ACAMPORA LETTERS |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/14/2013 | 0.8 | $198.00 | $158.40 | REVIEW AFFIDAVIT OF SERVICE FOR DE 5665 AND 5668 IN MAIN CASE AS WELL AS DOCKET NOS 148 AND 151 IN ADV CASE 13-01343 AND 199 AND 202 FOR ADV CASE 13-01277; ELECTRONICALLY FILE SAME IN MAIN CASE AS WELL AS BOTH ADVERSARY CASES |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 11/14/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NOS. 5697 & 5710, DOCKET NOS. 163 & 164 (ADV PROC NO 13-01343) / DOCKET NOS. 213 & 215 (ADV PROC NO 13-01277) |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/14/2013 | 0.6 | $198.00 | $118.80 | REVIEW RECENTLY SERVED DOCUMENTS IN MAIN CASE; UPLOAD DOCKETS 5665, 5668, 5697 AND 5710 TO WEBSITE |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/14/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 11/14/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 213, 215, 5697, 5710 |
| Eleni Manners | Associate I | 600 Case Administration | 11/14/2013 | 0.1 | $145.00 | $14.50 | REVIEW SERVICE OF DOCKET NOS. 134, 136, 186-187 ALONG WITH ADV PROC SLIP SHEETS |
| Marc Vincent Orfitelli | Senior Consultant I, CM | 600 Case Administration | 11/14/2013 | 0.1 | $198.00 | $19.80 | CONFIRM SERVICE OF LETTERS AS REQUESTED BY R. NOSEK |
| Sena Sharon | Case Manager I | 600 Case Administration | 11/14/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 5697 & 5710 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/14/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NOS. 5697 & 5710, DOCKET NOS. 163 & 164 (ADV PROC NO 13-01343) / DOCKET NOS. 213 & 215 (ADV PROC NO 13-01277) |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 11/14/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF SILVERMAN ACAMPORA LETTERS |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 11/14/2013 | 2.1 | $242.00 | $508.20 | CONTINUE PREPARATION OF THIRD INTERIM FEE APPLICATION. |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/15/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/15/2013 | 0.9 | $198.00 | $178.20 | REVIEW AFFIDAVIT OF SERVICE FOR DOCKETS 5697 AND 5710 IN THE MAIN CASE AND ELECTRONICALLY FILE SAME AT DE 5776; REVIEW AFFIDAVIT OF SERVICE FOR ADV CASE 13-01343 OF DOCKETS 163 AND 164 AND ELECTRONICALLY FILE SAME AT DE 178; REIVEW AFFIDAVIT OF SERVICE FOR ADV CASE 13-01277 OF DOCKETS 213 AND 215 AND ELECTRONICALLY FILE SAME AT DOCKET 229 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/15/2013 | 0.7 | $198.00 | $138.60 | REVIEW WEBSITE FOR PAST OMNIBUS HEARING DATES; RESEARCH DOCKET FOR NEW DATES; COORDINATE UPDATE TO WEBSITE ACCORDINGLY |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/15/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/15/2013 | 0.5 | $198.00 | $99.00 | REVIEW QUARTERLY FEE APP AND PROVIDE FEEDBACK TO T WUERTZ |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/15/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF SILVERMANACAMPORA LETTERS RE CONFIRMATION HEARING |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/15/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/15/2013 | 0.5 | $145.00 | $72.50 | "WEBSITE UPDATES" UPDATE WEBSITE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/15/2013 | 0.2 | $145.00 | $29.00 | "WEBSITE UPDATES" PUSH HOMEPAGE CHANGES LIVE. |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 11/15/2013 | 1.4 | $242.00 | $338.80 | FINALIZE THIRD INTERIM FEE APPLICATION AND PROVIDE TO COUNSEL FOR FILING. |
| Lourdes Freytes | Admin. Support II | 600 Case Administration | 11/18/2013 | 0.2 | $44.00 | $8.80 | CODE CLIENT ACCOUNTABLE UNDELIVERABLE MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Elli Krempa | Case Manager II | 210 Perform Mailing | 11/18/2013 | 0.5 | $127.00 | $63.50 | REVIEW, DISCUSS, AND RESEARCH SERVICE PROCESS OF EXPECTED SERVICE OF VARIOUS FEE APPLICATIONS |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 11/18/2013 | 0.7 | $127.00 | $88.90 | REVIEW, PREPARE, PROCESS, AND COORDINATE SERVICE OF DOCKETS 5852, 5857, 5858, 5859, AND 5856 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 11/18/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND CONFIRM SERVICE PROCESS OF DOCKET 5809 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 11/18/2013 | 0.5 | $127.00 | $63.50 | REVIEW, PREPARE, PROCESS, AND COORDINATE SERVICE PROCESS OF DOCKET NOS. 5862, 5866, AND 5867 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 11/18/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND TRACK SERVICE OF DOCKET 5809 |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/18/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF DOCKET NO 5809 |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/18/2013 | 0.2 | $198.00 | $39.60 | REVIEW EMAILS FROM SILVERMANACAMPORA REGARDING CUSTOMIZED LETTER SERVICE FROM 11/14/13; DISCUSS SAME WITH M ORFITELLI |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/18/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NO. 5809 |
