**<u>EXHIBIT N</u>**

**<u>Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors for the Period of September 1, 2013 through September 30, 2013</u>**



Critical thinking at the critical time.™

FTI Consulting, Inc.
3 Times Square
9th Floor
New York, NY 10036

212.247.1010 telephone
212.841.9350 facsimile

www.fticonsulting.com

December 2, 2013

**VIA OVERNIGHT DELIVERY**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Residential Capital, LLC
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find FTI Consulting's monthly fee statement for the period September 1, 2013 through September 30, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on December 2, 2013.

In the absence of a timely objection, the Debtors shall pay $1,190,668.83 consisting of the sum of (a) $1,143,621.60, an amount equal to 80% of the fees ($1,143,621.60 = $1,429,527.00 x 0.80) and (b) 100% of the expenses ($47,047.23). The expenses include charges from prior periods that have not been billed in previous fee applications/statements. The fees reflect a voluntary reduction of $24,837.50.

Objections to the Statement are due by December 23, 2013.

Sincerely,

William J. Nolan
Senior Managing Director
FTI Consulting, Inc.
214 North Tryon Street, Suite 1900
Charlotte, NC 28202
Telephone: (704) 972-4101
Email: William.Nolan@fticonsulting.com

Encl.

**EXHIBIT A**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF COMPENSATION AND EXPENSES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

|     |                                                    |                  |
|-----|----------------------------------------------------|------------------|
|     | Fees for Period                                    | $1,040,274.00    |
|     | Plus: Rollover Fees from Prior Periods             | 1,891,182.00     |
| (A) | **SUBTOTAL**                                       | **2,931,456.00** |
|     | Cap on Fees for Period                             | 1,000,000.00     |
|     | Litigation Support                                 | 429,527.00       |
| (B) | Total Cap on Fees for Period                       | 1,429,527.00     |
|     | **Billable Fees for Period (lesser of A or B)**    | **1,429,527.00** |
|     | Expenses for Period                                | 47,047.23        |
|     | **Total Fees and Expenses for Period**             | **$1,476,574.23** |
|     | Rollover Fees for Next Period (lesser of $0 or A-B) | $1,501,929.00    |

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Dragelin, Timothy J. | Senior Managing Director | 895 | 15.6 | $13,962.00 |
| Eisenband, Michael | Senior Managing Director | 895 | 1.0 | 895.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 74.0 | 66,230.00 |
| Joffe, Steven | Senior Managing Director | 895 | 0.3 | 268.50 |
| Kay, Peter | Senior Managing Director | 700 | 0.8 | 560.00 |
| Nolan, William J. | Senior Managing Director | 895 | 110.0 | 98,450.00 |
| Renzi, Mark A | Senior Managing Director | 790 | 138.0 | 109,020.00 |
| Hayes, Dana | Senior Director | 550 | 0.6 | 330.00 |
| Smith, Douglas | Senior Director | 540 | 19.1 | 10,314.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 6.4 | 3,232.00 |
| Szymik, Filip | Senior Consultant | 540 | 171.3 | 92,502.00 |
| Brown JR, Walton | Managing Director | 740 | 23.0 | 17,020.00 |
| McDonagh, Timothy | Managing Director | 755 | 15.9 | 12,004.50 |
| Meerovich, Tatyana | Managing Director | 725 | 102.8 | 74,530.00 |
| Milazzo, Anthony | Managing Director | 605 | 15.4 | 9,317.00 |
| Park, Ji Yon | Managing Director | 705 | 0.5 | 352.50 |
| Talarico, Michael J | Managing Director | 740 | 195.4 | 144,596.00 |
| Yozzo, John | Managing Director | 705 | 1.0 | 705.00 |
| McDonald, Brian | Director | 615 | 183.0 | 112,545.00 |
| Witherell, Brett | Director | 570 | 211.7 | 120,669.00 |
| Brower, Daly | Consultant | 280 | 76.0 | 21,280.00 |
| Brown, Michael | Consultant | 280 | 66.5 | 18,620.00 |
| Mathur, Yash | Consultant | 325 | 211.9 | 68,867.50 |
| Moser, Edward | Consultant | 325 | 1.0 | 325.00 |
| Murphy, Jennifer | Consultant | 280 | 39.0 | 10,920.00 |
| Stahlke IV, William | Consultant | 315 | 10.0 | 3,150.00 |
| Tracy, Alexander | Consultant | 325 | 176.3 | 57,297.50 |
| Hellmund-Mora, Marili | Associate | 250 | 30.7 | 7,675.00 |
| Moore, Teresa | Associate | 220 | 7.2 | 1,584.00 |
| **SUBTOTAL** | | | **1904.4** | **$1,077,221.50** |
| Less: 50% discount for non-working travel time | | | | (12,110.00) |
| Less: Voluntary Reduction in Fees | | | | (24,837.50) |
| **GRAND TOTAL** | | | **1904.4** | **$1,040,274.00** |

**EXHIBIT C**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
***FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013***

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|:---|---:|---:|
| 1 | Cash Management/Treasury | 14.7 | $9,958.50 |
| 2 | Cash Forecasting/Reporting | 14.9 | $10,150.00 |
| 5 | Technical Accounting and A/P Cutoff | 10.6 | $7,361.50 |
| 6 | Assistance with Various Motions | 119.0 | $64,378.00 |
| 9 | Tax | 0.3 | $268.50 |
| 11 | Monthly Operating Report | 12.9 | $7,658.50 |
| 12 | UCC/Ad-hoc Committee Management | 129.9 | $89,375.00 |
| 13 | UST Compliance | 0.2 | $148.00 |
| 15 | Estate Winddown Planning | 57.0 | $43,162.50 |
| 16 | Claims Management, Reconciliation and Resolution | 463.3 | $231,713.00 |
| 17 | Plan Development and Supporting Analyses | 121.1 | $63,977.50 |
| 18 | Recovery Waterfall Analysis | 4.2 | $2,268.00 |
| 20 | Case/Project Management | 33.8 | $24,814.00 |
| 21 | Prepare for and Attend Court Hearings | 8.9 | $7,097.50 |
| 23 | 363 Sale Support | 2.7 | $1,495.50 |
| 24 | Fee Application Process | 114.1 | $59,648.50 |
| 25 | Travel | 33.5 | $24,220.00 |
| 28 | Litigation Support | 625.5 | $348,443.50 |
| 29 | Litigation Expert Reports | 137.8 | $81,083.50 |
| | **SUBTOTAL** | **1,904.4** | **$1,077,221.50** |
| | Less: 50% discount for non-working travel time | | (12,110.00) |
| | Less: Voluntary Reduction in Fees | | (24,837.50) |
| | **GRAND TOTAL** | **1,904.4** | **$1,040,274.00** |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/3/2013 | Gutzeit, Gina | 0.6 | Participate in conference call with P. Grande (Debtors) and J. Horner (Debtors) regarding cash investment options and calculation of potential earnings versus business credits. |
| 1 | 9/3/2013 | Gutzeit, Gina | 0.8 | Review analysis of funds available for distribution prepared by P. Grande (Debtors) and provide comments. |
| 1 | 9/3/2013 | McDonagh, Timothy | 0.3 | Correspond with F. Szymik (FTI) and B. Witherell (FTI) regarding restricted cash for hedges. |
| 1 | 9/3/2013 | Meerovich, Tatyana | 0.6 | Participate on conference call with J. Horner (Debtors) and P. Grande (Debtors) to discuss KCC escrow investment proposal. |
| 1 | 9/3/2013 | Meerovich, Tatyana | 0.4 | Review KCC escrow investment proposal analysis prepared by P. Grande (Debtors). |
| 1 | 9/3/2013 | Meerovich, Tatyana | 0.3 | Discuss KCC investment proposal with T. Goren (MoFo). |
| 1 | 9/3/2013 | Witherell, Brett | 0.2 | Participate in treasury call with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), J. Micke (Debtors), and K. Abdallah (AFI). |
| 1 | 9/3/2013 | Witherell, Brett | 0.4 | Research cash transactions from around filing date to determine when a transfer of restricted cash took place. |
| 1 | 9/4/2013 | Meerovich, Tatyana | 0.5 | Review KCC investment proposal for excess cash. |
| 1 | 9/4/2013 | Meerovich, Tatyana | 0.4 | Discuss feedback and next steps related to KCC investment proposal with P. Grande (Debtors). |
| 1 | 9/4/2013 | Witherell, Brett | 0.3 | Participate in daily treasury call with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), J. Micke (Debtors) and K. Abdallah (AFI). |
| 1 | 9/5/2013 | Witherell, Brett | 0.1 | Analyze the Revolver servicing advance tracking file for August. |
| 1 | 9/9/2013 | Witherell, Brett | 0.2 | Participate in call on treasury wires with B. Joslin (Debtors) and K. Abdallah (AFI). |
| 1 | 9/10/2013 | Witherell, Brett | 0.3 | Participate in call on daily cash movements with B. Joslin (Debtors), J. Micke (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 9/12/2013 | Khairoullina, Kamila | 0.6 | Research interest rates for purposes of DIP forecast per request of CV. |
| 1 | 9/12/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with B. Joslin (Debtors), J. Micke (Debtors), P. Grande (Debtors). |
| 1 | 9/13/2013 | McDonagh, Timothy | 0.4 | Correspond with B. Joslin (Debtors) regarding blanket lien cash. |
| 1 | 9/13/2013 | McDonagh, Timothy | 0.6 | Review files and calculations for blanket lien cash. |
| 1 | 9/13/2013 | Witherell, Brett | 0.5 | Investigate timing of debt issuance fees in cash flow model. |
| 1 | 9/13/2013 | Witherell, Brett | 0.2 | Calculate interest payments for DIP and Revolver debt facilities. |
| 1 | 9/16/2013 | Witherell, Brett | 0.2 | Prepare cash flow file to send to Blackstone. |
| 1 | 9/16/2013 | Witherell, Brett | 0.8 | Revise August cash flow variance and September cash flow forecast files. |
| 1 | 9/17/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), J. Micke (Debtors), K. Peterson (Debtors) on daily cash flows. |
| 1 | 9/18/2013 | Khairoullina, Kamila | 0.4 | Research information included in cash collateral motion per request of Counsel (MoFo). |
| 1 | 9/18/2013 | Witherell, Brett | 1.1 | Analyze daily cash flows in cash flow model. |
| 1 | 9/18/2013 | Witherell, Brett | 0.9 | Analyze cost analysis and lifetime cash flows. |
| 1 | 9/20/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash flows with B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI). |
| 1 | 9/23/2013 | Gutzeit, Gina | 0.7 | Analyze calculation of estimate of unencumbered cash flow by month. |
| 1 | 9/23/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI) on daily treasury activities. |
| 1 | 9/27/2013 | Witherell, Brett | 0.6 | Analyze detail of hedge unwind transactions around petition date. |
| 1 | 9/27/2013 | Witherell, Brett | 0.2 | Participate in meeting on treasury activity with B. Joslin (Debtors), K. Peterson (Debtors), P. Grande (Debtors) and K. Abdallah (AFI). |
| 1 | 9/30/2013 | Eisenband, Michael | 1.0 | Participate on summary call with MoFo team to overview current cash management and treasury issues. |
| 1 | 9/30/2013 | McDonagh, Timothy | 0.3 | Respond to questions regarding pre-petition hedge cash flows. |
| **1 Total** | | | 14.7 | |
| 2 | 9/3/2013 | McDonald, Brian | 0.1 | Participate in call with R. Nielsen (Debtors) regarding accruals for UCC retained professionals. |
| 2 | 9/3/2013 | Meerovich, Tatyana | 0.6 | Review revised draft of funds available at confirmation prepared by P. Grande (Debtors). |
| 2 | 9/4/2013 | Meerovich, Tatyana | 0.1 | Address questions from M. Luchejko (Evercore) regarding cash flow projections. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/4/2013 | Szymik, Filip | 0.8 | Analyze the lifetime cash flow summary to ensure consistency with the Disclosure Statement. |
| 2 | 9/9/2013 | Meerovich, Tatyana | 0.4 | Discuss proposed JSN debt paydown with J. Strelcova (Evercore). |
| 2 | 9/9/2013 | Nolan, William J. | 0.3 | Review of the operating expense and accrual allocations. |
| 2 | 9/10/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call regarding JSN paydown with S. Martin (MoFo), J. Strelcova (Evercore), P. Tsao (K&E), M. Luchejko (Evercore), N. Ornstein (K&E) and T. Goren (MoFo). |
| 2 | 9/10/2013 | Meerovich, Tatyana | 0.6 | Address questions from S. Martin (MoFo) on proposed JSN paydown. |
| 2 | 9/11/2013 | Meerovich, Tatyana | 0.9 | Review draft of August cash flow variance report. |
| 2 | 9/12/2013 | McDonald, Brian | 1.1 | Make edits to lifetime cash flow model to identify potential expenses that should be allocated to the borrower trust. |
| 2 | 9/12/2013 | Witherell, Brett | 0.5 | Participate in discussions on liquidating trust budgets with P. Grande (Debtors). |
| 2 | 9/12/2013 | Witherell, Brett | 0.5 | Participate in call with S. Tandberg (Alix) on budgets for liquidating trust and borrowers' trust. |
| 2 | 9/13/2013 | Witherell, Brett | 0.3 | Revise draft of Cash Flow Variance report. |
| 2 | 9/16/2013 | Meerovich, Tatyana | 1.6 | Participate on a conference call with P. Grande (Debtors), J. Horner (Debtors), J. Micke (Debtors) and K. Peterson (Debtors) to review September cash flow projections. |
| 2 | 9/16/2013 | Meerovich, Tatyana | 0.2 | Follow up on the status of JSN paydown with J. Strelcova (Evercore). |
| 2 | 9/16/2013 | Meerovich, Tatyana | 1.6 | Review and comment on draft September cash flow projections. |
| 2 | 9/16/2013 | Meerovich, Tatyana | 1.4 | Review and comment on draft August cash flow variance analysis. |
| 2 | 9/16/2013 | Witherell, Brett | 1.6 | Participate in call to review the August cash flow variance and the September cash flow forecast with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors), J. Micke (Debtors), B. Joslin (Debtors) and K. Peterson (Debtors). |
| 2 | 9/19/2013 | Witherell, Brett | 0.6 | Revise Excel variance report for distribution to UCC. |
| 2 | 9/23/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with J. Horner (Debtors) regarding collateral roll forward requests. |
| 2 | 9/24/2013 | Gutzeit, Gina | 0.7 | Review draft of cash flow forecast and variance report. |
| **2 Total** | | | 14.9 | |
| 5 | 9/4/2013 | Talarico, Michael J | 1.3 | Participate on conference call with B. Westman (Debtors), M. Winchell (Debtors) and D. Horst (Debtors) to discuss the process for updating the Liabilities Subject to Compromise analysis with stipulated claims. |
| 5 | 9/5/2013 | Talarico, Michael J | 0.2 | Prepare and send email to M. Winchell (Debtors) to discuss the process for coordinating adjustments to Liabilities Subject to Compromise analysis with the stipulations entered into in the claims reconciliation process. |
| 5 | 9/6/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors) and M. Winchell (Debtors) to discuss the process for incorporating settlements into the accounting closing process. |
| 5 | 9/10/2013 | Gutzeit, Gina | 0.7 | Read and determine requirements for response to inquires from B. Westman (Debtors) regarding accounting structure and critical issues for new ledger implementation. |
| 5 | 9/10/2013 | Milazzo, Anthony | 2.5 | Review questions posed by Debtors related to liquidation accounting and related research in preparation for call. |
| 5 | 9/11/2013 | Gutzeit, Gina | 0.9 | Participate in conference call with A. Milazzo (FTI), B. Westman (Debtors) and B. Frank (Debtors) to discuss liquidating trust accounting questions. |
| 5 | 9/11/2013 | Milazzo, Anthony | 0.8 | Prepare for call with Debtors related to liquidation accounting. |
| 5 | 9/11/2013 | Milazzo, Anthony | 0.9 | Participate in call with B. Westman (Debtors) and G. Gutzeit (FTI) related to liquidation trust accounting. |
| 5 | 9/11/2013 | Milazzo, Anthony | 0.9 | Perform follow up research related to liquidation accounting implementation. |
| 5 | 9/18/2013 | Gutzeit, Gina | 0.6 | Assess impact of the Bankruptcy Court approved settlement with FGIC with regard to allowed claims and accounting treatment in response to the request from B. Westman (Debtors). |
| 5 | 9/18/2013 | Milazzo, Anthony | 1.0 | Conduct research related to allowed claims. |
| 5 | 9/30/2013 | Talarico, Michael J | 0.2 | Review and respond to email from Debtors regarding recognition of resolved claim in the liabilities subject to compromise analysis. |
| **5 Total** | | | 10.6 | |
| 6 | 9/5/2013 | Nolan, William J. | 0.4 | Participate on call with J. Tanenbaum (MoFo) regarding CRO compensation analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/5/2013 | Nolan, William J. | 0.3 | Review files to obtain the past analysis of CRO compensation per a request from J. Tanenbaum (MoFo). |
| 6 | 9/5/2013 | Nolan, William J. | 0.4 | Review past analysis of CRO compensation in preperation for the BoD call on 9/6/13. |
| 6 | 9/9/2013 | Gutzeit, Gina | 0.4 | Read and provide comment to W. Nolan Declaration. |
| 6 | 9/10/2013 | McDonald, Brian | 1.4 | Analyze CRO comparables to identify potential gaps in FTI analysis. |
| 6 | 9/10/2013 | McDonald, Brian | 2.8 | Update and quality control check presentation regarding CRO compensation in support of revised retention terms of L. Kruger (CRO). |
| 6 | 9/10/2013 | McDonald, Brian | 0.5 | Analyze documentation provided by I. Hofstad (FTI) regarding recent bankruptcy filings and relevant CRO engagements. |
| 6 | 9/10/2013 | Nolan, William J. | 1.1 | Develop initial stage of CRO compensation analysis. |
| 6 | 9/10/2013 | Nolan, William J. | 0.5 | Review Mercer presentation regarding CRO comparable analysis. |
| 6 | 9/11/2013 | McDonald, Brian | 0.8 | Revise the CRO presentation based on comments from team members. |
| 6 | 9/11/2013 | McDonald, Brian | 0.8 | Participate on ResCap BoD call to discuss CRO retention terms. |
| 6 | 9/11/2013 | McDonald, Brian | 0.7 | Edit the CRO comparables presentation with comments from L. Marinuzzi (MoFo). |
| 6 | 9/11/2013 | Nolan, William J. | 1.2 | Review the draft of the CRO analysis in anticipation of upcoming call. |
| 6 | 9/11/2013 | Nolan, William J. | 0.5 | Prepare for ResCap BoD call to discuss CRO retention terms. |
| 6 | 9/11/2013 | Nolan, William J. | 0.8 | Participate on ResCap BoD call to discuss CRO retention terms. |
| 6 | 9/11/2013 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding using the KEIP as a guideline for the CRO compensation analysis. |
| 6 | 9/12/2013 | McDonald, Brian | 0.2 | Participate on call with J. Dempsey (Mercer) and B. Dluhy (Mercer) to discuss CRO presentation. |
| 6 | 9/12/2013 | McDonald, Brian | 0.3 | Participate on call with B. Dluhy (Mercer) to discuss work plan CRO presentation. |
| 6 | 9/12/2013 | McDonald, Brian | 2.8 | Continue to work through and make updates to presentation supporting CRO retention. |
| 6 | 9/12/2013 | Nolan, William J. | 0.6 | Continue to work on the presentation supporting CRO retention. |
| 6 | 9/12/2013 | Tracy, Alexander | 3.4 | Populate template for CRO scope of services comparables database with comparable companies. |
| 6 | 9/12/2013 | Tracy, Alexander | 1.7 | Revise and eliminate duplicate narratives for CRO scope of services comparables database. |
| 6 | 9/13/2013 | McDonald, Brian | 0.4 | Follow up with various parties regarding CRO retentions. |
| 6 | 9/13/2013 | McDonald, Brian | 0.8 | Perform quality control check on scope of services analysis prepared for CRO comparables analysis. |
| 6 | 9/13/2013 | McDonald, Brian | 0.5 | Read Kruger Retention Application and Kruger Retention Order to understand success fee issues. |
| 6 | 9/13/2013 | McDonald, Brian | 0.3 | Prepare update to W. Nolan (Debtors) regarding status of updated CRO comparables presentation. |
| 6 | 9/13/2013 | McDonald, Brian | 0.9 | Analyze database of FTI engagements to identify CRO engagements with success fees that could be comparable to ResCap. |
| 6 | 9/13/2013 | McDonald, Brian | 1.0 | Continue to review and augment CRO comparables analysis to be provided to ResCap board of directors. |
| 6 | 9/13/2013 | Nolan, William J. | 0.6 | Review aspects of CRO compensation analysis. |
| 6 | 9/13/2013 | Nolan, William J. | 0.4 | Review scope of services analysis prepared to analyze CRO compensation issue. |
| 6 | 9/13/2013 | Nolan, William J. | 0.3 | Review comparison retention agreements for the CRO compensation issue. |
| 6 | 9/13/2013 | Tracy, Alexander | 0.7 | Quality check initial CRO scope of services comparables database before distribution. |
| 6 | 9/13/2013 | Tracy, Alexander | 0.8 | Build database of CEO scope of services based on comparables. |
| 6 | 9/13/2013 | Tracy, Alexander | 0.3 | Quality check database of CEO scope of services based on comparables. |
| 6 | 9/13/2013 | Tracy, Alexander | 0.1 | Participate in a call with B. Dluhy (Mercer) regarding CRO success fee presentation. |
| 6 | 9/13/2013 | Tracy, Alexander | 0.8 | Modify template for CRO scope of services comparables database to display summary tab. |
| 6 | 9/13/2013 | Tracy, Alexander | 2.1 | Expand CRO scope of services comparables database for multiple additional comparables. |
| 6 | 9/14/2013 | Nolan, William J. | 0.4 | Review and comment on the scope of services analysis for the CRO compensation analysis. |
| 6 | 9/15/2013 | McDonald, Brian | 1.0 | Analyze CRO case studies to be provided to ResCap board of directors. |
| 6 | 9/15/2013 | McDonald, Brian | 1.1 | Update CRO case studies to be provided to ResCap board of directors. |
| 6 | 9/15/2013 | Nolan, William J. | 0.5 | Review of status of CRO compensation and analysis of the Estate KEIP issue as it relates to CRO compensation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/15/2013 | Tracy, Alexander | 0.5 | Build list of potential CRO success fee case studies. |
| 6 | 9/15/2013 | Tracy, Alexander | 1.1 | Update comments on CRO scope of services comparables database by adding success fee size and other changes. |
| 6 | 9/15/2013 | Tracy, Alexander | 1.3 | Gather documents for comparable CRO case studies. |
| 6 | 9/15/2013 | Tracy, Alexander | 1.5 | Finalize first comparable CRO success fee case study. |
| 6 | 9/15/2013 | Tracy, Alexander | 1.2 | Finalize second comparable CRO success fee case study. |
| 6 | 9/15/2013 | Tracy, Alexander | 0.4 | Quality check CRO case studies for accuracy, source material, and general errors. |
| 6 | 9/15/2013 | Tracy, Alexander | 1.3 | Finalize third comparable CRO success fee case study. |
| 6 | 9/16/2013 | McDonald, Brian | 1.0 | Participate on board of directors call to discuss CRO compensation. |
| 6 | 9/16/2013 | McDonald, Brian | 1.2 | Update CRO comparables presentation with additional case studies. |
| 6 | 9/16/2013 | McDonald, Brian | 0.6 | Update CRO comparables presentation per comments from W. Nolan (FTI). |
| 6 | 9/16/2013 | McDonald, Brian | 1.2 | Comment on updates to CRO comparables presentation. |
| 6 | 9/16/2013 | McDonald, Brian | 0.7 | Analyze CRO comparables presentation to ensure consistency. |
| 6 | 9/16/2013 | McDonald, Brian | 0.6 | Update CRO comparables presentation per comments from ResCap board of directors members. |
| 6 | 9/16/2013 | McDonald, Brian | 1.1 | Prepare summary of KEIP metrics and schedule showing potential payout to KEIP participants if applied to Ally Settlement amounts. |
| 6 | 9/16/2013 | Nolan, William J. | 0.4 | Review and revise the analysis of CRO compensation prepared by B. McDonald (FTI). |
| 6 | 9/16/2013 | Nolan, William J. | 0.8 | Review a revised draft of the CRO compensation presentation. |
| 6 | 9/16/2013 | Nolan, William J. | 0.7 | Prepare for the ResCap Board of Directors call to discuss the CRO analysis. |
| 6 | 9/16/2013 | Nolan, William J. | 1.0 | Participate on board of directors call to discuss CRO compensation. |
| 6 | 9/16/2013 | Nolan, William J. | 0.2 | Participate on call with J. Tanenbaum (MoFo) to discuss CRO compensation and the board presentation. |
| 6 | 9/16/2013 | Nolan, William J. | 0.3 | Participate on call with J. Dempsey (Mercer) to discuss approach to developing CRO compensation. |
| 6 | 9/16/2013 | Tracy, Alexander | 1.2 | Incorporate comments on CRO scope of services comparables database by adding extra summary tab and summary rows. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.8 | Gather documents for comparable compensation case study. |
| 6 | 9/16/2013 | Tracy, Alexander | 1.2 | Finalize comparable compensation success fee case study. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.8 | Conduct KEIP recovery analysis for CRO success fee comparables. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.3 | Quality check KEIP recovery analysis for CRO success fee comparables. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.8 | Compile final fee applications, final fee orders, and success fee related documents in a central location. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.9 | Incorporate comments on CRO comparables analysis into the presentation. |
| 6 | 9/16/2013 | Tracy, Alexander | 1.2 | Conduct KEIP expense analysis for CRO success fee comparables. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.3 | Quality check KEIP expense analysis for CRO success fee comparables. |
| 6 | 9/16/2013 | Tracy, Alexander | 0.9 | Gather documents for compensation comparables case study. |
| 6 | 9/16/2013 | Tracy, Alexander | 1.3 | Finalize compensation comparables success fee case study. |
| 6 | 9/16/2013 | Tracy, Alexander | 1.0 | Participate in a call with ResCap board W. Nolan (FTI) and B. McDonald (FTI) regarding CRO success fee compensation. |
| 6 | 9/18/2013 | Gutzeit, Gina | 0.6 | Verify draft order and calculation of payments due to professionals in response to request from E. Richards (MoFo). |
| 6 | 9/19/2013 | Gutzeit, Gina | 0.4 | Review updated draft order including incorporation of voluntary reductions by professional firm. |
| 6 | 9/20/2013 | Gutzeit, Gina | 0.5 | Review final proposed order for third interim fee application for all professional firms. |
| 6 | 9/21/2013 | Tracy, Alexander | 0.6 | Compile list of sources for W. Nolan Success Fee Declaration tie binder. |
| 6 | 9/21/2013 | Tracy, Alexander | 1.3 | Create Nolan CRO Success Fee Declaration tie binder. |
| 6 | 9/23/2013 | McDonald, Brian | 0.5 | Review revised schedules for W. Nolan declaration to be filed in support of amended retention of L. Kruger (CRO). |
| 6 | 9/23/2013 | McDonald, Brian | 1.1 | Begin preparation of W. Nolan declaration in support of amended retention of L. Kruger (CRO). |
| 6 | 9/23/2013 | McDonald, Brian | 0.7 | Analyze supporting documentation to supplemental schedules of W. Nolan declaration in support for amended retention of L. Kruger (CRO). |
| 6 | 9/23/2013 | McDonald, Brian | 2.3 | Prepare draft of W. Nolan (FTI) declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/23/2013 | Tracy, Alexander | 3.7 | Locate sources by asset size for each CRO success fee comparable. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/23/2013 | Tracy, Alexander | 1.2 | Locate sources by filing date for each CRO success fee comparable. |
| 6 | 9/23/2013 | Tracy, Alexander | 0.8 | Print out assets and filing date sources for W. Nolan Success Fee declaration binder. |
| 6 | 9/23/2013 | Tracy, Alexander | 2.6 | Update Nolan CRO Success Fee declaration binder for assets and filing dates. |
| 6 | 9/23/2013 | Tracy, Alexander | 2.3 | Search for updated asset sources for W. Nolan CRO Success Fee declaration binder. |
| 6 | 9/23/2013 | Tracy, Alexander | 0.5 | Update CRO success fee quantitative analysis. |
| 6 | 9/24/2013 | McDonald, Brian | 0.9 | Verify support for W. Nolan declaration in support of revised retention for L. Kruger. |
| 6 | 9/24/2013 | McDonald, Brian | 1.4 | Updates draft of W. Nolan declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/24/2013 | McDonald, Brian | 1.0 | Continue to update draft of W. Nolan declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/24/2013 | Tracy, Alexander | 1.4 | Locate information for sale and expense metric for CRO success fee binder. |
| 6 | 9/24/2013 | Tracy, Alexander | 1.2 | Create binder of sale and expense metric for CRO success fee. |
| 6 | 9/25/2013 | McDonald, Brian | 0.5 | Participate on call with L. Marinuzzi (MoFo), N. Moss (MoFo) and M. Rothchild (MoFo) regarding W. Nolan declaration in support of Kruger Success Fee. |
| 6 | 9/25/2013 | McDonald, Brian | 2.7 | Continue to revise, and quality control W. Nolan declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/25/2013 | McDonald, Brian | 0.8 | Participate in a meeting with B. Nolan (FTI) to discuss the W. Nolan declaration on CRO compensation. |
| 6 | 9/25/2013 | McDonald, Brian | 1.3 | Continue to revise, and quality control W. Nolan declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/25/2013 | McDonald, Brian | 1.5 | Continue to make further revisions to exhibits to W. Nolan declaration in support of amended retention of L. Kruger (CRO). |
| 6 | 9/25/2013 | Nolan, William J. | 0.5 | Participate on call with L. Marinuzzi (MoFo) regarding the W. Nolan declaration. |
| 6 | 9/25/2013 | Nolan, William J. | 0.8 | Participate in a meeting with B. McDonald (FTI) to discuss the W. Nolan declaration on CRO compensation. |
| 6 | 9/25/2013 | Tracy, Alexander | 1.9 | Build initial monthly summary of FTI fees. |
| 6 | 9/25/2013 | Tracy, Alexander | 0.4 | Locate information CRO success fee comparable. |
| 6 | 9/26/2013 | McDonald, Brian | 1.4 | Make revisions to W. Nolan declaration supporting CRO compensation per comments from MoFo. |
| 6 | 9/26/2013 | McDonald, Brian | 0.7 | Revise the binder of source documents for W. Nolan declaration. |
| 6 | 9/26/2013 | McDonald, Brian | 0.6 | Participate in working session with A. Tracy (FTI) to review tie binder for W. Nolan declaration. |
| 6 | 9/26/2013 | McDonald, Brian | 1.8 | Make final revisions to W. Nolan declaration in support of amended retention for L. Kruger (CRO). |
| 6 | 9/26/2013 | Nolan, William J. | 0.7 | Review and make revisions to the W. Nolan declaration. |
| 6 | 9/26/2013 | Nolan, William J. | 0.8 | Review and make revisions to the W. Nolan declaration. |
| 6 | 9/26/2013 | Tracy, Alexander | 1.7 | Locate additional first day declarations to match liabilities for CRO success fee comparable binder. |
| 6 | 9/26/2013 | Tracy, Alexander | 0.7 | Update CRO success fee comparable binder based on revised documents. |
| 6 | 9/26/2013 | Tracy, Alexander | 0.6 | Participate in meeting with B. McDonald (FTI) to verify references in W. Nolan declaration |
| 6 | 9/26/2013 | Tracy, Alexander | 0.8 | Quality check CRO success fee binder, analysis, and declaration. |
| 6 | 9/26/2013 | Tracy, Alexander | 0.9 | Update CRO success fee binder, analysis, and declaration based on changes found during quality check. |
| 6 | 9/27/2013 | McDonagh, Timothy | 0.9 | Review and comment on W. Nolan declaration for CRO fees. |
| 6 | 9/27/2013 | McDonald, Brian | 0.6 | Read ResCap KEIP motion and KEIP order to ensure applicability regarding CRO retention. |
| 6 | 9/27/2013 | McDonald, Brian | 0.5 | Analyze the final version of the W. Nolan declaration regarding CRO retention to ensure analyses include correct versions. |
| 6 | 9/27/2013 | McDonald, Brian | 1.5 | Participate on call with M. Rothchild (MoFo) regarding final versions of declarations regarding CRO retentions to be filed. |
| 6 | 9/27/2013 | McDonald, Brian | 0.6 | Read publicly shared KEIP information to ensure all information included in W. Nolan declaration in support of Kruger retention is derived from publicly available information. |
| 6 | 9/27/2013 | McDonald, Brian | 0.3 | Correspond with L. Marinuzzi (MoFo) and M. Rothchild (MoFo) regarding public disclosures of KEIP metrics. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 9/27/2013 | McDonald, Brian | 1.8 | Read and comment regarding W. Nolan declaration in support of amendment to Kruger retention. |
| 6 | 9/27/2013 | Nolan, William J. | 1.5 | Participate in meeting with L. Marinuzzi (MoFo) and M. Rothchild (MoFo) to review the W. Nolan declaration. |
| 6 | 9/27/2013 | Nolan, William J. | 1.8 | Review the W. Nolan declaration for accuracy and necessary changes. |
| 6 | 9/27/2013 | Nolan, William J. | 0.8 | Finalize and execute the W. Nolan declaration. |
| **6 Total** | | | **119.0** | |
| 9 | 9/26/2013 | Joffe, Steven | 0.3 | Participate on call with E&Y regarding phantom income. |
| **9 Total** | | | **0.3** | |
| 11 | 9/4/2013 | Talarico, Michael J | 0.4 | Review the draft of the Rule 2015.3 financial statements for non-Debtor entities. |
| 11 | 9/5/2013 | Talarico, Michael J | 0.4 | Prepare comments on the Rule 2015.3 financial statements and send to the Debtors. |
| 11 | 9/11/2013 | Talarico, Michael J | 0.4 | Participate on conference call with B. Westman (Debtors), J. Bazella (Debtors), J. Wishnew (MoFo) and J. Pintarelli (MoFo) to review the Rule 2015.3 financial statements. |
| 11 | 9/11/2013 | Talarico, Michael J | 0.4 | Review the final version of the Rule 2015.3 financial statements to prepare for call with Counsel (MoFo). |
| 11 | 9/16/2013 | Talarico, Michael J | 0.2 | Review the final version of the Rule 2015.3 report before filing with the Bankruptcy Court. |
| 11 | 9/23/2013 | Talarico, Michael J | 1.2 | Review the draft of the August Monthly Operating Report. |
| 11 | 9/24/2013 | Gutzeit, Gina | 0.9 | Perform detailed review of August MOR. |
| 11 | 9/24/2013 | Gutzeit, Gina | 0.8 | Participate in conference call with J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), J. Bazella (Debtors), L. Marinuzzi (MoFo) and J. Wishnew (MoFo) to provide comments on August MOR. |
| 11 | 9/24/2013 | Mathur, Yash | 0.8 | Participate on conference call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), B. Westman (Debtors), J. Bazella (Debtors) and J. Horner (Debtors) to review the August Monthly Operating Report. |
| 11 | 9/24/2013 | Talarico, Michael J | 0.5 | Review the draft of the Monthly Operating Report to prepare for call with Debtors and MoFo. |
| 11 | 9/24/2013 | Talarico, Michael J | 0.1 | Review and respond to question from J. Bazella (Debtors) on the global notes to the August MOR. |
| 11 | 9/24/2013 | Talarico, Michael J | 0.8 | Participate on call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), Westman (Debtors), J. Bazella (Debtors) and J. Hornder (Debtors) to review the August Monthly Operating Report. |
| 11 | 9/24/2013 | Witherell, Brett | 1.6 | Verify August MOR cash flows against detailed August daily cash flows. |
| 11 | 9/24/2013 | Witherell, Brett | 0.8 | Participate in call to review August 2013 MOR with J. Bazella (Debtors), P. Grande (Debtors), C. Gordy (Debtors) and T. Hamzehpour (Debtors). |
| 11 | 9/25/2013 | Mathur, Yash | 0.6 | Prepare and send email to J. Bazella (Debtors) regarding updated claims objection language for the August MOR. |
| 11 | 9/25/2013 | Talarico, Michael J | 0.2 | Perform a final review of the August Monthly Operating Report before filing. |
| 11 | 9/25/2013 | Tracy, Alexander | 2.8 | Perform quality check on revised monthly performance summary for August. |
| **11 Total** | | | **12.9** | |
| 12 | 9/3/2013 | Mathur, Yash | 0.5 | Participate on conference call with D. Horst (Debtors) to discuss the mid-month flash report for the UCC professionals. |
| 12 | 9/3/2013 | McDonald, Brian | 0.1 | Participate on call with S. Tandberg (Alix) regarding UCC retained professionals. |
| 12 | 9/3/2013 | Meerovich, Tatyana | 0.3 | Participate on a conference call with J. Micke (Debtors) and R. Nielson (Debtors) regarding projected expense detail. |
| 12 | 9/3/2013 | Meerovich, Tatyana | 0.9 | Prepare detail of the recovery and expense forecast requested by Alix. |
| 12 | 9/3/2013 | Meerovich, Tatyana | 0.2 | Discuss requested reporting with S. Tandberg (Alix). |
| 12 | 9/3/2013 | Meerovich, Tatyana | 0.7 | Follow up on budgeted IRG costs requested by A. Barrage (MoFo). |
| 12 | 9/3/2013 | Nolan, William J. | 0.2 | Follow up on budgeted IRG costs requested by A. Barrage (MoFo). |
| 12 | 9/3/2013 | Talarico, Michael J | 0.4 | Prepare updates on claims for the mid-month report for the UCC professionals. |
| 12 | 9/3/2013 | Talarico, Michael J | 0.5 | Participate on call with D. Horst (Debtors) to discuss the mid-month report for the UCC professionals. |
| 12 | 9/3/2013 | Witherell, Brett | 1.9 | Analyze file of month by month expenses prior to sending to the UCC. |
| 12 | 9/4/2013 | Gutzeit, Gina | 0.6 | Review and provide comments on draft of second mid-month "Flash" Report for UCC. |
| 12 | 9/4/2013 | Meerovich, Tatyana | 0.6 | Discuss UCC reporting requests with J. Horner (Debtors). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/4/2013 | Meerovich, Tatyana | 0.8 | Review and provide comments on draft 8/30/13 UCC flash report prepared by J. Horner (Debtors). |
| 12 | 9/4/2013 | Meerovich, Tatyana | 0.4 | Review revised draft of 8/30/13 flash report and provide comments to J. Horner (Debtors). |
| 12 | 9/4/2013 | Nolan, William J. | 0.3 | Review and provide comments on draft 8/30/13 UCC flash report prepared by J. Horner (Debtors). |
| 12 | 9/4/2013 | Nolan, William J. | 0.1 | Coordinate with counsel and the Debtor as to the timing and nature of the next UCC meeting. |
| 12 | 9/4/2013 | Nolan, William J. | 0.4 | Review final version of the mid month flash report, draft, and send e mail to UCC advisors with report. |
| 12 | 9/4/2013 | Szymik, Filip | 0.3 | Exchange emails with M. Luchejko (Evercore) regarding pre and post confirmation expenses. |
| 12 | 9/4/2013 | Talarico, Michael J | 0.3 | Review and update the claims portion of the flash report for the UCC professionals. |
| 12 | 9/4/2013 | Witherell, Brett | 1.1 | Participate in discussion to analyze the updated monthly expense forecast for UCC with P. Grande (Debtors). |
| 12 | 9/4/2013 | Witherell, Brett | 0.9 | Analyze the mid month summary report prior to distribution to the UCC. |
| 12 | 9/5/2013 | Witherell, Brett | 0.3 | Participate in a discussion with P. Grande (Debtors) on the monthly expense forecast. |
| 12 | 9/5/2013 | Witherell, Brett | 1.5 | Analyze the monthly expense forecast by line item. |
| 12 | 9/5/2013 | Witherell, Brett | 0.9 | Discuss with P. Grande (Debtors) operating expenses in the monthly expense forecast. |
| 12 | 9/6/2013 | McDonald, Brian | 0.3 | Analyze file of pre-petition class action payments as provided to S. Tandberg (Alix). |
| 12 | 9/6/2013 | Meerovich, Tatyana | 0.4 | Review updated forecast of monthly estate expense forecast prepared by R. Nielsen (Debtors). |
| 12 | 9/6/2013 | Szymik, Filip | 0.4 | Participate on call with S. Mates (Blackstone) and K. Tatz (Blackstone) regarding cash available for distribution at confirmation. |
| 12 | 9/6/2013 | Talarico, Michael J | 0.4 | Review the SoFA 3B payment exhibit to identify payments on class action matters requested by Alix Partners. |
| 12 | 9/6/2013 | Witherell, Brett | 0.2 | Identify cash flow file used for July UCC presentation. |
| 12 | 9/8/2013 | Talarico, Michael J | 0.1 | Prepare and send email to J. Wishnew (MoFo) regarding the presentation to the UCC on claims. |
| 12 | 9/9/2013 | Gutzeit, Gina | 0.9 | Review draft of UCC presentation and prepare outline of for agenda and additional items. |
| 12 | 9/9/2013 | Gutzeit, Gina | 1.0 | Participate on call with S. Zide (KL), J. Shifer (KL), E. Frejka (KL), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss claims analysis and outline of presentation for UCC meeting. |
| 12 | 9/9/2013 | Mathur, Yash | 1.0 | Participate in call with S. Zide (KL), J. Shifer (KL), E. Frejka (KL), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the claims strategy classification report and discuss the borrower true-up. |
| 12 | 9/9/2013 | Mathur, Yash | 1.4 | Participate in working session with D. Horst (Debtors) to revise the presentation on claims for the UCC meeting. |
| 12 | 9/9/2013 | Meerovich, Tatyana | 2.5 | Review and provide comments on draft of July UCC report for 9/12/13 UCC meeting provided by C. Gordy (Debtors). |
| 12 | 9/9/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference with P. Grande (Debtors) regarding analysis of cash available at confirmation. |
| 12 | 9/9/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with C. Gordy (Debtors), T. Hamzehpour (Debtors), B. Tyson (Debtors) to review draft of 9/12/13 UCC presentation. |
| 12 | 9/9/2013 | Nolan, William J. | 0.8 | Review and provide comments on draft of July UCC report for 9/12/13 UCC meeting provided by C. Gordy (Debtors). |
| 12 | 9/9/2013 | Nolan, William J. | 0.8 | Participate in call with C. Gordy (Debtors) and J. Horner (Debtors) to review the 9/12/13 UCC Presentation Deck. |
| 12 | 9/9/2013 | Talarico, Michael J | 0.5 | Participate on call with J. Shifer (KL) to discuss unreconciled non-borrower claims. |
| 12 | 9/9/2013 | Talarico, Michael J | 1.0 | Participate on call with S. Zide (KL), J. Shifer (KL), E. Frejka (KL), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the claims strategy classification report and discuss the borrower true-up. |
| 12 | 9/9/2013 | Talarico, Michael J | 0.7 | Review the claims strategy classification report and borrower true-up analysis to prepare for call with UCC professionals. |
| 12 | 9/9/2013 | Talarico, Michael J | 0.8 | Follow-up on questions from J. Shifer (KL) regarding the large non-borrower claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/9/2013 | Talarico, Michael J | 0.1 | Prepare and send email to J. Wishnew (MoFo) on the topics to discuss with the UCC advisors on claims. |
| 12 | 9/9/2013 | Talarico, Michael J | 0.6 | Provide bullet points for the UCC claims presentation on the borrower true-up. |
| 12 | 9/9/2013 | Talarico, Michael J | 1.4 | Review presentation on claims for the UCC meeting. |
| 12 | 9/9/2013 | Talarico, Michael J | 0.5 | Create analysis of borrowers receiving ballots to provide to KL and Silverman Acampora. |
| 12 | 9/9/2013 | Witherell, Brett | 3.7 | Reconcile UCC presentation against previously published files. |
| 12 | 9/9/2013 | Witherell, Brett | 0.4 | Participate in discussion with C. Gordy (Debtors) to review UCC presentation. |
| 12 | 9/9/2013 | Witherell, Brett | 0.3 | Revise draft of UCC presentation. |
| 12 | 9/9/2013 | Witherell, Brett | 0.8 | Participate in call with C. Gordy (Debtors), J. Horner (Debtors), B. Tyson (Debtors) and D. Horst (Debtors) to review presentation for UCC. |
| 12 | 9/10/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on updated draft presentation for UCC meeting on 9/12/13. |
| 12 | 9/10/2013 | Gutzeit, Gina | 1.0 | Participate on conference call with J. Horner (Debtors), C. Gordy (Debtors) and MoFo team to review the draft UCC presentation for 9/12/13 meeting. |
| 12 | 9/10/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with C. Gordy (Debtors), J. Horner (Debtors), and P. Grande (Debtors) to review draft of 9/12/13 UCC presentation. |
| 12 | 9/10/2013 | Meerovich, Tatyana | 0.7 | Review and comment on draft analysis of cash available to unsecured creditors at confirmation prepared by P. Grande (Debtors). |
| 12 | 9/10/2013 | Meerovich, Tatyana | 0.5 | Review updated draft analysis of cash available to unsecured creditors at confirmation prepared by P. Grande (Debtors). |
| 12 | 9/10/2013 | Meerovich, Tatyana | 0.4 | Review reconciliation of 4/30/13 cash balances. |
| 12 | 9/10/2013 | Meerovich, Tatyana | 1.2 | Review draft 9/12/13 UCC report. |
| 12 | 9/10/2013 | Nolan, William J. | 1.0 | Participate on a conference call with C. Gordy (Debtors), J. Horner (Debtors), and P. Grande (Debtors) to review draft of 9/12/13 UCC presentation. |
| 12 | 9/10/2013 | Nolan, William J. | 0.2 | Address issues raised by Alix on Flash Report #2. |
| 12 | 9/10/2013 | Nolan, William J. | 0.7 | Review final draft of the UCC presentation. |
| 12 | 9/10/2013 | Talarico, Michael J | 1.0 | Participate on a conference call with C. Gordy (Debtors), J. Horner (Debtors), and P. Grande (Debtors) to review draft of 9/12/13 UCC presentation. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.2 | Participate on call with M. Eisenberg (Alix) to discuss the agenda for the UCC meeting. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.2 | Participate on call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the presentation for the UCC meeting. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.4 | Participate on call with S. Tandberg (Alix) regarding the analysis of the borrower true-up. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.4 | Review the claims section of the updated presentation for the UCC. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.2 | Provide additional analyses to include in the UCC presentation with respect to claims. |
| 12 | 9/10/2013 | Talarico, Michael J | 0.3 | Review the appendix for the claims portion of the UCC presentation and forward to C. Gordy (Debtors) for inclusion in the presentation. |
| 12 | 9/10/2013 | Witherell, Brett | 2.0 | Revise UCC monthly update draft presentation. |
| 12 | 9/11/2013 | Gutzeit, Gina | 1.1 | Review updated UCC presentation materials and ensure incorporation of comments including items UCC advisors requested. |
| 12 | 9/11/2013 | Meerovich, Tatyana | 1.8 | Review and provide comments on draft 9/12/13 UCC report. |
| 12 | 9/11/2013 | Meerovich, Tatyana | 0.5 | Discuss draft 9/12/13 UCC presentation with S. Tandberg (Alix). |
| 12 | 9/11/2013 | Nolan, William J. | 0.3 | Perform final review of UCC report and circulation to the UCC Advisors. |
| 12 | 9/11/2013 | Talarico, Michael J | 0.3 | Review and respond to email from M. Eisenberg (Alix) regarding the claim estimate for claims within the Plan Support Agreement. |
| 12 | 9/11/2013 | Talarico, Michael J | 0.8 | Review the final version of the UCC presentation before distribution to the UCC advisors. |
| 12 | 9/11/2013 | Talarico, Michael J | 0.6 | Prepare talking points for the meeting with the UCC to update them on claims reconciliation efforts. |
| 12 | 9/11/2013 | Witherell, Brett | 1.5 | Revise final draft of UCC presentation. |
| 12 | 9/12/2013 | Meerovich, Tatyana | 1.0 | Participate on a UCC monthly call. |
| 12 | 9/12/2013 | Nolan, William J. | 0.7 | Prepare for call with the Estate Management and the UCC members. |
| 12 | 9/12/2013 | Nolan, William J. | 1.0 | Participate in call with the Estate Management and the UCC members regarding general updates. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/12/2013 | Talarico, Michael J | 0.7 | Review presentation and prepare talking points for UCC meeting. |
| 12 | 9/12/2013 | Talarico, Michael J | 1.0 | Participate in meeting with MoFo, FTI, KL Levin, Alix Partners, Centerview and the UCC to discuss the status of the case. |
| 12 | 9/12/2013 | Witherell, Brett | 1.0 | Attend conference call in which the Company presented their monthly update to the UCC. |
| 12 | 9/13/2013 | Gutzeit, Gina | 1.0 | Participate in meeting with D. Horst (Debtors) and MoFo team regarding details of calculation of the borrow trust true-up. |
| 12 | 9/13/2013 | Mathur, Yash | 1.0 | Participate on conference call with D. Horst (Debtors), B. Thompson (Debtors), T. Hamzehpour (Debtors), K. Priore (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss presentation to the UCC on the borrower true-up. |
| 12 | 9/13/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with S. Mates (Blackstone) regarding lifetime cash flows. |
| 12 | 9/13/2013 | Meerovich, Tatyana | 0.8 | Review cash flow information to be provided to S. Mates (Blackstone) to address question on life-time cash flows. |
| 12 | 9/13/2013 | Meerovich, Tatyana | 0.4 | Provide budgets requested by S. Tandberg (Alix). |
| 12 | 9/13/2013 | Szymik, Filip | 0.5 | Participate on call with S. Mates (Blackstone) and K. Tatz (Blackstone) regarding cash available at confirmation. |
| 12 | 9/13/2013 | Talarico, Michael J | 1.0 | Participate on conference call with D. Horst (Debtors), B. Thompson (Debtors), T. Hamzehpour (Debtors), K. Priore (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss presentation to the UCC on the borrower true-up. |
| 12 | 9/13/2013 | Talarico, Michael J | 0.8 | Review the first draft of the presentation for the UCC on the analysis of the need for a borrower true-up. |
| 12 | 9/13/2013 | Witherell, Brett | 1.0 | Lead WebEx call with D. Horst (Debtors), N. Kosinski (Debtors), K. Priori (Debtors), L. Delehey (Debtors), T. Hamzehpour (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo) on Borrower true-up presentation to the UCC. |
| 12 | 9/13/2013 | Witherell, Brett | 0.5 | Participate in call with S. Mates (Blackstone) and K. Tatz (Blackstone) on cash flows in presentation to UCC. |
| 12 | 9/14/2013 | Talarico, Michael J | 0.7 | Research claims questions posed by J. Shifer (KL) and send email with response. |
| 12 | 9/14/2013 | Talarico, Michael J | 0.6 | Analyze assumptions for the borrower true-up calculations to include in presentation for UCC. |
| 12 | 9/14/2013 | Talarico, Michael J | 0.5 | Draft executive summary of the UCC presentation on the borrower true-up. |
| 12 | 9/16/2013 | Mathur, Yash | 0.7 | Participate on conference call with S. Zide (KL), E. Frejka (KL), J. Shifer (KL), M. Eisenberg (Alix), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the updated claims strategy report. |
| 12 | 9/16/2013 | Meerovich, Tatyana | 1.4 | Review and comment on draft UCC flash report. |
| 12 | 9/16/2013 | Talarico, Michael J | 0.7 | Participate on call with S. Zide (KL), E. Frejka (KL), J. Shifer (KL), M. Eisenberg (Alix), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the updated claims strategy report. |
| 12 | 9/16/2013 | Talarico, Michael J | 0.4 | Research questions posed by MoFo on the class action claims in the claims register. |
| 12 | 9/16/2013 | Talarico, Michael J | 0.8 | Prepare high-level overview of borrower claims and the efforts to rationalize the claims register. |
| 12 | 9/16/2013 | Talarico, Michael J | 0.7 | Prepare for meeting with the UCC advisors by reviewing the changes to the claims strategy classification report. |
| 12 | 9/16/2013 | Tracy, Alexander | 0.7 | Revise lifetime cash flow file for external distribution. |
| 12 | 9/17/2013 | Nolan, William J. | 0.5 | Review and comment on draft UCC flash report. |
| 12 | 9/17/2013 | Nolan, William J. | 0.5 | Perform final review of the Flash Report and circulate to analysis to the UCC advisors. |
| 12 | 9/17/2013 | Talarico, Michael J | 0.1 | Review and respond to email from J. Shifer (KL) regarding number of holders of Trust Units at the Effective Date. |
| 12 | 9/17/2013 | Talarico, Michael J | 0.4 | Participate on call with M. Eisenberg (Alix) to answer questions on the claims strategy classification report. |
| 12 | 9/17/2013 | Witherell, Brett | 0.4 | Analyze the flash report prior to distribution to the UCC. |
| 12 | 9/18/2013 | Gutzeit, Gina | 0.3 | Discuss additional changes with M. Talarico (FTI) anf MoFo to borrow true-up presentation. |
| 12 | 9/18/2013 | Mathur, Yash | 1.3 | Participate in call with S. Tandberg (Alix), E. Frejka (KL), S. Zide (KL), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) on borrower true-up analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/18/2013 | McDonald, Brian | 0.2 | Participate on call with M. Landy (Alix) to discuss request for additional Debtor loan database information. |
| 12 | 9/18/2013 | McDonald, Brian | 0.1 | Participate on call with S. Martin (MoFo) to discuss request from Alix regarding additional Debtor loan database information. |
| 12 | 9/18/2013 | McDonald, Brian | 0.1 | Participate on call with M. Landy (Alix) and T. Toaso (Alix) to discuss response to request for additional Debtor loan database information and additional follow-ups to satisfy information needs. |
| 12 | 9/18/2013 | Nolan, William J. | 0.8 | Participate on call with M. Talarico (FTI) to discuss the claims call. |
| 12 | 9/18/2013 | Talarico, Michael J | 1.3 | Participate in call with S. Tandberg (Alix), E. Frejka (KL), S. Zide (KL), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) on borrower true-up analysis. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.9 | Participate on call with E. Frejka (KL) to discuss presentation on the borrower true-up. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.3 | Participate on call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), and G. Gutzeit (FTI) to discuss follow-up points on the borrower true-up analysis. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.8 | Participate on call with W. Nolan (FTI) to discuss next steps with the borrower trust true-up calculation. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.4 | Review the borrower trust true-up analysis presentation before sending to the UCC advisors. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors) to discuss the meeting with the UCC advisors on the borrower trust true-up. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.3 | Prepare email on analysis changes in CapRe assets. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.7 | Research changes in the CapRe assets to address questions from the UCC advisors. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.2 | Prepare email to E. Frejka (KL) regarding the allowed borrower claims to date. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.2 | Follow-up on questions from Alix regarding value at non-Debtor entities and its impact on the waterfall. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.2 | Prepare email on the borrower trust true-up presentation. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.4 | Analyze the response rate of borrowers to omnibus objections to incorporate into the presentation. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.4 | Review Counsel's (MoFo) revisions to the borrower trust true-up presentation for the UCC advisors. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.8 | Review current draft of the borrower true-up presentation. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.5 | Prepare talking points for meeting with the UCC advisors on the borrower trust true-up calculation. |
| 12 | 9/18/2013 | Talarico, Michael J | 0.4 | Review the updated borrower trust true-up presentation to ensure changes have been properly incorporated. |
| 12 | 9/18/2013 | Witherell, Brett | 1.3 | Participate in call with S. Tandberg (Alix), E. Frejka (KL), S. Zide (KL), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) on borrower true-up analysis. |
| 12 | 9/19/2013 | Gutzeit, Gina | 0.3 | Review update on outstanding information requests for credit constituents. |
| 12 | 9/20/2013 | McDonald, Brian | 0.3 | Participate on call with M. Landy (Alix) to discuss follow-ups regarding Debtor loan database identifiers for bilateral facilities. |
| 12 | 9/20/2013 | McDonald, Brian | 0.2 | Participate on call with B. Westman (Debtors) to discuss follow-ups regarding Debtor loan database identifiers for bilateral facilities. |
| 12 | 9/20/2013 | McDonald, Brian | 0.2 | Participate on call with B. Westman (Debtors) and M. Landy (Alix) to discuss follow-ups regarding Debtor loan database identifiers for bilateral facilities. |
| 12 | 9/20/2013 | McDonald, Brian | 0.1 | Participate on call with T. Farley (Debtors) to discuss bilateral facilities requests from M. Landy (Alix). |
| 12 | 9/20/2013 | McDonald, Brian | 0.3 | Participate on call with T. Farley (Debtors) and M. Landy (Alix) to discuss follow-ups regarding Debtor loan database identifiers for bilateral facilities. |
| 12 | 9/20/2013 | McDonald, Brian | 0.5 | Research questions from M. Landy (Alix) regarding naming conventions for funding facilities in Debtor loan database. |
| 12 | 9/20/2013 | McDonald, Brian | 0.3 | Analyze Schedule 6 of Preference Assets from UCC complaint per questions from B. Westman (Debtors). |
| 12 | 9/20/2013 | McDonald, Brian | 0.9 | Analyze SoFA and SoAL documents to identify source files for intercompany schedules. |
| 12 | 9/23/2013 | Gutzeit, Gina | 0.5 | Review presentation prepared by P. Grande (Debtors) for upcoming meeting with UCC advisors. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/23/2013 | Gutzeit, Gina | 1.0 | Participate in conference call with J. Horner (Debtors), P. Grande (Debtors), KL team and Alix team to discuss investment proposal and cash prevention prepared by the Debtors. |
| 12 | 9/23/2013 | Gutzeit, Gina | 0.3 | Participate in follow-up discussion with J. Horner (Debtors) to discuss feedback and follow-up from conference call with UCC advisors. |
| 12 | 9/23/2013 | Talarico, Michael J | 0.6 | Participate on call with J. Schifer (KL) regarding information on borrower true-up and voting by Debtor analysis. |
| 12 | 9/23/2013 | Talarico, Michael J | 0.4 | Participate on call with D. Horst (Debtors) to discuss information to satisfy KL request. |
| 12 | 9/23/2013 | Talarico, Michael J | 1.6 | Analyze claims for reclassification of claims strategy as requested by KL. |
| 12 | 9/24/2013 | Meerovich, Tatyana | 1.7 | Analyze draft of August performance report in preparation for conference call with C. Gordy (Debtors). |
| 12 | 9/24/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with C. Gordy (Debtors), R. Nielsen (Debtors) and J. Micke (Debtors) to review draft of August performance report. |
| 12 | 9/24/2013 | Talarico, Michael J | 0.3 | Summarize status of deliverables for the UCC advisors and send internally. |
| 12 | 9/24/2013 | Talarico, Michael J | 0.6 | Gather information on larger borrower claims not on objection as requested by KL. |
| 12 | 9/24/2013 | Tracy, Alexander | 2.7 | Analyze latest UCC variance report presentation to provide comments and corrections. |
| 12 | 9/24/2013 | Tracy, Alexander | 0.4 | Draft comments and corrections for latest UCC variance report presentation. |
| 12 | 9/24/2013 | Witherell, Brett | 1.2 | Revise monthly update presentation to be presented to the UCC. |
| 12 | 9/24/2013 | Witherell, Brett | 1.0 | Participate in call with C. Gordy (Debtors), P. Grande (Debtors), R. Russell (Debtors), R. Nielsen (Debtors) and J. Micke (Debtors) to finalize monthly update presentation to the UCC. |
| 12 | 9/25/2013 | Meerovich, Tatyana | 1.9 | Review revised draft of August performance report and provide comments to C. Gordy (Debtors). |
| 12 | 9/25/2013 | Meerovich, Tatyana | 0.2 | Discuss liquidating trust and borrower trust projections with S. Tandberg (Alix). |
| 12 | 9/25/2013 | Talarico, Michael J | 0.7 | Prepare updated claims strategy classification document for the UCC advisors. |
| 12 | 9/25/2013 | Talarico, Michael J | 0.4 | Participate on call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss request from KL regarding the review of borrower claims. |
| 12 | 9/25/2013 | Talarico, Michael J | 0.3 | Prepare and send email to the UCC professionals with the updated borrower true-up presentation. |
| 12 | 9/26/2013 | Gutzeit, Gina | 0.4 | Review August monthly performance report. |
| 12 | 9/26/2013 | McDonald, Brian | 0.2 | Participate on call with S. Martin (MoFo) and M. Landy (Alix) to discuss request for additional information regarding JSN equity pledge. |
| 12 | 9/26/2013 | McDonald, Brian | 0.3 | Participate on call with C. Gordy (Debtors) to discuss questions regarding various legal entities. |
| 12 | 9/26/2013 | McDonald, Brian | 0.5 | Analyze UCC monthly performance report as provided to UCC advisors. |
| 12 | 9/26/2013 | McDonald, Brian | 0.7 | Analyze documentation regarding unwind of hedge agreements in response to questions from M. Landy (Alix). |
| 12 | 9/26/2013 | Talarico, Michael J | 0.8 | Prepare outline for presentation to the UCC on the disputed claims reserve. |
| 12 | 9/26/2013 | Tracy, Alexander | 0.8 | Update UCC files for distribution. |
| 12 | 9/27/2013 | McDonald, Brian | 0.2 | Verify question from D. Strouse (Alix) regarding certain reclassifications of interest included in the general ledger. |
| 12 | 9/27/2013 | Talarico, Michael J | 0.8 | Prepare analysis on disputed claims reserve for meeting with the UCC. |
| 12 | 9/28/2013 | Talarico, Michael J | 0.6 | Summarize the analysis on non-borrower GUC claims to incorporate into the presentation for the UCC  and send email to J. Wishnew (MoFo). |
| 12 | 9/28/2013 | Talarico, Michael J | 0.7 | Summarize the allowed general unsecured claims set forth in the Chapter 11 Plan for presentation to the presentation on recoveries to the UCC. |
| 12 | 9/28/2013 | Talarico, Michael J | 0.7 | Summarize the wholly unliquidated claims that the Debtors believe will result in no allowed claim. |
| 12 | 9/29/2013 | Talarico, Michael J | 0.8 | Prepare schedule of the largest unreconciled non-borrower GUC claims to include in presentation to the UCC. |
| 12 | 9/29/2013 | Talarico, Michael J | 0.8 | Prepare overview and observations section of presentation on non-borrower claims for meeting with the UCC. |
| 12 | 9/29/2013 | Talarico, Michael J | 0.6 | Categorize the estimate of the non-borrower general unsecured claims between those resolved versus those unresolved. |
| 12 | 9/29/2013 | Talarico, Michael J | 1.8 | Analyze the schedule of unliquidated claims to categorize those where the Debtors believe little or no exposure exists versus those that need to be investigated further. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 9/29/2013 | Talarico, Michael J | 1.5 | Prepare analysis of the difference between asserted and estimated claim amount for the unreconciled non-borrower claims to include in presentation to the UCC. |
| 12 | 9/30/2013 | Meerovich, Tatyana | 1.2 | Revise draft of 10/2/13 UCC presentation. |
| 12 | 9/30/2013 | Talarico, Michael J | 1.3 | Participate in working session with D. Horst (Debtors) to prepare slides on the claims status for the UCC presentation. |
| 12 | 9/30/2013 | Talarico, Michael J | 0.5 | Participate on call with J. Wishnew (MoFo) and D. Horst (Debtors) to discuss the disputed claims reserve analysis for UCC meeting. |
| 12 | 9/30/2013 | Talarico, Michael J | 0.1 | Prepare email to R. Ringer (KL) with updated presentation. |
| 12 | 9/30/2013 | Talarico, Michael J | 0.6 | Review the borrower trust true-up comments from KL to identify other changes for consistency. |
| 12 | 9/30/2013 | Talarico, Michael J | 0.7 | Discussion with D. Horst (Debtors) regarding the presentation for the UCC on claims. |
| 12 | 9/30/2013 | Talarico, Michael J | 0.9 | Prepare the observations and overview of the GUC claims and status of reconciliation. |
| 12 | 9/30/2013 | Talarico, Michael J | 1.2 | Revise the presentation on the estimated claims in the GUC class to include difference between estimated and asserted claims. |
| 12 | 9/30/2013 | Witherell, Brett | 0.8 | Analyze UCC presentation to be presented on October 2nd. |
| **12 Total** | | | **129.9** | |
| 13 | 9/3/2013 | Talarico, Michael J | 0.2 | Follow-up on the question from the US Trustee regarding Debtors' disbursements. |
| **13 Total** | | | **0.2** | |
| 15 | 9/4/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on outline of requirements for post confirmation including treasury, accounting, external reporting, and related requirements. |
| 15 | 9/5/2013 | Gutzeit, Gina | 2.0 | Participate in Estate planning meeting with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Westman (Debtors) and N. Bulson (Debtors), L. Marinuzzi (MoFo), and N. Rosenbaum (MoFo) for post confirmation strategy and workplan. |
| 15 | 9/5/2013 | Meerovich, Tatyana | 0.3 | Discuss operational planning for liquidating trust with J. Horner (Debtors). |
| 15 | 9/5/2013 | Meerovich, Tatyana | 0.9 | Review plan workplan provided by J. Horner (Debtors). |
| 15 | 9/5/2013 | Nolan, William J. | 1.3 | Participate on call with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Westman (Debtors) and N. Bulson (Debtors), L. Marinuzzi (MoFo), and N. Rosenbaum (MoFo) to discuss planning for the liquidating trust (partial). |
| 15 | 9/5/2013 | Renzi, Mark A | 0.8 | Discuss recoveries on assets with B. Tyson (Debtors) based on changes in recovery timing. |
| 15 | 9/5/2013 | Witherell, Brett | 1.2 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Westman (Debtors) and N. Bulson (Debtors) on Plan execution (partial). |
| 15 | 9/6/2013 | Gutzeit, Gina | 1.0 | Participate in meeting with J. Horner (Debtors) and N. Bulson (Debtors) to discuss accounting requirements, workplan, timeline and next steps. |
| 15 | 9/6/2013 | McDonald, Brian | 1.0 | Participate on call with J. Horner (Debtors) and N. Bulson (Debtors) regarding Plan of Reorganization Gantt chart and work plan. |
| 15 | 9/6/2013 | McDonald, Brian | 0.1 | Prepare for call with ResCap to discuss process for creating the Plan Implementation work plan. |
| 15 | 9/6/2013 | Nolan, William J. | 1.0 | Participate on call with J. Horner (Debtors) and N. Bulson (Debtors) regarding Plan of Reorganization Gantt chart and work plan. |
| 15 | 9/6/2013 | Talarico, Michael J | 1.0 | Participate on call with N. Bulson (Debtors) and J. Horner (Debtors) to discuss the documenting of the workplan to operationalize the Chapter 11 Plan. |
| 15 | 9/9/2013 | Gutzeit, Gina | 0.4 | Review analysis of CRO fees and supporting data. |
| 15 | 9/10/2013 | Gutzeit, Gina | 0.8 | Read memo and key take-aways from initial discussion on the Plan execution workplan and provide additional comments to the Debtors. |
| 15 | 9/12/2013 | Gutzeit, Gina | 0.4 | Perform update of status of professional fees billings while reviewing estimate of accrual. |
| 15 | 9/12/2013 | Meerovich, Tatyana | 0.6 | Discuss liquidating trust and borrower trust projections with S. Tandberg (Alix) and A. Holtz (Alix). |
| 15 | 9/12/2013 | Nolan, William J. | 0.6 | Discuss liquidating trust and borrower trust projections with S. Tandberg (Alix) and A. Holtz (Alix). |
| 15 | 9/13/2013 | Nolan, William J. | 0.3 | Review draft of the plan execution work plan provided by the Debtors. |
| 15 | 9/17/2013 | Gutzeit, Gina | 0.4 | Respond to correspondence with N. Bulson (Debtors) for update on workstreams and tracking schedule for pre and post confirmation activities. |
| 15 | 9/18/2013 | Gutzeit, Gina | 0.7 | Review updated document from N. Bulson (Debtors) and respond to follow up requests to provide input into key deliverables, responsibilities, timing and open questions. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 9/18/2013 | McDonald, Brian | 0.6 | Prepare comments to draft wind-down budget for liquidating and borrower trusts. |
| 15 | 9/18/2013 | Nolan, William J. | 0.6 | Review draft of the plan execution work plan provided by the Debtors. |
| 15 | 9/19/2013 | McDonald, Brian | 1.1 | Analyze the wind-down expense forecast to extrapolate information that could be used in creation of Borrower trust budget. |
| 15 | 9/20/2013 | McDonald, Brian | 0.3 | Provide comments on package summarizing liquidating trust and borrower trust cash flows per UCC request. |
| 15 | 9/20/2013 | McDonald, Brian | 0.4 | Verify bridge from UCC expense forecast presentation to combined liquidating and borrower trust allocation forecast. |
| 15 | 9/23/2013 | McDonald, Brian | 0.1 | Provide comments on the borrower trust cash flow forecast. |
| 15 | 9/25/2013 | Nolan, William J. | 1.3 | Participate in a meeting with J. Brodsky (CLO) to discuss the current matters in the case. |
| 15 | 9/25/2013 | Witherell, Brett | 3.7 | Research Liquidating Trust Agreement for strategy meeting with Debtors. |
| 15 | 9/25/2013 | Witherell, Brett | 2.2 | Draft list of questions for the Liquidating Trust Agreement to be distributed at strategy meeting. |
| 15 | 9/26/2013 | Gutzeit, Gina | 0.6 | Read the liquidating trust agreement and supporting information from J. Horner (Debtors) while drafting summary. |
| 15 | 9/26/2013 | Gutzeit, Gina | 0.5 | Read the summary of the liquidating trust agreement while preparing list of questions that should be addressed. |
| 15 | 9/26/2013 | Gutzeit, Gina | 0.6 | Review the plan execution workstream status chart. |
| 15 | 9/26/2013 | Gutzeit, Gina | 3.1 | Participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Gutzeit, Gina | 2.9 | Continue to participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Meerovich, Tatyana | 4.0 | Participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust) (partial). |
| 15 | 9/26/2013 | Nolan, William J. | 3.2 | Continue to participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Nolan, William J. | 2.8 | Participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Talarico, Michael J | 3.2 | Participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Talarico, Michael J | 2.8 | Continue to participate in plan execution meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Brodsky (Liquidating Trust). |
| 15 | 9/26/2013 | Witherell, Brett | 3.9 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), D. Horst (Debtors), J. Brodsky (CLO), L Marinuzzi (MoFo) and T. Goren (MoFo) to discuss the liquidating trust agreement and work plan. |
| 15 | 9/26/2013 | Witherell, Brett | 2.1 | Continue meeting with J. Horner (Debtors), P. Grande (Debtors), D. Horst (Debtors), J. Brodsky (CLO), L Marinuzzi (MoFo) and T. Goren (MoFo) to discuss the liquidating trust agreement and work plan. |
| 15 | 9/26/2013 | Witherell, Brett | 1.2 | Review materials for plan execution meeting |
| 15 | 9/30/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) regarding 2014 compensation plans. |
| **15 Total** | | | **57.0** | |
| 16 | 9/2/2013 | Talarico, Michael J | 0.3 | Analyze the borrower true-up model for updates to the ETS claims. |
| 16 | 9/3/2013 | Gutzeit, Gina | 0.5 | Read and respond to correspondence with KL and MoFo regarding updated claims strategy summary. |
| 16 | 9/3/2013 | Mathur, Yash | 1.5 | Participate on conference call with D. Horst (Debtors), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to discuss the status of the claims to be put on omnibus objections. |
| 16 | 9/3/2013 | Mathur, Yash | 0.7 | Participate on conference call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/3/2013 | Mathur, Yash | 0.5 | Participate on conference call with E. Frejka (KL), J. Krell (SA), J. Wishnew (MoFo) and D. Horst (Debtors) regarding the ongoing review of borrower claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/3/2013 | Mathur, Yash | 0.9 | Participate on conference call with D. Booth (Debtors), L. Delehey (Debtors) and E. Richards (MoFo) to discuss the analysis of class action claims. |
| 16 | 9/3/2013 | Mathur, Yash | 0.3 | Prepare and send email to J. Wishnew (MoFo) regarding proofs of claim. |
| 16 | 9/3/2013 | Mathur, Yash | 1.2 | Revise omnibus objection exhibit for insufficient information on borrower claims based on comments provided by S. Molison (MoFo). |
| 16 | 9/3/2013 | Mathur, Yash | 0.6 | Create omnibus objection exhibit for newly identified borrower liability claims as requested by D. Horst (Debtors). |
| 16 | 9/3/2013 | Mathur, Yash | 0.7 | Create summary update report for all claims based on data as of 08.30.13 as requested by D. Horst (Debtors). |
| 16 | 9/3/2013 | Mathur, Yash | 0.3 | Prepare and send email to M. Talarico (FTI) regarding questions on the summary updated report for claims as of 08/30/13. |
| 16 | 9/3/2013 | Mathur, Yash | 0.6 | Create omnibus objection exhibit for newly identified employee claims as requested by M. Rothchild (MoFo). |
| 16 | 9/3/2013 | Mathur, Yash | 1.9 | Create claims strategy report using the latest claims data as of 09/03/13. |
| 16 | 9/3/2013 | Talarico, Michael J | 1.5 | Participate on call with D. Horst (Debtors), N. Rosenbaum (MoFo), and J. Wishnew (MoFo) to discuss the status of the claims to be put on omnibus objections. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.2 | Prepare email to J. Wishnew (MoFo) regarding the amending of scheduled claims. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.3 | Summarize the issues with a large claim and the open items to resolve. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.5 | Participate on conference call with E. Frejka (KL), J. Krell (SA), J. Wishnew (MoFo) and D. Horst (Debtors) regarding the update on the review of borrower claims. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.6 | Analyze and summarize changes in the current claims strategy classification report versus the prior one submitted. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.4 | Review and revise the sensitivity analysis for the borrower true-up calculation to determine whether a true-up is needed. |
| 16 | 9/3/2013 | Talarico, Michael J | 0.4 | Prepare talking points for meeting to discuss the claims strategy classification report. |
| 16 | 9/3/2013 | Witherell, Brett | 1.5 | Analyze the current claims strategy status file. |
| 16 | 9/3/2013 | Witherell, Brett | 0.5 | Participate on conference call with E. Frejka (KL), J. Krell (SA), J. Wishnew (MoFo) and D. Horst (Debtors) regarding the review of borrower claims. |
| 16 | 9/3/2013 | Witherell, Brett | 2.1 | Determine the type of voting ballot those claims which have been superseded are scheduled to receive. |
| 16 | 9/3/2013 | Witherell, Brett | 3.0 | Update borrower true up calculation to incorporate claims filed at the ETS legal entity. |
| 16 | 9/4/2013 | Gutzeit, Gina | 0.8 | Review analysis of Federal Housing Administration and other government claims. |
| 16 | 9/4/2013 | Gutzeit, Gina | 0.5 | Participate in conference call with D. Horst (Debtors), B. Nolan (FTI), and M. Talarico (FTI) to discuss Federal Housing Administration claim and sale. |
| 16 | 9/4/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with KL and MoFo regarding updated claims analysis. |
| 16 | 9/4/2013 | Mathur, Yash | 1.0 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), N. Kosinski (Debtors) and E. Richards (MoFo) to discuss the status of resolving large claims. |
| 16 | 9/4/2013 | Mathur, Yash | 0.3 | Participate on call with M. Talarico (FTI) to discuss modifications to the claims strategy reclassification report. |
| 16 | 9/4/2013 | Mathur, Yash | 0.4 | Participate on conference call with G. Westervelt (Debtors), L. Karples (Debtors), T. Delia (Debtors), C. Hromatka (Debtors), L. Chase (Debtors) and K. Rollins (Debtors) regarding the resolution of trade claims. |
| 16 | 9/4/2013 | Mathur, Yash | 0.7 | Participate on conference call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss borrower claims that will not be ready for the voting record deadline. |
| 16 | 9/4/2013 | Mathur, Yash | 1.3 | Participate on conference call with B. Westman (Debtors), M. Winchell (Debtors) and D. Horst (Debtors) to discuss the process for updating the Liabilities Subject to Compromise analysis with stipulated claims. |
| 16 | 9/4/2013 | Mathur, Yash | 0.6 | Prepare and send email to J. Wishnew (MoFo) regarding certain proofs of claim. |
| 16 | 9/4/2013 | Mathur, Yash | 2.3 | Create claims strategy report using the latest claims data as of 09/04/13. |
| 16 | 9/4/2013 | Mathur, Yash | 1.8 | Incorporate comments provided by M. Talarico (FTI) into the claims strategy report. |
| 16 | 9/4/2013 | Mathur, Yash | 1.7 | Incorporate comments provided by J. Wishnew (MoFo) into the claims strategy report. |
| 16 | 9/4/2013 | Mathur, Yash | 0.7 | Update summary update report for claims based on data as of 09/04/13 as requested by D. Horst (Debtors). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/4/2013 | Meerovich, Tatyana | 1.1 | Participate on a conference call with K. Kohler (MoFo), M. Rothchild (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Tyson (Debtors) and C. Laubach (Debtors) regarding FHA claim. |
| 16 | 9/4/2013 | Nolan, William J. | 0.5 | Participate on call with D. Horst (Debtor), G. Gutzeit (FTI), and M. Talarico (FTI) to discuss the FHA claims. |
| 16 | 9/4/2013 | Nolan, William J. | 0.3 | Review claims detail for FHA claims. |
| 16 | 9/4/2013 | Nolan, William J. | 1.1 | Participate on a conference call with K. Kohler (MoFo). M. Rothchild (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Tyson (Debtors), C. Laubach (Debtors), regarding FHA claim. |
| 16 | 9/4/2013 | Talarico, Michael J | 1.1 | Participate on conference call with D. Horst (Debtors), C. Laubach (Debtors), B. Tyson (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo) and M. Rothchild (MoFo) to discuss the analysis of the FHFA claim. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.5 | Participate on call with D. Horst (Debtors), G. Gutzeit (FTI), and B. Nolan (FTI) to discuss FHA claims. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.5 | Participate on call with C. Laubach (Debtors) to discuss the schedules and assumptions to be discussed on call with MoFo and FTI. |
| 16 | 9/4/2013 | Talarico, Michael J | 1.0 | Participate on call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), N. Kosinski (Debtors) and E. Richards (MoFo) to discuss the status of resolving large claims. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.4 | Participate on call with J. Wishnew (MoFo) to discuss the comments on the lease rejection claims. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.3 | Participate on call with Y. Mathur (FTI) to discuss modifications to the claims strategy reclassification report. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.7 | Participate on call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the borrower claims that will not be ready for the voting record deadline. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.2 | Prepare and send email to M. William (Gibson Dunn) regarding the reconciliation of the landlord claim. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.5 | Research the treatment of tax claims in the General Motors bankruptcy to understand whether the resolution impacts certain ResCap tax claims. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.4 | Meeting with G. Westervelt (Debtors), L. Karples (Debtors), T. Delia (Debtors), C. Hromatka (Debtors), L. Chase (Debtors) and K. Rollins (Debtors) regarding the resolution of trade claims. |
| 16 | 9/4/2013 | Talarico, Michael J | 0.5 | Revise the amended and superseded guidance for property tax claims. |
| 16 | 9/4/2013 | Witherell, Brett | 1.6 | Analyze claims strategy file by type of unresolved claim. |
| 16 | 9/5/2013 | Mathur, Yash | 0.6 | Participate on call with M. Talarico (FTI) to discuss the results of the borrower claim redesignation efforts. |
| 16 | 9/5/2013 | Mathur, Yash | 0.9 | Participate on conference call with P. Fossell (Debtors), M. Jewel (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/5/2013 | Mathur, Yash | 0.6 | Create analysis of a large class action claim based on data provided by MoFo. |
| 16 | 9/5/2013 | Mathur, Yash | 0.8 | Participate on conference call with D. Horst (Debtors), P. Fossell (Debtors), M. Windler (Debtors), D. Backora (Debtors), J. Wishnew (MOFO), and E. Richards (MOFO) to discuss the resolution of property tax claims. |
| 16 | 9/5/2013 | Mathur, Yash | 2.2 | Participate in working session with D. Horst (Debtors) and N. Kosinski (Debtors) to create an analysis of borrower claims for the borrower true-up. |
| 16 | 9/5/2013 | Mathur, Yash | 1.3 | Create summary file exhibits of omnibus objections 11-23 as requested by KCC. |
| 16 | 9/5/2013 | Mathur, Yash | 0.8 | Create summary file of the flat files for omnibus objections 11-23 as requested by KCC. |
| 16 | 9/5/2013 | Mathur, Yash | 3.2 | Create analysis of claims that require redesignation of the asserted Debtor entity. |
| 16 | 9/5/2013 | Mathur, Yash | 1.4 | Continue to create analysis of claims that require redesignation of the asserted Debtor entity based on review and comments provided by B. Witherell (FTI). |
| 16 | 9/5/2013 | Mathur, Yash | 0.8 | Revise the claims redesignation analysis to group information into categories and Debtor Groups, as requested by Counsel (MoFo). |
| 16 | 9/5/2013 | Talarico, Michael J | 0.9 | Participate on call with D. Horst (Debtors) to discuss the analysis for the UCC meeting and the claims strategy classification report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2013 | Talarico, Michael J | 0.8 | Participate on conference call with D. Horst (Debtors), P. Fossell (Debtors), M. Windler (Debtors), D. Backora (Debtors), J. Wishnew (MOFO), and E. Richards (MOFO) to discuss the resolution of property tax claims. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.5 | Participate on call with N. Flagg (E&Y), T. Mitchell (E&Y), D. Horst (Debtors), N. Bulson (Debtors), J. Wishnew (MoFo) and J. Demro (Debtors) to discuss the status of resolving tax claims. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.6 | Develop workplan to redesignate the borrower claims to incorporate into the borrower true-up calculation. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.7 | Analyze the impact of the borrower claims redesignation efforts on the borrower true-up calculation. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.6 | Participate on call with Y. Mathur (FTI) to discuss the results of the borrower claim redesignation efforts. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.6 | Meet with G. Westervelt (Debtors) and J. Bartlett (Debtors) to discuss the open items with certain servicing claims. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.4 | Review the tax claim tracker to identify open items to address with EY. |
| 16 | 9/5/2013 | Talarico, Michael J | 0.3 | Analyze the results of the ETS borrower claim review to consider in the redesignation analysis for the borrower true-up. |
| 16 | 9/5/2013 | Witherell, Brett | 0.2 | Quality check the borrower true-up calculations. |
| 16 | 9/5/2013 | Witherell, Brett | 2.9 | Create an analysis of claims to redesignate to different legal entities. |
| 16 | 9/5/2013 | Witherell, Brett | 0.7 | Determine the list of claims which should be redesignated from one legal entity to another. |
| 16 | 9/6/2013 | Mathur, Yash | 0.9 | Participate on a call with J. Wishnew (MoFo), D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors) and N. Kosinski (Debtors) to discuss the preliminary analysis of the borrower true-up. |
| 16 | 9/6/2013 | Mathur, Yash | 0.8 | Participate on a call with B. Witherell (FTI) and M. Talarico (FTI) to discuss updates to the borrower true-up analysis after meeting with the Debtors and MoFo. |
| 16 | 9/6/2013 | Mathur, Yash | 0.9 | Create an analysis of borrower claims and borrower identified objections as requested by Counsel (MoFo). |
| 16 | 9/6/2013 | Mathur, Yash | 0.3 | Prepare email regarding assumptions used to create analysis of borrower claims and borrower identified objections. |
| 16 | 9/6/2013 | Mathur, Yash | 0.4 | Update the litigation claims review file based on comments provided by D. Horst (Debtors) and K. Priore (Debtors). |
| 16 | 9/6/2013 | Mathur, Yash | 2.1 | Continue to create an analysis of a large class action claim based on data provided by MoFo. |
| 16 | 9/6/2013 | Mathur, Yash | 0.4 | Revise omnibus objection exhibit for non-Debtor (non-borrower) claims based on comments provided by D. Horst (Debtors). |
| 16 | 9/6/2013 | Mathur, Yash | 0.3 | Prepare and send email to L. Salas (KCC) regarding claims that may be assigned to a different bankruptcy proceeding. |
| 16 | 9/6/2013 | Mathur, Yash | 0.4 | Prepare and send email to M. Jewel (Debtors) regarding new omnibus objections and claim strategy data to be incorporated into the claims Access database. |
| 16 | 9/6/2013 | Mathur, Yash | 1.6 | Revise analysis of a large class action claim based on comments provided by L. Delehey (Debtors) and E. Richards (MoFo). |
| 16 | 9/6/2013 | Talarico, Michael J | 0.9 | Participate on call with J. Wishnew (MoFo), D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), and N. Kosinski (Debtors) to discuss the preliminary analysis of the borrower true-up. |
| 16 | 9/6/2013 | Talarico, Michael J | 0.4 | Participate on call with P. Fossell (Debtors) to discuss the amend and supersede review of property tax claims. |
| 16 | 9/6/2013 | Talarico, Michael J | 0.8 | Participate on call with B. Witherell (FTI) and Y. Mathur (FTI) to discuss the updates to the borrower true-up analysis after meeting with the Debtors and MoFo. |
| 16 | 9/6/2013 | Talarico, Michael J | 0.4 | Review and respond to email from Debtors on the resolution of certain lease claims. |
| 16 | 9/6/2013 | Witherell, Brett | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors) and J. Wishnew (MoFo) on borrower true-up for claims. |
| 16 | 9/6/2013 | Witherell, Brett | 2.7 | Analyze redesignated claims matrices. |
| 16 | 9/6/2013 | Witherell, Brett | 0.8 | Participate in internal discussion with M. Talarico (FTI) and Y. Mathur (FTI) to determine action items and required analyses from call on borrower true-up. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2013 | Witherell, Brett | 2.9 | Update the borrower true-up model to reflect additional claims categories and additional sensitivity inputs. |
| 16 | 9/7/2013 | Talarico, Michael J | 0.2 | Prepare and send email to J. Morrow (KCC) to discuss process for amending scheduled claims that have been satisfied. |
| 16 | 9/7/2013 | Talarico, Michael J | 0.8 | Review the updated analyses and charts related to the borrower true-up calculation to ensure changes from meeting are incorporated. |
| 16 | 9/7/2013 | Talarico, Michael J | 0.6 | Review the updated claims strategy classification analysis and provide changes to Y. Mathur (FTI). |
| 16 | 9/7/2013 | Talarico, Michael J | 0.3 | Analyze the list of the prepetition settled matters with borrowers to support the analysis of the borrower true-up calculation. |
| 16 | 9/8/2013 | Talarico, Michael J | 1.1 | Update the narrative descriptions of the line items in the claims strategy classification report. |
| 16 | 9/8/2013 | Talarico, Michael J | 0.1 | Research question on claims still in the expected withdrawal category within the claims strategy report. |
| 16 | 9/9/2013 | Gutzeit, Gina | 0.8 | Read and provide comments on draft claims presentation for UCC meeting and prepare for call with UCC advisors. |
| 16 | 9/9/2013 | Mathur, Yash | 0.6 | Participate on conference call with P. Fossell (Debtors), D. Backora (Debtors) and M. Jewel (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/9/2013 | Mathur, Yash | 1.1 | Participate on conference call with D. Horst (Debtors), K. Priore (Debtors) and N. Kosinski (Debtors) to discus borrower claims that can be identified for a reduce and allow omnibus objection, or settled for lower amounts. |
| 16 | 9/9/2013 | Mathur, Yash | 1.1 | Participate on conference call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors) and N. Kosinski (Debtors) to discus borrower claims identified for a no liability omnibus objection. |
| 16 | 9/9/2013 | Mathur, Yash | 0.4 | Create claims strategy report using the latest claims data as of 09/09/13 based on comments provided by M. Talarico (FTI). |
| 16 | 9/9/2013 | Mathur, Yash | 0.2 | Participate in call with J. Wishnew (MoFo) to discuss estimates for class actions for inclusion into the claims strategy summary report. |
| 16 | 9/9/2013 | Mathur, Yash | 1.3 | Update the claims strategy report based on comments provided by J. Wishnew (MoFo). |
| 16 | 9/9/2013 | Mathur, Yash | 0.7 | Update the claims strategy report based on additional comments provided by M. Talarico (FTI). |
| 16 | 9/9/2013 | Mathur, Yash | 0.4 | Create flat file for omnibus objection for assigned contract claims as requested by KCC. |
| 16 | 9/9/2013 | Mathur, Yash | 0.5 | Create flat file for omnibus objection for HR/Employee claims as requested by KCC. |
| 16 | 9/9/2013 | Mathur, Yash | 0.4 | Revise the class action estimate analysis based on information provided by J. Wishnew (MoFo) to incorporate additional classifications. |
| 16 | 9/9/2013 | Mathur, Yash | 0.8 | Update the claims strategy report based on additional claims data provided by J. Wishnew (MoFo). |
| 16 | 9/9/2013 | Talarico, Michael J | 0.5 | Review changes to the borrower true-up analysis for revised class action numbers and other comments from MoFo. |
| 16 | 9/9/2013 | Talarico, Michael J | 0.4 | Update the claims strategy classification report for settlement of Monoline claims. |
| 16 | 9/9/2013 | Talarico, Michael J | 0.2 | Research collateral agent claims to determine disposition of the claim. |
| 16 | 9/9/2013 | Witherell, Brett | 2.0 | Analyze files from D. Horst (Debtors) regarding historical litigation settlements. |
| 16 | 9/9/2013 | Witherell, Brett | 0.2 | Discuss with claimant's counsel their filed proof of claim. |
| 16 | 9/10/2013 | Gutzeit, Gina | 0.6 | Read example claims satisfaction filings from KL. |
| 16 | 9/10/2013 | Mathur, Yash | 0.6 | Participate on call with D. Horst (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors) and K. Priore (Debtors) to review the updated borrower true-up analysis. |
| 16 | 9/10/2013 | Mathur, Yash | 1.1 | Participate on conference call with D. Horst (Debtors), and N. Kosinski (Debtors) to discuss the borrower claims to be put on objection exhibits. |
| 16 | 9/10/2013 | Mathur, Yash | 0.7 | Participate on conference call with C. Hromatka (Debtors), L. Chase (Debtors), K. Rollins (Debtors), G. Westervelt (Debtors) and L. Karples (Debtors) to discuss the status of resolving trade accounts payable claims. |
| 16 | 9/10/2013 | Mathur, Yash | 0.5 | Participate on conference call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors) and J. Wishnew (MoFo) to discuss reduce and allow objections for borrower claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/10/2013 | Mathur, Yash | 1.2 | Create analysis of large borrower claims identified for individual objection per the request of J. Wishnew (MoFo). |
| 16 | 9/10/2013 | Mathur, Yash | 0.6 | Update the non-borrower amended and superseded omnibus objections. |
| 16 | 9/10/2013 | Mathur, Yash | 0.9 | Create slides with objection summary data for the presentation on claims at the UCC meeting. |
| 16 | 9/10/2013 | Mathur, Yash | 0.3 | Revise slides for the presentation on claims for the UCC meeting based on comments provided by D. Horst (Debtors). |
| 16 | 9/10/2013 | Mathur, Yash | 1.2 | Update the claims strategy report based on the latest claims data as of 09/10/13. |
| 16 | 9/10/2013 | Mathur, Yash | 0.6 | Analyze certain property tax claims based on questions asserted by MoFo and the Debtors regarding their validity on an omnibus objection. |
| 16 | 9/10/2013 | Mathur, Yash | 0.4 | Prepare and send email to K. Priore (Debtors) regarding certain litigation claims asserted against multiple Debtors. |
| 16 | 9/10/2013 | Mathur, Yash | 1.1 | Participate in working session with N. Kosinski (Debtors) to determine claims to be identified as part of the books and records review. |
| 16 | 9/10/2013 | Mathur, Yash | 2.9 | Create exhibits for claims identified for omnibus objections based on the latest claims strategy file as of 09/10/13. |
| 16 | 9/10/2013 | Mathur, Yash | 1.3 | Continue to create exhibits for claims identified for omnibus objections based on the latest claims strategy file as of 09/10/13. |
| 16 | 9/10/2013 | Smith, Douglas | 2.6 | Perform initial review of Debtor loan database and review of available data within Debtor loan database. |
| 16 | 9/10/2013 | Smith, Douglas | 0.6 | Give status updates to Counsel (MoFo) surrounding Debtor loan database restoration. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors) and K. Priore (Debtors) to review the updated borrower true-up analysis. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.4 | Prepare bullet points for meeting with Debtors on the borrower true-up. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.7 | Participate on conference call with C. Hromatka (Debtors), L. Chase (Debtors), K. Rollins (Debtors), G. Westervelt (Debtors), and L. Karples (Debtors) to discuss the status of resolving trade accounts payable claims. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.4 | Summarize the items to be included in the borrower true-up presentation in email to FTI, the Debtors and MoFo. |
| 16 | 9/10/2013 | Talarico, Michael J | 1.1 | Participate on conference call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the borrower claims to be put on objection exhibits. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors), C. MacElree (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the status of resolving unliquidated claims. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.7 | Participate on call with C. Laubach (Debtors) to discuss the analysis of the FHFA claims. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.5 | Participate on call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and J. Wishnew (MoFo) to discuss reduce and allow objections for borrower claims. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.4 | Analyze the file of unresolved unliquidated claims to assess those needing further review. |
| 16 | 9/10/2013 | Talarico, Michael J | 0.9 | Review the omnibus objection exhibits for the borrower related claims. |
| 16 | 9/10/2013 | Witherell, Brett | 0.6 | Participate in call on Borrower true-up calculations with D. Horst (Debtors), L. Delahey (Debtors) and N. Kosinski (Debtors). |
| 16 | 9/10/2013 | Witherell, Brett | 0.4 | Analyze Borrower True-Up calculations. |
| 16 | 9/11/2013 | Mathur, Yash | 3.2 | Finalize exhibits for all claims identified for omnibus objections based on the latest claims strategy file as of 09/10/13. |
| 16 | 9/11/2013 | Mathur, Yash | 0.7 | Create a modified claims register based on the claims strategy summary file as of 08/23/13 as requested by Alix. |
| 16 | 9/11/2013 | Mathur, Yash | 0.9 | Participate in working session with N. Kosinski (Debtors) and K. Priore (Debtors) to review borrower claims identified for omnibus objections. |
| 16 | 9/11/2013 | Mathur, Yash | 0.4 | Create analysis of interest amortized by certain claimants as requested by MoFo. |
| 16 | 9/11/2013 | Mathur, Yash | 1.6 | Revise exhibits for all claims identified for omnibus objections based on the latest claims strategy file as of 09/11/13. |
| 16 | 9/11/2013 | Mathur, Yash | 1.1 | Revise exhibits for all claims identified for omnibus objections based on additional data provided by the Debtors servicing group. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2013 | Mathur, Yash | 1.9 | Revise exhibits for all claims identified for omnibus objections based on additional data provided by N. Kosinski (Debtors) and K. Priore (Debtors). |
| 16 | 9/11/2013 | Mathur, Yash | 0.6 | Participate in working session with D. Horst (Debtors) regarding the resolution of borrower claims in other Chapter 11 matters to assist in estimating the need for a borrower true-up. |
| 16 | 9/11/2013 | Mathur, Yash | 2.3 | Continue to revise exhibits for all claims identified for omnibus objections based on the latest claims strategy file as of 09/11/13. |
| 16 | 9/11/2013 | Talarico, Michael J | 1.1 | Participate in a discussion with D. Horst (Debtors) regarding the resolution of borrower claims in other Chapter 11 matters to assist in estimating the need for a borrower true-up. |
| 16 | 9/11/2013 | Talarico, Michael J | 1.3 | Research the RMBS Trustee claims to determine the number of trusts to use in the voting power analysis. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.7 | Participate on call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), and N. Kosinski (Debtors) to discuss the improper lien release claims. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.7 | Review the updated estimates for the inputs into the borrower true-up calculation. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.1 | Prepare email to MoFo regarding the treatment and classification of claims. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.3 | Summarize key observations related to the need for a borrower true-up based on assumed settlement ranges for class action matters. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.7 | Determine the parameters for the estimate of the disputed claims reserve. |
| 16 | 9/11/2013 | Talarico, Michael J | 1.2 | Review open items in the claims register to determine possible additional claims to include on omnibus objections. |
| 16 | 9/11/2013 | Talarico, Michael J | 0.8 | Develop the layout for the borrower trust true-up analysis presentation. |
| 16 | 9/11/2013 | Tracy, Alexander | 3.6 | Build matrix of PDF links for all non-consenting claimants for entities that do not have plan acceptance. |
| 16 | 9/11/2013 | Tracy, Alexander | 0.8 | Quality check matrix of PDF links for all non-consenting claimants for entities that do not have plan acceptance. |
| 16 | 9/11/2013 | Tracy, Alexander | 2.7 | Create matrix of all RMBS Debtors as listed in individual claims. |
| 16 | 9/11/2013 | Tracy, Alexander | 0.5 | Quality check matrix of all RMBS Debtors as listed in individual claims. |
| 16 | 9/11/2013 | Tracy, Alexander | 0.6 | Create a file with a PDF example for each claim of non-consenting claimants for those entities that do not have plan acceptance as requested by MoFo. |
| 16 | 9/11/2013 | Witherell, Brett | 3.9 | Create a model to calculate and sensitize the borrower true-up. |
| 16 | 9/11/2013 | Witherell, Brett | 1.8 | Continue work on the borrower true up model. |
| 16 | 9/11/2013 | Witherell, Brett | 2.8 | Create a PowerPoint presentation for the UCC on the Borrower true-up calculation. |
| 16 | 9/11/2013 | Witherell, Brett | 0.7 | Participate on call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), and N. Kosinski (Debtors) to discuss the improper lien release claims. |
| 16 | 9/11/2013 | Witherell, Brett | 1.1 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo) on the certain large claims. |
| 16 | 9/12/2013 | Mathur, Yash | 0.3 | Participate on conference call with J. Wishnew (MoFo) and D. Horst (Debtors) to match omnibus exhibits to the MoFo workplan. |
| 16 | 9/12/2013 | Mathur, Yash | 0.8 | Participate on conference call with P. Fossell (Debtors), M. Jewel (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/12/2013 | Mathur, Yash | 1.1 | Create analysis of omnibus objections being processed by MoFo and other identified omnibus objections. |
| 16 | 9/12/2013 | Mathur, Yash | 0.6 | Create analysis of claims added to the omnibus objection exhibits relative to prior omnibus exhibits for conflict check purposes as requested by MoFo. |
| 16 | 9/12/2013 | Mathur, Yash | 1.9 | Update the claims strategy report based on the latest claims data as of 09/12/13. |
| 16 | 9/12/2013 | Mathur, Yash | 2.9 | Revise exhibits for all claims identified for omnibus objections based on the latest claims strategy file as of 09/12/13. |
| 16 | 9/12/2013 | Mathur, Yash | 2.6 | Update exhibits for all claims identified for omnibus objections based on comments provided by N. Kosinski (Debtors) and G. Westervelt (Debtors). |
| 16 | 9/12/2013 | Mathur, Yash | 1.1 | Create summary of omnibus objection exhibits 29-33 as requested by J. Petts (MoFo). |
| 16 | 9/12/2013 | Talarico, Michael J | 0.3 | Participate on conference call with J. Wishnew (MoFo) and D. Horst (Debtors) to match the omnibus exhibits to the MoFo workplan. |
| 16 | 9/12/2013 | Talarico, Michael J | 0.8 | Review the information to develop input estimates for the borrower true-up analysis and determine additional information needs. |
| 16 | 9/12/2013 | Talarico, Michael J | 0.6 | Refine workplan and layout of presentation to analyze the need for a borrower true-up. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/12/2013 | Talarico, Michael J | 0.5 | Estimate the impact of redesignation between RFC and GMACM on the borrower true-up needs. |
| 16 | 9/12/2013 | Talarico, Michael J | 0.4 | Participate on conference call with N. Flagg (E&Y), T. Mitchell (E&Y), D. Horst (Debtors), N. Bulson (Debtors), J. Wishnew (MoFo) and J. Demro (Debtors) to discuss the status of resolving priority tax claims. |
| 16 | 9/12/2013 | Tracy, Alexander | 0.3 | Analyze claims to identify the count of trustees for each Debtor. |
| 16 | 9/12/2013 | Tracy, Alexander | 1.3 | Build template for manual count of RMBS trustee for each Debtor. |
| 16 | 9/12/2013 | Witherell, Brett | 3.8 | Incorporate updated claims data and assumptions into borrower true-up model. |
| 16 | 9/12/2013 | Witherell, Brett | 0.5 | Participate in call with D. Horst (Debtors), K. Priori (Debtors) and L. Delehey (Debtors) on post bankruptcy settlements and claims where Ocwen is managing the potential settlement. |
| 16 | 9/12/2013 | Witherell, Brett | 3.5 | Update Borrower true-up deck with claim details by category. |
| 16 | 9/12/2013 | Witherell, Brett | 1.1 | Continue updating Borrower true-up deck and create a sensitivity analysis. |
| 16 | 9/13/2013 | Mathur, Yash | 0.7 | Participate on conference call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the estimation of unliquidated claims. |
| 16 | 9/13/2013 | Mathur, Yash | 1.6 | Participate in working session with L. Karples (Debtors), T. Delia (Debtors) and G. Westervelt (Debtors) to review the proposed recommendation for trade payable claims objections. |
| 16 | 9/13/2013 | Mathur, Yash | 0.8 | Participate on conference call with D. Hoben (Debtors) and C. MacElree (Debtors) to discuss the structure of the unliquidated claims report. |
| 16 | 9/13/2013 | Mathur, Yash | 1.4 | Update the claims strategy report to incorporate the redesignated Debtor entities analysis. |
| 16 | 9/13/2013 | Mathur, Yash | 2.1 | Update the claims strategy report to incorporate a borrower claims analysis section and borrower claims by Debtor group analysis. |
| 16 | 9/13/2013 | Mathur, Yash | 0.3 | Prepare and send email to E. Richards (MoFo) regarding borrower objections scheduled for future hearings and claimant objection response rate. |
| 16 | 9/13/2013 | Mathur, Yash | 0.3 | Create analysis template for claims asserted at Residential Capital that need to be redesignated to their proper Debtor. |
| 16 | 9/13/2013 | Talarico, Michael J | 0.3 | Participate on call with D. Horst (Debtors) to discuss the schedule of meetings on claims priorities. |
| 16 | 9/13/2013 | Talarico, Michael J | 0.7 | Participate on conference call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the estimation of unliquidated claims. |
| 16 | 9/13/2013 | Talarico, Michael J | 0.6 | Participate on conference call with D. Horst (Debtors), C. Laubach (Debtors), N. Rosenbaum (MoFo), and E. Richards (MoFo) to discuss the analysis of whole loan repurchase claims. |
| 16 | 9/13/2013 | Talarico, Michael J | 1.6 | Participate in working session with L. Karples (Debtors), T. Delia (Debtors) and G. Westervelt (Debtors) to review the proposed recommendation for trade payable claims objections. |
| 16 | 9/13/2013 | Tracy, Alexander | 3.2 | Populate template for manual count of RMBS trustee for each Debtor. |
| 16 | 9/13/2013 | Tracy, Alexander | 2.8 | Continue to populate template for manual count of RMBS trustee for each Debtor. |
| 16 | 9/13/2013 | Tracy, Alexander | 0.7 | Quality check manual count of RMBS trustees for each Debtor before internal distribution. |
| 16 | 9/13/2013 | Witherell, Brett | 0.8 | Prep for call on borrower true-up model and make final adjustments to the model. |
| 16 | 9/13/2013 | Witherell, Brett | 1.4 | Update borrower true-up model with comment. |
| 16 | 9/13/2013 | Witherell, Brett | 0.9 | Update Borrower true-up presentation with revised tables and write commentary. |
| 16 | 9/14/2013 | Mathur, Yash | 2.7 | Update the claims strategy report based on the latest claims data as of 09/14/13. |
| 16 | 9/14/2013 | Mathur, Yash | 0.7 | Create summary of all borrower omnibus objections to be heard at the next court hearing with response deadline as requested by M. Talarico (FTI). |
| 16 | 9/14/2013 | Mathur, Yash | 0.8 | Create bridge of the changes made between the latest claims strategy summary report as of 09/14/13 and 09/13/13. |
| 16 | 9/14/2013 | Witherell, Brett | 3.9 | Update Borrower true up model with redesignated claim data. |
| 16 | 9/14/2013 | Witherell, Brett | 3.2 | Update Borrower true-up model with class action settlement data. |
| 16 | 9/15/2013 | Mathur, Yash | 0.6 | Prepare and send email to J. Wishnew (MoFo) regarding the placement of certain claims into omnibus objections and the relevant claim strategy as determined by the claims team. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/15/2013 | Talarico, Michael J | 0.7 | Review the Plan and Disclosure Statement and the PSA to follow-up on limits on the amount of the borrower true-up. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.2 | Follow-up on the response rate to date of borrower objections to develop reasonable assumptions to incorporate into the borrower true-up. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.8 | Reconcile the claims used in the borrower true-up analysis with the claims in the claims register. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.5 | Review the sensitivity analyses section of the borrower true-up calculation. |
| 16 | 9/15/2013 | Talarico, Michael J | 1.6 | Document the methodology for assessing the need for a borrower true-up for presentation. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.8 | Update the executive summary section of the borrower trust true-up presentation. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.7 | Review the charts in the borrower true-up presentation to ensure they are consistent with the data. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.6 | Review the Plan and Disclosure Statement to ensure the borrower true-up analysis is consistent with the terms set forth in the Plan. |
| 16 | 9/15/2013 | Talarico, Michael J | 0.2 | Analyze the class action estimates in the borrower true-up analysis to ensure consistency with current thinking about settlement ranges. |
| 16 | 9/15/2013 | Witherell, Brett | 3.6 | Update borrower true-up presentation to account for the Ocwen and non-Ocwen servicing litigation claims. |
| 16 | 9/15/2013 | Witherell, Brett | 2.6 | Update borrower true-up model for filed claims to be heard in September and a revised strategy file. |
| 16 | 9/16/2013 | Gutzeit, Gina | 0.5 | Prepare for conference call with UCC advisors including review of updated claims analysis. |
| 16 | 9/16/2013 | Mathur, Yash | 0.9 | Participate on conference call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors) and K. Priore (Debtors) to discuss the borrower claims not included on objection exhibits. |
| 16 | 9/16/2013 | Mathur, Yash | 0.7 | Participate on conference call with D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), B. Thompson (Debtors) and N. Kosinski (Debtors) to review updates to the borrower trust true-up calculation. |
| 16 | 9/16/2013 | Mathur, Yash | 0.3 | Revise the omnibus objection exhibit for borrower books and records (loan modification) claims as requested by S. Molison (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.4 | Revise both omnibus objection exhibits for the no liability - books and records (borrower) claims as requested by S. Molison (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.3 | Prepare and send email to P. Fossell (Debtors) regarding comments by Counsel (MoFo) on HR/Employee claims identified for an omnibus objection. |
| 16 | 9/16/2013 | Mathur, Yash | 0.7 | Revise the omnibus objection exhibit for HR/Employee claims as requested by N. Moss (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.4 | Revise the omnibus objection exhibit for duplicate (non-borrower) claims as requested by E. Richards (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.6 | Revise the omnibus objection exhibit for reduce and allow (non-borrower) claims as requested by E. Richards (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.3 | Revise the omnibus objection exhibit for redesignate/wrong Debtor (non-borrower) claims as requested by E. Richards (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.3 | Revise the omnibus objection exhibit for borrower books and records claims based on comments provided by S. Molison (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 0.8 | Revise the omnibus objection exhibit for assigned contract claims as requested by N. Moss (MoFo). |
| 16 | 9/16/2013 | Mathur, Yash | 2.3 | Update exhibits for all claims identified for omnibus objections based on additional information provided by G. Westervelt (Debtors), N. Kosinski (Debtors), and MoFo. |
| 16 | 9/16/2013 | Nolan, William J. | 0.2 | Review the revised Borrower true-up presentation. |
| 16 | 9/16/2013 | Talarico, Michael J | 0.9 | Participate on conference call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors) and K. Priore (Debtors) to discuss the borrower claims not included on objection exhibits. |
| 16 | 9/16/2013 | Talarico, Michael J | 0.6 | Participate in working session with B. Witherell (FTI) to update the analyses in the borrower trust true-up presentation. |
| 16 | 9/16/2013 | Talarico, Michael J | 0.8 | Update the borrower trust true-up presentation sensitivity analyses. |
| 16 | 9/16/2013 | Talarico, Michael J | 0.2 | Revise the slides in the borrower trust true-up presentation for class action claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/16/2013 | Talarico, Michael J | 0.7 | Participate on call with D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), B. Thompson (Debtors) and N. Kosinski (Debtors) to review updates to the borrower trust true-up calculation. |
| 16 | 9/16/2013 | Talarico, Michael J | 0.4 | Summarize revisions to the borrower trust true-up calculation and send to B. Witherell (FTI). |
| 16 | 9/16/2013 | Talarico, Michael J | 0.8 | Reconcile the claims on the omnibus objection exhibit to the claims strategy report to ensure all identified objections are included. |
| 16 | 9/16/2013 | Witherell, Brett | 2.0 | Adjust borrower true-up model and presentation with comments. |
| 16 | 9/16/2013 | Witherell, Brett | 1.0 | Participate in Webex discussion on litigation claims with D. Horst (Debtors), K. Priori (Debtors) and N. Kosinski (Debtors). |
| 16 | 9/16/2013 | Witherell, Brett | 0.6 | Participate in internal discussions with M. Talarico (FTI) on adjustments to make to the borrower true-up model. |
| 16 | 9/16/2013 | Witherell, Brett | 0.6 | Incorporate adjustments to tables in borrower true-up model. |
| 16 | 9/16/2013 | Witherell, Brett | 3.9 | Update Borrower true-up analysis commentary. |
| 16 | 9/16/2013 | Witherell, Brett | 0.5 | Make adjustments to tables in Borrower true-up model. |
| 16 | 9/17/2013 | Mathur, Yash | 1.1 | Participate on conference call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the latest draft of the borrower true-up presentation. |
| 16 | 9/17/2013 | Mathur, Yash | 0.9 | Participate on conference call with P. Fossell (Debtors), D. Backora (Debtors) and M. Jewel (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/17/2013 | Mathur, Yash | 0.8 | Participate on conference call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the estimation of unliquidated claims for the disputed claims reserve. |
| 16 | 9/17/2013 | Mathur, Yash | 0.2 | Revise the omnibus objection exhibit for HR/Employee claims as requested by N. Moss (MoFo). |
| 16 | 9/17/2013 | Mathur, Yash | 0.3 | Revise omnibus objection exhibits for insufficient information (non-borrower) as requested by N. Moss (MoFo). |
| 16 | 9/17/2013 | Mathur, Yash | 1.8 | Create analysis of claims that are on a filed objection with no response to the objection by the claimant as requested by B. Witherell (FTI). |
| 16 | 9/17/2013 | Mathur, Yash | 2.1 | Update the claims strategy report based on the latest claims data as of 09/17/13. |
| 16 | 9/17/2013 | Mathur, Yash | 1.9 | Update exhibits for all claims identified for omnibus objections based the latest claims strategy report as of 09/17/13. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.4 | Review the schedule of wholly and partially unliquidated claims to identify those needing more research to estimate for the disputed claims reserve. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.6 | Revise the section of the presentation that addresses the methodology used in the borrower true-up calculation. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.3 | Review methodology for redesignation borrower claims from ResCap in the borrower true-up calculation. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.2 | Research a cure objection stipulation to verify the objection to their claim. |
| 16 | 9/17/2013 | Talarico, Michael J | 1.1 | Participate on call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the latest draft of the borrower true-up presentation. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.8 | Review the claims that are not included on the objection exhibits to assess process for resolving. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.5 | Participate on call with J. Wishnew (MoFo) to discuss the borrower true-up presentation for the UCC advisors. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.8 | Participate on call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the estimation of unliquidated claims for the disputed claims reserve. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.8 | Review schedules incorporated into the borrower true-up analysis for accuracy. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.7 | Analyze the sensitivity analyses in the borrower true-up presentation for the appropriate variables to flex. |
| 16 | 9/17/2013 | Talarico, Michael J | 0.8 | Revise the executive summary section of the borrower true-up presentation. |
| 16 | 9/17/2013 | Witherell, Brett | 1.6 | Update Borrower true-up presentation. |
| 16 | 9/17/2013 | Witherell, Brett | 1.7 | Update borrower true-up presentation with changes and comments. |
| 16 | 9/17/2013 | Witherell, Brett | 1.1 | Participate in call with D. Horst (Debtors), T. Hamzehpour (Debtors), N. Kosinski (Debtors), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) on borrower true-up presentation for UCC. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/17/2013 | Witherell, Brett | 1.6 | Incorporate revisions from the Debtors into the borrower true-up presentation. |
| 16 | 9/17/2013 | Witherell, Brett | 3.1 | Adjust Borrower true-up presentation for expected objections being heard on 9/20/13. |
| 16 | 9/18/2013 | Mathur, Yash | 0.3 | Participate on conference call with T. Delia (Debtors), G. Westervelt (Debtors) and L. Karples (Debtors) to discuss questions on the assigned contract objection. |
| 16 | 9/18/2013 | Mathur, Yash | 0.6 | Revise the omnibus objection exhibit for assigned contract claims as requested by N. Moss (MoFo). |
| 16 | 9/18/2013 | Mathur, Yash | 0.3 | Participate on call with C. Damast (MoFo) to discuss the no liability non-Debtor omnibus objection. |
| 16 | 9/18/2013 | Mathur, Yash | 0.7 | Revise the omnibus objection exhibit for no liability non-Debtor claims as requested by C. Damast (MoFo). |
| 16 | 9/18/2013 | Mathur, Yash | 0.6 | Participate on call with G. Westervelt (Debtors) to discuss the assigned contract omnibus objection. |
| 16 | 9/18/2013 | Mathur, Yash | 0.4 | Prepare and send email to N. Moss (MoFo) regarding the designation of certain claims as assigned contract claims on the omnibus objections. |
| 16 | 9/18/2013 | Mathur, Yash | 0.6 | Update exhibits for all claims identified for omnibus objections based on additional claims data provided by G. Westervelt (Debtors). |
| 16 | 9/18/2013 | Mathur, Yash | 0.3 | Participate on call with J. Morrow (KCC) the omnibus objections that are going to be filed by 9/20/13. |
| 16 | 9/18/2013 | Mathur, Yash | 0.2 | Prepare and send email to M. Talarico (FTI) regarding the basis for certain claims to be allowed. |
| 16 | 9/18/2013 | Mathur, Yash | 2.3 | Create analysis of the variance from the claims identified in the omnibus objections within the strategy report given to Alix on 09/09/13 and the omnibus objections currently being reviewed by MoFo. |
| 16 | 9/18/2013 | Mathur, Yash | 1.8 | Update exhibits for all claims identified for omnibus objections based on additional claims data provided by MoFo. |
| 16 | 9/18/2013 | Mathur, Yash | 0.4 | Create PDF exhibits for omnibus objections as requested by Counsel (MoFo). |
| 16 | 9/18/2013 | Mathur, Yash | 1.7 | Revise the omnibus objections exhibits for no liability books and records and no liability books and records as requested by Counsel (MoFo). |
| 16 | 9/18/2013 | Mathur, Yash | 0.8 | Revise the omnibus objections exhibits for redesignate/wrong Debtor and no liability – books and records (non-borrower) as requested by MoFo. |
| 16 | 9/18/2013 | Mathur, Yash | 0.8 | Create exhibit for modify, redesignate and allow (non-borrower) objections as requested by MoFo. |
| 16 | 9/18/2013 | Mathur, Yash | 1.3 | Update exhibits for all claims identified for omnibus objections based on additional comments and edits from MoFo. |
| 16 | 9/18/2013 | Talarico, Michael J | 0.3 | Participate on call with J. Morrow (KCC) regarding the omnibus objections that are going to be filed by September 20. |
| 16 | 9/18/2013 | Talarico, Michael J | 0.3 | Participate on call with T. Delia (Debtors), G. Westervelt (Debtors) and L. Karples (Debtors) to discuss questions on the assigned contract objection. |
| 16 | 9/18/2013 | Tracy, Alexander | 0.3 | Research RMBS trustees to ascertain whether trusts appear in various schedules. |
| 16 | 9/18/2013 | Witherell, Brett | 2.9 | Update borrower true-up presentation and data tables with comments. |
| 16 | 9/18/2013 | Witherell, Brett | 2.1 | Change calculation of expected and filed objections for borrower true-up. |
| 16 | 9/18/2013 | Witherell, Brett | 1.0 | Analyze borrower true-up analysis in advance of call with UCC. |
| 16 | 9/18/2013 | Witherell, Brett | 0.3 | Participate in follow up calls with N. Rosenbaum (MoFo) on key items from the borrower true-up presentation to the UCC. |
| 16 | 9/18/2013 | Witherell, Brett | 0.4 | Incorporate adjustments to the borrower true-up analysis. |
| 16 | 9/19/2013 | Gutzeit, Gina | 0.9 | Review claims objection orders and impact on outstanding claims reconciliation progress and potential voting. |
| 16 | 9/19/2013 | Mathur, Yash | 1.1 | Participate in working session with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the open claims that are wholly and partially unliquidated. |
| 16 | 9/19/2013 | Mathur, Yash | 1.9 | Participate on conference call with G. Westervelt (Debtors), L. Karples (Debtors) and T. Delia (Debtors) to discuss final disposition of accounts payable claims. |
| 16 | 9/19/2013 | Mathur, Yash | 0.6 | Participate on conference call with P. Fossell (Debtors), D. Backora (Debtors) and M. Jewel (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/19/2013 | Mathur, Yash | 0.6 | Participate on conference call with P. Fossell (Debtors), D. Backora (Debtors) and D. Horst (Debtors) to discuss the reconciliation of tax claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2013 | Mathur, Yash | 1.1 | Analyze the amended and superseded (non-borrower) omnibus objection to verify the validity of the disallowed and surviving claim as requested by MoFo. |
| 16 | 9/19/2013 | Mathur, Yash | 0.8 | Participate on call with D. Hoben (Debtors) to discuss the creation of flat files for various omnibus objections to be filed. |
| 16 | 9/19/2013 | Mathur, Yash | 0.7 | Create analysis of claims being redesignated from ETS to GMACM as requested by M. Talarico (FTI) and G. Westervelt (Debtors). |
| 16 | 9/19/2013 | Mathur, Yash | 0.6 | Create final omnibus objection exhibit for omnibus 41 as requested by J. Petts (MoFo). |
| 16 | 9/19/2013 | Mathur, Yash | 0.3 | Create flat file for omnibus objection 41 as requested by KCC. |
| 16 | 9/19/2013 | Mathur, Yash | 0.3 | Revise flat file with additional claim information for omnibus objection 34 as requested by KCC. |
| 16 | 9/19/2013 | Mathur, Yash | 0.3 | Prepare and send email to M. Talarico (FTI) regarding all redesignation omnibus objection exhibits. |
| 16 | 9/19/2013 | Mathur, Yash | 0.4 | Revise the omnibus objections exhibits for non-borrower insufficient documentation as requested by MoFo. |
| 16 | 9/19/2013 | Mathur, Yash | 0.4 | Revise the omnibus objection exhibit for no liability - assigned contract claims as requested by MoFo. |
| 16 | 9/19/2013 | Mathur, Yash | 0.6 | Revise the omnibus objection exhibits for no liability - books and records (borrower) and no liability - books and records – loan modification (borrower) as requested by MoFo. |
| 16 | 9/19/2013 | Mathur, Yash | 1.9 | Update the claims strategy report based on the latest claims data as of 09/19/13. |
| 16 | 9/19/2013 | Mathur, Yash | 2.1 | Update exhibits for all claims identified for omnibus objections based on the latest claims data as of 9/19/13. |
| 16 | 9/19/2013 | Mathur, Yash | 0.5 | Revise the omnibus objection exhibit for no liability assigned contract claims as requested by J. Wishnew (MoFo). |
| 16 | 9/19/2013 | Mathur, Yash | 0.4 | Create flat file for omnibus objection 35 (assigned contract) as requested by KCC. |
| 16 | 9/19/2013 | Nolan, William J. | 0.5 | Participate on call with M. Talarico (FTI) to discuss claims management and discuss with KL. |
| 16 | 9/19/2013 | Renzi, Mark A | 0.8 | Review claims adjustments at ETS. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.4 | Participate on call with D. Horst (Debtors) regarding the additional resources needed to prepare objections. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.4 | Participate on call with N. Rosenbaum (MoFo) to discuss the rationale for the redesignation objections. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.4 | Participate on call with D. Mannal (KL) regarding the assumptions for the borrower true-up calculation. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.4 | Summarize the additional analyses requested by KL with respect to the borrower true-up analysis metrics. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.6 | Participate on call with N. Flagg (E&Y), T. Mitchell (E&Y), N. Bulson (Debtors), J. Horner (Debtors), D. Horst (Debtors) and J. Demro (Debtors) to discuss the status of resolving priority taxes. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.3 | Follow-up on ETS claims included on the redesignation objection to answer questions from MoFo. |
| 16 | 9/19/2013 | Talarico, Michael J | 1.1 | Participate in working session with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the open claims that are wholly and partially unliquidated. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.5 | Participate on call with W. Nolan (FTI) regarding KL's observations on the borrower trust true-up analysis. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.3 | Review the current claims register for any additional priority tax claims for E&Y to review. |
| 16 | 9/19/2013 | Talarico, Michael J | 0.6 | Analyze the non-borrower other general unsecured claims for potential reclassification of the claims strategy. |
| 16 | 9/19/2013 | Witherell, Brett | 3.9 | Create analysis of historical distribution of filed and expected claims. |
| 16 | 9/19/2013 | Witherell, Brett | 3.9 | Create additional analyses on remaining claims over and under $100K for borrower true-up. |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Revise the borrower books and records exhibit as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.5 | Revise the exhibits of omnibus objections 36-40 as requested by C. Damast (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.2 | Prepare email to J. Wishnew (MoFo) regarding the revised version of the No Liability – Books and Records (Non-Borrower) omnibus exhibit. |
| 16 | 9/20/2013 | Mathur, Yash | 0.5 | Create flat files for omnibus objections 36-40 as requested by KCC. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Revise the no liability books and records for non-borrowers omnibus exhibit as requested by J. Wishnew (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Prepare and send email to J. Wishnew (MoFo) and D. Horst (Debtors) regarding certain claims on the revised version of the no liability books and records for non-borrowers omnibus exhibit. |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Revise the modify, reduce and allow borrower omnibus exhibit as requested by D. Horst (Debtors). |
| 16 | 9/20/2013 | Mathur, Yash | 0.3 | Participate in a call with D. Horst (Debtors) regarding the no liability books and records non-borrower omnibus exhibit. |
| 16 | 9/20/2013 | Mathur, Yash | 0.5 | Revise the no liability books and records borrower omnibus exhibit as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.7 | Prepare and send email to C. Cu (KCC) regarding flat files for omnibus objections 35-40. |
| 16 | 9/20/2013 | Mathur, Yash | 0.2 | Participate on call with C. Damast (MoFo) and D. Harris (MoFo) regarding creating an objection exhibit for claims. |
| 16 | 9/20/2013 | Mathur, Yash | 0.2 | Prepare and send email to D. Harris (MoFo) regarding an example objection exhibit for claims. |
| 16 | 9/20/2013 | Mathur, Yash | 0.9 | Update exhibits for claims identified for omnibus objections as requested by D. Horst (Debtors). |
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Prepare and send email to S. Molison (MoFo), E. Richards (MoFo) and J. Petts (MoFo) regarding progress in reviewing assigned omnibus objections for filing. |
| 16 | 9/20/2013 | Mathur, Yash | 0.7 | Revise the no liability books and records non-borrower omnibus exhibit as requested by J. Wishnew (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Update exhibits for all claims identified for omnibus objections as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Revise the exhibits for omnibus objections 43 and 44 as requested by E. Richards (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.3 | Create flat files for omnibus objections 43 and 44 as requested by KCC. |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Revise the exhibit for the no liability books and records loan modification omnibus objection as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.5 | Revise the exhibit for omnibus objection 47 as requested by J. Wishnew (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Create flat file for omnibus objection 41 as requested by KCC. |
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Revise the exhibits for omnibus objections 47-51 as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Revise the exhibit for omnibus objections 50 as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Create flat file for omnibus objection 42 as requested by KCC. |
| 16 | 9/20/2013 | Mathur, Yash | 0.3 | Create PDF exhibits for omnibus objections 47, 49 and 50 as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.6 | Create PDF exhibits for both sections of omnibus objection 48 as requested by S. Molison (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.4 | Create PDF exhibits for both sections of omnibus objection 45 as requested by E. Richards (MoFo). |
| 16 | 9/20/2013 | Mathur, Yash | 0.2 | Create flat file for omnibus objection 45 as requested by KCC. |
| 16 | 9/20/2013 | Mathur, Yash | 0.3 | Create flat file for omnibus objections 47-49 as requested by KCC. |
| 16 | 9/20/2013 | Talarico, Michael J | 0.8 | Participate on call with C. Laubach (Debtors) and D. Horst (Debtors) to discuss the updated claim analysis. |
| 16 | 9/20/2013 | Talarico, Michael J | 0.2 | Participate on call with C. Damast (MoFo) and D. Harris (MoFo) regarding the support for the redesignation objection. |
| 16 | 9/20/2013 | Talarico, Michael J | 0.3 | Gather information to support the redesignation objection exhibit and forward to MoFo. |
| 16 | 9/20/2013 | Talarico, Michael J | 0.8 | Participate on call with G. Westervelt (Debtors), L. Karples (Debtors) and T. Delia (Debtors) to discuss final disposition of accounts payable claims. |
| 16 | 9/20/2013 | Talarico, Michael J | 0.2 | Review landlord lease rejection claim to identify areas for further diligence. |
| 16 | 9/20/2013 | Witherell, Brett | 3.2 | Create analyses for borrower true-up based on historical settlement information. |
| 16 | 9/21/2013 | Talarico, Michael J | 0.4 | Review the most recent version of the claims strategy classification report. |
| 16 | 9/21/2013 | Witherell, Brett | 2.9 | Calculate historical foreclosure write-offs for use in the borrower true-up presentation. |
| 16 | 9/22/2013 | Mathur, Yash | 2.7 | Update exhibits for all claims identified for omnibus objections based on omnibus objection filings on 09/20/13. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/22/2013 | Talarico, Michael J | 0.3 | Prepare email to Y. Mathur (FTI) on proposed changes to claims strategy classification report. |
| 16 | 9/23/2013 | Brown JR, Walton | 1.0 | Participate in discussion with M. Talarico (FTI) in preparation for claim administration assistance. |
| 16 | 9/23/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo), E. Richards (MoFo), N. Rosenbaum (MoFo), C. MacElree (Debtors) and N. Kosinski (Debtors) to discuss estimating unliquidated claims exposure. |
| 16 | 9/23/2013 | Mathur, Yash | 0.7 | Participate in conference call with P. Fossell (Debtors), D. Backora (Debtors) and M. Jewel (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/23/2013 | Mathur, Yash | 0.2 | Prepare and send email to J. Wishnew (MoFo) regarding providing a list and summary of individual objections filed during the prior week. |
| 16 | 9/23/2013 | Mathur, Yash | 2.7 | Update the claims strategy report based on the latest claims data as of 09/23/13, including the filing of omnibus objections 34-50 and individual objections. |
| 16 | 9/23/2013 | Mathur, Yash | 1.9 | Complete updates regarding the claims strategy report based on the latest claims data as of 09/23/13, including the filing of omnibus objections 34-50 and individual objections. |
| 16 | 9/23/2013 | Mathur, Yash | 0.4 | Prepare email to L. Salas (KCC) regarding the flat files for omnibus objections 47-50. |
| 16 | 9/23/2013 | Mathur, Yash | 1.6 | Create summary excel workbook containing all necessary data based on the prior week's omnibus and individual objection filings for incorporation into the claims Access database. |
| 16 | 9/23/2013 | Talarico, Michael J | 1.0 | Participate in discussion with W. Brown (FTI) in preparation for claim administration assistance. |
| 16 | 9/23/2013 | Talarico, Michael J | 0.6 | Participate on call with J. Wishnew (MoFo), E. Richards (MoFo), N. Rosenbaum (MoFo), C. MacElree (Debtors) and N. Kosinski (Debtors) to discuss the estimating of unliquidated claims exposure. |
| 16 | 9/23/2013 | Talarico, Michael J | 1.1 | Participate on call with L. Delehey (Debtors), K. Priore (Debtors), N. Kosinski (Debtors) and N. Rosenbaum (MoFo) to discuss historical borrower litigation settlements for the borrower true-up analysis. |
| 16 | 9/23/2013 | Talarico, Michael J | 0.4 | Analyze the claims that KL requested be refined by strategy classification. |
| 16 | 9/23/2013 | Talarico, Michael J | 0.5 | Review updates to the borrower claims in the claims register to update the borrower true-up analysis. |
| 16 | 9/23/2013 | Talarico, Michael J | 0.1 | Send B. Thompson (Debtors) email regarding the analysis of prepetition settlement of borrower claims. |
| 16 | 9/23/2013 | Talarico, Michael J | 0.6 | Analyze the updated list of prepetition borrower settlements to develop baseline for the borrower true-up analysis. |
| 16 | 9/23/2013 | Witherell, Brett | 1.1 | Participate in call on historical borrower settlements with D. Horst (Debtors), L. Delehey (Debtors) N. Kosinski (Debtors), K. Priore (Debtors) and N. Rosenbaum (MoFo). |
| 16 | 9/23/2013 | Witherell, Brett | 3.7 | Update Borrower true-up analysis and presentation to reflect updates to the current claims strategy file. |
| 16 | 9/23/2013 | Witherell, Brett | 1.8 | Update slides for borrower true-up presentation. |
| 16 | 9/24/2013 | Brown JR, Walton | 2.7 | Conduct initial review of ResCap Disclosure Statement as a basis for claims review (pages 1 through 25). |
| 16 | 9/24/2013 | Brown JR, Walton | 2.4 | Continue review of ResCap Disclosure Statement as a basis for claims review (pages 26 through 50). |
| 16 | 9/24/2013 | Brown JR, Walton | 2.6 | Continue review of ResCap Disclosure Statement as a basis for claims review (pages 51 through 80). |
| 16 | 9/24/2013 | Mathur, Yash | 0.4 | Summarize changes to the claims strategy classification report and email to M. Talarico (FTI). |
| 16 | 9/24/2013 | Mathur, Yash | 0.4 | Participate on conference call with G. Westervelt (Debtors), N. Kosinski (Debtors) and P. Fossell (Debtors) to discuss the classification of claims. |
| 16 | 9/24/2013 | Mathur, Yash | 0.6 | Prepare and send email to B. Witherell (FTI) regarding claims strategy categorization of claims as borrower vs. non-borrower. |
| 16 | 9/24/2013 | Mathur, Yash | 1.3 | Update the claims strategy report based on comments provided by M. Talarico (FTI). |
| 16 | 9/24/2013 | Mathur, Yash | 1.1 | Create analysis of claims from omnibus objections 36-39 bifurcated by Over and Under $100K for categorization within the borrower true-up. |
| 16 | 9/24/2013 | Mathur, Yash | 0.7 | Revise the exhibits for omnibus objections 26 and 27 as requested by J. Petts (MoFo). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/24/2013 | Mathur, Yash | 0.5 | Participate on conference call with N. Kosinski (Debtors) to discuss the reclassification of claims strategy for non-borrower claims. |
| 16 | 9/24/2013 | Mathur, Yash | 1.2 | Participate in working session with N. Kosinski (Debtors) to create an analysis of the basis of claims corresponding to the categories in the borrower true-up. |
| 16 | 9/24/2013 | Mathur, Yash | 1.7 | Create analysis of all non-reconciled borrower claims by the 5 borrower true-up categories based on discussion with N. Kosinski (Debtors). |
| 16 | 9/24/2013 | Mathur, Yash | 1.4 | Update the claims strategy report based on comments provided by N. Kosinski (Debtors) and M. Talarico (FTI). |
| 16 | 9/24/2013 | Mathur, Yash | 0.4 | Create summary slide based on analysis performed on all non-reconciled borrower claims. |
| 16 | 9/24/2013 | Mathur, Yash | 0.5 | Update the claims strategy report based on additional comments provided by M. Talarico (FTI). |
| 16 | 9/24/2013 | Mathur, Yash | 0.6 | Create analysis of list of non-class action borrower claims to be reconciled. |
| 16 | 9/24/2013 | Mathur, Yash | 0.4 | Revise the summary slide based on analysis performed on all non-reconciled borrower claims as requested by Counsel (MoFo). |
| 16 | 9/24/2013 | Mathur, Yash | 0.9 | Update the claims strategy report based on additional comments provided by J. Wishnew (MoFo). |
| 16 | 9/24/2013 | Mathur, Yash | 0.6 | Create summary breakdown of the non-class action borrower claims to be reconciled per the request of J. Wishnew (MoFo). |
| 16 | 9/24/2013 | Nolan, William J. | 0.5 | Participate on call with J. Wishnew (MoFo), N. Rosenbaum (MoFo) and D. Horst (Debtors) to discuss the strategy for addressing claims. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.4 | Summarize changes to the claims strategy classification report. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.3 | Analyze the data on the comparison of the foreclosure look back review to the borrowers who filed claims to update the borrower true-up. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.8 | Analyze the various types of litigation to reflect in the borrower true-up presentation. |
| 16 | 9/24/2013 | Talarico, Michael J | 1.3 | Review the current version of the borrower true-up presentation and identify updates. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.9 | Review the revised claims strategy classification document to ensure changes were properly incorporated. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.6 | Prepare and send email to J. Wishnew (MoFo) regarding the revisions to the claims strategy classification document. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.2 | Review and respond to email from J. Wishnew (MoFo) regarding the borrower true-up assumptions and estimate of disputed claims reserve. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors) and D. Cunningham (Debtors) to discuss the results of comparing the borrower claims to the foreclosure lookback review. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.5 | Participate in follow-up meeting with N. Kosinski (Debtors) to discuss the reclassification of claims strategy for non-borrower claims. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.5 | Participate on call with J. Wishnew (MoFo), N. Rosenbaum (MoFo) and D. Horst (Debtors) to discuss the strategy for addressing claims. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.4 | Participate on call with G. Westervelt (Debtors), N. Kosinski (Debtors) and P. Fossell (Debtors) to discuss the classification of claims. |
| 16 | 9/24/2013 | Talarico, Michael J | 0.8 | Update the claims strategy classification report for revisions. |
| 16 | 9/24/2013 | Tracy, Alexander | 1.1 | Analyze borrower claims true up presentation. |
| 16 | 9/24/2013 | Witherell, Brett | 2.1 | Update borrower true-up analysis to incorporate additional 4 years of historical settlement data. |
| 16 | 9/24/2013 | Witherell, Brett | 3.1 | Update borrower true-up analysis and presentation. |
| 16 | 9/25/2013 | Brown JR, Walton | 1.0 | Participate in discussion with C. MacElree (Debtors), and D. Horst (Debtors) regarding unliquidated claim population and processing. |
| 16 | 9/25/2013 | Gutzeit, Gina | 0.6 | Revise claims strategy summary while highlighting and verifying the changes from the last version shared with the UCC advisor per request of KL. |
| 16 | 9/25/2013 | Gutzeit, Gina | 0.6 | Review summary of non-class action borrower claims. |
| 16 | 9/25/2013 | Gutzeit, Gina | 0.5 | Verify the claims strategy document incorporates comments from discussion with Counsel (MoFo). |
| 16 | 9/25/2013 | Mathur, Yash | 0.3 | Update the claims strategy report based on additional comments provided by M. Talarico (FTI). |
| 16 | 9/25/2013 | Mathur, Yash | 0.3 | Revise the summary slide based on an analysis performed on all non-reconciled borrower claims as requested by Counsel (MoFo). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/25/2013 | Mathur, Yash | 1.2 | Create analysis on IFR, DOJ Settlement and SCRA consumer relief as requested by Counsel (MoFo). |
| 16 | 9/25/2013 | Mathur, Yash | 2.1 | Update the claims strategy report based on the latest omnibus objection data as of 09/25/13. |
| 16 | 9/25/2013 | Mathur, Yash | 0.9 | Create summary spreadsheet of ordered claims on omnibus objections 24-29. |
| 16 | 9/25/2013 | Mathur, Yash | 1.4 | Create summary workbook of omnibus exhibits 34-50 as requested by L. Guido (MoFo). |
| 16 | 9/25/2013 | Mathur, Yash | 1.1 | Create summary workbook of the flat files for omnibus exhibits 34-50 as requested by L. Salas (KCC). |
| 16 | 9/25/2013 | Mathur, Yash | 0.7 | Revise the exhibit for omnibus objection 36 as requested by J. Morrow (KCC). |
| 16 | 9/25/2013 | Mathur, Yash | 1.7 | Participate in working session with N. Kosinski (Debtors) regarding creating summary schedules based on the omnibus objection filings during the prior week. |
| 16 | 9/25/2013 | Mathur, Yash | 0.9 | Create modified claims register as of 09/05/13 of all borrower claims as requested by N. Kosinski (Debtors) and D. Horst (Debtors). |
| 16 | 9/25/2013 | Talarico, Michael J | 0.8 | Review and reconcile the borrower true-up presentation. |
| 16 | 9/25/2013 | Talarico, Michael J | 0.6 | Create analyses for the borrower true-up presentation on the prepetition settlement of borrower matters. |
| 16 | 9/25/2013 | Talarico, Michael J | 0.6 | Participate on call with J. Wishnew (MoFo) to discuss the analysis for the disputed claims reserve parameters. |
| 16 | 9/25/2013 | Tracy, Alexander | 2.6 | Quality check revised borrower claims true up presentation. |
| 16 | 9/25/2013 | Tracy, Alexander | 0.2 | Search for relevant SoAL information at request of Counsel (MoFo). |
| 16 | 9/25/2013 | Tracy, Alexander | 0.5 | Search for relevant SoAL information at request of Counsel (MoFo). |
| 16 | 9/25/2013 | Witherell, Brett | 0.6 | Participate in call with J. Wishnew (MoFo) on disputed claims reserve. |
| 16 | 9/25/2013 | Witherell, Brett | 3.9 | Update borrower true-up presentation with additional comments. |
| 16 | 9/26/2013 | Brown JR, Walton | 2.4 | Continue review of ResCap Disclosure Statement as a basis for claims review (pages 81 through 104). |
| 16 | 9/26/2013 | Brown JR, Walton | 2.9 | Continue review of ResCap Disclosure Statement as a basis for claims review (pages 105 through 133). |
| 16 | 9/26/2013 | Brown JR, Walton | 2.2 | Review draft of Disputed Claim Reserve calculation worksheet and comments. |
| 16 | 9/26/2013 | Mathur, Yash | 0.9 | Participate on conference call with P. Fossell (Debtors), M. Jewel (Debtors) and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 9/26/2013 | Mathur, Yash | 0.9 | Create modified claims register as of 09/05/13 of all claims (borrower and non-borrower) as requested by UCC (Alix). |
| 16 | 9/26/2013 | Mathur, Yash | 0.8 | Revise the exhibit for omnibus objection 26 as requested by J. Petts (MoFo). |
| 16 | 9/26/2013 | Mathur, Yash | 0.4 | Create summary of the DOJ consent order related claims as requested by M. Talarico (FTI). |
| 16 | 9/26/2013 | Mathur, Yash | 0.3 | Create blackline version the revised exhibit for omnibus objection 26 as requested by J. Petts (MoFo). |
| 16 | 9/26/2013 | Mathur, Yash | 1.7 | Update the claims summary portion of the UCC presentation as requested by D. Horst (Debtors). |
| 16 | 9/26/2013 | Mathur, Yash | 0.7 | Create analysis describing the difference between the estimated and the asserted liquidated amount for claims not yet expunged for the non-borrower unsecured claims as requested by M. Talarico (FTI). |
| 16 | 9/27/2013 | Mathur, Yash | 1.2 | Create revised summary of consent order related claims as requested by J. Wishnew (MoFo). |
| 16 | 9/27/2013 | Mathur, Yash | 0.7 | Update revised summary of consent order related claims based on comments provided by J. Wishnew (MoFo). |
| 16 | 9/27/2013 | Mathur, Yash | 1.2 | Revise the analysis performed on all non-reconciled borrower claims as requested by B. Witherell (FTI), based on updated claims data. |
| 16 | 9/27/2013 | Mathur, Yash | 1.8 | Continue to create analysis describing the difference between the estimated and the asserted liquidated amount for claims not yet expunged for the non-borrower unsecured claims as requested by Counsel (MoFo). |
| 16 | 9/27/2013 | Witherell, Brett | 2.9 | Update Borrower true-up analysis with changes to claims strategy file. |
| 16 | 9/27/2013 | Witherell, Brett | 0.8 | Reconcile change in Borrower Trust Distribution against changing claim amounts. |
| 16 | 9/28/2013 | Talarico, Michael J | 0.1 | Prepare and send email to J. Wishnew (MoFo) regarding the estimation of security claims for the disputed claims reserve. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/29/2013 | Brown JR, Walton | 0.5 | Review of draft Disputed Claim Reserve presentation. |
| 16 | 9/29/2013 | Brown JR, Walton | 0.5 | Participate on call with M. Talarico (FTI) to discuss the methodology for preparing the disputed claims reserve. |
| 16 | 9/29/2013 | Talarico, Michael J | 0.5 | Participate on call with W. Brown (FTI) to discuss the methodology for preparing the disputed claims reserve. |
| 16 | 9/30/2013 | Brown JR, Walton | 1.8 | Continue review of ResCap Disclosure Statement as a basis for claims review (pages 134 through 150). |
| 16 | 9/30/2013 | Gutzeit, Gina | 1.4 | Participate in meeting with J. Brodsky (CLO) and D. Horst (Debtors) to discuss claims presentation, strategy, objections and estimation. |
| 16 | 9/30/2013 | Mathur, Yash | 0.2 | Prepare email to M. Talarico (FTI) regarding claims estimate as stated within the claims strategy summary report file. |
| 16 | 9/30/2013 | Mathur, Yash | 0.5 | Revise email to M. Talarico (FTI) regarding claims estimate as stated within the claims strategy summary report file. |
| 16 | 9/30/2013 | Talarico, Michael J | 0.4 | Review revised borrower true-up deck prepared by Kramer Levin. |
| 16 | 9/30/2013 | Talarico, Michael J | 1.4 | Continue reviewing unliquidated claims in the claims register to assess those which may have an impact on the disputed claims reserve. |
| 16 | 9/30/2013 | Talarico, Michael J | 1.2 | Analyze the suggested changes from Kramer Levin to the borrower true-up assumptions to understand impact on calculation. |
| 16 | 9/30/2013 | Talarico, Michael J | 0.4 | Prepare documents on claims for review with the Liquidating Trustee. |
| 16 | 9/30/2013 | Talarico, Michael J | 1.4 | Participate in a meeting with D. Horst (Debtors) and J. Brodsky (Liquidating Trustee) to review the work done on claims and the remaining open items. |
| 16 | 9/30/2013 | Talarico, Michael J | 0.6 | Review the revised borrower true-up calculations to determine the impact of the change in assumptions. |
| 16 | 9/30/2013 | Witherell, Brett | 1.2 | Update Borrower true-up analysis to incorporate changing assumptions from KL. |
| **16 Total** | | | **463.3** | |
| 17 | 9/3/2013 | Nolan, William J. | 0.6 | Participate on call with B. Tyson (Debtors) to discuss asset realizations and timing thereof. |
| 17 | 9/3/2013 | Tracy, Alexander | 1.9 | Build file to compare current forecasted expenses to Disclosure Statement forecasted expenses. |
| 17 | 9/3/2013 | Tracy, Alexander | 0.8 | Build file comparing current forecasted revenues to Disclosure Statement forecasted revenues. |
| 17 | 9/3/2013 | Tracy, Alexander | 1.1 | Quality check file comparing current forecasted revenues and expenses to Disclosure Statement forecasted revenues and expenses. |
| 17 | 9/3/2013 | Tracy, Alexander | 2.2 | Update file comparing current forecasted expenses to Disclosure Statement forecasted expenses based on revised expense forecast files from the Debtors. |
| 17 | 9/3/2013 | Tracy, Alexander | 1.3 | Quality check updated file comparing current forecasted revenues and expenses to Disclosure Statement forecasted revenues and expenses. |
| 17 | 9/4/2013 | Mathur, Yash | 0.4 | Participate on conference call with D. Harris (MoFo) regarding updates to the voting power analysis. |
| 17 | 9/4/2013 | Szymik, Filip | 0.4 | Analyze the supporting schedules used in the liquidation analysis. |
| 17 | 9/4/2013 | Talarico, Michael J | 0.4 | Participate on conference call with D. Harris (MoFo) regarding updates to the voting power analysis. |
| 17 | 9/4/2013 | Talarico, Michael J | 0.8 | Incorporate the new voting analysis spreadsheet into the analysis of the voting power of consenting claimants. |
| 17 | 9/4/2013 | Talarico, Michael J | 0.7 | Incorporate the NJ Carpenter and Private Security classes into the analysis of the voting power of consenting claimants. |
| 17 | 9/4/2013 | Talarico, Michael J | 0.3 | Revise the analysis of voting power of consenting claimants to remove insiders. |
| 17 | 9/4/2013 | Tracy, Alexander | 3.3 | Analyze latest waterfall model and compare changes to prior waterfall outputs. |
| 17 | 9/5/2013 | Renzi, Mark A | 2.1 | Respond to calls from MoFo regarding Disclosure Statement support and preparation for confirmation hearing. |
| 17 | 9/5/2013 | Talarico, Michael J | 1.2 | Participate on conference call with L. Marinuzzi (MoFo), J. Horner (Debtors) and N. Bulson (Debtors) to discuss the work plan to implement elements of the Plan by the Effective Date. |
| 17 | 9/6/2013 | Talarico, Michael J | 0.4 | Summarize the impact of changes to the analysis of the voting power of consenting claimants. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/6/2013 | Talarico, Michael J | 1.4 | Analyze the number of non-consenting claimants needing to vote "yes" to carry the general unsecured class at each of the Debtors. |
| 17 | 9/6/2013 | Talarico, Michael J | 0.7 | Analyze the claims at Debtors where the General Unsecured Class is not carried by consenting claimants to understand the types of claims and current status in resolving. |
| 17 | 9/6/2013 | Talarico, Michael J | 0.6 | Summarize the non-consenting claimants to assist in developing strategy for ensuring acceptance of impaired classes. |
| 17 | 9/7/2013 | Talarico, Michael J | 0.7 | Revise analysis of consenting claimants voting power by Debtor based on comments from MoFo. |
| 17 | 9/8/2013 | Talarico, Michael J | 0.8 | Update the analysis of the consenting claimants voting power to remove additional objected claims. |
| 17 | 9/8/2013 | Talarico, Michael J | 0.6 | Participate on a call with D. Harris (MoFo), N. Rosenbaum (MoFo), and J. Marines (MoFo) to discuss the analysis of voting power of consenting claimants. |
| 17 | 9/9/2013 | McDonald, Brian | 0.3 | Participate on call with N. Bulson (Debtors) regarding Plan of Reorganization Gantt chart and work plan. |
| 17 | 9/9/2013 | McDonald, Brian | 1.2 | Analyze schedules from J. Horner (Debtors) regarding implementation work plans in order to facilitate creation of Gantt chart for Plan implementation. |
| 17 | 9/9/2013 | McDonald, Brian | 1.2 | Continue to read plan implementation section of PSA to identify critical tasks to be completed prior to confirmation. |
| 17 | 9/9/2013 | Talarico, Michael J | 1.3 | Prepare analysis of Debtors where additional votes or objections are needed to get Plan acceptance of an impaired class as requested by MoFo. |
| 17 | 9/9/2013 | Talarico, Michael J | 1.7 | Revise the voting analysis spreadsheet to remove claims whose votes will be disregarded. |
| 17 | 9/9/2013 | Tracy, Alexander | 3.8 | Quality control check the 9/12/13 ResCap UCC presentation. |
| 17 | 9/10/2013 | McDonald, Brian | 0.1 | Participate on call with N. Bulson (Debtors) to discuss status of Plan of Reorganization work plan. |
| 17 | 9/10/2013 | McDonald, Brian | 0.4 | Participate on follow-up call with N. Bulson (Debtors) to discuss status of Plan of Reorganization work plan. |
| 17 | 9/10/2013 | McDonald, Brian | 0.5 | Analyze document from N. Bulson (Debtors) regarding Plan implementation work streams. |
| 17 | 9/10/2013 | Szymik, Filip | 1.4 | Prepare a summary of recoveries used in the recovery analysis and the liquidation analysis. |
| 17 | 9/10/2013 | Talarico, Michael J | 0.1 | Participate on call with D. Harris (MoFo) to discuss the Plan voting analysis spreadsheet. |
| 17 | 9/10/2013 | Talarico, Michael J | 1.3 | Update the Plan voting analysis spreadsheet by Debtor to reflect securities that have stipulated to claim treatment. |
| 17 | 9/10/2013 | Tracy, Alexander | 0.7 | Analyze the 9/12/13 UCC presentation to ensure all comments have been incorporated into the final version. |
| 17 | 9/10/2013 | Tracy, Alexander | 0.3 | Compile comments from multiple reviewers into the 9/12/13 UCC presentation. |
| 17 | 9/10/2013 | Tracy, Alexander | 2.9 | Build JSN collateral analysis of scenarios with and without the expense carve-out. |
| 17 | 9/10/2013 | Tracy, Alexander | 0.4 | Quality check JSN collateral analysis of scenarios with and without expense carve-out. |
| 17 | 9/10/2013 | Tracy, Alexander | 2.4 | Modify JSN collateral analysis of scenarios with and without expense carve-out. |
| 17 | 9/10/2013 | Tracy, Alexander | 0.4 | Update schedule of asset balances per request of Counsel (MoFo). |
| 17 | 9/11/2013 | Gutzeit, Gina | 1.1 | Perform detailed review of the borrow true-up analysis, related support schedules and assumptions. |
| 17 | 9/11/2013 | McDonald, Brian | 1.1 | Continue to review Article 4 of PSA regarding Plan Implementation requirements. |
| 17 | 9/11/2013 | Talarico, Michael J | 0.9 | Finalize the updated plan voting analysis spreadsheet to remove certain non-consenting claimants. |
| 17 | 9/12/2013 | Gutzeit, Gina | 0.8 | Review updated voting analysis for the potential consenting claimants related to the General Unsecured Classes. |
| 17 | 9/12/2013 | McDonald, Brian | 1.2 | Work through the summary of critical work streams to be completed prior to confirmation and coordinate with J. Horner (Debtors) and N. Bulson (Debtors). |
| 17 | 9/12/2013 | McDonald, Brian | 2.2 | Continue to work through the summary of critical work streams to be completed prior to confirmation and coordinate with J. Horner (Debtors) and N. Bulson (Debtors). |
| 17 | 9/12/2013 | Talarico, Michael J | 0.3 | Document the methodology for revising the Plan voting analysis by Debtor spreadsheet. |
| 17 | 9/12/2013 | Talarico, Michael J | 0.7 | Review workplan with A. Tracy (FTI) to incorporate the count of trusts in the voting analysis spreadsheet. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/12/2013 | Talarico, Michael J | 0.7 | Identify the changes to incorporate into the Plan voting analysis by Debtor to reflect a more up to date estimate of the acceptance by an impaired class. |
| 17 | 9/12/2013 | Talarico, Michael J | 0.3 | Participate on call with D. Harris (MoFo) regarding the analysis of voting control by the consenting claimants. |
| 17 | 9/12/2013 | Tracy, Alexander | 0.7 | Review workplan with M. Talarico (FTI) to incorporate the count of trusts in the voting analysis spreadsheet. |
| 17 | 9/13/2013 | Meerovich, Tatyana | 1.2 | Review draft of the plan execution workplan provided by N. Bulson (Debtors). |
| 17 | 9/14/2013 | Talarico, Michael J | 0.4 | Review the solicitation procedures for tabulating votes for assumption/rejection of the plan to update analysis for RMBS Trustee claims by trust. |
| 17 | 9/16/2013 | Gutzeit, Gina | 0.6 | Participate on call with J. Shifer (KL) and D. Harris (MoFo) to discuss updated claims reconciliation and analysis, claims objections and upcoming filings and impact on voting. |
| 17 | 9/16/2013 | Szymik, Filip | 0.7 | Analyze the recovery analysis included in the supplemental Disclosure Statement. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.3 | Participate on call with J. Shifer (KL) regarding the number of holders of trust units at the Effective Date. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.3 | Participate on call with J. Shifer (KL) regarding the analysis of Plan voting by Debtor to assess how to ensure acceptance by an impaired class. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.6 | Participate on call with J. Shifer (KL) and D. Harris (MoFo) to discuss strategies to ensure acceptance by at least one impaired class at each Debtor. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.3 | Participate on call with D. Harris (MoFo) regarding updates to the Plan voting analysis. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.1 | Participate on call with D. Harris (MoFo) to discuss the methodology for the Plan voting analysis spreadsheet. |
| 17 | 9/16/2013 | Talarico, Michael J | 0.4 | Review the category of non-borrower claims in the claims register to identify the population of potential holders of trust units at the Effective Date. |
| 17 | 9/17/2013 | Talarico, Michael J | 0.1 | Review and respond to email from D. Harris (MoFo) regarding the changes to the voting analysis spreadsheet. |
| 17 | 9/17/2013 | Talarico, Michael J | 1.2 | Participate on call with D. Horst (Debtors) to discuss the work plan for putting the Chapter 11 Plan into effect. |
| 17 | 9/17/2013 | Tracy, Alexander | 3.8 | Create a template for the liquidating and borrower trust cashflow budgets. |
| 17 | 9/17/2013 | Tracy, Alexander | 1.9 | Populate schedules into the template for the liquidating and borrower trust cashflow budgets. |
| 17 | 9/17/2013 | Tracy, Alexander | 2.1 | Check and quality control the template for the liquidating and borrower trust cashflow budgets. |
| 17 | 9/18/2013 | Gutzeit, Gina | 0.8 | Review and verify incorporation of additional comments from UCC advisors and MoFo to the updated presentation for the borrower trust true-up. |
| 17 | 9/18/2013 | Gutzeit, Gina | 0.5 | Read the Bankruptcy Court approved settlement with FGIC and additional documents provided by B. Westman (Debtors). |
| 17 | 9/18/2013 | McDonald, Brian | 0.4 | Read JSN objection to Disclosure Statement. |
| 17 | 9/18/2013 | McDonald, Brian | 1.4 | Continue to work through chart of key deliverables for Plan implementation. |
| 17 | 9/18/2013 | Meerovich, Tatyana | 0.7 | Review draft template for liquidating and borrower trust budgets. |
| 17 | 9/18/2013 | Meerovich, Tatyana | 0.9 | Review draft of the plan execution workplan provided by N. Bulson (Debtors). |
| 17 | 9/18/2013 | Nolan, William J. | 0.5 | Review latest analysis to prepare for the call with Counsel (MoFo) on intercompany balances. |
| 17 | 9/18/2013 | Renzi, Mark A | 1.4 | Review Ocwen and Walter true-up draft calculations and effects on recoveries. |
| 17 | 9/18/2013 | Talarico, Michael J | 0.5 | Analyze the exhibit to the RMBS Trustee claims to identify potential overlap in the number of trusts on the various exhibits to reflect in the voting analysis. |
| 17 | 9/18/2013 | Tracy, Alexander | 0.9 | Revise liquidating and borrower trust cashflow budgets with updated nformation. |
| 17 | 9/18/2013 | Tracy, Alexander | 0.4 | Research docket to find latest response to JSN collateral motion. |
| 17 | 9/18/2013 | Tracy, Alexander | 0.8 | Update liquidating and borrower trust cashflow budgets based on internal comments. |
| 17 | 9/18/2013 | Tracy, Alexander | 0.7 | Quality check changes to liquidating and borrower trust cashflow budgets. |
| 17 | 9/18/2013 | Tracy, Alexander | 2.2 | Update quality control checks within the liquidating and borrower trust cashflow budgets. |
| 17 | 9/18/2013 | Tracy, Alexander | 2.9 | Build additional schedules within liquidating and borrower trust cashflow budgets. |
| 17 | 9/18/2013 | Tracy, Alexander | 1.5 | Populate additional schedules within the liquidating and borrower trust cashflow budgets. |
| 17 | 9/18/2013 | Tracy, Alexander | 0.6 | Quality check additional schedules within the liquidating and borrower trust cashflow budgets. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/19/2013 | Tracy, Alexander | 0.2 | Draft email regarding liquidating and borrower trust cashflow budgets regarding use of expense schedules. |
| 17 | 9/19/2013 | Tracy, Alexander | 2.1 | Analyze monthly lifetime expense budget versus lifetime cash flow to identify differences in timing for each line item. |
| 17 | 9/19/2013 | Tracy, Alexander | 2.7 | Reformat each schedule in liquidating and borrower trust cashflow budget workbook to match the format of the expense schedules. |
| 17 | 9/19/2013 | Tracy, Alexander | 0.6 | Convert expense budgets in liquidating and borrower trusts to cashflows. |
| 17 | 9/19/2013 | Tracy, Alexander | 1.2 | Populate each schedule in the liquidating and borrower trust budgets to match new cashflows. |
| 17 | 9/19/2013 | Tracy, Alexander | 0.9 | Build quality control checks in each schedule in the liquidating and borrower trust budgets. |
| 17 | 9/20/2013 | McDonald, Brian | 0.6 | Verify summary of Plan Confirmation work streams from N. Bulson (Debtors) to ensure analysis covers relevant bases. |
| 17 | 9/20/2013 | Tracy, Alexander | 1.7 | Build summary schedule for liquidating and borrower trust budget package displaying major line items for consolidated, borrower, and liquidating trusts. |
| 17 | 9/20/2013 | Tracy, Alexander | 0.3 | Quality check summary schedule for liquidating and borrower trust budget package. |
| 17 | 9/20/2013 | Tracy, Alexander | 0.3 | Analyze summary schedule for liquidating and borrower trust budget package. |
| 17 | 9/21/2013 | Tracy, Alexander | 1.9 | Update liquidating and borrower trust budgets. |
| 17 | 9/21/2013 | Tracy, Alexander | 0.3 | Quality check revisions to liquidating and borrower trust budgets. |
| 17 | 9/21/2013 | Tracy, Alexander | 1.2 | Build summary schedule for liquidating and borrower trust budgets. |
| 17 | 9/21/2013 | Tracy, Alexander | 0.9 | Calculate total expenses by certain categories within Disclosure Statement. |
| 17 | 9/21/2013 | Tracy, Alexander | 0.8 | Quality check summary schedule for liquidating and borrower trust budgets. |
| 17 | 9/21/2013 | Tracy, Alexander | 0.7 | Revise summary schedules for liquidating and borrower trust budgets with additional information. |
| 17 | 9/24/2013 | Gutzeit, Gina | 0.5 | Analyze list of borrowers receiving ballots. |
| 17 | 9/24/2013 | Gutzeit, Gina | 0.8 | Review ballots and listing from KCC of distribution by class. |
| 17 | 9/24/2013 | McDonald, Brian | 3.4 | Prepare Gantt chart detailing critical work streams to be completed prior to Plan confirmation. |
| 17 | 9/24/2013 | McDonald, Brian | 1.1 | Continue to prepare Gantt chart detailing critical work streams to be completed prior to Plan confirmation. |
| 17 | 9/24/2013 | Szymik, Filip | 0.8 | Analyze the estimate of securities claims in the liquidation analysis. |
| 17 | 9/25/2013 | Gutzeit, Gina | 0.5 | Review and provide comments to draft borrower true-up presentation. |
| 17 | 9/25/2013 | Gutzeit, Gina | 0.4 | Read revised presentation in preparation for distribution to KL. |
| 17 | 9/25/2013 | Gutzeit, Gina | 0.6 | Access the IFR, DOJ and SCRA analyses and potential settlement documents. |
| 17 | 9/25/2013 | McDonald, Brian | 1.2 | Participate in working session with B. Witherell (FTI) and A. Tracy (FTI) to discuss issues related to Plan Confirmation and establishment of Liquidating Trust. |
| 17 | 9/25/2013 | McDonald, Brian | 0.3 | Prepare revised versions of Gantt and Plan Confirmation work stream charts to be distributed at 9/26/13 meeting. |
| 17 | 9/25/2013 | McDonald, Brian | 0.7 | Make further revisions to Gantt chart and work plan toward Plan Confirmation to be referenced at 9/26/13 meeting. |
| 17 | 9/25/2013 | Renzi, Mark A | 0.9 | Review support for liquidation analysis and prepare summary of concussions based on calls with Counsel (MoFo). |
| 17 | 9/25/2013 | Talarico, Michael J | 0.6 | Analyze the SoFA 4 files to identify lawsuits where the Debtors are plaintiffs for the Plan Supplement. |
| 17 | 9/25/2013 | Tracy, Alexander | 0.6 | Update Excel execution workstream status workbooks. |
| 17 | 9/25/2013 | Tracy, Alexander | 1.2 | Meet with B. Witherell (FTI) and B. McDonald (FTI) to internally discuss operational and financial questions relating to effectiveness. |
| 17 | 9/25/2013 | Witherell, Brett | 1.2 | Meet with B. McDonald (FTI) and A. Tracy (FTI) to review Liquidating Trust Agreement. |
| 17 | 9/26/2013 | Talarico, Michael J | 0.3 | Participate in discussion with D. Harris (MoFo) regarding the analysis of voting power of the consenting claimants. |
| 17 | 9/26/2013 | Tracy, Alexander | 0.2 | Locate ResCap plan service agreement on docket for distribution. |
| 17 | 9/26/2013 | Tracy, Alexander | 0.1 | Locate 8/23 Disclosure Statement on the docket for distribution. |
| 17 | 9/27/2013 | Talarico, Michael J | 0.2 | Review the RMBS Trustee trust counts to incorporate into the voting power analysis for consenting claimants. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/27/2013 | Talarico, Michael J | 0.5 | Review the Chapter 11 Plan and Disclosure Statement to understand the deliverables associated with the Plan Supplement. Agreement |
| 17 | 9/28/2013 | Talarico, Michael J | 0.3 | Send J. Newton (MoFo) email regarding the reconciliation of the monoline claim amounts in the Chapter 11 Plan recovery analysis. |
| 17 | 9/30/2013 | Gutzeit, Gina | 0.7 | Review preliminary analysis and related assumptions for disputed claims reserve. |
| 17 | 9/30/2013 | Gutzeit, Gina | 0.9 | Participate in meeting with D. Horst (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review approach and preliminary analysis of claims reserve for the Plan. |
| 17 | 9/30/2013 | Talarico, Michael J | 0.4 | Participate on call with G. Westervelt (Debtors) regarding calculating the cure claim for those vendors who filed a proof of claim. |
| 17 | 9/30/2013 | Talarico, Michael J | 0.1 | Review and respond to email from S. Martin (MoFo) regarding the determination of cure amounts for the contract assumption list. |
| 17 | 9/30/2013 | Talarico, Michael J | 0.1 | Prepare and send email regarding Plan Supplement to MoFo. |
| 17 | 9/30/2013 | Talarico, Michael J | 0.9 | Participate on conference call with L. Marinuzzi (MoFo), C. Wahl (Debtors), T. Hamzehphour (Debtors), M. Dolan (Debtors), D. Horst (Debtors) and J. Horner (Debtors) to discuss the preparation of the contract assumption schedule for the Plan Supplement. |
| 17 | 9/30/2013 | Yozzo, John | 1.0 | Research equity reports on mortgage servicing rights (MSR) and valuation methodology to be used for litigation purposes. |
| **17 Total** | | | 121.1 | |
| 18 | 9/4/2013 | Szymik, Filip | 0.5 | Analyze the recovery analysis included in the supplemental Disclosure Statement. |
| 18 | 9/5/2013 | Szymik, Filip | 0.4 | Analyze the intercompany unwind schedule used in the Disclosure Statement recovery analysis. |
| 18 | 9/6/2013 | Szymik, Filip | 0.6 | Analyze the lifetime cash flow to estimate the amount of available cash at confirmation. |
| 18 | 9/10/2013 | Szymik, Filip | 0.6 | Analyze the schedule of recoveries prepared by the Company as part of the presentation to the UCC. |
| 18 | 9/10/2013 | Szymik, Filip | 0.8 | Prepare a bridge analysis reconciling the company's UCC recovery analysis and recoveries in the Disclosure Statement. |
| 18 | 9/13/2013 | Szymik, Filip | 1.3 | Analyze the allocation of expenses post-sale. |
| **18 Total** | | | 4.2 | |
| 20 | 9/3/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate bi-weekly call by summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 9/3/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with M. Puntus (CVP), R. Kielty (CVP), K. Chopra (CVP), G. Lee (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo) to discuss upcoming meetings, court hearing, upcoming deliverables and related issues. |
| 20 | 9/3/2013 | Gutzeit, Gina | 0.9 | Provide update to FTI team on JSN litigation, court hearing, UCC advisors input on claims strategy and other upcoming case requirements. |
| 20 | 9/3/2013 | Mathur, Yash | 0.9 | Participate on internal FTI call to discuss the status of high priority restructuring work streams. |
| 20 | 9/3/2013 | McDonald, Brian | 0.9 | Participate in weekly team update meeting. |
| 20 | 9/3/2013 | Meerovich, Tatyana | 0.9 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/3/2013 | Meerovich, Tatyana | 0.1 | Prepare summary of key workstreams for estate management call. |
| 20 | 9/3/2013 | Nolan, William J. | 0.9 | Participate in FTI team meeting to discuss upcoming court hearings, case milestones, key case issues and next steps. |
| 20 | 9/3/2013 | Nolan, William J. | 0.2 | Prepare for the FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/3/2013 | Nolan, William J. | 0.5 | Participate in the Estate Management call with Debtor Management, MoFo and Centerview to discuss key case issues and next steps. |
| 20 | 9/3/2013 | Nolan, William J. | 0.2 | Prepare for the Estate Management call with Debtor Management, MoFo and Centerview to discuss key case issues and next steps. |
| 20 | 9/3/2013 | Szymik, Filip | 0.8 | Participate in internal status update meeting to discuss update on intercompany balances (partial). |
| 20 | 9/3/2013 | Talarico, Michael J | 0.9 | Participate in internal status update meeting with FTI team to discuss the status of claims. |
| 20 | 9/3/2013 | Talarico, Michael J | 0.1 | Prepare summary of talking points for internal meeting on high-priority strategy meeting. |
| 20 | 9/5/2013 | Nolan, William J. | 0.3 | Review information regarding the BoD call distributed by J. Shank (Debtor). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/6/2013 | Meerovich, Tatyana | 0.1 | Review and approve ResCap expenses. |
| 20 | 9/6/2013 | Nolan, William J. | 0.2 | Prepare for the ResCap Board of Directors call. |
| 20 | 9/6/2013 | Nolan, William J. | 1.0 | Participate in the ResCap Board of Directors call. |
| 20 | 9/9/2013 | Gutzeit, Gina | 0.7 | Provide update to FTI team members on estate planning, JSN litigation, status of workstreams and requirements for UCC meeting (partial). |
| 20 | 9/9/2013 | Mathur, Yash | 0.8 | Participate in internal weekly meeting with to discuss update on claims and borrower trust true-up. |
| 20 | 9/9/2013 | Meerovich, Tatyana | 0.8 | Participate in weekly FTI team planning meeting to give updates on litigation support and UCC committee management. |
| 20 | 9/9/2013 | Nolan, William J. | 0.5 | Prepare for the weekly FTI team planning meeting by reviewing upcoming milestones. |
| 20 | 9/9/2013 | Nolan, William J. | 0.8 | Lead weekly FTI team planning meeting by discussing upcoming deliverables, current status of various workstreams, and upcoming court hearings. |
| 20 | 9/9/2013 | Renzi, Mark A | 0.8 | Participate on team meeting call to discuss update on intercompany balances. |
| 20 | 9/9/2013 | Talarico, Michael J | 0.8 | Participate in internal weekly meeting with FTI team to discuss priority workstreams. |
| 20 | 9/9/2013 | Tracy, Alexander | 0.8 | Participate in weekly team update meeting. |
| 20 | 9/9/2013 | Witherell, Brett | 0.8 | Participate in internal call to discuss key issues in the case. |
| 20 | 9/10/2013 | Nolan, William J. | 0.5 | Participate in the Estate Management call with Debtor Management, MoFo and Centerview to discuss key case issues and next steps. |
| 20 | 9/10/2013 | Nolan, William J. | 0.2 | Prepare for the Estate Management call with Debtor Management, MoFo and Centerview to discuss key case issues and next steps. |
| 20 | 9/11/2013 | Nolan, William J. | 0.3 | Participate on call with L. Marinuzzi (MoFo) regarding the presentation to the Board. |
| 20 | 9/12/2013 | Gutzeit, Gina | 0.3 | Review case calendar, deadlines, workplan, information required, and resources needed in preparation for meeting. |
| 20 | 9/14/2013 | Nolan, William J. | 0.2 | Correspondence with the FTI team to get an update on the status of outstanding matters. |
| 20 | 9/15/2013 | Meerovich, Tatyana | 0.4 | Draft update on key workstreams at the request of W. Nolan (FTI). |
| 20 | 9/15/2013 | Talarico, Michael J | 0.4 | Detail the high priority claims tasks for engagement management to understand resource needs. |
| 20 | 9/16/2013 | Nolan, William J. | 0.6 | Draft email to John Drucker (FTI Attorney) detailing tasks requested by the litigation team for FTI. |
| 20 | 9/16/2013 | Talarico, Michael J | 0.2 | Follow-up on resource availability to assist Debtors in tracking claimant responses to the Debtors' objections. |
| 20 | 9/17/2013 | Gutzeit, Gina | 0.8 | Provide update to FTI team on court hearing, UCC advisors input on borrow true-up and other upcoming case requirements. |
| 20 | 9/17/2013 | Mathur, Yash | 0.8 | Participate on conference call with FTI team to discuss high priority work streams. |
| 20 | 9/17/2013 | McDonald, Brian | 0.8 | Participate on weekly team meeting to discuss Plan Implementation work streams, ongoing diligence and board of directors work streams. |
| 20 | 9/17/2013 | Nolan, William J. | 0.8 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/17/2013 | Nolan, William J. | 0.4 | Prepare for the FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/17/2013 | Talarico, Michael J | 0.8 | Participate on call with FTI team to discuss high priority work streams. |
| 20 | 9/17/2013 | Witherell, Brett | 0.8 | Participate in internal call to discuss key issues in the case. |
| 20 | 9/19/2013 | Gutzeit, Gina | 0.4 | Participate in Estate leadership conference call with T. Hamzehpour (Debtors), L. Marinuzzi (MoFo), CRO and other Debtor management to discuss requirements for the UCC, JSN, Plan, and other key case matters. |
| 20 | 9/19/2013 | Gutzeit, Gina | 0.6 | Prepare memo on items covered in the Estate leadership call while following-up on certain open issues. |
| 20 | 9/19/2013 | Gutzeit, Gina | 0.2 | Read updated Court docket and case calendar. |
| 20 | 9/24/2013 | Gutzeit, Gina | 0.8 | Provide update to FTI team to discuss status and coordination of workstreams with Debtors and MoFo. |
| 20 | 9/24/2013 | Mathur, Yash | 0.8 | Participate in internal call with FTI professionals to discuss the high-priority work streams. |
| 20 | 9/24/2013 | McDonald, Brian | 0.8 | Participate in weekly team update meeting. |
| 20 | 9/24/2013 | Meerovich, Tatyana | 0.8 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/24/2013 | Nolan, William J. | 0.8 | Lead the FTI team meeting to discuss key case issues and next steps. |
| 20 | 9/24/2013 | Nolan, William J. | 0.6 | Prepare for the weekly FTI team meeting. |
| 20 | 9/24/2013 | Renzi, Mark A | 0.8 | Participate in FTI team meeting to discuss next steps in litigation process. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 9/24/2013 | Renzi, Mark A | 0.2 | Prepare for FTI team meeting to discuss key issues in the case. |
| 20 | 9/24/2013 | Talarico, Michael J | 0.8 | Participate in internal call with FTI professionals to discuss the high-priority work streams. |
| 20 | 9/24/2013 | Witherell, Brett | 0.8 | Participate in internal call to discuss key issues in the case. |
| 20 | 9/26/2013 | Nolan, William J. | 0.7 | Prepare for meeting with the Debtors management team. |
| **20 Total** | | | **33.8** | |
| 21 | 9/10/2013 | McDonald, Brian | 0.5 | Compile support binder for 9/11/13 Court hearing. |
| 21 | 9/10/2013 | Nolan, William J. | 0.7 | Prepare for Court Hearing on 9/11/13. |
| 21 | 9/11/2013 | Gutzeit, Gina | 0.5 | Prepare for Court hearing including discussion with L. Marinuzzi (MoFo). |
| 21 | 9/11/2013 | Gutzeit, Gina | 2.3 | Attend Court hearing (partial). |
| 21 | 9/11/2013 | McDonald, Brian | 0.5 | Prepare for Court hearing regarding fee applications. |
| 21 | 9/11/2013 | McDonald, Brian | 1.8 | Attend Court hearing regarding fee applications. |
| 21 | 9/11/2013 | McDonald, Brian | 0.3 | Prepare summary of 9/11/13 Court hearing to provide to FTI team members. |
| 21 | 9/11/2013 | Nolan, William J. | 0.5 | Prepare for Court hearing regarding fee applications. |
| 21 | 9/11/2013 | Nolan, William J. | 1.8 | Attend court hearing regarding fee applications. |
| **21 Total** | | | **8.9** | |
| 23 | 9/3/2013 | Khairoullina, Kamila | 0.3 | Determine status of Walter true-up with CV. |
| 23 | 9/6/2013 | Khairoullina, Kamila | 0.4 | Analyze the legal entity allocation in the Ocwen true-up model. |
| 23 | 9/8/2013 | Khairoullina, Kamila | 0.8 | Verify legal entity allocation in Ocwen true-up model after updates. |
| 23 | 9/9/2013 | Khairoullina, Kamila | 0.3 | Verify latest status of Walter true-up via email communication with CV. |
| 23 | 9/13/2013 | Khairoullina, Kamila | 0.3 | Analyze latest status of Walter true-up via email communication with CV. |
| 23 | 9/13/2013 | Meerovich, Tatyana | 0.6 | Review update on status of Walter true-up. |
| **23 Total** | | | **2.7** | |
| 24 | 9/3/2013 | Gutzeit, Gina | 0.3 | (Voluntary Reduction in Fees) - Prepare and distribute correspondence with UST regarding objections to third interim fee application. |
| 24 | 9/3/2013 | Gutzeit, Gina | 1.0 | (Voluntary Reduction in Fees) - Review updated response to UST objections to third interim fee application. |
| 24 | 9/3/2013 | Hellmund-Mora, Marili | 1.3 | Perform various research related to question on comparable companies for fee application. |
| 24 | 9/3/2013 | McDonagh, Timothy | 1.1 | (Voluntary Reduction in Fees) - Prepare exhibit of redacted time from third interim fee application for the US Trustee. |
| 24 | 9/3/2013 | McDonagh, Timothy | 0.3 | (Voluntary Reduction in Fees) - Draft correspondences related to the UST fee application objection. |
| 24 | 9/3/2013 | McDonald, Brian | 0.4 | (Voluntary Reduction in Fees) - Prepare summary of expenses for FTI employees while traveling to New York in response to the UST objection. |
| 24 | 9/3/2013 | McDonald, Brian | 0.5 | Prepare questions for FTI detailed time exhibits as part of the 3rd interim fee application process. |
| 24 | 9/3/2013 | McDonald, Brian | 2.6 | Update fee statement exhibits. |
| 24 | 9/3/2013 | McDonald, Brian | 0.2 | (Voluntary Reduction in Fees) - Enter comments in FTI responses to UST fee application objection. |
| 24 | 9/4/2013 | Gutzeit, Gina | 0.2 | (Voluntary Reduction in Fees) - Participate on call with UST regarding resolution of objections to third interim fee application. |
| 24 | 9/4/2013 | McDonald, Brian | 0.5 | (Voluntary Reduction in Fees) - Prepare responses to questions from J. Drucker (FTI Attorney) regarding responses to UST objection. |
| 24 | 9/4/2013 | McDonald, Brian | 0.3 | (Voluntary Reduction in Fees) - Prepare email to J. Drucker (FTI Attorney) regarding transitory timekeepers in 3rd interim fee application. |
| 24 | 9/4/2013 | McDonald, Brian | 2.2 | (Voluntary Reduction in Fees) - Prepare summary of FTI related travel expenses. |
| 24 | 9/4/2013 | McDonald, Brian | 2.5 | (Voluntary Reduction in Fees) - Prepare summaries of 3rd interim fee application travel time and expenses in response to UST objection. |
| 24 | 9/4/2013 | McDonald, Brian | 2.4 | Continue to review and make updates to time exhibits for May fee statement. |
| 24 | 9/4/2013 | Nolan, William J. | 0.6 | (Voluntary Reduction in Fees) - Review information prepared by B. McDonald (FTI) in response to questions from J. Drucker (FTI Attorney) regarding responses to UST objection. |
| 24 | 9/4/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Participate on call with UST regarding resolution of objections to third interim fee application |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/4/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Send e mails to J. Drucker (FTI Attorney) regarding the response to the UST Objection. |
| 24 | 9/5/2013 | McDonagh, Timothy | 0.5 | (Voluntary Reduction in Fees) - Participate in a call with W. Nolan (FTI), B. McDonald (FTI) and J. Drucker (FTI Attorney) regarding the US Trustee objection to the third interim fee application. |
| 24 | 9/5/2013 | McDonagh, Timothy | 1.9 | (Voluntary Reduction in Fees) - Prepare an analysis of fee application preparation time for the UST objection. |
| 24 | 9/5/2013 | McDonald, Brian | 0.8 | (Voluntary Reduction in Fees) - Prepare revised email to UST regarding responses to objection. |
| 24 | 9/5/2013 | McDonald, Brian | 2.0 | (Voluntary Reduction in Fees) - Continue to work through responses to UST objection. |
| 24 | 9/5/2013 | McDonald, Brian | 0.5 | (Voluntary Reduction in Fees) - Participate in a call with W. Nolan (FTI), T. McDonagh (FTI) and J. Drucker (FTI Attorney) regarding the US Trustee objection to the third interim fee application. |
| 24 | 9/5/2013 | McDonald, Brian | 0.5 | Prepare summaries of work streams performed by FLC and litigation professionals in 3rd interim fee application. |
| 24 | 9/5/2013 | McDonald, Brian | 0.4 | Quantify time spent reviewing time detail from summary of fee application. |
| 24 | 9/5/2013 | McDonald, Brian | 1.5 | Continue to review and make updates to time exhibits for May fee statement. |
| 24 | 9/5/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Participate on call with J. Drucker (FTI Attorney), B. McDonald (FTI), and T. McDonagh (FTI) to discussed the objections to the Third Interim Application. |
| 24 | 9/6/2013 | Hellmund-Mora, Marili | 2.7 | Review fee detail for June monthly fee statement and ensure completeness and compliance |
| 24 | 9/6/2013 | McDonagh, Timothy | 0.8 | (Voluntary Reduction in Fees) - Review and update analysis for the UST objection. |
| 24 | 9/6/2013 | McDonagh, Timothy | 0.5 | (Voluntary Reduction in Fees) - Prepare response to the US Trustee's objection to the third interim fee application. |
| 24 | 9/6/2013 | McDonald, Brian | 1.9 | (Voluntary Reduction in Fees) - Prepare summary of time detail corresponding to prior period expenses per request from trustee. |
| 24 | 9/6/2013 | McDonald, Brian | 0.2 | (Voluntary Reduction in Fees) - Prepare summary of prior period expenses by category. |
| 24 | 9/6/2013 | McDonald, Brian | 1.1 | Continue to review and make updates to time exhibits for May fee statement. |
| 24 | 9/6/2013 | Nolan, William J. | 0.1 | (Voluntary Reduction in Fees) - Review the time and expense data and the proposal for settlement of UST objection. |
| 24 | 9/8/2013 | McDonagh, Timothy | 0.8 | (Voluntary Reduction in Fees) - Review while commenting on formal response for UST objection to fee application. |
| 24 | 9/8/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Correspondence with J. Drucker (FTI Attorney) to discuss the filing of a response to the UST objection and work under the Fourth Addendum. |
| 24 | 9/9/2013 | Gutzeit, Gina | 1.0 | (Voluntary Reduction in Fees) - Prepare response to objections to third interim fee application based on comments from B. Masumoto (UST). |
| 24 | 9/9/2013 | McDonagh, Timothy | 1.3 | (Voluntary Reduction in Fees) - Review while commenting on updated UST objection response. |
| 24 | 9/9/2013 | McDonagh, Timothy | 0.7 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI attorney) to review fee application objection response. |
| 24 | 9/9/2013 | McDonald, Brian | 1.1 | (Voluntary Reduction in Fees) - Provide comments to formal FTI response to UST objection. |
| 24 | 9/9/2013 | McDonald, Brian | 0.6 | (Voluntary Reduction in Fees) - Perform final sign-off regarding schedules to formal FTI response to UST objection. |
| 24 | 9/9/2013 | McDonald, Brian | 0.2 | (Voluntary Reduction in Fees) - Prepare revised Exhibit B to formal FTI responses to UST objection. |
| 24 | 9/9/2013 | McDonald, Brian | 2.7 | Continue to review and make updates to time exhibits for May fee statement. |
| 24 | 9/9/2013 | Nolan, William J. | 1.5 | (Voluntary Reduction in Fees) - Perform final review of the declaration of the response to the UST's objections. |
| 24 | 9/9/2013 | Nolan, William J. | 0.7 | (Voluntary Reduction in Fees) - Review and provide sign-off regarding schedules to formal FTI response to UST objection. |
| 24 | 9/10/2013 | Gutzeit, Gina | 1.8 | (Voluntary Reduction in Fees) - Review final response to UST objections to third interim fee application. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/10/2013 | Hellmund-Mora, Marili | 1.0 | Continue to review fee detail for June monthly fee statement and ensure completeness and compliance |
| 24 | 9/10/2013 | McDonald, Brian | 0.6 | (Voluntary Reduction in Fees) - Perform quality control check regarding MoFo chart summarizing resolutions to fee application objections. |
| 24 | 9/10/2013 | McDonald, Brian | 0.3 | (Voluntary Reduction in Fees) - Analyze correspondence between J. Drucker (FTI Attorney) and US Trustee to ensure proper resolution is in place for fee settlement. |
| 24 | 9/10/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Review MoFo chart summarizing resolutions to fee application. |
| 24 | 9/11/2013 | Hellmund-Mora, Marili | 1.9 | Perform review of fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 9/11/2013 | Hellmund-Mora, Marili | 0.7 | Perform additional review of fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 9/11/2013 | McDonald, Brian | 3.4 | Continue to update the time exhibits for the May fee statement. |
| 24 | 9/12/2013 | Hellmund-Mora, Marili | 2.5 | Review fee detail for August monthly fee statement and ensure completeness and compliance |
| 24 | 9/12/2013 | Hellmund-Mora, Marili | 0.8 | Perform further review of fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 9/12/2013 | McDonald, Brian | 0.1 | (Voluntary Reduction in Fees) - Participate on call with J. Drucker (FTI Attorney) regarding retention for JSN litigation. |
| 24 | 9/12/2013 | McDonald, Brian | 2.2 | Make final revisions to May fee statement exhibits. |
| 24 | 9/13/2013 | Hellmund-Mora, Marili | 1.8 | Continue to review fee detail for August monthly fee statement and ensure completeness and compliance |
| 24 | 9/13/2013 | Hellmund-Mora, Marili | 2.7 | (Voluntary Reduction in Fees) - Prepare billing summary and estimated fees/expenses for budget meeting. |
| 24 | 9/13/2013 | Hellmund-Mora, Marili | 0.6 | Analyze fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 9/15/2013 | Moore, Teresa | 1.0 | Provide estimated expenses for the periods of May, June and July. |
| 24 | 9/16/2013 | Hellmund-Mora, Marili | 0.9 | Generate July proforma statement to begin preparation of July fee statement. |
| 24 | 9/16/2013 | Hellmund-Mora, Marili | 1.3 | Generate updated July proforma statement to begin preparation of July fee statement. |
| 24 | 9/16/2013 | McDonald, Brian | 0.7 | (Voluntary Reduction in Fees) - Review summary of billings from filing to date to provide to G. Gutzeit (FTI). |
| 24 | 9/18/2013 | Gutzeit, Gina | 1.7 | Perform detailed review of exhibits for fees by professional and corresponding summary exhibits for the May fee statement. |
| 24 | 9/18/2013 | Hellmund-Mora, Marili | 2.9 | Update exhibits for the July fee statement draft. |
| 24 | 9/18/2013 | McDonald, Brian | 0.4 | (Voluntary Reduction in Fees) - Prepare summary of fees paid and billings for J. Drucker (FTI Attorney). |
| 24 | 9/18/2013 | McDonald, Brian | 0.3 | Participate on call with E. Richards (MoFo) to discuss calculations included in MoFo summary of billings and fees for Third Interim application. |
| 24 | 9/19/2013 | Gutzeit, Gina | 1.9 | Perform detailed review of exhibits for fees by professional, task codes and summary exhibits for the May fee statement. |
| 24 | 9/19/2013 | Hellmund-Mora, Marili | 0.9 | Perform initial review of fee detail for the July fee statement to ensure compliance with Trustee guidelines. |
| 24 | 9/19/2013 | Hellmund-Mora, Marili | 2.8 | (Voluntary Reduction in Fees) - Incorporate updates of the total billing summary for budget estimation. |
| 24 | 9/19/2013 | McDonagh, Timothy | 1.8 | Prepare numbers for exhibit A and B of the fee application order. |
| 24 | 9/19/2013 | McDonald, Brian | 0.6 | Provide comments to Counsel (MoFo) summarizing final settled amounts to be compensated to professionals. |
| 24 | 9/19/2013 | McDonald, Brian | 0.3 | Continue to review and verify Counsel (MoFo) document summarizing final settled amounts to be compensated to professionals. |
| 24 | 9/19/2013 | McDonald, Brian | 0.5 | Participate on call with J. Drucker (FTI Attorney) and E. Richards (MoFo) regarding calculation of expense adjustment in professional fee allowed amounts. |
| 24 | 9/19/2013 | McDonald, Brian | 0.1 | Correspond with T. McDonagh (FTI) regarding calculation of holdback amounts in First and Second interim fee applications. |
| 24 | 9/19/2013 | McDonald, Brian | 1.0 | Review expense exhibits for May fee statement. |
| 24 | 9/19/2013 | Talarico, Michael J | 0.5 | Review the calculations in the exhibit for the third interim fee order. |
| 24 | 9/20/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the July fee statement. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/20/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate further narrative updates to the July fee statement. |
| 24 | 9/20/2013 | McDonald, Brian | 1.6 | Continue to review expense exhibits for May fee statement. |
| 24 | 9/23/2013 | Hellmund-Mora, Marili | 0.3 | Incorporate additional narrative updates to the July fee statement. |
| 24 | 9/23/2013 | McDonald, Brian | 1.5 | Finalize comments and updates to May expense exhibits for May fee statement. |
| 24 | 9/24/2013 | McDonald, Brian | 1.1 | Provide final comments to revised expense exhibits for the fee application provided by T. Moore (FTI). |
| 24 | 9/24/2013 | McDonald, Brian | 1.5 | Review May fee statement exhibits per comments from G. Gutzeit (FTI). |
| 24 | 9/24/2013 | Moore, Teresa | 1.3 | Incorporate updates to the May 2013 expense detail. |
| 24 | 9/24/2013 | Moore, Teresa | 0.9 | Prepare list of questions regarding clarifications to prior period expenses. |
| 24 | 9/24/2013 | Moore, Teresa | 1.6 | Incorporate updates to the May 2013 expenses per prior period expense detail based on responses from professionals. |
| 24 | 9/24/2013 | Moore, Teresa | 1.1 | Incorporate additional revisions to the May 2013 expenses. |
| 24 | 9/24/2013 | Moore, Teresa | 0.9 | Update May 2013 expenses into database. |
| 24 | 9/26/2013 | McDonagh, Timothy | 0.9 | Review and comment on May fee statement. |
| 24 | 9/26/2013 | McDonagh, Timothy | 0.5 | Review exhibits for June fee statement. |
| 24 | 9/26/2013 | Moore, Teresa | 0.4 | Finalize revisions to the May 2013 fee statement. |
| 24 | 9/26/2013 | Tracy, Alexander | 0.3 | Incorporate quality control checks into the analysis of monthly summary of FTI fees and expenses. |
| 24 | 9/27/2013 | Hellmund-Mora, Marili | 1.2 | Prepare correspondence regarding new litigation task for fee statement. |
| 24 | 9/27/2013 | McDonagh, Timothy | 0.6 | Review exhibits for June fee statement. |
| 24 | 9/27/2013 | McDonald, Brian | 0.3 | Update May fee statement per internal comments. |
| 24 | 9/27/2013 | Tracy, Alexander | 2.3 | Update monthly analysis of FTI fees and expenses. |
| 24 | 9/27/2013 | Tracy, Alexander | 0.3 | Quality control check monthly analysis of FTI fees and expenses. |
| 24 | 9/27/2013 | Tracy, Alexander | 1.4 | Continue to update monthly analysis of FTI fees and expenses. |
| 24 | 9/27/2013 | Tracy, Alexander | 0.4 | Continue quality check monthly analysis of FTI fees and expenses. |
| 24 | 9/27/2013 | Tracy, Alexander | 0.8 | Incorporate additional information into the monthly analysis of FTI fees and expenses. |
| 24 | 9/27/2013 | Tracy, Alexander | 0.3 | Finalize analysis of FTI fees and expenses for distribution. |
| 24 | 9/30/2013 | Gutzeit, Gina | 0.4 | Perform final read and sign-off of May fee statement. |
| 24 | 9/30/2013 | Hayes, Dana | 0.6 | Perform research related to comparable company fee application expenses. |
| 24 | 9/30/2013 | Hellmund-Mora, Marili | 0.9 | Analyze time detail for the July fee statement to ensure compliance with UST bankruptcy guidelines. |
| 24 | 9/30/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate narrative updates to the July fee statement. |
| 24 | 9/30/2013 | McDonagh, Timothy | 0.4 | Review May fee statement prior to distribution. |
| 24 | 9/30/2013 | McDonagh, Timothy | 1.0 | Review exhibits for June fee statement. |
| 24 | 9/30/2013 | McDonald, Brian | 0.1 | Aggregate final pdf of May fee statement in preparation for signature. |
| 24 | 9/30/2013 | McDonald, Brian | 0.4 | Print and mail final hard copies of May fee statement to parties in interest. |
| 24 | 9/30/2013 | McDonald, Brian | 0.3 | Update May fee statement cover letter and exhibits to be sent to parties-in-interest. |
| 24 | 9/30/2013 | Tracy, Alexander | 0.9 | Update fee analysis to include task code 28 and 29 estimates for all FTI professionals. |
| **24 Total** | | | **114.1** | |
| 25 | 9/8/2013 | Talarico, Michael J | 2.5 | Travel one-way coach flight from Pittsburg, PA to New York, NY. |
| 25 | 9/10/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from Charlotte, NC to New York, NY. |
| 25 | 9/11/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from New York, NY to Charlotte, NC. |
| 25 | 9/11/2013 | Witherell, Brett | 1.5 | Travel one-way coach flight from Boston, MA to New York, NY. |
| 25 | 9/12/2013 | Talarico, Michael J | 2.0 | Travel via rental car due to flight cancellation from New York, NY to Somerset, PA. |
| 25 | 9/12/2013 | Witherell, Brett | 1.5 | Travel one-way coach flight from New York, NY to Boston, MA. |
| 25 | 9/13/2013 | Talarico, Michael J | 0.5 | Travel via rental car due to flight cancellation from Somerset, PA to Pittsburg, PA. |
| 25 | 9/19/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from Charlotte, NC to New York, NY. |
| 25 | 9/20/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from New York, NY to Charlotte, NC. |
| 25 | 9/23/2013 | Witherell, Brett | 1.5 | Travel one-way coach flight from Boston, MA to New York, NY. |
| 25 | 9/24/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from Charlotte, NC to New York, NY. |
| 25 | 9/26/2013 | Talarico, Michael J | 2.5 | Travel one-way coach flight from Pittsburg, PA to New York, NY. |
| 25 | 9/26/2013 | Talarico, Michael J | 2.5 | Travel one-way coach flight from New York, NY to Pittsburg, PA. |
| 25 | 9/26/2013 | Witherell, Brett | 1.5 | Travel one-way coach flight from New York, NY to Boston, MA. |
| 25 | 9/27/2013 | Nolan, William J. | 1.5 | Travel one-way coach flight from New York, NY to Charlotte, NC. |
| 25 | 9/30/2013 | Brown JR, Walton | 3.0 | Travel round-trip coach flight from Dallas, TX to New York, NY. |
| 25 | 9/30/2013 | Brown, Michael | 1.5 | Travel one-way coach flight from Boston, MA to New York, NY. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 9/30/2013 | Talarico, Michael J | 2.5 | Travel one-way coach flight from Pittsburg, PA to New York, NY. |
| 25 | 9/30/2013 | Witherell, Brett | 1.5 | Travel one-way coach flight from Boston, MA to New York, NY. |
| **25 Total** | | | **33.5** | |
| 28 | 9/3/2013 | McDonald, Brian | 0.3 | Participate on call with R. Abdelhamid (MoFo) to discuss previous productions to SUN advisors in context of JSN witness preparation and document productions. |
| 28 | 9/3/2013 | McDonald, Brian | 0.1 | Participate on call with B. Westman (Debtors) regarding collateral release documentation as part of the JSN litigation lien release analysis. |
| 28 | 9/3/2013 | McDonald, Brian | 0.6 | Coordinate with FTI and MoFo team members regarding production of documents to JSNs and to ensure documents have been produced. |
| 28 | 9/3/2013 | McDonald, Brian | 0.3 | Coordinate with P. Grande (Debtors) regarding production of administrative expense documents to JSN advisors. |
| 28 | 9/3/2013 | McDonald, Brian | 0.2 | Read press clippings regarding judge's ruling regarding discovery as part of the JSN litigation. |
| 28 | 9/3/2013 | McDonald, Brian | 0.4 | Revise disclosures regarding accounts payable information to be provided to JSN advisors. |
| 28 | 9/3/2013 | McDonald, Brian | 0.3 | Coordinate with MoFo and ResCap treasury and finance teams regarding production of lien release information for JSNs. |
| 28 | 9/3/2013 | McDonald, Brian | 0.4 | Analyze cash forecasts provided to E. Tobin (Curtis Mallett) to be referenced in depositions. |
| 28 | 9/3/2013 | Meerovich, Tatyana | 0.3 | Follow up on the pre-petition restricted cash changes requested by J. Lewis (HLHZ) under JSN discovery request. |
| 28 | 9/3/2013 | Meerovich, Tatyana | 0.3 | Review update from B. McDonald (FTI) regarding status of JSN discovery. |
| 28 | 9/3/2013 | Nolan, William J. | 0.2 | Follow up on the pre-petition restricted cash changes requested by J. Lewis (HLHZ) under JSN discovery request. |
| 28 | 9/3/2013 | Renzi, Mark A | 0.7 | Participate on call with J. Lewis (HLHZ) regarding data requests in JSN litigation. |
| 28 | 9/3/2013 | Renzi, Mark A | 1.4 | Review historical files regarding 2/29/13 balances based on requests from JSNs regarding litigation. |
| 28 | 9/3/2013 | Renzi, Mark A | 0.9 | Participate on call with S. Tice (MoFo) regarding JSN litigation and release of collateral. |
| 28 | 9/3/2013 | Renzi, Mark A | 3.2 | Review data from Debtor loan database and release letters. |
| 28 | 9/3/2013 | Renzi, Mark A | 0.6 | Participate on call with S. Englehart (MoFo) regarding JSN production. |
| 28 | 9/3/2013 | Renzi, Mark A | 1.2 | Draft analytical template for litigation analysis. |
| 28 | 9/3/2013 | Szymik, Filip | 0.7 | Determine the makeup of restricted cash balances as of 2/29/12, 5/13/12 and 4/30/13 as part of the JSN litigation inquiries. |
| 28 | 9/3/2013 | Szymik, Filip | 0.8 | Analyze emails regarding treatment of restricted cash as part of the JSN litigation inquiries. |
| 28 | 9/3/2013 | Szymik, Filip | 0.9 | Prepare a summary of restricted cash components as of 2/29/12 and 5/13/12 as part of the JSN litigation inquiries. |
| 28 | 9/3/2013 | Szymik, Filip | 0.3 | Participate on call with B. Westman (Debtors) regarding restricted cash components for JSN litigation. |
| 28 | 9/3/2013 | Witherell, Brett | 0.4 | Compile and send all cash flow forecasts to attorneys for ongoing JSN litigation support. |
| 28 | 9/4/2013 | Gutzeit, Gina | 1.0 | Review of format and content of excel files for discovery for JSN litigation. |
| 28 | 9/4/2013 | McDonald, Brian | 0.7 | Edit disclosures in accounts payable detailed data files per comments from J. Horner (Debtors) for JSN litigation. |
| 28 | 9/4/2013 | McDonald, Brian | 0.8 | Perform quality control check of accounts payable detailed data file prior to providing to JSN advisors. |
| 28 | 9/4/2013 | Meerovich, Tatyana | 0.2 | Address questions regarding UMB access to information and samples of cash forecasts. |
| 28 | 9/4/2013 | Szymik, Filip | 0.7 | Analyze the GMACM pro forma balances as of 5/13/12 as part of the JSN litigation inquiries regarding hedging activities. |
| 28 | 9/4/2013 | Szymik, Filip | 0.7 | Analyze the RFC pro forma balances as of 5/13/12 as part of the JSN litigation inquiries regarding hedging activities. |
| 28 | 9/4/2013 | Szymik, Filip | 0.5 | Analyze ResCap's pro forma balances as of 5/13/12 as part of the JSN litigation inquiries regarding hedging activities. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/4/2013 | Szymik, Filip | 0.6 | Analyze restricted cash balances as of 2/29/12, 5/13/12 and 4/30/13 as part of the JSN litigation inquiries. |
| 28 | 9/4/2013 | Witherell, Brett | 0.8 | Analyze forecasted expenses for the JSN litigation. |
| 28 | 9/5/2013 | McDonald, Brian | 1.5 | Perform quality control check on final drafts of low and high JSN expense allocation summaries to be provided to ZC. |
| 28 | 9/5/2013 | Meerovich, Tatyana | 1.1 | Participate on a conference call with J. Horner (Debtors) and P. Grande (Debtors) regarding historical expense allocation as part of JSN litigation. |
| 28 | 9/5/2013 | Renzi, Mark A | 0.7 | Discuss intercompany notes with B. Westman (Debtors) for JSN litigation. |
| 28 | 9/5/2013 | Renzi, Mark A | 1.5 | Review note on intercompanies and potential analysis for JSN litigation in response to requests from Counsel (MoFo). |
| 28 | 9/5/2013 | Renzi, Mark A | 0.8 | Participate on call with J. Marines (MoFo) regarding operations for intercompany notes for JSN litigation. |
| 28 | 9/5/2013 | Szymik, Filip | 0.6 | Analyze the pre-petition transaction involving restricted cash for JSN litigation. |
| 28 | 9/5/2013 | Szymik, Filip | 0.5 | Analyze the schedule tracking pre-petition affiliate transactions for JSN litigation.. |
| 28 | 9/5/2013 | Witherell, Brett | 1.1 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) on the expense allocation process. |
| 28 | 9/6/2013 | McDonald, Brian | 0.2 | Coordinate with ResCap and MoFo regarding production of administrative expense detail to JSNs. |
| 28 | 9/6/2013 | Meerovich, Tatyana | 1.4 | Participate on a conference call with S. Tice (MoFo) and D. Brown (MoFo) regarding lien release review in preparation for JSN litigation. |
| 28 | 9/6/2013 | Meerovich, Tatyana | 1.1 | Review materials provided by S. Tice (MoFo) in preparation for discussion on lien release review in preparation for JSN litigation. |
| 28 | 9/6/2013 | Nolan, William J. | 1.8 | Review materials provided by Counsel (MoFo) in preparation for discussion on lien release review in preparation for JSN litigation. |
| 28 | 9/6/2013 | Nolan, William J. | 0.6 | Review lien release documents to develop a plan for addressing the analysis as part of the JSN lien release analysis. |
| 28 | 9/6/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) on presentation of forecasted expenses for JSN litigation. |
| 28 | 9/7/2013 | Meerovich, Tatyana | 1.3 | Review materials provided by MoFo for the lien release review for JSN litigation. |
| 28 | 9/7/2013 | Nolan, William J. | 1.3 | Review materials provided by MoFo for the lien release review for JSN litigation. |
| 28 | 9/7/2013 | Smith, Douglas | 1.2 | Identify lien releases and prepare summary schedules. |
| 28 | 9/7/2013 | Szymik, Filip | 1.1 | Analyze the process used by the Debtors to record JSN collateral in the Debtor loan database. |
| 28 | 9/7/2013 | Szymik, Filip | 1.3 | Research a sample of lien release documents provided by Counsel (MoFo) as part of the JSN litigation inquiries. |
| 28 | 9/7/2013 | Szymik, Filip | 0.8 | Research the lien release documents uploaded in the data repository as part of JSN litigation inquiries. |
| 28 | 9/8/2013 | Szymik, Filip | 1.8 | Analyze the lien release documents uploaded in the data repository as part of the JSN litigation inquiries. |
| 28 | 9/8/2013 | Szymik, Filip | 1.5 | Prepare a workplan for the review of the CFDR database and available lien release documents as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Brower, Daly | 2.0 | Analyze asset sale documents and build loan release information database as part of the JSN litigation lien release analysis. |
| 28 | 9/9/2013 | McDonald, Brian | 1.2 | Participate on call with R. Salerno (MoFo), D. Brown (MoFo), S. Martin (MoFo) and A. Lawrence (MoFo) to discuss JSN Phase II discovery requests. |
| 28 | 9/9/2013 | McDonald, Brian | 0.3 | Update JSN discovery request summary per latest bates numbers and status updates. |
| 28 | 9/9/2013 | McDonald, Brian | 0.4 | Participate on call with S. Martin (MoFo) to discuss original issue discount on SUNs and JSNs. |
| 28 | 9/9/2013 | Meerovich, Tatyana | 0.4 | Discuss process for estimating JSN collateral value with S. Martin (MoFo) in preparation for JSN litigation. |
| 28 | 9/9/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with B. Nolan (FTI), M. Renzi (FTI), and D. Smith (FTI) to discuss status and workplan for lien release review for JSN litigation. |
| 28 | 9/9/2013 | Meerovich, Tatyana | 1.2 | Participate in a follow up discussion regarding process for estimating JSN collateral value with S. Martin (MoFo) in preparation for JSN litigation. |
| 28 | 9/9/2013 | Nolan, William J. | 0.6 | Discuss technological solution with T. Meerovich (FTI), M. Renzi (FTI) and D. Smith (FTI) to lien release review diligence as part of the JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/9/2013 | Nolan, William J. | 1.5 | Read the overview of lien releases and the associated exhibits prepared by Counsel (MoFo). |
| 28 | 9/9/2013 | Nolan, William J. | 0.3 | Review lien release work plan prepared by F. Szymik (FTI) . |
| 28 | 9/9/2013 | Renzi, Mark A | 1.2 | Participate on call with Counsel (MoFo) regarding litigation and loan file reviews. |
| 28 | 9/9/2013 | Renzi, Mark A | 1.7 | Review text recognized files for loans to verify accuracy of Debtor loan database for JSN lien release analysis. |
| 28 | 9/9/2013 | Renzi, Mark A | 0.5 | Review information from database for JSN lien release analysis. |
| 28 | 9/9/2013 | Renzi, Mark A | 2.6 | Review information from Oracle database to determine expedited way to analyze lien release information. |
| 28 | 9/9/2013 | Renzi, Mark A | 0.6 | Discuss technological solution to review loans with W. Nolan (FTI), T. Meerovich (FTI) and D. Smith (FTI) as part of JSN litigation. |
| 28 | 9/9/2013 | Renzi, Mark A | 0.9 | Review litigation information requests from JSN advisors including ZC. |
| 28 | 9/9/2013 | Renzi, Mark A | 0.2 | Fulfill various other JSN litigation requests from ZC. |
| 28 | 9/9/2013 | Smith, Douglas | 0.6 | Discuss technological solution to review loans with W. Nolan (FTI), T. Meerovich (FTI) and M. Renzi (FTI) as part of JSN litigation. |
| 28 | 9/9/2013 | Smith, Douglas | 3.2 | Develop scripts for parsing lien release documents. |
| 28 | 9/9/2013 | Szymik, Filip | 1.5 | Analyze the lien release documents dated as of 2008 as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Szymik, Filip | 1.6 | Analyze the lien release documents dated as of 2009 as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Szymik, Filip | 1.2 | Analyze the lien release documents dated as of 2010 as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Szymik, Filip | 1.5 | Analyze the lien release documents dated as of 2011 as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Szymik, Filip | 1.1 | Analyze the lien release documents dated as of 2012 as part of the JSN litigation inquiries. |
| 28 | 9/9/2013 | Szymik, Filip | 1.3 | Analyze the optical character recognition version of the scanned lien release documents to ensure accurate results for JSN lien releases. |
| 28 | 9/9/2013 | Szymik, Filip | 1.0 | Analyze lien release documents as part of the JSN lien release analysis. |
| 28 | 9/10/2013 | Brower, Daly | 1.5 | Begin process of quality control of sample loan release database against original release documents as part of the JSN litigation lien release analysis. |
| 28 | 9/10/2013 | Brower, Daly | 2.0 | Continue process of quality control of additional sample loan releases as part of the JSN litigation lien release analysis. |
| 28 | 9/10/2013 | Brower, Daly | 0.5 | Analyze results from sample database as part of the JSN litigation lien release analysis. |
| 28 | 9/10/2013 | Brower, Daly | 1.9 | Finish process of quality control of sample loan release database as part of the JSN litigation lien release analysis. |
| 28 | 9/10/2013 | Brower, Daly | 2.1 | Create a corrected database of loan entries and provide additional source document information as part of the JSN litigation lien release analysis. |
| 28 | 9/10/2013 | Khairoullina, Kamila | 0.3 | Discuss plan analysis cash reconciliation with F. Szymik (FTI) in relation to litigation matters. |
| 28 | 9/10/2013 | McDonald, Brian | 0.1 | Participate on call with R. Abdelhamid (MoFo) to discuss Debtor loan database information to be used for T. Farley (Debtors) witness preparation. |
| 28 | 9/10/2013 | McDonald, Brian | 0.3 | Participate on call with B. Westman (Debtors), R. Abdelhamid (MoFo) and S. Martin (MoFo) to discuss the review of Debtor loan database documents and witness preparation for T. Farley (Debtors). |
| 28 | 9/10/2013 | McDonald, Brian | 0.5 | Identify Debtor loan database files to be provided to JSN advisors. |
| 28 | 9/10/2013 | McDonald, Brian | 0.5 | Respond to follow-up questions from JSN advisors regarding administrative expenses. |
| 28 | 9/10/2013 | McDonald, Brian | 0.3 | Compile relevant documents in response to follow-up questions from R. Abdelhamid (MoFo). |
| 28 | 9/10/2013 | McDonald, Brian | 0.7 | Address JSN questions regarding the Debtor loan database data dictionary and other recent productions. |
| 28 | 9/10/2013 | Meerovich, Tatyana | 0.7 | Participate on a lien release update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo) for JSN litigation. |
| 28 | 9/10/2013 | Nolan, William J. | 0.7 | Participate in a call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo) to discuss lien release progress. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/10/2013 | Renzi, Mark A | 0.9 | Review Disclosure Statement in regard to recovery analysis requests from JSN advisors. |
| 28 | 9/10/2013 | Renzi, Mark A | 0.7 | Participate in a call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo) to discuss lien release progress. |
| 28 | 9/10/2013 | Renzi, Mark A | 1.5 | Participate on call with MoFo team regarding status of JSN litigation analysis, Debtor loan database and optical scanning process. |
| 28 | 9/10/2013 | Szymik, Filip | 0.3 | Discuss plan analysis cash reconciliation with K. Khairoullina (FTI) in relation to litigation matters. |
| 28 | 9/10/2013 | Szymik, Filip | 1.6 | Analyze the sample of released loans that was cross referenced against the Company's Debtor loan database for JSN lien releases. |
| 28 | 9/10/2013 | Szymik, Filip | 0.7 | Analyze the summary of the JSN collateral as of 4/30/13 as part of the JSN litigation inquiries. |
| 28 | 9/10/2013 | Szymik, Filip | 0.9 | Update the summary of the JSN collateral as of 4/30/13 as part of the JSN litigation inquiries. |
| 28 | 9/10/2013 | Szymik, Filip | 1.1 | Prepare a summary of findings regarding the review of a sample of 450 loans in the Debtor loan database for JSN litigation. |
| 28 | 9/10/2013 | Szymik, Filip | 2.2 | Research the summary of loan information retrieved from physical lien release documents. |
| 28 | 9/11/2013 | Brower, Daly | 0.5 | Verify results of analysis of sample loan release database as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brower, Daly | 2.7 | Begin the process of quality control of loan release database against original release documents as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brower, Daly | 0.3 | Develop a plan for quality control of Debtor loan data as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brower, Daly | 2.3 | Continue process of quality control of loan release database for loans from 2011 as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brower, Daly | 2.2 | Continue process of quality control of loan release database for additional loans as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brower, Daly | 1.0 | Compile information on errors in database while comparing findings with team as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 0.7 | Compile asset sale documents based on loan releases by date as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 0.6 | Analyze sample compilation of lien release data and list important components as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 2.6 | Analyze compilation of loan release data as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 0.3 | Analyze the loan release data while assessing the best plan for implementing quality control as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 2.2 | Begin process of quality control checking the loan release data against original documents as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Brown, Michael | 1.9 | Assess the impact of duplicative loan identification numbers on historical asset sales data as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | McDonald, Brian | 0.7 | Update the JSN administrative expense diligence files with updates and comments from B. Westman (Debtors). |
| 28 | 9/11/2013 | Meerovich, Tatyana | 0.5 | Participate on a lien release review for JSN litigation update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo). |
| 28 | 9/11/2013 | Meerovich, Tatyana | 0.6 | Review JSN diligence list of follow up questions on admin expense allocation. |
| 28 | 9/11/2013 | Nolan, William J. | 0.5 | Participate on a lien release review for JSN litigation update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo). |
| 28 | 9/11/2013 | Nolan, William J. | 0.1 | Correspond with J. Levitt (MoFo) regarding the lien release analysis. |
| 28 | 9/11/2013 | Renzi, Mark A | 1.1 | Meet with F. Szymik (FTI) and D. Smith (FTI) regarding the status of the litigation analysis and next steps. |
| 28 | 9/11/2013 | Renzi, Mark A | 1.6 | Review information request material for lien release analysis. |
| 28 | 9/11/2013 | Renzi, Mark A | 2.7 | Continue to prepare analysis of Debtor loan database of lien releases. |
| 28 | 9/11/2013 | Renzi, Mark A | 2.0 | Review intercompany notes for JSN litigation. |
| 28 | 9/11/2013 | Smith, Douglas | 1.2 | Update scripts for lien release forms as part of the JSN litigation lien release analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/11/2013 | Smith, Douglas | 1.1 | Meet with F. Szymik (FTI) and M. Renzi (FTI) regarding the status of the litigation analysis and next steps. |
| 28 | 9/11/2013 | Smith, Douglas | 0.8 | Run scripts for extraction of lien release document information as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.6 | Research additional lien release documents located in the data repository as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.8 | Continue to review additional lien release documents located in the data repository as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.3 | Review the lien release documents as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.1 | Meet with M. Renzi (FTI) and D. Smith (FTI) regarding review of the available Debtor loan database as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.3 | Participate in a call with R. Greseth (Debtor) regarding components of the Debtor loan database as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 0.8 | Prepare a status update email regarding review of the Debtor loan process as part of the JSN litigation lien release analysis. |
| 28 | 9/11/2013 | Szymik, Filip | 1.3 | Analyze the summary of loan information retrieved from physical lien release documents. |
| 28 | 9/11/2013 | Witherell, Brett | 0.8 | Analyze JSN litigation questions on cash flows and prepare responses. |
| 28 | 9/12/2013 | Brower, Daly | 1.3 | Continue process of quality control of loan release database for loans from 2010 as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brower, Daly | 2.1 | Continue process of quality control of loan release database for remaining loans from 2010 as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brower, Daly | 2.4 | Continue process of quality control of loan release database for next one thousand loans from 2011 as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brower, Daly | 2.2 | Enter loan release information into database for missing or incomplete documents as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brown, Michael | 1.2 | Edit loan database while defining procedures for quality control checking lien release data as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brown, Michael | 1.0 | Analyze the chronological variances in the quality of lien release data as part of the JSN litigation lien release analysis. |
| 28 | 9/12/2013 | Brown, Michael | 2.2 | Prepare the first eight thousand loan identification numbers to be pulled and run against the client database as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Brown, Michael | 2.6 | Continue quality control check of the first eight thousand rows prior to comparison against the client database as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Brown, Michael | 1.2 | Complete quality control check of the first eight thousand rows while exporting loans to be run against the client database as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | McDonald, Brian | 1.0 | Participate on call with S. Engelhardt (MoFo), D. Baumstein (White & Case) and representatives of ZC to discuss JSN follow-up questions. |
| 28 | 9/12/2013 | McDonald, Brian | 1.3 | Participate on call with B. Westman (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) to discuss JSN follow-ups regarding administrative expense, cash flow, collateral and balance sheets. |
| 28 | 9/12/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with ZC to address discovery requests on cash flows, revenues and expenses. |
| 28 | 9/12/2013 | Meerovich, Tatyana | 0.5 | Participate on a lien release review for JSN litigation update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo). |
| 28 | 9/12/2013 | Meerovich, Tatyana | 1.3 | Participate on a conference call with C. Gordy (Debtors), B. Westman (Debtors), P. Grande (Debtors) to discuss JSN discovery request for cash flows, revenues and expenses. |
| 28 | 9/12/2013 | Meerovich, Tatyana | 1.2 | Review draft responses provided by B. Westman (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) to JSN discovery questions on cash flows, expenses and revenues. |
| 28 | 9/12/2013 | Meerovich, Tatyana | 0.8 | Review draft lien release review template for JSN litigation prepared at the request of MoFo. |
| 28 | 9/12/2013 | Murphy, Jennifer | 1.6 | Conduct a quality check on the initial batch of loan identification data as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Murphy, Jennifer | 1.2 | Continue quality check on an additional rows of loan identification data as part of the JSN lien release analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/12/2013 | Murphy, Jennifer | 1.1 | Complete quality check on the remaining rows of loan identification data as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Murphy, Jennifer | 1.1 | Prepare the database of quality checked loan identification data to be exported and ran against the client database as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Nolan, William J. | 0.5 | Participate on a lien release review for JSN litigation update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo). |
| 28 | 9/12/2013 | Nolan, William J. | 0.6 | Review the sample of released loans that were cross reference against the CFDR database as part of the JSN lien release analysis. |
| 28 | 9/12/2013 | Nolan, William J. | 0.1 | Correspondence with F. Szymik (FTI) as to progress of lien release research. |
| 28 | 9/12/2013 | Renzi, Mark A | 2.0 | Prepare for meeting with MoFo litigation counsel regarding JSN litigation issues. |
| 28 | 9/12/2013 | Renzi, Mark A | 0.5 | Discuss intercompany notes with B. Westman (Debtors) for JSN litigation . |
| 28 | 9/12/2013 | Renzi, Mark A | 2.0 | Fullfill other JSN litigation requests from Counsel (MoFo). |
| 28 | 9/12/2013 | Renzi, Mark A | 1.5 | Participate in meeting with G. Lee (MoFo) on JSN litigation regarding value of intercompany notes. |
| 28 | 9/12/2013 | Renzi, Mark A | 2.0 | Participate in call with S. Tice (MoFo) and D. Brown (MoFo) regarding the lien release analysis. |
| 28 | 9/12/2013 | Smith, Douglas | 3.2 | Analyze issues in connection with Debtor loan database reconciliation. |
| 28 | 9/12/2013 | Szymik, Filip | 0.8 | Participate on call with R. Greseth (Debtor) regarding review of released loans in the Debtor loan database. |
| 28 | 9/12/2013 | Szymik, Filip | 0.5 | Analyze the intercompany analyses prepared in connection with the waterfall preparation as part of the JSN litigation inquiries. |
| 28 | 9/12/2013 | Szymik, Filip | 0.9 | Analyze the debt forgiveness schedules as part of the JSN litigation inquiries. |
| 28 | 9/12/2013 | Szymik, Filip | 1.2 | Research certain lien release documents to ensure accuracy of the quality check process. |
| 28 | 9/12/2013 | Szymik, Filip | 1.4 | Prepare a summary of findings regarding reviewed released loans that were cross referenced against the Debtor loan database. |
| 28 | 9/12/2013 | Szymik, Filip | 1.0 | Participate on call with KL team regarding preliminary results of the Debtor loan database review. |
| 28 | 9/12/2013 | Szymik, Filip | 1.3 | Research additional lien release documents located in the data repository. |
| 28 | 9/12/2013 | Szymik, Filip | 1.4 | Prepare a summary of the JSN post-petition interest calculation. |
| 28 | 9/12/2013 | Witherell, Brett | 1.0 | Participate in call with professionals from ZC team on the list of JSN litigation questions. |
| 28 | 9/12/2013 | Witherell, Brett | 1.1 | Participate in call with B. Westman (Debtors), C. Gordy (Debtors) and P. Grande (Debtors) on list of JSN litigation questions (partial). |
| 28 | 9/13/2013 | Brower, Daly | 1.2 | Compare loan identification numbers run against Debtor loan database against original documents to confirm results as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brower, Daly | 2.3 | Continue process of quality control of loan release database for next one thousand loans as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brower, Daly | 2.5 | Complete last stage of entering loan release information for missing documents as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 0.9 | Analyze the quality of the data query on the first eight thousand rows of the loan database as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 2.6 | Analyze asset sales omitted from the loan database and compare loans against duplicative errors as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 1.3 | Enter loan identification numbers and asset sale types of omitted loans into the loan identification database as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 0.8 | Begin quality control check of the next five thousand rows of the asset sale data as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 1.3 | Continue reconciliation of lien release data on the next five thousand rows against company documents as part of JSN lien release analysis. |
| 28 | 9/13/2013 | Brown, Michael | 1.4 | Complete quality control check of the first eight thousand rows and export them to be run against the client database as part of JSN lien release analysis. |
| 28 | 9/13/2013 | McDonald, Brian | 1.0 | Participate on call with Engelhardt (MoFo), D. Baumstein (White & Case) and representatives of ZC to discuss JSN follow-up questions. |
| 28 | 9/13/2013 | McDonald, Brian | 1.0 | Participate on call with T. Goren (MoFo), S. Tandberg (Alix), S. Zide (KL) and litigators to discuss deposition preparation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/13/2013 | McDonald, Brian | 0.2 | Participate on call with M. Rechan (ZC) to discuss follow-up questions and responses from Debtors. |
| 28 | 9/13/2013 | McDonald, Brian | 1.5 | Analyze JSN questions 5-7, 11, 13-15 prior to providing to S. Tice (MoFo) for bates stamping to the JSNs. |
| 28 | 9/13/2013 | McDonald, Brian | 0.4 | Verify response to JSN question 20 prior to providing to S. Tice (MoFo) for bates stamping to JSNs. |
| 28 | 9/13/2013 | McDonald, Brian | 0.2 | Correspond with M. Rechan (ZC) and B. Witherell (FTI) regarding JSN follow-up regarding debt issuance costs. |
| 28 | 9/13/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with ZC to address discovery requests on cash flows, revenues and expenses. |
| 28 | 9/13/2013 | Meerovich, Tatyana | 1.4 | Discuss JSN collateral valuation and expense allocation for JSN litigation with S. Martin (MoFo), M. McPherson (MoFo), S. Zide (KL) and P. Bentley (KL). |
| 28 | 9/13/2013 | Meerovich, Tatyana | 2.3 | Review draft responses provided by P. Grande (Debtors) and C. Gordy (Debtors) to JSN discovery questions on cash flows, expenses and revenues. |
| 28 | 9/13/2013 | Meerovich, Tatyana | 0.5 | Review updated discovery information request provided by ZC. |
| 28 | 9/13/2013 | Murphy, Jennifer | 1.4 | Begin quality check of database of unidentified loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Murphy, Jennifer | 1.8 | Continue quality check of database of unidentified loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Murphy, Jennifer | 0.7 | Complete quality check of database of unidentified loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Murphy, Jennifer | 1.1 | Update the loan identification number database with additional information as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Nolan, William J. | 0.4 | Review lien release information and files. |
| 28 | 9/13/2013 | Renzi, Mark A | 1.0 | Discuss data requests with S. Tice (MoFo) regarding lien release information. |
| 28 | 9/13/2013 | Szymik, Filip | 0.8 | Participate on call with R. Greseth (Debtor) regarding review of released loans in the Debtor loan database. |
| 28 | 9/13/2013 | Szymik, Filip | 1.7 | Analyze the sample of released loans that were cross referenced against the Debtors' loan database as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Szymik, Filip | 1.3 | Prepare a summary of findings regarding the sample of released loans cross referenced against the Debtor loan database as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Szymik, Filip | 1.4 | Research additional lien release documents located in the data repository as part of the JSN lien release analysis. |
| 28 | 9/13/2013 | Szymik, Filip | 1.1 | Analyze the schedule of expenses allocated by legal entity used in the Disclosure Statement recovery analysis as part of the JSN litigation inquiries. |
| 28 | 9/13/2013 | Witherell, Brett | 1.0 | Participate in call with professionals from ZC team on the list of additional JSN litigation questions. |
| 28 | 9/13/2013 | Witherell, Brett | 1.4 | Participate in call with S. Martin (MoFo), M. McPherson (MoFo), S. Zide (KL), P. Bentley (KL) on collateral valuation. |
| 28 | 9/16/2013 | McDonald, Brian | 0.5 | Participate on call with J. Alexander (MoFo) to discuss JSN Phase II discovery requests. |
| 28 | 9/16/2013 | McDonald, Brian | 0.5 | Identify specific points referenced by JSN advisors in Whitlinger Affidavit to facilitate follow-up with Debtor personnel. |
| 28 | 9/16/2013 | McDonald, Brian | 0.7 | Analyze JSN Phase II request list. |
| 28 | 9/16/2013 | McDonald, Brian | 0.3 | Analyze ResCap responses to JSN questions regarding administrative expenses. |
| 28 | 9/16/2013 | McDonald, Brian | 0.4 | Read custodial bills provided by C. Gordy (Debtors) in response to JSN requests. |
| 28 | 9/16/2013 | McDonald, Brian | 0.2 | Analyze custodial and servicing fee detail from C. Gordy (Debtors) in response to JSN requests. |
| 28 | 9/16/2013 | Meerovich, Tatyana | 0.7 | Review list of JSN phase II discovery provided by B. McDonald (FTI). |
| 28 | 9/16/2013 | Meerovich, Tatyana | 0.5 | Review information on subservicing and servicing fee forecast provided by C. Gordy (Debtors) for the JSN discovery request. |
| 28 | 9/16/2013 | Nolan, William J. | 0.7 | Correspond with T. Goren (MoFo) and J. Levitt (MoFo) to discuss the need for a declaration to be entered in the JSN matter. |
| 28 | 9/16/2013 | Nolan, William J. | 0.8 | Participate on conference call with T. Goren (MoFo), J. Levitt (MoFo) to discuss the need for a declaration to be entered in the JSN matter. |
| 28 | 9/16/2013 | Renzi, Mark A | 3.2 | Review latest iteration of lien release information and files. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/16/2013 | Renzi, Mark A | 1.0 | Discuss lien release information with counsel S. Tice (MoFo). |
| 28 | 9/16/2013 | Renzi, Mark A | 0.7 | Discuss status of analysis of JSN lien release analysis with F. Szymik (FTI) and D. Smith (FTI). |
| 28 | 9/16/2013 | Renzi, Mark A | 2.1 | Continue to review lien release information and files. |
| 28 | 9/16/2013 | Renzi, Mark A | 1.3 | Participate on call with J. Levitt (MoFo) regarding status of litigation analyses and next steps. |
| 28 | 9/16/2013 | Smith, Douglas | 0.7 | Discuss status of analysis of JSN lien release analysis with F. Szymik (FTI) and M. Renzi (FTI). |
| 28 | 9/16/2013 | Smith, Douglas | 1.6 | Analyze databases and preparation of initial queries for review of lien release documents |
| 28 | 9/16/2013 | Szymik, Filip | 1.2 | Participate on call with R. Greseth (Debtor) regarding review of released loans in the Debtor loan database. |
| 28 | 9/16/2013 | Szymik, Filip | 0.7 | Discuss status of analysis of JSN lien release analysis with M. Renzi (FTI) and D. Smith (FTI). |
| 28 | 9/16/2013 | Szymik, Filip | 1.3 | Analyze the results of the sample of released loans cross referenced against the Debtor loan database as part of the JSN lien release analysis. |
| 28 | 9/16/2013 | Szymik, Filip | 1.5 | Prepare a summary of findings regarding the sample of released loans as part of the JSN lien release analysis. |
| 28 | 9/16/2013 | Szymik, Filip | 1.6 | Prepare a waterfall scenario with allowed intercompany claims and the AFI contribution for JSN litigation. |
| 28 | 9/16/2013 | Szymik, Filip | 1.5 | Prepare a waterfall scenario with allowed intercompany claims and without the AFI contribution for JSN litigation. |
| 28 | 9/17/2013 | McDonald, Brian | 1.1 | Compile documentation to respond to JSN Phase II discovery requests. |
| 28 | 9/17/2013 | McDonald, Brian | 0.6 | Analyze supporting documentation to SoFA / SoAL in response to JSN requests. |
| 28 | 9/17/2013 | Nolan, William J. | 0.8 | Review the Draft CV report provided by Counsel. |
| 28 | 9/17/2013 | Nolan, William J. | 0.6 | Participate on call with D. Brown (MoFo) regarding a document referred to in the T. Marano deposition. |
| 28 | 9/17/2013 | Nolan, William J. | 0.5 | Participate on call with M. Renzi (FTI) to discuss the declaration requested by MoFo. |
| 28 | 9/17/2013 | Renzi, Mark A | 0.5 | Participate on call with B. Nolan (FTI) to discuss the declaration requested by MoFo. |
| 28 | 9/17/2013 | Renzi, Mark A | 1.0 | Discuss lien release information with S. Tice (MoFo). |
| 28 | 9/17/2013 | Renzi, Mark A | 0.3 | Participate on call with R. Garseth (Debtors) regarding database as part of the JSN lien release analysis. |
| 28 | 9/17/2013 | Szymik, Filip | 1.3 | Update the waterfall scenario with allowed intercompany claims and the AFI contribution for JSN litigation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.4 | Update the waterfall scenario with allowed intercompany claims and without the AFI contribution for JSN litigation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.5 | Prepare a summary of the waterfall scenarios with allocated intercompany balances for JSN litigation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.8 | Prepare a summary of recoveries from the JSN equity pledges as part of M. Renzi's expert report preparation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.4 | Prepare a summary of the waterfall scenario consistent with the Disclosure Statement as part of M. Renzi's expert report preparation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.3 | Prepare a summary of the JSN collateral as part of M. Renzi's expert report preparation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.4 | Update the summary of recoveries from the JSN equity pledges as part of M. Renzi's expert report preparation. |
| 28 | 9/17/2013 | Szymik, Filip | 1.8 | Prepare the overview scope of M. Renzi's expert report. |
| 28 | 9/17/2013 | Szymik, Filip | 1.2 | Update the summary of the waterfall scenario consistent with the Disclosure Statement based on comments from M. Renzi (FTI) for JSN litigation. |
| 28 | 9/17/2013 | Talarico, Michael J | 0.5 | Review files for documents that are responsive to the intercompany schedule requests as part of the JSN discovery request. |
| 28 | 9/17/2013 | Witherell, Brett | 1.6 | Determine composition of collateral value in Disclosure Statement for JSN litigation. |
| 28 | 9/18/2013 | McDonald, Brian | 0.8 | Participate on call with J. Alexander (MoFo) and J. Marines (MoFo) to discuss process for updating intercompany schedules with respect to JSN discovery requests. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/18/2013 | McDonald, Brian | 1.0 | Participate on call with L. Marinuzzi (MoFo), J. Marines (MoFo) and A. Lawrence (MoFo) to discuss questions regarding intercompany analyses and related schedules and documentation for JSN litigation. |
| 28 | 9/18/2013 | McDonald, Brian | 0.3 | Research Court docket to identify recent JSN court filings. |
| 28 | 9/18/2013 | McDonald, Brian | 0.3 | Analyze email provided by B. Westman (Debtors) regarding DIP fees paid at filing as part of JSN litigation. |
| 28 | 9/18/2013 | McDonald, Brian | 0.5 | Read DIP marketing documents from 5/16/12 to facilitate response to JSN follow-up questions. |
| 28 | 9/18/2013 | McDonald, Brian | 0.1 | Correspond with B. Westman (Debtors) and C. Gordy (Debtors) regarding DIP memo and JSN follow-ups. |
| 28 | 9/18/2013 | McDonald, Brian | 0.5 | Verify Debtor loan database does not include certain references to funding facilities as requested by M. Landy (Alix) as part of the JSN litigation lien release analysis. |
| 28 | 9/18/2013 | McDonald, Brian | 0.6 | Analyze Debtor loan database documentation to identify source documentation that may allow funding facilities to be mapped to lien release data. |
| 28 | 9/18/2013 | McDonald, Brian | 1.1 | Edit expert report regarding valuation of JSN equity collateral. |
| 28 | 9/18/2013 | McDonald, Brian | 0.2 | Prepare email to J. Horner (Debtors) regarding calculation of original issue discount as referenced in UCC complaint. |
| 28 | 9/18/2013 | McDonald, Brian | 0.5 | Analyze intercompany relationships documents to identify potential source documents to provide to MoFo for JSN discovery. |
| 28 | 9/18/2013 | McDonald, Brian | 0.2 | Update the JSN request status chart provided by B. Westman (Debtors). |
| 28 | 9/18/2013 | Meerovich, Tatyana | 0.6 | Discuss analysis of JSN secured recovery with J. Horner (Debtors). |
| 28 | 9/18/2013 | Meerovich, Tatyana | 0.7 | Research analysis supporting potential increase in delinquencies at the request of T. Marano (Debtors) for JSN litigation. |
| 28 | 9/18/2013 | Meerovich, Tatyana | 0.6 | Review information related to JSN discovery request. |
| 28 | 9/18/2013 | Meerovich, Tatyana | 0.4 | Review update on JSN discovery requests provided by B. Westman (Debtors). |
| 28 | 9/18/2013 | Nolan, William J. | 0.3 | Review a summary of the JSN collateral as part of M. Renzi's (FTI) expert report preparation. |
| 28 | 9/18/2013 | Nolan, William J. | 0.6 | Discuss status of litigation issues with T Goren (MoFo). |
| 28 | 9/18/2013 | Nolan, William J. | 1.0 | Participate on call with M. Renzi (FTI) to discuss next steps and the equity declaration for JSN litigation. |
| 28 | 9/18/2013 | Nolan, William J. | 1.2 | Review first draft of presentation regarding equity pledges for JSN litigation. |
| 28 | 9/18/2013 | Nolan, William J. | 1.1 | Address T. Marano's (Debtors) discovery request for JSN litigation. |
| 28 | 9/18/2013 | Nolan, William J. | 1.0 | Participate on call with L. Marinuzzi (MoFo), J. Marines (MoFo) and A. Lawrence (MoFo) to discuss questions regarding intercompany analyses and related schedules and documentation for JSN litigation. |
| 28 | 9/18/2013 | Nolan, William J. | 0.9 | Respond to Counsel's (MoFo) request for servicing advance volatility analysis for JSN litigation. |
| 28 | 9/18/2013 | Nolan, William J. | 0.9 | Participate on call with T. Goren (MoFo) and J. Levitt (MoFo) to discuss the Declaration. |
| 28 | 9/18/2013 | Renzi, Mark A | 1.0 | Participate on call with B. Nolan (FTI) to discuss next steps and the equity declaration for JSN litigation. |
| 28 | 9/18/2013 | Renzi, Mark A | 2.3 | Review loan ID populations and respective lien releases. |
| 28 | 9/18/2013 | Renzi, Mark A | 0.9 | Discuss lien release results with R. Garseth (Debtors). |
| 28 | 9/18/2013 | Renzi, Mark A | 1.4 | Prepare summary of results for lien release information and correspond with J. Morris (PSZ). |
| 28 | 9/18/2013 | Smith, Douglas | 2.3 | Run lien parsing application and performing verification of results as part of the JSN lien release analysis. |
| 28 | 9/18/2013 | Szymik, Filip | 1.5 | Analyze the results of the sample of released loans cross referenced against the Debtor loan database for JSN litigation. |
| 28 | 9/18/2013 | Szymik, Filip | 1.1 | Prepare a summary of findings regarding the sample of released loans as part of the JSN lien release analysis. |
| 28 | 9/18/2013 | Szymik, Filip | 0.8 | Participate on call with A. Lawrence (MoFo) regarding preparation of intercompany analysis for JSN litigation. |
| 28 | 9/19/2013 | McDonald, Brian | 1.9 | Participate on intercompany outline discussion with B. Westman (Debtors), L. Marinuzzi (MoFo), J. Marines (MoFo) and others from MoFo team as part of JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/19/2013 | McDonald, Brian | 0.8 | Prepare for call with Debtors and MoFo to discuss intercompany JSN Phase II discovery. |
| 28 | 9/19/2013 | McDonald, Brian | 0.4 | Compile intercompany documentation provided to UCC and Examiner advisors in response to request from J. Marines (MoFo). |
| 28 | 9/19/2013 | McDonald, Brian | 0.6 | Comment on intercompany notes as provided by J. Marines (MoFo). |
| 28 | 9/19/2013 | McDonald, Brian | 0.6 | Analyze latest 9/18/13 JSN discovery requests. |
| 28 | 9/19/2013 | McDonald, Brian | 0.3 | Update JSN discovery summary per latest requests and responsive documents provided. |
| 28 | 9/19/2013 | McDonald, Brian | 0.2 | Analyze Debt Issuance Cost detail file provided by M. Rechan (ZC) to facilitate responses to follow-ups regarding DIP fees. |
| 28 | 9/19/2013 | Meerovich, Tatyana | 3.9 | Participate in J. Horner deposition preparatory session at the request of S. Martin (MoFo). |
| 28 | 9/19/2013 | Nolan, William J. | 0.8 | Review the Equity Pledge declaration. |
| 28 | 9/19/2013 | Nolan, William J. | 0.7 | Continue to review the Equity Pledge declaration. |
| 28 | 9/19/2013 | Nolan, William J. | 0.5 | Participate in meeting with M. Renzi (FTI) and T. Goren (MoFo) to discuss changes to the equity pledge declaration. |
| 28 | 9/19/2013 | Nolan, William J. | 0.6 | Prepare for intercompany call with MoFo and ResCap management for JSN litigation. |
| 28 | 9/19/2013 | Nolan, William J. | 1.9 | Participate on intercompany outline discussion with B. Westman (Debtors), L. Marinuzzi (MoFo), J. Marines (MoFo) and others from MoFo team for JSN litigation. |
| 28 | 9/19/2013 | Renzi, Mark A | 0.5 | Discuss status of litigation issues with T. Goren (MoFo) and B. Nolan (FTI). |
| 28 | 9/19/2013 | Renzi, Mark A | 0.7 | Correspond with J. Horner (Debtors) regarding her deposition and original issue discount for JSN litigation. |
| 28 | 9/19/2013 | Renzi, Mark A | 1.9 | Review intercompany notes for JSN litigation and discuss with MoFo. |
| 28 | 9/19/2013 | Szymik, Filip | 2.3 | Research the lien release documents to ensure the accuracy of the loan information as part of the JSN lien release analysis. |
| 28 | 9/19/2013 | Szymik, Filip | 1.5 | Analyze the lien release documents with loans not found in the Debtor loan database as part of the JSN lien release analysis. |
| 28 | 9/19/2013 | Szymik, Filip | 1.9 | Continue to review the lien release documents with loans not found in the Debtor loan database as part of the JSN lien release analysis. |
| 28 | 9/19/2013 | Szymik, Filip | 1.9 | Participate on call with J. Marines (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), A. Lawrence (MoFo), T. Hamzehpour (Debtors), B. Westman (Debtors), L. Kruger (CRO), and T. Farley (MoFo) regarding intercompany balances. |
| 28 | 9/19/2013 | Talarico, Michael J | 1.9 | Participate on conference call with L. Marinuzzi (MoFo), L. Alexander (MoFo), J. Marines (MoFo), T. Hamzehpour (Debtors), B. Westman (Debtors) to discuss the intercompany balances for JSN litigation. |
| 28 | 9/19/2013 | Tracy, Alexander | 0.4 | Revise JSN collateral presentation for distribution. |
| 28 | 9/19/2013 | Witherell, Brett | 0.2 | Participate in discussion with P. Grande (Debtors) on cash movements related to the sale for the J. Horner deposition for JSN litigation. |
| 28 | 9/19/2013 | Witherell, Brett | 0.2 | Determine amount of expenses paid by Revolver and DIP islands since 5/1/13 for JSN litigation. |
| 28 | 9/20/2013 | Brower, Daly | 2.0 | Confirm the accuracy of information run against the Debtor loan database as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | Brower, Daly | 2.5 | Check first set of six hundred documents to confirm the accurate transfer of loan identification information as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | Brown, Michael | 1.6 | Perform reconciliation of loans not found in database against original asset sale documents as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | Brown, Michael | 2.3 | Continue to reconcile loans not found in loan database against original asset sale documents as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | Brown, Michael | 1.3 | Complete reconciliation of first two thousand loan identification numbers against company documents as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | McDonald, Brian | 1.2 | Update the JSN administrative expense allocation diligence list with productions and comments. |
| 28 | 9/20/2013 | McDonald, Brian | 0.3 | Incorporate updates from T. Meerovich (FTI) into administrative expense diligence list update. |
| 28 | 9/20/2013 | Meerovich, Tatyana | 1.7 | Review expert reports filed by JSNs. |
| 28 | 9/20/2013 | Meerovich, Tatyana | 0.4 | Discuss results of J. Horner deposition preparation with B. Nolan (FTI). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/20/2013 | Meerovich, Tatyana | 0.6 | Review draft of the JSN litigation status report prepared by F. Szymik (FTI). |
| 28 | 9/20/2013 | Murphy, Jennifer | 3.8 | Analyze initial batch text recognized files to determine omitted loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/20/2013 | Nolan, William J. | 0.4 | Discuss results of J. Horner deposition preparation with T. Meerovich (FTI). |
| 28 | 9/20/2013 | Nolan, William J. | 0.7 | Review revised draft of the M. Renzi Expert Report. |
| 28 | 9/20/2013 | Nolan, William J. | 0.4 | Correspond with T. Goren (MoFo) and J. Levitt (MoFo) regarding the M. Renzi Expert Report. |
| 28 | 9/20/2013 | Nolan, William J. | 0.5 | Review issues related to the M. Renzi Expert Report including the cost allocation. |
| 28 | 9/20/2013 | Nolan, William J. | 0.8 | Review information related to the lien release analysis. |
| 28 | 9/20/2013 | Nolan, William J. | 0.5 | Review intercompany memo drafted by MoFo and the Company. |
| 28 | 9/20/2013 | Stahlke IV, William | 2.0 | Analyze and compile lien release transaction documents from year 2008 for the analysis of lien release documents. |
| 28 | 9/20/2013 | Stahlke IV, William | 2.0 | Analyze and compile lien release transaction documents from year 2009 for the analysis of lien release documents. |
| 28 | 9/20/2013 | Stahlke IV, William | 2.5 | Analyze and compile lien release transaction documents from year 2010 for the analysis of lien release documents. |
| 28 | 9/20/2013 | Szymik, Filip | 2.2 | Prepare a progress report regarding the review of the Debtor loan database for JSN litigation. |
| 28 | 9/20/2013 | Tracy, Alexander | 0.4 | Update JSN collateral presentation for distribution. |
| 28 | 9/20/2013 | Tracy, Alexander | 1.8 | Revise liquidating and borrower trust budgets for various issues for internal distribution. |
| 28 | 9/20/2013 | Tracy, Alexander | 1.1 | Assemble liquidating and borrower trust budget package for internal distribution. |
| 28 | 9/20/2013 | Tracy, Alexander | 1.6 | Create a summary schedule of loan data as compared to the loan database for JSN litigation analysis. |
| 28 | 9/20/2013 | Witherell, Brett | 1.2 | Calculate cash expenses from May and June for JSN litigation. |
| 28 | 9/21/2013 | Brower, Daly | 2.6 | Check second set documents to confirm the accurate transfer of loan identification information as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Brower, Daly | 2.4 | Check third group documents to confirm the accurate transfer of loan identification information as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Brown, Michael | 2.5 | Conduct initial reconciliation of second set of missing loan identification numbers against company documents as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Brown, Michael | 2.0 | Complete reconciliation of second set of missing loan identification numbers against company documents as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Murphy, Jennifer | 3.2 | Analyze secondary batch of files to determine existence of loan identification numbers that were previously omitted from the master list as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Murphy, Jennifer | 3.0 | Analyze third batch of files to determine existence of loan identification numbers that were previously omitted from the master list as part of the JSN lien release analysis. |
| 28 | 9/21/2013 | Nolan, William J. | 0.6 | Perform final review of the M. Renzi Expert Report. |
| 28 | 9/21/2013 | Nolan, William J. | 1.0 | Read and analyze JSN expert reports. |
| 28 | 9/21/2013 | Nolan, William J. | 0.7 | Perform review of latest lien release work. |
| 28 | 9/21/2013 | Nolan, William J. | 0.2 | Correspond with the FTI team regarding the lien release work to provide direction. |
| 28 | 9/21/2013 | Renzi, Mark A | 1.0 | Participate on call with J. Morris (PSZ) and J. Rosell (PSZ) regarding borrowing base information for line of credit. |
| 28 | 9/21/2013 | Renzi, Mark A | 1.5 | Review JSN expert reports in preparation of rebuttals to the litigation analyses. |
| 28 | 9/22/2013 | Meerovich, Tatyana | 0.5 | Participate on a lien release review for JSN litigation status update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo) and S. Martin (MoFo). |
| 28 | 9/23/2013 | Brower, Daly | 2.0 | Finish checking documents to confirm the accurate transfer of loan identification information as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Brower, Daly | 1.3 | Compile a list of documents to re-run with text recognition to correct missing or incorrect information as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Brower, Daly | 1.7 | Analyze documents that had been run through text recognition software to determine the amount of missing information as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Brower, Daly | 2.0 | Enter missing information from documents which had been duplicated in the release information as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Brown, Michael | 3.0 | Prepare summary findings of missing loan identification numbers from the optical scanning database as part of the JSN lien release analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/23/2013 | Gutzeit, Gina | 0.8 | Review JSN litigation progress report. |
| 28 | 9/23/2013 | Kay, Peter | 0.8 | Participate on call with F. Syzmik (FTI), R. Greseth (Debtors) and B. Westman (Debtors) to discuss loan lien release findings as part of JSN lien release analysis. |
| 28 | 9/23/2013 | Khairoullina, Kamila | 0.4 | Discuss expense allocation with F. Szymik (FTI) in relation to litigation matters. |
| 28 | 9/23/2013 | McDonald, Brian | 0.1 | Participate on call with C. Gordy (Debtors) to discuss OMSR allocation file to be provided to JSNs in response to discovery requests. |
| 28 | 9/23/2013 | McDonald, Brian | 0.8 | Participate on call with J. Marines (MoFo) and A. Lawrence (MoFo) to discuss ongoing JSN discovery regarding intercompany balances. |
| 28 | 9/23/2013 | McDonald, Brian | 0.7 | Add detailed explanations to the JSN administrative expense allocation follow-up file. |
| 28 | 9/23/2013 | McDonald, Brian | 0.3 | Analyze ResCap servicing bills prior to providing to S. Tice (MoFo) for bates stamping to JSNs. |
| 28 | 9/23/2013 | McDonald, Brian | 0.4 | Finalize responses to various JSN questions prior to providing to S. Tice (MoFo) for bates stamping to JSNs. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 0.8 | Participate on a lien release review for JSN litigation status update call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo), S. Martin (MoFo) and B. Westman (Debtors) to discuss next steps. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with R. Greseth (Debtors), B. Westman (Debtors) regarding loan database follow up related to lien release review for JSN litigation. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 2.2 | Review Winn expert report in preparation for meeting to review expert reports and discuss strategy on 9/24/13. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 1.4 | Analyze Winn expert report in preparation for meeting to review expert reports and discuss strategy on 9/24/13. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 1.6 | Review and revise summary of Winn expert report in preparation for meeting to review expert reports and discuss strategy on 9/24/13. |
| 28 | 9/23/2013 | Meerovich, Tatyana | 0.9 | Review update on JSN discovery requests and address questions from the Debtors. |
| 28 | 9/23/2013 | Murphy, Jennifer | 2.6 | Analyze the established group files containing loan ID's to determine if these loan ID's are contained in the master database as part of the JSN lien release litigation. |
| 28 | 9/23/2013 | Murphy, Jennifer | 0.4 | Assemble a list of text documents that contain loan ID's that are not located in the master database as part of the JSN lien release litigation. |
| 28 | 9/23/2013 | Renzi, Mark A | 1.0 | Participate on call regarding lien release collateral and litigation with J. Levitt (MoFo). |
| 28 | 9/23/2013 | Renzi, Mark A | 0.5 | Participate on call regarding roll forward of JSN collateral and litigation with J. Horner (Debtors), T. Goren (MoFo), S. Martin (MoFo), and B. Witherell (FTI). |
| 28 | 9/23/2013 | Renzi, Mark A | 0.8 | Participate on call regarding roll forward of JSN collateral and tracking of collateral in the databases with R. Greseth (Debtors). |
| 28 | 9/23/2013 | Renzi, Mark A | 2.8 | Review of Debtor loan database regarding litigation and loan releases. |
| 28 | 9/23/2013 | Renzi, Mark A | 1.5 | Continue to review documents regarding lien releases in support of litigation regarding JSN collateral. |
| 28 | 9/23/2013 | Stahlke IV, William | 1.5 | Analyze and compile lien release transaction documents from year 2011 as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Stahlke IV, William | 1.5 | Analyze and compile lien release transaction documents from year 2012 as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Stahlke IV, William | 0.5 | Analyze and compile lien release transaction documents from year 2013 as part of the JSN lien release analysis. |
| 28 | 9/23/2013 | Szymik, Filip | 1.5 | Analyze lien release documents as of 2008 as part of the JSN litigation inquiries. |
| 28 | 9/23/2013 | Szymik, Filip | 1.4 | Analyze lien release documents as of 2009 as part of the JSN litigation inquiries. |
| 28 | 9/23/2013 | Szymik, Filip | 1.7 | Analyze lien release documents as of 2010 as part of the JSN litigation inquiries. |
| 28 | 9/23/2013 | Szymik, Filip | 1.3 | Analyze lien release documents as of 2011 as part of the JSN litigation inquiries. |
| 28 | 9/23/2013 | Szymik, Filip | 1.1 | Analyze lien release documents as of 2012 as part of the JSN litigation inquiries. |
| 28 | 9/23/2013 | Szymik, Filip | 0.4 | Discuss expense allocation with K. Khairoullina (FTI) in relation to litigation matters. |
| 28 | 9/23/2013 | Szymik, Filip | 0.8 | Participate in call with R. Greseth (Debtors), B. Westman (Debtors), and P. Kay (FTI) regarding results of the Debtor loan database analysis. |
| 28 | 9/23/2013 | Talarico, Michael J | 0.8 | Participate on conference call with J. Morris (PSZ), R. Salerno (MoFo), S. Tice (MoFo), S. Martin (MoFo), T. Meerovich (FTI) and B. Westman (Debtors) to discuss the production of documents in response to discovery request. |
| 28 | 9/23/2013 | Talarico, Michael J | 1.4 | Search records for documents responsive to the discovery request on intercompany claims from JSN's Counsel (MoFo). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/23/2013 | Witherell, Brett | 0.2 | Research pre-petition blanket lien cash balances in response to JSN litigation questions. |
| 28 | 9/23/2013 | Witherell, Brett | 0.5 | Participate in call with J. Horner (Debtors), M. Renzi (FTI), T. Goren (MoFo) and S. Martin (MoFo) on JSN collateral value. |
| 28 | 9/24/2013 | Brower, Daly | 2.3 | Check original text recognition software documents for asset type and legal entity of first set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brower, Daly | 1.9 | Verify original documents to confirm correct date, asset type, and legal entity for first set of loans as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brower, Daly | 2.4 | Check original text recognition software documents for asset type and legal entity of second set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brower, Daly | 2.1 | Finish checking original documents to confirm asset type and legal entity for second set of loans as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brown, Michael | 1.8 | Check original text recognized documents for asset type and legal entity of first set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brown, Michael | 1.3 | Check original text recognized documents for asset type and legal entity of second set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Brown, Michael | 1.9 | Check original text recognized documents for asset type and legal entity of third set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Meerovich, Tatyana | 0.4 | Review expert reports in advance of meeting with Counsel (MoFo) |
| 28 | 9/24/2013 | Meerovich, Tatyana | 0.5 | Discuss summary of Winn expert report with W. Nolan (FTI) in preparation for meeting with MoFo, KL, Alix, Moelis, CV and FTI representatives to review expert reports in JSN litigation and discuss next steps. |
| 28 | 9/24/2013 | Murphy, Jennifer | 0.6 | Finalize assembly of list of text documents that need to be re-run as part of the JSN lien release analysis. |
| 28 | 9/24/2013 | Murphy, Jennifer | 3.9 | Begin quality check on population of loan ID's for asset type, collateral silo and legal entity as part of the JSN lien releas analysis. |
| 28 | 9/24/2013 | Nolan, William J. | 1.5 | Review the JSN Expert reports in anticipation of meeting with Debtors' and UCC's Advisors. |
| 28 | 9/24/2013 | Nolan, William J. | 0.5 | Discuss summary of Winn expert report with T. Meerovich (FTI) in preparation for meeting with MoFo, KL, Alix, Moelis, CV and FTI representatives to review expert reports in JSN litigation and discuss next steps. |
| 28 | 9/24/2013 | Nolan, William J. | 1.0 | Prepare for the meeting with the UCC and Debtor's advisors to review the JSN expert reports. |
| 28 | 9/24/2013 | Nolan, William J. | 0.6 | Participate on call with M. Moscato (Curtis Mallet) to discuss the Ocwen deposition. |
| 28 | 9/24/2013 | Nolan, William J. | 0.7 | Participate on follow-up call with M. Moscato (Curtis Mallet) and S. Tandberg (Alix) to discuss the Ocwen deposition. |
| 28 | 9/24/2013 | Renzi, Mark A | 0.9 | Discuss Debtor loan lien release information in regards to JSN litigation with B. Westman (Debtors) . |
| 28 | 9/24/2013 | Szymik, Filip | 0.8 | Analyze the intercompany balances as of 8/31/13 for JSN litigation. |
| 28 | 9/24/2013 | Szymik, Filip | 0.4 | Provide comments regarding the schedule of intercompany balances as of 8/31/13 for JSN litigation. |
| 28 | 9/24/2013 | Szymik, Filip | 1.8 | Analyze M. Fazio's expert report regarding recoveries on assets. |
| 28 | 9/24/2013 | Szymik, Filip | 1.7 | Analyze lien release documents as part of the JSN litigation inquiries. |
| 28 | 9/24/2013 | Szymik, Filip | 1.4 | Continue to review lien release documents as part of the JSN litigation inquiries. |
| 28 | 9/24/2013 | Szymik, Filip | 2.1 | Prepare a memo regarding the process of Debtor loan database review and scope for JSN litigation. |
| 28 | 9/24/2013 | Talarico, Michael J | 0.6 | Review files for information on intercompany schedules responsive to the JSN discovery request. |
| 28 | 9/24/2013 | Tracy, Alexander | 2.3 | Complete intercompany analysis by dividing intercompany transactions into post and pre-petition for JSN litigation. |
| 28 | 9/25/2013 | Brower, Daly | 2.6 | Check original text recognition software documents for asset type and legal entity of third set of loan identification numbers as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Brower, Daly | 2.3 | Finish checking original documents to confirm asset type and legal entity for third set of loans as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Brower, Daly | 2.3 | Compile loan identification numbers and compare the database against the Debtor loan database for revolver loan collateral as part of the JSN lien release analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/25/2013 | Brown, Michael | 3.5 | Analyze loan identification numbers to find data on loans that are missing dates as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.4 | Read intercompany accounting memo provided by MoFo in connection with JSN litigation. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.5 | Read and summarize comments on the RFC/ResCap receivable support memo in connection with JSN litigation. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.6 | Read the 2010 and 2006 intercompany advance agreement between RFC and ResCap in connection with JSN litigation. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.4 | Read GMACM audited financial statements for 2008 - 2011 and summarize key items related to intercompany activity in connections with JSN litigation. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.6 | Assess the treatment of intercompany balances on the financial statements and within annual reports in connection with JSN litigation. |
| 28 | 9/25/2013 | Gutzeit, Gina | 0.5 | Read RFC audited financial statements for 2008 - 2011 and summarize key items related to intercompany activity in connection with JSN litigation. |
| 28 | 9/25/2013 | McDonald, Brian | 1.7 | Compile source documents for the Expert Report of M. Renzi. |
| 28 | 9/25/2013 | Murphy, Jennifer | 3.4 | Complete quality check on population of loan ID's for asset type, collateral silo and legal entity as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Murphy, Jennifer | 1.1 | Create a database to determine if the new population of loan ID's provided by the Debtors are contained in the current database as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Nolan, William J. | 1.1 | Participate in discussion with M. Renzi (FTI) regarding the Liquidation Declaration. |
| 28 | 9/25/2013 | Renzi, Mark A | 2.7 | Review lien release memos and continue to analyze Debtor loan database. |
| 28 | 9/25/2013 | Renzi, Mark A | 1.0 | Discuss database issues with R. Garseth (Debtors) regarding JSN lien release and additional sampling. |
| 28 | 9/25/2013 | Renzi, Mark A | 1.1 | Discuss with W. Nolan (FTI) overall strategy for tracking of collateral in ResCap databases to address issues raised in JSN litigation. |
| 28 | 9/25/2013 | Szymik, Filip | 1.6 | Prepare a memo regarding the process of Debtor loan database review and scope as part of the JSN lien release analysis. |
| 28 | 9/25/2013 | Szymik, Filip | 1.2 | Prepare a schedule of the top 15 intercompany transactions as of June 2008 for JSN litigation. |
| 28 | 9/25/2013 | Szymik, Filip | 2.2 | Analyze lien release documents as part of the JSN litigation inquiries. |
| 28 | 9/26/2013 | Brower, Daly | 1.2 | Analyze results of database comparison against Debtor loan database documents as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brower, Daly | 2.1 | Enter loan information and asset types for missing text recognition software documents from 2011 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brower, Daly | 0.8 | Begin entering loan information and asset types for missing text recognition software documents from 2012 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brower, Daly | 0.6 | Participate on call with J. Murphy (FTI), F. Szymik (FTI), M. Brown (FTI) and M. Renzi (FTI) regarding review of the lien release documents. |
| 28 | 9/26/2013 | Brower, Daly | 0.4 | Participate on call with J. Murphy (FTI), F. Szymik (FTI), M. Brown (FTI) and M. Renzi (FTI) regarding treatment of lien release documents with insufficient information. |
| 28 | 9/26/2013 | Brower, Daly | 2.1 | Enter final batch of loan information and asset types for missing text recognition software documents from 2012 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brower, Daly | 2.3 | Enter final batch of loan information and asset types for missing documents from 2008 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brown, Michael | 1.2 | Enter loan information and asset type for missing text recognized documents from the year 2009 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brown, Michael | 0.6 | Participate on call with J. Murphy (FTI), F. Szymik (FTI), D. Brower (FTI) and M. Renzi (FTI) regarding review of the lien release documents. |
| 28 | 9/26/2013 | Brown, Michael | 0.4 | Participate on call with J. Murphy (FTI), F. Szymik (FTI), D. Brower (FTI) and M. Renzi (FTI) regarding treatment of lien release documents with insufficient information. |
| 28 | 9/26/2013 | Brown, Michael | 1.2 | Finish entering loan information and asset type for missing text recognized documents from the year 2009 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Brown, Michael | 1.6 | Enter loan information and asset type for missing text recognized documents from the year 2013 as part of JSN lien release analysis. |
| 28 | 9/26/2013 | Dragelin, Timothy J. | 1.5 | Participate on call with M. Renzi (FTI) to develop work plan for rebuttal analyses. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/26/2013 | McDonald, Brian | 1.2 | Participate on call with M. Landy (Alix) to discuss request for additional information regarding JSN equity pledge. |
| 28 | 9/26/2013 | McDonald, Brian | 0.7 | Read revised testimony of M. Puntus (CV). |
| 28 | 9/26/2013 | McDonald, Brian | 0.6 | Read summary of JSN expert testimony from CV. |
| 28 | 9/26/2013 | McDonald, Brian | 1.1 | Begin preliminary review of JSN expert reports. |
| 28 | 9/26/2013 | Meerovich, Tatyana | 0.8 | Review prior PSA analyses at the request of T. Goren (MoFo) for JSN litigation. |
| 28 | 9/26/2013 | Milazzo, Anthony | 1.0 | Participate in discussion with B. Westman (Debtors) regarding intercompany issue with RFC as part of JSN litigation. |
| 28 | 9/26/2013 | Milazzo, Anthony | 2.0 | Conduct research related to intercompany issue with RFC and other legal entities for JSN litigation. |
| 28 | 9/26/2013 | Milazzo, Anthony | 1.8 | Conduct research related to SEC filing requirements for JSN litigation. |
| 28 | 9/26/2013 | Murphy, Jennifer | 1.7 | Create database for loans released during 2010 as part of the JSN lien release analysis. |
| 28 | 9/26/2013 | Murphy, Jennifer | 0.6 | Participate on call with D. Brower (FTI), F. Szymik (FTI), M. Brown (FTI) and M. Renzi (FTI) regarding review of the lien release documents. |
| 28 | 9/26/2013 | Murphy, Jennifer | 0.4 | Participate on call with D. Brower (FTI), F. Szymik (FTI), M. Brown (FTI) and M. Renzi (FTI) regarding treatment of lien release documents with insufficient information. |
| 28 | 9/26/2013 | Murphy, Jennifer | 1.7 | Continue the creation of the database containing information regarding loans released during 2010 as part of the JSN lien release analysis. |
| 28 | 9/26/2013 | Murphy, Jennifer | 1.6 | Complete the database containing information regarding loans released during 2010 as part of the JSN lien release analysis. |
| 28 | 9/26/2013 | Renzi, Mark A | 0.8 | Provide feedback to J. Marines (MoFo) to JSN intercompany memo regarding litigation. |
| 28 | 9/26/2013 | Renzi, Mark A | 1.7 | Analyze historical movement in intercompany balances while addressing questions from Counsel (MoFo). |
| 28 | 9/26/2013 | Renzi, Mark A | 1.5 | Participate on call with T. Dragelin (FTI) to develop work plan for rebuttal analyses. |
| 28 | 9/26/2013 | Renzi, Mark A | 0.7 | Provide B. Salerno (MoFo) with update on Debtor loan records for JSN litigation. |
| 28 | 9/26/2013 | Renzi, Mark A | 2.9 | Review JSN valuation reports while providing notes on rebuttal of litigation points. |
| 28 | 9/26/2013 | Renzi, Mark A | 0.9 | Discuss with B. Westman and C. Gordy (Debtors) current balances of international entities and general status of litigation. |
| 28 | 9/26/2013 | Renzi, Mark A | 1.4 | Review analysis of intercompany notes over time in regards to JSN litigation. |
| 28 | 9/26/2013 | Renzi, Mark A | 0.6 | Discuss with F. Szymik (FTI), D. Brower (FTI), J. Murphy (FTI), and M. Brown (FTI) status of lien release analysis for JSN litigation. |
| 28 | 9/26/2013 | Renzi, Mark A | 0.4 | Discuss with F. Szymik (FTI), D. Brower (FTI), M. Brown (FTI) and J. Murphy (FTI) status of intercompany issues for JSN litigation. |
| 28 | 9/26/2013 | Szymik, Filip | 1.0 | Participate on call with MoFo regarding pre-petition intercompany transactions. |
| 28 | 9/26/2013 | Szymik, Filip | 0.7 | Update the schedule of top 15 intercompany transactions as of June 2008 for JSN litigation. |
| 28 | 9/26/2013 | Szymik, Filip | 1.3 | Analyze the historical intercompany balances provided by the Debtors. |
| 28 | 9/26/2013 | Szymik, Filip | 1.5 | Analyze the excel database with the lien release information pulled from the actual lien release documents. |
| 28 | 9/26/2013 | Szymik, Filip | 1.8 | Continue to analyze the excel database with the lien release information pulled from the lien release documents. |
| 28 | 9/26/2013 | Szymik, Filip | 1.2 | Analyze prior intercompany presentation as part of the JSN litigation discovery. |
| 28 | 9/26/2013 | Szymik, Filip | 1.0 | Consolidate information included in all lien release documents provided by the Company. |
| 28 | 9/26/2013 | Szymik, Filip | 0.6 | Participate on call with M. Renzi (FTI), D. Brower (FTI), J. Murphy (FTI), M. Brown (FTI) regarding review of the lien release documents. |
| 28 | 9/26/2013 | Szymik, Filip | 0.4 | Participate on call with M. Renzi (FTI), D. Brower (FTI), J. Murphy (FTI), M. Brown (FTI) regarding treatment of lien release documents with insufficient information. |
| 28 | 9/26/2013 | Tracy, Alexander | 2.1 | Create intercompany analysis from 6/30/08 to 5/13/12 intercompany balances for JSN litigation. |
| 28 | 9/26/2013 | Tracy, Alexander | 0.4 | Update the intercompany analysis from 6/30/08 to 5/13/12 intercompany balances for JSN litigation. |
| 28 | 9/26/2013 | Tracy, Alexander | 0.6 | Incorporate additional intercompany balances from 6/30/08 to 5/13/12 into the intercompany analysis for JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/26/2013 | Tracy, Alexander | 0.4 | Reconcile variances between 6/30/08 and 5/13/12 in the intercompany analysis for JSN litigation. |
| 28 | 9/26/2013 | Tracy, Alexander | 0.7 | Quality check the 6/30/08 vs. 5/13/12 balances intercompany analysis for JSN litigation. |
| 28 | 9/26/2013 | Tracy, Alexander | 1.1 | Modify 6/30/08 vs. 5/13/12 intercompany analysis based on comments for JSN litigation. |
| 28 | 9/26/2013 | Tracy, Alexander | 3.2 | Create graphs for 6/30/08 vs. 5/13/12 intercompany analysis for JSN litigation . |
| 28 | 9/27/2013 | Dragelin, Timothy J. | 0.9 | Perform initial read of M. Renzi Expert Report and M. Puntus (CV) expert report to determine overall themes. |
| 28 | 9/27/2013 | Dragelin, Timothy J. | 1.1 | Perform secondary read of M. Renzi Expert Report and M. Puntus (CV) expert report. |
| 28 | 9/27/2013 | Dragelin, Timothy J. | 0.6 | Prepare list of action items on which to focus when performing more thorough read of M. Renzi Expert Report and M. Puntus (CV) expert report. |
| 28 | 9/27/2013 | Dragelin, Timothy J. | 0.4 | Perform initial read of E. Siegert (HLHZ) expert report. |
| 28 | 9/27/2013 | Gutzeit, Gina | 0.4 | Review intercompany accounting, disclosures and impact of debt forgiveness and other transfer activates for RFC and ResCap in connection with JSN litigation. |
| 28 | 9/27/2013 | Gutzeit, Gina | 1.0 | Participate in conference call with J. Marines (MoFo), S. Bleiberg (MoFo), and L. Marinuzzi (MoFo) to discuss Debtors prepetition intercompany activity and accounting treatment in connection with JSN litigation. |
| 28 | 9/27/2013 | Gutzeit, Gina | 0.4 | Perform detailed review of financial data related to intercompany activity in connection with JSN litigation. |
| 28 | 9/27/2013 | Gutzeit, Gina | 0.7 | Prepare memo to Counsel (MoFo) regarding key items based on ResCap, RFC and GMACM audited financial statements with respect to intercompany activity in connection of JSN litigation. |
| 28 | 9/27/2013 | McDonald, Brian | 0.6 | Prepare and review binder containing JSN expert reports submitted to date. |
| 28 | 9/27/2013 | McDonald, Brian | 0.9 | Begin preliminary analysis of JSN expert reports. |
| 28 | 9/27/2013 | McDonald, Brian | 0.5 | Read guidance regarding valuing financial services firms in preparation for responses to JSN expert reports. |
| 28 | 9/27/2013 | McDonald, Brian | 0.4 | Analyze summary of reviewed loans released from Revolver collateral as part of the JSN litigation lien release analysis. |
| 28 | 9/27/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with T. Goren (MoFo) and S. Martin (MoFo) to discuss prior PSA analyses completed pre-petition in preparation for JSN litigation. |
| 28 | 9/27/2013 | Milazzo, Anthony | 1.0 | Participate in conference call with J. Marines (MoFo), S. Bleiberg (MoFo), and L. Marinuzzi (MoFo) to discuss Debtors prepetition intercompany activity and accounting treatment in connection with JSN litigation. |
| 28 | 9/27/2013 | Milazzo, Anthony | 0.5 | Participate in call with B. Westman (Debtors) to discuss intercompany balances with RFC and other legal entites for JSN litigation. |
| 28 | 9/27/2013 | Milazzo, Anthony | 2.0 | Draft observations list for Counsel (MoFo) following call related to intercompany balances between RFC and other legal entities for JSN litigation. |
| 28 | 9/27/2013 | Moser, Edward | 1.0 | Transport expert report binder for T. Dragelin (FTI) from New York, NY Times Sq FTI office to New York, NY 3rd Avenue FTI office for JSN litigation. |
| 28 | 9/27/2013 | Renzi, Mark A | 0.7 | Participate on call with M. Landy (Alix) regarding questions for litigation. |
| 28 | 9/27/2013 | Renzi, Mark A | 1.2 | Review analysis regarding Debtor loan database lien releases and discuss with S. Englehart (MoFo). |
| 28 | 9/27/2013 | Renzi, Mark A | 1.6 | Prepare exhibit for JSN litigation regarding intercompany transactions. |
| 28 | 9/27/2013 | Renzi, Mark A | 1.4 | Participate on calls with B. Westman (Debtors) regarding intercompany notes and allegations from JSNs litigation claims. |
| 28 | 9/27/2013 | Witherell, Brett | 0.9 | Update carve out calculation for JSN litigation using projected 7/12/13 professional fee accrual balance. |
| 28 | 9/28/2013 | Dragelin, Timothy J. | 1.2 | Participate on call with W. Nolan (FTI), M. Renzi (FTI), and B. McDonald (FTI) regarding deposition preparation, rebuttal analyses, and background on reports. |
| 28 | 9/28/2013 | Dragelin, Timothy J. | 2.2 | Perform detailed read of all M. Fazio (HLHZ) reports. |
| 28 | 9/28/2013 | McDonald, Brian | 1.2 | Participate on call with T. Dragelin (FTI), M. Renzi (FTI) and W. Nolan (FTI) to discuss responses to JSN expert reports. |
| 28 | 9/28/2013 | Nolan, William J. | 1.2 | Participate on call with T. Dragelin (FTI), M. Renzi (FTI), and B. McDonald (FTI) to discuss responses to JSN expert reports. |
| 28 | 9/28/2013 | Renzi, Mark A | 0.5 | Participate on call with B. Westman (Debtors) regarding issue in lien releases and JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/28/2013 | Renzi, Mark A | 1.2 | Participate in team planning meeting with T. Dragelin (FTI), B. Nolan (FTI), and B. McDonald (FTI) regarding next steps for JSN litigation. |
| 28 | 9/28/2013 | Szymik, Filip | 1.8 | Update the memo regarding the Debtor loan database review process based on comments from B. Westman (Debtors). |
| 28 | 9/28/2013 | Szymik, Filip | 0.5 | Participate on call with B. Westman (Debtors) regarding overview of the Debtor loan database process. |
| 28 | 9/28/2013 | Szymik, Filip | 1.9 | Analyze the schedule of distributable value provided to the JSNs as part of the discovery process. |
| 28 | 9/29/2013 | Dragelin, Timothy J. | 1.0 | Participate on planning call with W. Nolan (FTI), M. Renzi (FTI), T. Meerovich (FTI), and M. Talarico (FTI) regarding process for analyzing expert reports. |
| 28 | 9/29/2013 | Dragelin, Timothy J. | 0.7 | Perform detailed read of all M. Levine (HLHZ) reports. |
| 28 | 9/29/2013 | Dragelin, Timothy J. | 1.0 | Perform detailed read of all S. Winn (ZC) reports. |
| 28 | 9/29/2013 | Gutzeit, Gina | 0.6 | Read the expert report regarding the Debtor loan database in connections with JSN litigation. |
| 28 | 9/29/2013 | McDonald, Brian | 1.5 | Analyze valuation standards report in preparation for JSN expert testimony depositions. |
| 28 | 9/29/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with M. Renzi (FTI), T. Dragelin (FTI), W. Nolan (FTI), and M. Talarico (FTI) to discuss workplan for addressing JSN expert reports. |
| 28 | 9/29/2013 | Nolan, William J. | 1.0 | Participate on conference call with M. Renzi (FTI), T. Dragelin (FTI), T. Meerovich (FTI), and M. Talarico (FTI) to discuss work plan for addressing JSN expert reports. |
| 28 | 9/29/2013 | Renzi, Mark A | 1.0 | Participate in team planning meeting with W. Nolan (FTI), T. Dragelin (FTI), T. Meerovich (FTI), and M. Talarico (FTI) regarding next steps for JSN litigation and team update. |
| 28 | 9/29/2013 | Talarico, Michael J | 1.0 | Participate in team planning meeting with W. Nolan (FTI), T. Dragelin (FTI), T. Meerovich (FTI), and M. Renzi (FTI) regarding next steps for JSN litigation and team update |
| 28 | 9/30/2013 | Brower, Daly | 1.1 | Research principles of valuation for financial services companies and intangible assets for JSN litigation. |
| 28 | 9/30/2013 | Dragelin, Timothy J. | 1.8 | Develop rebuttal questions for various expert reports. |
| 28 | 9/30/2013 | Dragelin, Timothy J. | 0.7 | Participate in meeting to develop questions related to the JSN expert reports with T. Meerovich (FTI), B. Witherell (FTI), M. Brown (FTI) and A. Tracy (FTI). |
| 28 | 9/30/2013 | Gutzeit, Gina | 1.1 | Analyze RFC related documents provided by S. Bleiberg (MoFo) in connection with JSN litigation. |
| 28 | 9/30/2013 | Khairoullina, Kamila | 2.6 | Assist with review of expert reports in relation to JSN litigation. |
| 28 | 9/30/2013 | McDonald, Brian | 0.8 | Participate on call with T. Goren (MoFo), L. Marinuzzi (MoFo), T. Farley (Debtors), J. Ruckdaschel (Debtors) and J. Morris (Debtors) to discuss Debtor loan database and lien release documentation for JSN litigation (partial attendance). |
| 28 | 9/30/2013 | McDonald, Brian | 0.7 | Participate on call with T. Goren (MoFo), R. Kielty (CV), C. Senick (Ocwen) and J. Cancelliere (Walter) to discuss valuation of MSRs as part of JSN litigation. |
| 28 | 9/30/2013 | McDonald, Brian | 0.4 | Analyze MSR benchmarking report provided to Examiner in order to identify reasonable standard to which to compare JSN summary points. |
| 28 | 9/30/2013 | McDonald, Brian | 1.1 | Analyze FTI report regarding Ally damages and solvency in order to identify reasonable benchmark companies against which to value ResCap as part of JSN litigation. |
| 28 | 9/30/2013 | McDonald, Brian | 2.8 | Compile initial thoughts regarding Winn Administrative Expense Allocation expert report for JSNs. |
| 28 | 9/30/2013 | McDonald, Brian | 2.1 | Read and compile questions regarding Fazio Preference Assets expert report for JSNs. |
| 28 | 9/30/2013 | McDonald, Brian | 2.1 | Analyze M. Levine MSR and Servicer Advance Valuation expert report to create questions list for deposition. |
| 28 | 9/30/2013 | McDonald, Brian | 1.0 | Participate in a working session with B. Witherell (FTI) and T. Meerovich (FTI) to review draft questions on JSN expert reports prepared at the request of Counsel (MoFo). |
| 28 | 9/30/2013 | McDonald, Brian | 1.1 | Analyze E. Siegert Global Summary expert report for JSNs to create questions list for deposition. |
| 28 | 9/30/2013 | Meerovich, Tatyana | 0.7 | Participate on a conference call with T. Goren (MoFo), R. Kielty (CV), J. Cancelliere (Walter) and C. Senick (Ocwen) regarding MSR valuation in preparation for JSN litigation. |
| 28 | 9/30/2013 | Meerovich, Tatyana | 0.6 | Analyze JSN expert reports. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/30/2013 | Meerovich, Tatyana | 1.8 | Review JSN expert reports and prepare list of questions at the request of Counsel (MoFo). |
| 28 | 9/30/2013 | Meerovich, Tatyana | 0.8 | Review status of lien release review for JSN litigation. |
| 28 | 9/30/2013 | Meerovich, Tatyana | 1.7 | Review Winn (ZC) expert report. |
| 28 | 9/30/2013 | Meerovich, Tatyana | 1.1 | Review Winn report on expense allocation and prepare a list of questions at the request of MoFo. |
| 28 | 9/30/2013 | Meerovich, Tatyana | 1.0 | Participate in a working session with B. Witherell (FTI) and B. McDonald (FTI) to review draft questions on JSN expert reports prepared at the request of Counsel (MoFo). |
| 28 | 9/30/2013 | Meerovich, Tatyana | 1.1 | Prepare questions to prep for M. Renzi (FTI) deposition in JSN litigation. |
| 28 | 9/30/2013 | Milazzo, Anthony | 1.0 | Update draft observations related to intercompany balances with RFC and other legal entities per request of Counsel (MoFo) for JSN litigation. |
| 28 | 9/30/2013 | Murphy, Jennifer | 1.0 | Create a model of historical financial performance in response to JSN litigation. |
| 28 | 9/30/2013 | Park, Ji Yon | 0.5 | Perform review of Fazio report to provide additional perspective. |
| 28 | 9/30/2013 | Szymik, Filip | 1.6 | Participate on call with N. Hamerman (KL), J. Morris (PSJ), J. Rossel (PSJ), T. Farley (Debtors), S. Engelhardt (MoFo) and J. Levitt (MoFo) regarding S. Winn's expert report regarding the Debtor loan database. |
| 28 | 9/30/2013 | Witherell, Brett | 1.0 | Participate in a working session with B. McDonald (FTI) and T. Meerovich (FTI) to review draft questions on JSN expert reports prepared at the request of Counsel (MoFo). |
| **28 Total** | | | 625.5 | |
| 29 | 9/17/2013 | Renzi, Mark A | 3.2 | Beginning to prepare expert report regarding equity pledges. |
| 29 | 9/17/2013 | Renzi, Mark A | 2.9 | Continue to review aspects of Disclosure Statement in support of producing an expert report. |
| 29 | 9/18/2013 | Renzi, Mark A | 0.9 | Discuss with B. Westman (Debtors) status update of JSN requests for litigation. |
| 29 | 9/18/2013 | Renzi, Mark A | 2.2 | Review updates to JSN expert report on equity pledges and review supporting material. |
| 29 | 9/18/2013 | Renzi, Mark A | 1.4 | Review Renzi Expert Report and provide comments. |
| 29 | 9/18/2013 | Szymik, Filip | 1.4 | Update the summary of recoveries from the JSN equity pledges as part of M. Renzi's expert report preparation. |
| 29 | 9/18/2013 | Szymik, Filip | 1.3 | Update the overview of scope of M. Renzi's expert report. |
| 29 | 9/18/2013 | Szymik, Filip | 1.1 | Update the summary of the waterfall scenario consistent with the Disclosure Statement based on comments from M. Renzi (FTI) for JSN litigation. |
| 29 | 9/18/2013 | Szymik, Filip | 1.2 | Analyze the intercompany analysis in preparation for the call with A. Lawrence (MoFo) for JSN litigation. |
| 29 | 9/18/2013 | Szymik, Filip | 1.3 | Research the JSN equity pledge amounts in the waterfall model. |
| 29 | 9/18/2013 | Szymik, Filip | 1.6 | Analyze the book value of the international entities with equity pledged to the JSNs. |
| 29 | 9/18/2013 | Szymik, Filip | 0.6 | Update M. Renzi's expert report presentation based on comments from M. Renzi (FTI). |
| 29 | 9/19/2013 | Meerovich, Tatyana | 0.9 | Review and provide comments on draft of Renzi expert report. |
| 29 | 9/19/2013 | Meerovich, Tatyana | 0.4 | Analyze JSN expense allocation post 4/30/13 in relation to Renzi expert report. |
| 29 | 9/19/2013 | Renzi, Mark A | 2.2 | Review non-Debtor entities balance sheets and discuss with C. Gordy (Debtors) pending litigation. |
| 29 | 9/19/2013 | Szymik, Filip | 1.3 | Update the summary of recoveries from the JSN equity pledges as part of M. Renzi's expert report preparation. |
| 29 | 9/19/2013 | Szymik, Filip | 1.5 | Update the overview of scope of M. Renzi's expert report. |
| 29 | 9/19/2013 | Szymik, Filip | 1.1 | Update the summary of the waterfall scenario consistent with the Disclosure Statement based on comments from M. Renzi (FTI). |
| 29 | 9/19/2013 | Szymik, Filip | 1.0 | Update M. Renzi's expert report based on comments from Counsel (MoFo). |
| 29 | 9/20/2013 | Nolan, William J. | 0.6 | Discuss with M. Renzi (FTI) items to include in the expert report. |
| 29 | 9/20/2013 | Nolan, William J. | 0.8 | Participate in conference call with M. Renzi (FTI) and F. Szymik (FTI) to discuss the lien release analysis. |
| 29 | 9/20/2013 | Renzi, Mark A | 3.4 | Finalize expert report regarding JSN equity pledge recoveries. |
| 29 | 9/20/2013 | Renzi, Mark A | 0.6 | Participate on call with J. Mattern (CV) regarding M. Puntus (CV) expert report. |
| 29 | 9/20/2013 | Renzi, Mark A | 0.8 | Prepare update of lien release information. |
| 29 | 9/20/2013 | Renzi, Mark A | 0.6 | Discuss with B. Nolan (FTI) items to include in the expert report. |
| 29 | 9/20/2013 | Renzi, Mark A | 0.5 | Continue to analyze lien release information. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/20/2013 | Renzi, Mark A | 0.8 | Participate in conference call with B. Nolan (FTI) and F. Szymik (FTI) to discuss the lien release analysis. |
| 29 | 9/20/2013 | Renzi, Mark A | 0.9 | Participate on call with T. Goren (MoFo) and S. Martin (MoFo) regarding expert report. |
| 29 | 9/20/2013 | Szymik, Filip | 1.1 | Update the summary of recoveries from the JSN equity pledges as part of M. Renzi's expert report preparation. |
| 29 | 9/20/2013 | Szymik, Filip | 0.9 | Update the overview of scope of M. Renzi's expert report. |
| 29 | 9/20/2013 | Szymik, Filip | 1.3 | Update the summary of the waterfall scenario consistent with the Disclosure Statement based on comments from M. Renzi (FTI). |
| 29 | 9/20/2013 | Szymik, Filip | 0.7 | Update M. Renzi's expert report based on comments from M. Renzi (FTI). |
| 29 | 9/20/2013 | Szymik, Filip | 0.8 | Participate in conference call with B. Nolan (FTI) and M. Renzi (FTI) to discuss the lien release analysis. |
| 29 | 9/20/2013 | Szymik, Filip | 0.7 | Analyze the 5/13/12 balance sheet of Passive Asset Transactions, LLC for JSN litigation. |
| 29 | 9/20/2013 | Szymik, Filip | 0.5 | Analyze the 5/13/12 balance sheet of Executive Trustee Services, LLC for JSN litigation. |
| 29 | 9/20/2013 | Szymik, Filip | 0.8 | Analyze the 5/13/12 balance sheet of RFC Asset Holdings II, LLC for JSN litigation. |
| 29 | 9/20/2013 | Szymik, Filip | 0.9 | Analyze the amount of actual expenses charged to the JSN collateral. |
| 29 | 9/20/2013 | Szymik, Filip | 0.6 | Analyze the equity pledge amounts as of 5/13/12 for JSN litigation. |
| 29 | 9/20/2013 | Szymik, Filip | 0.6 | Participate on call with J. Mattern (CV) regarding M. Puntus (CV) expert report. |
| 29 | 9/23/2013 | Renzi, Mark A | 2.4 | Analyze JSN collateral reports in regards to JSN litigation expert reports. |
| 29 | 9/23/2013 | Szymik, Filip | 1.4 | Analyze the population of sold loans pledged to the JSN collateral. |
| 29 | 9/23/2013 | Szymik, Filip | 1.8 | Analyze the S. Winn (ZC) expert report regarding allocation of expenses. |
| 29 | 9/23/2013 | Szymik, Filip | 0.8 | Continue to review the S. Winn (ZC) expert report regarding allocation of expenses. |
| 29 | 9/23/2013 | Tracy, Alexander | 1.0 | Analyze schedules used in JSN expert reports. |
| 29 | 9/23/2013 | Witherell, Brett | 2.3 | Analyze expert report of S. Winn regarding expense allocation. |
| 29 | 9/23/2013 | Witherell, Brett | 3.4 | Prepare slides addressing methodology used by ZC in their expert report to allocate expenses. |
| 29 | 9/24/2013 | Dragelin, Timothy J. | 2.0 | Participate on call with G. Lee (MoFo), L. Marinuzzi (MoFo) regarding HLHZ expert reports and issues preliminarily identified (partial). |
| 29 | 9/24/2013 | Meerovich, Tatyana | 2.4 | Participate in a meeting with M. Puntus (CVP), R. Kielty (CVP), K. Chopra (CVP), S. Martin (MoFo), G. Lee (MoFo), L .Kruger (Debtor), S. Engelhardt (MoFo), J. Levitt (MoFo), and T. Goren (MoFo) to review expert reports in JSN litigation and discuss next steps. |
| 29 | 9/24/2013 | Nolan, William J. | 2.4 | Participate on call with G. Lee (MoFo), L. Marinuzzi (MoFo) regarding HLHZ expert reports and next steps |
| 29 | 9/24/2013 | Renzi, Mark A | 1.9 | Prepare for meeting at MoFo regarding JSN litigation expert reports. |
| 29 | 9/24/2013 | Renzi, Mark A | 2.4 | Participate in meeting at MoFo with G. Lee (MoFo), and L. Marinuzzi (MoFo) regarding JSN litigation expert reports. |
| 29 | 9/24/2013 | Renzi, Mark A | 0.7 | Discuss intercompany notes in regard to JSN litigation with J. Marines (MoFo). |
| 29 | 9/24/2013 | Renzi, Mark A | 0.7 | Respond to questions from J. Horner (Debtors) regarding Renzi Expert Report. |
| 29 | 9/24/2013 | Renzi, Mark A | 0.7 | Review questions from J. Horner (Debtors) regarding original issue discount in relation to her testimony in JSN litigation. |
| 29 | 9/24/2013 | Szymik, Filip | 2.4 | Participate in meeting with M. Puntus (CVP), R. Kielty (CVP), K. Chopra (CVP), S. Martin (MoFo), G. Lee (MoFo), L .Kruger (Debtor), S. Engelhardt (MoFo), J. Levitt (MoFo), and T. Goren (MoFo) regarding review of the JSN expert reports. |
| 29 | 9/24/2013 | Tracy, Alexander | 0.4 | Create table of contents based on JSN expert report binder. |
| 29 | 9/24/2013 | Tracy, Alexander | 1.4 | Build single JSN expert report binder for copy room replication. |
| 29 | 9/24/2013 | Witherell, Brett | 1.0 | Analyze Winn expert report in advance of professionals meeting. |
| 29 | 9/24/2013 | Witherell, Brett | 2.4 | Meet with G. Lee (MoFo), and L. Marinuzzi (MoFo) and K. Chopra (CV) to review expert reports as part of the JSN litigation proceeding. |
| 29 | 9/25/2013 | Renzi, Mark A | 2.8 | Analyze intercompany notes in regard to JSN litigation. |
| 29 | 9/25/2013 | Szymik, Filip | 1.0 | Analyze M. Fazio's expert report regarding asset recoveries. |
| 29 | 9/25/2013 | Szymik, Filip | 1.5 | Analyze memo from Counsel (MoFo) regarding the overview of the intercompany recording process for JSN litigation. |
| 29 | 9/25/2013 | Szymik, Filip | 1.1 | Amalyze underlying documentation supporting M. Renzi's expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/26/2013 | McDonald, Brian | 0.8 | Participate on call with S. Engelhardt (MoFo) to discuss Renzi expert report. |
| 29 | 9/26/2013 | McDonald, Brian | 0.5 | Analyze Renzi expert report to identify critical source documents for Renzi expert testimony. |
| 29 | 9/26/2013 | Renzi, Mark A | 0.5 | Review calculation of the carve-out for potential expert testimony related time for JSN litigation. |
| 29 | 9/26/2013 | Renzi, Mark A | 0.8 | Discuss with S. Englehart (MoFo) CV expert report and variances to JSN expert report. |
| 29 | 9/26/2013 | Renzi, Mark A | 0.3 | Provide a list of source documents for MoFo regarding Renzi Expert Report. |
| 29 | 9/26/2013 | Szymik, Filip | 1.3 | Analyze the J. Levine expert report regarding Mortgage Servicing Rights and Servicing Advances. |
| 29 | 9/26/2013 | Szymik, Filip | 1.5 | Analyze the J. Taylor expert report regarding Allocation of Purchase Price. |
| 29 | 9/26/2013 | Szymik, Filip | 1.1 | Analyze the M. Fazio's expert report regarding fair market value of the Company's assets. |
| 29 | 9/27/2013 | Dragelin, Timothy J. | 0.5 | Participate on call with M. Renzi (FTI) regarding expert reports and background issues. |
| 29 | 9/27/2013 | Renzi, Mark A | 0.5 | Discuss with T. Dragelin (FTI) JSN expert reports regarding litigation. |
| 29 | 9/27/2013 | Renzi, Mark A | 3.1 | Review HLHZ JSN litigation expert reports and make notes about areas and issues regarding conclusions. |
| 29 | 9/29/2013 | Renzi, Mark A | 1.7 | Review S. Winn (ZC) expert report and provide feedback to Counsel (MoFo). |
| 29 | 9/29/2013 | Renzi, Mark A | 1.0 | Participate on call with J. Russell (PSZ) and S. Englehart (MoFo) regarding Debtor loan database, lien releases, and collateral transfers. |
| 29 | 9/29/2013 | Szymik, Filip | 1.2 | Analyze S. Winn's (ZC) expert report regarding the Debtor loan database. |
| 29 | 9/30/2013 | Brown, Michael | 1.4 | Analyze and evaluate the valuation methodologies used in the JSN expert reports. |
| 29 | 9/30/2013 | Brown, Michael | 2.1 | Analyze schedules in expert report of P. Eric Siegert – Debt Exchange Overview for quality control and litigation preparation purposes. |
| 29 | 9/30/2013 | Brown, Michael | 1.8 | Analyze schedules in expert report of Michael Fazio – HFS and Unsold/Other Assets for quality control and litigation preparation purposes. |
| 29 | 9/30/2013 | Brown, Michael | 2.2 | Analyze schedules in expert report of Scott Winn – Assessment of Administrative Expenses Associated with JSN Collateral for quality control and litigation preparation purposes. |
| 29 | 9/30/2013 | Brown, Michael | 2.4 | Analyze schedules in expert report of Michael Fazio – Fair Market Value of Mortgage Servicing Rights for quality control and litigation preparation purposes. |
| 29 | 9/30/2013 | Brown, Michael | 1.7 | Assist in populating template with potential disposition questions based off of the contents of the JSNs expert reports. |
| 29 | 9/30/2013 | Brown, Michael | 1.7 | Analyze schedules in expert report of John Taylor – Allocation of Purchase Price Analysis for quality control and litigation preparation purposes. |
| 29 | 9/30/2013 | Brown, Michael | 0.7 | Participate in internal FTI meeting focused on developing questions related to the JSN expert reports with T. Dragelin (FTI), T. Meerovich (FTI), B. Witherell (FTI) and A. Tracy (FTI). |
| 29 | 9/30/2013 | Meerovich, Tatyana | 0.7 | Participate on a conference call with T. Dragelin (FTI), B. Witherell (FTI), M. Brown (FTI), A. Tracy (FTI) to discuss status of JSN expert reports review. |
| 29 | 9/30/2013 | Tracy, Alexander | 1.2 | Create template containing fair value of MSR, servicing operations, and originations for JSN litigation. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.3 | Build template for disposition questions to be asked based on JSN collateral expert reports for JSN litigation. |
| 29 | 9/30/2013 | Tracy, Alexander | 1.4 | Analyze multiple JSN expert reports to identify potential errors in logic and calculation. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.7 | Populate initial template for disposition questions to be asked based on JSN collateral expert reports for JSN litigation. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.7 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Global Summary - P. Eric Sieger report. |
| 29 | 9/30/2013 | Tracy, Alexander | 1.2 | Populate template for disposition questions to be asked based on JSN collateral expert reports for MSR and Servicing Advances - Levine report. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.6 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Held-for-Sale and Other Assets - Fazio report. |
| 29 | 9/30/2013 | Tracy, Alexander | 1.1 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Fair Market Value of MSRs - Fazio report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 9/30/2013 | Tracy, Alexander | 0.5 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Purchase Price - John A. Taylor report. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.1 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Purchase Preference Assets - Fazio report. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.9 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Purchase MSR and Servicing Advances - Levine report. |
| 29 | 9/30/2013 | Tracy, Alexander | 2.7 | Populate template for disposition questions to be asked based on JSN collateral expert reports for Administrative Expenses - Winn report. |
| 29 | 9/30/2013 | Tracy, Alexander | 0.7 | Participate in an internal FTI call to cover JSN expert reports strategy and outstanding questions with T. Dragelin (FTI), T. Meerovich (FTI), B. Witherell (FTI) and M. Brown (FTI). |
| 29 | 9/30/2013 | Tracy, Alexander | 0.8 | Compile list of source documents for JSN expert reports. |
| 29 | 9/30/2013 | Witherell, Brett | 3.8 | Analyze Expert reports in advance of M. Renzi deposition. |
| 29 | 9/30/2013 | Witherell, Brett | 3.8 | Prepare list of questions on Winn expense allocation expert report for M. Renzi deposition. |
| 29 | 9/30/2013 | Witherell, Brett | 1.4 | Review expert reports and assumptions. |
| 29 | 9/30/2013 | Witherell, Brett | 0.7 | Participate in internal call with T. Dragelin (FTI), T. Meerovich (FTI), M. Brown (FTI), A. Tracy (FTI) on expert reports and deposition planning. |
| **29 Total** | | | 137.8 | |
| **Grand Total** | | | 1904.4 | |

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

| *Expense Category* | *Total Expenses* |
|---|---|
| Airfare | $14,644.74 |
| Business Meals | $1,542.19 |
| Ground Transportation | $6,741.98 |
| Lodging | $11,663.21 |
| Other | $12,455.11 |
| *Total* | *$47,047.23* [1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

*Page 1 of 1*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Brown, Michael**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/29/2013 | One-way coach airfare - Boston, MA/New York, NY (09/30/2013). | $280.40 | | | | | $280.40 |
| **Total** | | $280.40 | | | | | $280.40 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Brown Jr, W**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/30/2013 | Taxi - New York airport to hotel. | | | | $45.38 | | $45.38 |
| 9/30/2013 | Tolls to/from residence to DFW airport. | | | | $5.30 | | $5.30 |
| 9/30/2013 | Mileage - DFW airport to residence (37 miles @ 56.5¢ per mile). | | | | $8.40 | | $8.40 |
| **Total** | | | | $20.00 | $59.08 | | $79.08 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------|-------|----------------|-------|----------------|
| 9/11/2013 | Taxi - Courthouse to FTI office with support binders from hearing. | | | | $31.00 | | $31.00 |
| 9/26/2013 | Taxi - FTI office to MoFo office. | | | | $8.00 | | $8.00 |
| **Total** | | | | | $39.00 | | $39.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/3/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/3/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.50 | | $18.50 |
| 9/4/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.00 | | $18.00 |
| 9/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/5/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/5/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.50 | | $17.50 |
| 9/9/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.50 | | $17.50 |
| 9/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/10/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $24.00 | | $24.00 |
| 9/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $23.00 | | $23.00 |
| 9/12/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.50 | | $20.50 |
| 9/12/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 9/18/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/18/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 9/19/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/19/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.00 | | $17.00 |
| 9/20/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.50 | | $13.50 |
| 9/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $200.00 | $189.00 | | $389.00 |

<u>*Footnotes:*</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| [2]12/5/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/5/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/6/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/6/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/7/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/7/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/10/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/10/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/11/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/11/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/12/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/12/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |

___

**Footnotes:**                                                                 *Page 6 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]12/13/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/13/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/14/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/14/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/17/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]12/17/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/18/2012 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2]12/20/2012 | Taxi - FTI Office to Courthouse with support binders. | | | | $24.80 | | $24.80 |
| [2]12/21/2012 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 55.5¢ per mile). | | | | $99.90 | | $99.90 |
| [2]12/21/2012 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]1/2/2013 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]1/2/2013 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile). | | | | $101.70 | | $101.70 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2]1/3/2013 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]1/3/2013 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile). | | | | $101.70 | | $101.70 |
| [2]1/4/2013 | Mileage - residence to Ft. Washington, PA client site (180 miles @ 56.5¢ per mile). | | | | $101.70 | | $101.70 |
| [2]1/4/2013 | One-way coach airfare - Newark, NJ/Minneapolis, MN (01/07/2013). | $677.40 | | | | | $677.40 |
| [2]1/4/2013 | Tolls roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2]1/7/2013 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2]1/7/2013 | Out of town meal/breakfast for self. | | | $8.22 | | | $8.22 |
| [2]1/7/2013 | Taxi - hotel to client office. | | | | $22.00 | | $22.00 |
| [2]1/8/2013 | Out of town meal/breakfast for self. | | | $11.95 | | | $11.95 |
| [2]1/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2]1/9/2013 | Out of town meal/breakfast for self. | | | $6.33 | | | $6.33 |
| [2]1/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| [2]1/9/2013 | One-way coach airfare - Minneapolis, MN/Newark, NJ (01/10/2013). | $707.34 | | | | | $707.34 |
| [2]1/10/2013 | Out of town meal/dinner for self. | | | $13.47 | | | $13.47 |
| [2]1/10/2013 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2]1/10/2013 | Internet services while traveling. | | | | | $29.85 | $29.85 |
| [2]1/10/2013 | Lodging in Minneapolis, MN - 3 nights (01/07/2013 - 01/10/2013). | | $688.71 | | | | $688.71 |
| [2]1/10/2013 | Out of town meal/breakfast for self. | | | $9.57 | | | $9.57 |
| [2]2/21/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| [2]2/21/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $148.21 | | $148.21 |
| [2]2/25/2013 | Out of town meal/breakfast for self. | | | $9.18 | | | $9.18 |
| [2]2/25/2013 | Taxi - Minneapolis airport to client site. | | | | $23.00 | | $23.00 |
| [2]2/26/2013 | Out of town meal/breakfast for self. | | | $8.41 | | | $8.41 |
| [2]2/27/2013 | Out of town meal/breakfast for self. | | | $5.72 | | | $5.72 |

**Footnotes:**                                                                      *Page 9 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [2] 2/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 2/28/2013 | Lodging in Minneapolis, MN - 3 nights (02/25/2013 - 02/28/2013). | | $688.71 | | | | $688.71 |
| [2] 2/28/2013 | Out of town meal/breakfast for self. | | | $7.93 | | | $7.93 |
| [2] 2/28/2013 | Internet services while traveling. | | | | | $39.80 | $39.80 |
| [2] 2/28/2013 | Taxi - client site to Minneapolis airport. | | | | $44.00 | | $44.00 |
| [2] 4/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 4/9/2013 | Out of town meal/breakfast for self. | | | $6.59 | | | $6.59 |
| **Total** | | $1,384.74 | $1,377.42 | $187.37 | $2,082.43 | $69.65 | $5,101.61 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.00 | | $12.00 |
| 9/12/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Taxi - Courthouse to FTI office with support binders | | | | $34.80 | | $34.80 |
| 9/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/25/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.50 | | $10.50 |
| 9/26/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.25 | | $11.25 |
| **Total** | | | | $60.00 | $68.55 | | $128.55 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.70 | | | $19.70 |
| 9/30/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $22.10 | | $22.10 |
| **Total** | | | | $19.70 | $22.10 | | $41.80 |

<u>*Footnotes:*</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Moser, Edward**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/27/2013 | Taxi - FTI New York office to FTI New York office; drop off binder to brief T. Dragelin (FTI) for expert witness testimony. | | | | $29.30 | | $29.30 |
| **Total** | | | | | $29.30 | | $29.30 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Murphy, Jennifer**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/21/2013 | Parking at FTI New York office (overtime) as a result of having to work on the weekend. | | | | $35.00 | | $35.00 |
| **Total** | | | | | $35.00 | | $35.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 7/2/2013 | Car Service - New York airport to hotel. | | | | $100.00 | | $100.00 |
| [2] 7/2/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] 7/3/2013 | Out of town meal/breakfast for self. | | | $7.08 | | | $7.08 |
| [2] 7/4/2013 | Roundtrip coach airfare - Charlotte, NC/New York, NY (07/02/13 - 07/04/13). | $1,142.30 | | | | | $1,142.30 |
| [2] 7/4/2013 | Lodging in New York, NY - 2 nights (07/02/2013 - 07/04/2013). | | $790.94 | | | | $790.94 |
| [2] 7/4/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| [2] 7/4/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] 7/8/2013 | One-way coach airfare - Charlotte, NC/New York, NY (07/10/13). | $618.40 | | | | | $618.40 |
| [2] 7/10/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| [2] 7/10/2013 | Taxi - New York airport to FTI New York offices. | | | | $42.23 | | $42.23 |
| [2] 7/10/2013 | Taxi - hotel to client offices. | | | | $22.50 | | $22.50 |
| [2] 7/10/2013 | Taxi - New York airport to New York hotel, flight canceled due to weather. | | | | $49.17 | | $49.17 |

<u>**Footnotes:**</u>                                                                                               *Page 15 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]7/10/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2]7/10/2013 | Car Service - FTI New York offices to New York airport. | | | | $72.95 | | $72.95 |
| [2]7/10/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| [2]7/10/2013 | One-way coach airfare - New York, NY/Charlotte, NC (07/11/13). | $619.90 | | | | | $619.90 |
| [2]7/11/2013 | Lodging in New York, NY - 1 night (07/10/2013 - 07/11/2013). | | $495.77 | | | | $495.77 |
| [2]7/11/2013 | Out of town meal/breakfast for self. | | | $9.57 | | | $9.57 |
| [2]7/11/2013 | Internet services while traveling. | | | | | $4.98 | $4.98 |
| [2]7/11/2013 | Car Service - hotel to New York airport. | | | | $100.00 | | $100.00 |
| [2]7/11/2013 | Car Service - Charlotte airport to residence. | | | | $96.00 | | $96.00 |
| [2]7/31/2013 | One-way coach airfare - Charlotte, NC/New York, NY (07/31/13). | $587.90 | | | | | $587.90 |
| [2]7/31/2013 | Out of town meal/breakfast for self. | | | $11.94 | | | $11.94 |
| [2]7/31/2013 | Taxi - New York airport to hotel. | | | | $41.83 | | $41.83 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 7/31/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| [2] 8/1/2013 | Lodging in New York, NY - 1 night (07/31/2013 - 08/01/2013). | | $375.86 | | | | $375.86 |
| [2] 8/1/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| [2] 8/1/2013 | Taxi - New York hotel to FTI New York offices. | | | | $5.50 | | $5.50 |
| [2] 8/1/2013 | One-way coach airfare - New York, NY/Charlotte, NC (08/01/13). | $586.90 | | | | | $586.90 |
| [2] 8/1/2013 | Car Service - FTI New York offices to New York airport. | | | | $100.00 | | $100.00 |
| [2] 8/1/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| [2] 8/1/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] 8/1/2013 | Out of town meal/breakfast for self. | | | $6.16 | | | $6.16 |
| 9/10/2013 | Taxi - New York airport to hotel. | | | | $55.10 | | $55.10 |
| 9/10/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 9/10/2013 | Internet services while traveling. | | | | | $4.98 | $4.98 |

**Footnotes:**                                                    *Page 17 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/10/2013 | One-way coach airfare - Charlotte, NC/New York, NY (09/10/13). | $586.90 | | | | | $586.90 |
| 9/11/2013 | Taxi - FTI offices to New York airport. | | | | $51.35 | | $51.35 |
| 9/11/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 9/11/2013 | One-way coach airfare - New York, NY/Charlotte, NC (09/11/13). | $587.90 | | | | | $587.90 |
| 9/11/2013 | Lodging in New York, NY - 1 night (09/10/2013 - 09/11/2013). | | $500.00 | | | | $500.00 |
| 9/11/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 9/11/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 9/19/2013 | Taxi - New York airport to FTI New York office. | | | | $59.43 | | $59.43 |
| 9/19/2013 | Out of town meal/breakfast for self. | | | $13.27 | | | $13.27 |
| 9/19/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |
| 9/19/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 9/20/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 9/20/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 9/20/2013 | Out of town meal/breakfast for self. | | | $1.37 | | | $1.37 |
| 9/20/2013 | Roundtrip coach airfare - Charlotte, NC/New York, NY (09/19/13 - 09/20/13). | $1,174.30 | | | | | $1,174.30 |
| 9/20/2013 | Taxi - FTI New York office to New York airport. | | | | $39.50 | | $39.50 |
| 9/20/2013 | Lodging in New York, NY - 1 night (09/19/2013 - 09/20/2013). | | $500.00 | | | | $500.00 |
| 9/24/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 9/24/2013 | Taxi - New York airport to FTI New York offices. | | | | $67.98 | | $67.98 |
| 9/24/2013 | Out of town meal/breakfast for self. | | | $13.27 | | | $13.27 |
| 9/24/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 9/24/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 9/25/2013 | Out of town meal/breakfast for self. | | | $7.65 | | | $7.65 |
| 9/25/2013 | Taxi - hotel to FTI New York offices. | | | | $4.50 | | $4.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/26/2013 | Out of town meal/breakfast for self. | | | $4.84 | | | $4.84 |
| 9/27/2013 | Lodging in New York, NY - 3 nights (09/24/2013 - 09/27/2013). | | $1,500.00 | | | | $1,500.00 |
| 9/27/2013 | Taxi - hotel to FTI New York offices. | | | | $10.50 | | $10.50 |
| 9/27/2013 | Roundtrip coach airfare - Charlotte, NC/New York, NY (09/24/13 - 09/27/13). | $1,142.30 | | | | | $1,142.30 |
| 9/27/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 9/27/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 9/27/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 9/27/2013 | Out of town meal/breakfast for self. | | | $8.11 | | | $8.11 |
| 9/30/2013 | Car Service - New York airport to hotel. | | | | $90.00 | | $90.00 |
| 9/30/2013 | Internet services while traveling. | | | | | $25.90 | $25.90 |
| 9/30/2013 | One-way coach airfare - Charlotte, NC/New York, NY (09/30/13), in lieu to travel Detroit, MI. | $586.40 | | | | | $586.40 |
| 9/30/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| **Total** | | $7,633.20 | $4,162.57 | $203.26 | $1,734.54 | $99.46 | $13,833.03 |

*Footnotes:*                                                                 **Page 20 of 34**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/11/2013 | Out of town meal/breakfast for self. | | | $8.99 | | | $8.99 |
| 9/11/2013 | Out of town meal/dinner for self and B. Witherell (FTI). | | | $40.00 | | | $40.00 |
| 9/11/2013 | Taxi - New York airport to hotel. | | | | $50.41 | | $50.41 |
| 9/12/2013 | Lodging in New York, NY - 1 night (09/11/2013 - 09/12/2013). | | $500.00 | | | | $500.00 |
| 9/12/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 9/12/2013 | Out of town meal/dinner for self and B. Witherell (FTI). | | | $40.00 | | | $40.00 |
| 9/12/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 9/12/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (09/11/2013 - 09/12/2013). | $560.80 | | | | | $560.80 |
| 9/12/2013 | Taxi - hotel to New York airport. | | | | $49.63 | | $49.63 |
| 9/18/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (09/19/2013 - 09/20/2013). | $560.80 | | | | | $560.80 |
| 9/18/2013 | Parking at Boston Logan airport. | | | | $15.00 | | $15.00 |
| 9/19/2013 | Taxi - New York airport to hotel. | | | | $56.10 | | $56.10 |

***Footnotes:***
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 9/19/2013 | Out of town meal/breakfast for self. | | | $6.36 | | | $6.36 |
| 9/20/2013 | Lodging in New York, NY - 1 night (09/19/2013 - 09/20/2013). | | $500.00 | | | | $500.00 |
| 9/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/20/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 9/20/2013 | Taxi - hotel to New York airport. | | | | $52.58 | | $52.58 |
| 9/24/2013 | Taxi - New York airport to hotel. | | | | $48.83 | | $48.83 |
| 9/24/2013 | Out of town meal/breakfast for self. | | | $4.91 | | | $4.91 |
| 9/24/2013 | Out of town meal/dinner for self, B. Witherell and M. Brown (all FTI). | | | $60.00 | | | $60.00 |
| 9/25/2013 | Taxi - hotel to FTI New York office. | | | | $10.25 | | $10.25 |
| 9/25/2013 | Out of town meal/breakfast for self. | | | $6.40 | | | $6.40 |
| 9/25/2013 | Taxi - FTI New York office to hotel. | | | | $13.80 | | $13.80 |
| 9/26/2013 | Lodging in New York, NY - 2 nights (09/24/2013 - 09/26/2013). | | $1,000.00 | | | | $1,000.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/26/2013 | One-way coach airfare - Boston, MA/New York, NY (09/24/13). | $354.66 | | | | | $354.66 |
| 9/26/2013 | One-way coach airfare - New York, NY/Boston, MA (09/26/2013). | $322.66 | | | | | $322.66 |
| 9/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/26/2013 | Parking at Boston Logan airport. | | | | $96.00 | | $96.00 |
| 9/30/2013 | Out of town meal/breakfast for self. | | | $5.68 | | | $5.68 |
| 9/30/2013 | Taxi - New York airport to hotel. | | | | $43.50 | | $43.50 |
| 9/30/2013 | One-way coach airfare - Boston, MA/New York, NY (09/30/13). | $322.66 | | | | | $322.66 |
| 9/30/2013 | Parking at Boston Logan airport. | | | | $38.00 | | $38.00 |
| 9/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| **Total** | | $2,121.58 | $2,000.00 | $252.34 | $602.10 | | $4,976.02 |

<u>*Footnotes:*</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Stahlke IV, William**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 9/20/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.50 | | $15.50 |
| **Total** | | | | | $15.50 | | $15.50 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 8/21/2013 | Taxi - Courthouse to FTI office with support binders. | | | | $25.02 | | $25.02 |
| 8/21/2013 | Taxi - FTI office to Courthouse with support binders. | | | | $22.80 | | $22.80 |
| 9/18/2013 | Taxi - FTI New York office to residence | | | | $7.80 | | $7.80 |
| 9/20/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 9/23/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/23/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.40 | | $8.40 |
| 9/26/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $40.00 | $72.32 | | $112.32 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $6.41 | | | $6.41 |
| 9/8/2013 | Car Service - New York airport to hotel. | | | | $92.40 | | $92.40 |
| 9/8/2013 | One-way coach airfare - Pittsburgh, PA/New York, NY (09/08/2013). | $588.95 | | | | | $588.95 |
| 9/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/9/2013 | Out of town meal/breakfast for self. | | | $2.89 | | | $2.89 |
| 9/9/2013 | Out of town meal/dinner for self, and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 9/10/2013 | Out of town meal/dinner for self. | | | $16.95 | | | $16.95 |
| 9/11/2013 | Out of town meal/breakfast for self. | | | $2.38 | | | $2.38 |
| 9/11/2013 | Out of town meal/dinner for self, and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 9/12/2013 | Car Service - FTI New York office to New York airport. | | | | $100.00 | | $100.00 |
| 9/12/2013 | Lodging in New York, NY - 4 nights (09/08/2013 - 09/12/2013). | | $2,000.00 | | | | $2,000.00 |
| 9/12/2013 | Out of town meal/breakfast for self. | | | $1.50 | | | $1.50 |

**Footnotes:**                                                                    *Page 26 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/12/2013 | Out of town meal/dinner for self. | | | $8.69 | | | $8.69 |
| 9/12/2013 | Tolls on PA turnpike for trip from New Jersey to New York for claims meeting. | | | | $4.60 | | $4.60 |
| 9/12/2013 | Tolls on PA turnpike for trip from New York for claims meeting. | | | | $13.35 | | $13.35 |
| 9/12/2013 | Tolls on PA turnpike for trip from New York to New York for claims meeting. | | | | $7.50 | | $7.50 |
| 9/13/2013 | Lodging in New York, NY - 1 nights (09/12/2013 - 09/13/2013). (driving back from New York to Pittsburgh due to flight canceled) | | $123.22 | | | | $123.22 |
| 9/13/2013 | Tolls on PA turnpike for trip from New York. | | | | $4.00 | | $4.00 |
| 9/13/2013 | Rental car in New York to return to Pittsburgh due to canceled flight (09/12/13 - 09/13/13). | | | | $480.98 | | $480.98 |
| 9/13/2013 | Out of town meal/breakfast for self. | | | $6.99 | | | $6.99 |
| 9/13/2013 | Parking at Pittsburgh airport. | | | | $120.00 | | $120.00 |
| 9/15/2013 | Fuel for rental car. | | | | $33.08 | | $33.08 |
| 9/17/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $6.95 | | | $6.95 |
| 9/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $7.79 | | | $7.79 |

**Footnotes:**                                                                    *Page 27 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/26/2013 | Car Service - New York airport to MoFo offices. | | | | $100.00 | | $100.00 |
| 9/26/2013 | Parking at Pittsburgh airport. | | | | $24.00 | | $24.00 |
| 9/26/2013 | Out of town meal/dinner for self. | | | $12.83 | | | $12.83 |
| 9/26/2013 | One-way coach airfare - Pittsburgh, PA/New York, NY (09/26/2013). | $438.90 | | | | | $438.90 |
| 9/26/2013 | Car Service - MoFo offices to New York airport. | | | | $88.32 | | $88.32 |
| 9/26/2013 | One-way coach airfare - New York, NY/Pittsburgh, PA (09/26/13). | $461.40 | | | | | $461.40 |
| **Total** | | $1,489.25 | $2,123.22 | $173.38 | $1,068.23 | | $4,854.08 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 9/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/15/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $20.00 | | | $20.00 |
| 9/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work over the weekend. | | | | $20.00 | | $20.00 |
| 9/15/2013 | Taxi - residence to FTI New York office (overtime) as a result of having to work over the weekend. | | | | $20.00 | | $20.00 |
| 9/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| 9/16/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.20 | | | $17.20 |
| 9/18/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.98 | | | $19.98 |
| 9/18/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| 9/21/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $19.98 | | | $19.98 |
| 9/21/2013 | Taxi - residence to FTI New York office (overtime) as a result of having to work over the weekend. | | | | $40.00 | | $40.00 |
| 9/23/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.24 | | | $18.24 |
| 9/23/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 9/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| 9/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.13 | | | $19.13 |
| 9/25/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| 9/26/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.20 | | | $17.20 |
| 9/26/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| 9/30/2013 | Overtime meal/dinner for self, B. Witherell, B. McDonald, F. Szymik, M. Brown (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $100.00 | | | $100.00 |
| 9/30/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |
| **Total** | | | | $271.73 | $220.00 | | $491.73 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 9/11/2013 | Taxi - FTI New York office to hotel. | | | | $37.80 | | $37.80 |
| 9/11/2013 | Taxi - FTI New York office to restaurant. | | | | $45.00 | | $45.00 |
| 9/11/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (09/11/2013 - 09/12/2013). | $888.86 | | | | | $888.86 |
| 9/11/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 9/11/2013 | Lodging in New York, NY - 1 night (09/11/2013 - 09/12/2013). | | $500.00 | | | | $500.00 |
| 9/11/2013 | Taxi - New York airport to FTI New York office. | | | | $60.98 | | $60.98 |
| 9/12/2013 | Out of town meal/breakfast for self. | | | $2.78 | | | $2.78 |
| 9/12/2013 | Out of town meal/dinner for self. | | | $19.34 | | | $19.34 |
| 9/12/2013 | Parking at Boston Logan airport. | | | | $54.00 | | $54.00 |
| 9/12/2013 | Taxi - FTI New York office to New York airport. | | | | $60.99 | | $60.99 |
| 9/12/2013 | Taxi - hotel to FTI New York office. | | | | $9.60 | | $9.60 |
| 9/23/2013 | Taxi - hotel to MoFo offices. | | | | $11.40 | | $11.40 |

<u>**Footnotes:**</u>                                                                                                    *Page 31 of 34*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 9/23/2013 | Taxi - New York airport to FTI New York office. | | | | $39.90 | | $39.90 |
| 9/23/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (09/23/2013 - 09/26/2013). | $846.71 | | | | | $846.71 |
| 9/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/24/2013 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| 9/25/2013 | Out of town meal/breakfast for self. | | | $6.21 | | | $6.21 |
| 9/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 9/26/2013 | Out of town meal/dinner for self. | | | $14.12 | | | $14.12 |
| 9/26/2013 | Taxi - MoFo offices to New York airport. | | | | $48.98 | | $48.98 |
| 9/26/2013 | Parking at Boston Logan airport. | | | | $95.00 | | $95.00 |
| 9/26/2013 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| 9/26/2013 | Lodging in New York, NY - 3 nights (09/23/2013 - 09/26/2013). | | $1,500.00 | | | | $1,500.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 9/30/2013 | Taxi - New York airport to FTI New York office. | | | | $41.18 | | $41.18 |
| 9/30/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| **Total** | | $1,735.57 | $2,000.00 | $114.41 | $504.83 | | $4,354.81 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*SEPTEMBER 1, 2013 THROUGH SEPTEMBER 30, 2013*

**Direct IT Expenses**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 7/31/2013 | Production Services (2,180 pages @ $0.01/page from 07/01/13 - 07/31/13) | | | | | $21.80 | $21.80 |
| 7/31/2013 | Processing Outbound (9.95 GBs @ $315/GB from 07/01/13 - 07/31/13) | | | | | $3,134.25 | $3,134.25 |
| 7/31/2013 | Processing Inbound (53.46 GBs @ $90/GB from 07/01/13 - 07/31/13) | | | | | $4,811.40 | $4,811.40 |
| 7/31/2013 | Online Hosting Fees (47.39 GBs @ $29/GB from 07/01/13 - 07/31/13) | | | | | $1,374.31 | $1,374.31 |
| 8/31/2013 | Production Services (19,533 pages @ $0.01/page from 08/01/13 - 08/31/13) | | | | | $195.33 | $195.33 |
| 8/31/2013 | Online Hosting Fees (47.39 GBs @ $29/GB from 08/01/13 - 08/31/13) | | | | | $1,374.31 | $1,374.31 |
| 9/30/2013 | Online Hosting Fees (47.40 GBs @ $29/GB from 09/01/13 - 09/30/13) | | | | | $1,374.60 | $1,374.60 |
| **Total** | | | | | | $12,286.00 | $12,286.00 |
| **GRAND TOTAL** | | $14,644.74 | $11,663.21 | $1,542.19 | $6,741.98 | $12,455.11 | $47,047.23 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*