| Wilson Rios | Associate I | 210 Perform Mailing | 11/18/2013 | 0.3 | $145.00 | $43.50 | COORDINATE MAILING FOR RES_INT APP EXPEDITED SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 11/18/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NOS. 5852, 5857-5859 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/18/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 5809 |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 11/18/2013 | 0.4 | $35.00 | $14.00 | PERFORM MAILING OF CLIENT SERVICES |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/18/2013 | 0.6 | $198.00 | $118.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS; RESEARCH SUBSTITUTION OF ATTORNEY; REVIEW MASTER SERVICE LIST |
| Eleni Manners | Associate I | 600 Case Administration | 11/18/2013 | 0.1 | $145.00 | $14.50 | REVIEW SERVICE OF SILVERMAN ACAMPORA LETTERS SENT 11/14/13 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Marc Vincent Orfitelli | Senior Consultant I, CM | 600 Case Administration | 11/18/2013 | 0.3 | $198.00 | $59.40 | RESEARCH RE LETTERS SERVED PER R NOSEK |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 11/18/2013 | 0.2 | $83.00 | $16.60 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MONTH OF NOVEMBER 2013 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/18/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 11/18/2013 | 0.5 | $242.00 | $121.00 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 11/18/2013 | 0.5 | $145.00 | $72.50 | "FEE APPLICATIONS" CREATE OVERNITE LIST2002 MAILING FILE. |
| William Francis | Admin. Support III | 210 Perform Mailing | 11/19/2013 | 0.5 | $52.00 | $26.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/19/2013 | 0.4 | $198.00 | $79.20 | REVIEW EMAILS REGARDING SERVICES OF FEE APPLICATIONS; EMAIL WITH COUNSEL REGARDING STATUS OF SAME AND INFORM STAFF ACCORDINGLY |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/19/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NOS. 5862, 5866-5867 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 11/19/2013 | 0.2 | $127.00 | $25.40 | COORDINATE SERVICE OF DOCKET NUMBERS 5862, 5866, 5867 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/19/2013 | 0.8 | $83.00 | $66.40 | COORDINATE SERVICE OF DOCKET NOS. 5862, 5866 & 5867 |
| Thomas Vazquez | Admin. Support I | 210 Perform Mailing | 11/19/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING OF CLIENT SERVICES |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 11/19/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 5852, 5856-5859, 5862, 5866 & 5867 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/19/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5809 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/19/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/19/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Eleni Manners | Associate I | 600 Case Administration | 11/19/2013 | 0.1 | $145.00 | $14.50 | REVIEW SERVICE OF DOCKET NOS. 5852, 5856-5859 |
| Sena Sharon | Case Manager I | 600 Case Administration | 11/19/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 5852, 5856-5859, 5862, 5866 & 5867 |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/19/2013 | 0.6 | $83.00 | $49.80 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM THE MONTH OF MAY THROUGH NOVEMBER 2013 |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/20/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/20/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NOS. 5665, 5668, DOCKET NOS. 148 & 151 IN ADV. PROC. CASE NO. 13-01343 & DOCKET NOS. 199 & 202 IN ADV. PROC. CASE NO. 13-01277 |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/21/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/21/2013 | 0.5 | $198.00 | $99.00 | REVIEW AFFIDAVIT OF SERVICE FOR MULTIPLE FEE APPLICATIONS; ELECTRONICALLY FILE SAME AT DOCKET 5919 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/21/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 5852, 5856-5859, 5862, 5866 & 5867 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/21/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 11/22/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Christina Luiz | Admin. Support I | 600 Case Administration | 11/25/2013 | 0.2 | $35.00 | $7.00 | CODE CLIENT UPS/EXPRESS PAKS |
| Jacqueline Uluan | Call Center Operator | 641 Creditor Communications | 11/25/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/25/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 11/25/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5809 |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/25/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5809 |
| Carol Zhang | Case Manager I | 600 Case Administration | 11/25/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 5852, 5856-5859, 5862, 5866 & 5867 |
| Debbie Reyes | Associate II | 600 Case Administration | 11/25/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 11/25/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 11-25-13. |
| Christina Luiz | Admin. Support I | 600 Case Administration | 11/26/2013 | 0.3 | $35.00 | $10.50 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Lourdes Freytes | Admin. Support II | 600 Case Administration | 11/26/2013 | 0.2 | $44.00 | $8.80 | CODE CLIENT ACCOUNTABLE UNDELIVERABLE MAIL |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 11/26/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 11/26/2013 | 0.3 | $198.00 | $59.40 | COORDINATE SERVICE OF EPIQ FEE STATEMENT |
| Eleni Manners | Associate I | 210 Perform Mailing | 11/26/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF OCTOBER EPIQ FEE APP |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 11/26/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF THE EPIQ OCTOBER 2013 FEE STATEMENT OVERNIGHT MAIL 11-26-13 |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 11/26/2013 | 0.3 | $44.00 | $13.20 | PERFORM MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin. Support III | 210 Perform Mailing | 11/26/2013 | 0.3 | $52.00 | $15.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 11/26/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT OF SERVICE FOR THE EPIQ OCTOBER 2013 FEE STATEMENT |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 11/26/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR THE EPIQ OCTOBER 2013 FEE STATEMENT |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/26/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 11/26/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 202, 199 |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 11/26/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 11/26/2013 | 1.8 | $242.00 | $435.60 | FINALIZE OCTOBER FEE STATEMENT AND PROVIDE TO TEAM FOR SERVICE. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 11/27/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| | | Totals | | 73.5 | | $10,247.60 | |

**EXHIBIT E**

**DECEMBER 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/2/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Christina Luiz | Admin. Support I | 600 Case Administration | 12/2/2013 | 0.2 | $35.00 | $7.00 | PROCESS CLIENT UNDELIVERABLE MAIL - SCAN BARCODE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/2/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 12/3/2013 | 0.4 | $44.00 | $17.60 | COORDINATE MAILING FOR CLIENT SERVICE |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 12/3/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/3/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF DOCKET NO 5994 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/3/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR EPIQ'S OCTOBER FEE APP; ECLECTONICALLY FILE SAME AT DOCKET 5992 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/3/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 12/3/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 5994 |
| Carol Zhang | Case Manager I | 600 Case Administration | 12/3/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF THE EPIQ OCTOBER 2013 FEE STATEMENT SERVED 11-26-13 |
| Carol Zhang | Case Manager I | 600 Case Administration | 12/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF THE EPIQ OCTOBER 2013 FEE STATEMENT SERVED 11-26-13 |
| Dalton Haye | Admin. Support III | 600 Case Administration | 12/3/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 12/3/2013 | 0.4 | $145.00 | $58.00 | PROVIDE 1ST CLASS MAIL FILE FOR "LETTER" MAILING |
| Eleni Manners | Associate I | 210 Perform Mailing | 12/3/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NO. 5994 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/3/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE RETURN MAIL |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 12/3/2013 | 0.1 | $83.00 | $8.30 | COORDINATE SERVICE OF DOCKET NO. 5994 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/3/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5994 |

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/3/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 5994 |
| Marc Vincent Orfitelli | Senior Consultant I | 600 Case Administration | 12/3/2013 | 0.2 | $198.00 | $39.60 | CONFIRM SERVICE OF DOCKET NO 5994 |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 12/3/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 12/3/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 12/3/2013 | 0.4 | $123.00 | $49.20 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A LETTER TO THE JUDGE. |
| Samuel D Garcia | Admin. Support III | 210 Perform Mailing | 12/3/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING FOR CLIENT SERVICE |
| Samuel D Garcia | Admin. Support III | 210 Perform Mailing | 12/3/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Stephen Lam | Admin. Support I | 600 Case Administration | 12/3/2013 | 0.2 | $35.00 | $7.00 | SORT INCOMING CLIENT US MAIL FOR CASE MANAGER |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 12/3/2013 | 0.2 | $35.00 | $7.00 | SORT RETURN MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/4/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/4/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/5/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 12/5/2013 | 0.8 | $242.00 | $193.60 | PREPARATION OF MONTHLY FEE STATEMENT. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/6/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE OF DOCKET NO 5994 AND ELECTRONICALLY FILE SAME AT DOCKET 6026 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/6/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Carol Zhang | Case Manager I | 600 Case Administration | 12/6/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 5994 |

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/9/2013 | 0.6 | $198.00 | $118.80 | TELEPHONE AND EMAIL DISCUSSIONS WITH T BROWN REGARDING REQUEST FOR SERVICE; RESEARCH SERVICE LIST AND GENERATE FILES ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/9/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 12/9/2013 | 0.5 | $145.00 | $72.50 | CREATE FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR SPECIAL SERVICE LIST |
| Dalton Haye | Admin. Support III | 600 Case Administration | 12/9/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Abhishek Desai | Admin. Support II | 210 Perform Mailing | 12/10/2013 | 0.4 | $44.00 | $17.60 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Henault | Admin. Support I | 600 Case Administration | 12/10/2013 | 0.2 | $35.00 | $7.00 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/10/2013 | 0.5 | $198.00 | $99.00 | COORDINATE SERVICE OF DOCKET NUMBER 6050; RESEARCH SERVICE PARTIES AND PREPARE FILE ACCORDINGLY |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 12/10/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 6050 |
| Dalton Haye | Admin. Support III | 600 Case Administration | 12/10/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Eleni Manners | Associate I | 210 Perform Mailing | 12/10/2013 | 0.1 | $145.00 | $14.50 | ASSIST WITH COORDINATION OF SERVICE OF DOCKET NO. 6050 |
| Nelson Rodriguez | Admin. Support III | 210 Perform Mailing | 12/10/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Ryan Mullins | Programmer I | 595 IT/Programming - Other | 12/10/2013 | 0.4 | $123.00 | $49.20 | REVIEW FIRST CLASS MAIL FILE OF SPECIAL SERVICE LIST PARTIES IN THE MASTER SERVICE LIST PARTIES FOR SERVICE. |
| Samuel D Garcia | Admin. Support III | 210 Perform Mailing | 12/10/2013 | 1.0 | $52.00 | $52.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Sena Sharon | Case Manager I | 600 Case Administration | 12/10/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 6050 |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 12/10/2013 | 1.0 | $35.00 | $35.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 12/10/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICES |
| Stephen Lam | Admin. Support I | 210 Perform Mailing | 12/10/2013 | 0.6 | $35.00 | $21.00 | PERFORM MAILING FOR CLIENT SERVICES |

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| William Francis | Admin. Support III | 210 Perform Mailing | 12/10/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| Eleni Manners | Associate I | 600 Case Administration | 12/11/2013 | 0.3 | $145.00 | $43.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 6050 |
| Eleni Manners | Associate I | 600 Case Administration | 12/11/2013 | 0.1 | $145.00 | $14.50 | DOCUMENT SERVICE OF DOCKET NO. 6050 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/11/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND APPROVE MAILING OF FEE APPLICATIONS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/11/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND APPROVE MAILING OF DOCKET NUMBERS  5836-5859 |
| Sena Sharon | Case Manager I | 600 Case Administration | 12/11/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 6050 |
| Sena Sharon | Case Manager I | 600 Case Administration | 12/11/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 6050 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/12/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE REGARDING DOCKET NUMBER 6050 AND ELECTRONICALLY FILE SAME AT DOCKET NUMBER 6070 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/12/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Dalton Haye | Admin. Support III | 600 Case Administration | 12/12/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Kimberly Murray | Case Manager II | 600 Case Administration | 12/12/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: RETURN MAIL |
| Nianna Weathersby | Telephone Support | 641 Creditor Communications | 12/12/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/13/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Debbie Reyes | Associate II | 600 Case Administration | 12/13/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 12/13/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-13-13. |
| Nianna Weathersby | Telephone Support | 641 Creditor Communications | 12/13/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Tabatha Case | Telephone Support | 641 Creditor Communications | 12/13/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 12/13/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 12/13/2013 | 1.7 | $242.00 | $411.40 | RESEARCH OBJECTION TO EPIQ'S THIRD INTEIM FEE APPLICATION AND PREPARE RESPONSE. |

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 12/13/2013 | 0.3 | $242.00 | $72.60 | PHONE CALL WIT M DRISCOLL (UST) REGARDING OBJECTION TO EPIQ'S THIRD INTERIM FEE APPLICATION. |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 12/13/2013 | 0.5 | $242.00 | $121.00 | PHONE CALLS WITH R RINGER (KL) TO DISCUSS UST'S OBJECTION TO EPIQ'S THIRD INTERIM FEE APPLICATION. |
| Amy Henault | Admin. Support I | 600 Case Administration | 12/16/2013 | 0.2 | $35.00 | $7.00 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 12/16/2013 | 0.6 | $198.00 | $118.80 | COORDINATE SERVICE OF DOCKET NUMBER 6116; RESEARCH AND PREPARE EMAIL SERVICE LIST OF FEE APP PARTIES |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/16/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/16/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Christina Luiz | Admin. Support I | 600 Case Administration | 12/16/2013 | 0.3 | $35.00 | $10.50 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Debbie Reyes | Associate II | 600 Case Administration | 12/16/2013 | 0.1 | $193.00 | $19.30 | COORDINATE CALL LOG |
| Jane Edwards | Telephone Support | 641 Creditor Communications | 12/16/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 12/16/2013 | 0.1 | $167.00 | $16.70 | SR288491 -  DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 12-16-13. |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 12/16/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 6115 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/16/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 6115 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 12/16/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 6115 |
| Miranda Gonzalez De La Torre | Telephone Support | 641 Creditor Communications | 12/16/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 12/16/2013 | 0.1 | $83.00 | $8.30 | COORDINATE SERVICE OF DOCKET NOS. 6115 |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 12/16/2013 | 0.2 | $242.00 | $48.40 | ANALYSIS OF RECENT CALL LOGS. |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Iss | 12/16/2013 | 0.5 | $242.00 | $121.00 | REVIEW RESPONSE TO FEE OBJECTIONS PREPARED BY COUNSEL AND PROVIDE COMMENTS. |
| Amy Henault | Admin. Support I | 641 Creditor Communications | 12/17/2013 | 0.1 | $35.00 | $3.50 | ANSWER CREDITOR CALLS |

| Professional | Position | Activity Description | Date | Time | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 12/17/2013 | 0.1 | $198.00 | $19.80 | REVIEW DOCKET FOR NOTICES OF APPEARANCE FOR UPDATE OF SERVICE LISTS |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 12/17/2013 | 0.3 | $198.00 | $59.40 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL; TELEPHONE DISCUSSIONS WITH VARIOUS INTERESTED PARTIES |
| Carol Zhang | Case Manager I | 600 Case Administration | 12/17/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 5994 |
| Christina Luiz | Admin. Support I | 600 Case Administration | 12/17/2013 | 0.2 | $35.00 | $7.00 | CODE CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Jane Edwards | Telephone Support | 641 Creditor Communications | 12/17/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Thomas Vazquez | Admin. Support I | 600 Case Administration | 12/17/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 12/17/2013 | 2.9 | $242.00 | $701.80 | PREPARE FOR AND ATTEND FEE HEARING. |
| | | Totals | | 30.0 | | $3,990.50 | |