# EXHIBIT O

### Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors for the Period of October 1, 2013 through October 31, 2013



FTI Consulting, Inc.
3 Times Square
9th Floor
New York, NY 10036

212.247.1010 telephone
212.841.9350 facsimile

www.fticonsulting.com

March 3, 2014

**<u>VIA OVERNIGHT DELIVERY</u>**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: William K. Harrington, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Residential Capital, LLC
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Tammy Hamzehpour

Re:    ***In re Residential Capital, LLC, et al.***
        <u>Case No. 12-12020</u>

Dear Counsel:

    Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "<u>Order</u>"), enclosed please find FTI Consulting's monthly fee statement for the period October 1, 2013 through October 31, 2013 (the "<u>Statement</u>"), which was served on the parties listed in paragraph (a) of the Order, on March 3, 2014.

    In the absence of a timely objection, the Debtors shall pay $1,613,730.96  consisting of the sum of (a) $1,600,287.60, an amount equal to 80% of the fees ($1,600,287.60 = $2,000,359.50 x 0.80) and (b) 100% of the expenses ($13,443.36).  The expenses include charges from prior periods that have not been billed in previous fee applications/statements. The fees reflect a voluntary reduction of $42,367.00.

    Objections to the Statement are due by March 24, 2014.

Sincerely,

William J. Nolan
Senior Managing Director
FTI Consulting, Inc.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile (212) 841-9350
Email: William.Nolan@fticonsulting.com

Encl.

**EXHIBIT A**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF COMPENSATION AND EXPENSES**

***FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013***

|     |                                               |                |
| --- | --------------------------------------------- | -------------- |
|     | Fees for Period                               | $1,476,361.50  |
|     | Plus: Rollover Fees from Prior Periods        | 1,386,561.75   |
| (A) | **SUBTOTAL**                                  | **2,862,923.25** |
|     | Cap on Fees for Period                        | 1,000,000.00   |
|     | Litigation Support                            | 1,000,359.50   |
| (B) | Total Cap on Fees for Period                  | 2,000,359.50   |
|     | **Billable Fees for Period (lesser of A or B)** | **2,000,359.50** |
|     | Expenses for Period                           | 13,443.36      |
|     | **Total Fees and Expenses for Period**        | **$2,013,802.86** |
|     | Rollover Fees for Next Period (lesser of $0 or A-B) | $862,563.75 |

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Dragelin, Timothy J. | Senior Managing Director | 895 | 28.2 | $25,239.00 |
| Eisenband, Michael | Senior Managing Director | 895 | 4.0 | 3,580.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 97.9 | 87,620.50 |
| Imburgia, Basil | Senior Managing Director | 720 | 1.6 | 1,152.00 |
| Nolan, William J. | Senior Managing Director | 895 | 153.0 | 136,935.00 |
| Renzi, Mark A | Senior Managing Director | 790 | 218.6 | 172,694.00 |
| Brown JR, Walton | Managing Director | 740 | 59.4 | 43,956.00 |
| McDonagh, Timothy | Managing Director | 755 | 57.0 | 43,035.00 |
| Meerovich, Tatyana | Managing Director | 725 | 172.0 | 124,700.00 |
| Milazzo, Anthony | Managing Director | 625 | 113.9 | 71,187.50 |
| Park, Ji Yon | Managing Director | 705 | 3.9 | 2,749.50 |
| Talarico, Michael J | Managing Director | 740 | 199.7 | 147,778.00 |
| Yozzo, John | Managing Director | 705 | 4.0 | 2,820.00 |
| Hayes, Dana | Senior Director | 570 | 0.6 | 342.00 |
| Smith, Douglas | Senior Director | 570 | 1.5 | 855.00 |
| Heller, Alana | Director | 535 | 52.0 | 27,820.00 |
| McDonald, Brian | Director | 615 | 165.1 | 101,536.50 |
| Witherell, Brett | Director | 570 | 279.2 | 159,144.00 |
| Bernstein, Matthew | Senior Consultant | 470 | 0.7 | 329.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 1.7 | 858.50 |
| Lynch, Phillip | Senior Consultant | 420 | 15.2 | 6,384.00 |
| Szymik, Filip | Senior Consultant | 540 | 295.5 | 159,570.00 |
| Thompson, Brian | Senior Consultant | 250 | 2.5 | 625.00 |
| Brown, Michael | Consultant | 290 | 52.0 | 15,080.00 |
| Giampietro, Claude | Consultant | 305 | 5.8 | 1,769.00 |
| Kerr, Andrew | Consultant | 305 | 9.6 | 2,928.00 |
| Mathur, Yash | Consultant | 325 | 141.7 | 46,052.50 |
| Tracy, Alexander | Consultant | 325 | 301.9 | 98,117.50 |
| Hellmund-Mora, Marili | Associate | 250 | 82.5 | 20,625.00 |
| Moore, Teresa | Associate | 220 | 44.3 | 9,746.00 |
| Rodriguez, Yolanda | Project Assistant | 150 | 10.0 | 1,500.00 |
| **SUB TOTAL** | | | **2,575.0** | **$1,516,728.50** |
| Voluntary reduction for non-working travel time | | | | (19,402.50) |
| Voluntary reduction in fees | | | | (20,964.50) |
| **GRAND TOTAL** | | | **2,575.0** | **$1,476,361.50** |

4

**EXHIBIT C**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Code | Task Description | Total Hours | Total Fees |
|-----------|-----------------|-------------|------------|
| 1 | Cash Management/Treasury | 3.3 | $2,047.50 |
| 2 | Cash Forecasting/Reporting | 15.7 | 9,583.50 |
| 5 | Technical Accounting and A/P Cutoff | 6.8 | 4,739.00 |
| 6 | Assistance with Various Motions | 0.2 | 123.00 |
| 9 | Tax | 1.0 | 895.00 |
| 11 | Monthly Operating Report | 4.2 | 2,879.50 |
| 12 | UCC/Ad-hoc Committee Management | 86.2 | 57,951.50 |
| 13 | UST Compliance | 0.4 | 342.50 |
| 15 | Estate Winddown Planning | 116.1 | 62,403.50 |
| 16 | Claims Management, Reconciliation and Resolution | 201.3 | 100,067.00 |
| 17 | Plan Development and Supporting Analyses | 225.7 | 145,576.50 |
| 20 | Case/Project Management | 64.9 | 44,250.00 |
| 21 | Prepare for and Attend Court Hearings | 3.5 | 2,656.50 |
| 24 | Fee Application Process | 175.9 | 63,451.50 |
| 25 | Travel | 28.5 | 19,402.50 |
| 28 | Litigation Support | 1,641.3 | 1,000,359.50 |
| | **SUBTOTAL** | **2,575.0** | **$1,516,728.50** |
| | Voluntary reduction for non-working travel time | | (19,402.50) |
| | Voluntary reduction in fees | | (20,964.50) |
| | **GRAND TOTAL** | **2,575.0** | **$1,476,361.50** |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/3/2013 | McDonagh, Timothy | 0.5 | Respond to questions regarding purpose of restricted cash with Ally. |
| 1 | 10/3/2013 | McDonagh, Timothy | 0.4 | Participate in call with B. Westman (Debtors) to discuss purpose of restricted cash with Ally. |
| 1 | 10/3/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with B. Joslin (Debtors), P. Grande (Debtors), K. Peterson (Debtors), J. Micke (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 10/7/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with B. Joslin (Debtors), K. Peterson (Debtors), P. Grande (Debtors), and K. Abdallah (AFI). |
| 1 | 10/9/2013 | Witherell, Brett | 0.2 | Review file of professional fees paid from J. Horner (Debtors). |
| 1 | 10/9/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with P. Grande (Debtors), J. Micke (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), and S. McClellan (AFI). |
| 1 | 10/10/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 10/11/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with J. Micke (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 10/14/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with J. Micke (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), and S. McClellan (AFI). |
| 1 | 10/15/2013 | Witherell, Brett | 0.2 | Check cash balances in cash flow variance and forecast against actual cash balances by facility. |
| 1 | 10/16/2013 | Witherell, Brett | 0.2 | Participate in treasury cash meeting with B. Joslin (Debtors), K. Peterson (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 10/18/2013 | Witherell, Brett | 0.2 | Participate in treasury meeting with B. Joslin (Debtors), K. Abdallah (AFI), and S. McClellan (AFI). |
| 1 | 10/23/2013 | Witherell, Brett | 0.2 | Participate in treasury call with B. Joslin (Debtors), K. Peterson (Debtors), J. Micke (Debtors), and K. Abdallah (AFI). |
| **1 Total** | | | **3.3** | |
| 2 | 10/1/2013 | Gutzeit, Gina | 0.4 | Verify professional fees approved, accrued and payments. |
| 2 | 10/3/2013 | Gutzeit, Gina | 0.6 | Review updated analysis of professional fees by firm and estimates through confirmation of Plan. |
| 2 | 10/8/2013 | Witherell, Brett | 0.3 | Answer questions on lifetime cash flow expenses. |
| 2 | 10/9/2013 | Witherell, Brett | 0.7 | Create file of lifetime cash forecast for distribution to UCC. |
| 2 | 10/11/2013 | Meerovich, Tatyana | 1.2 | Review draft of September variance analysis. |
| 2 | 10/11/2013 | Meerovich, Tatyana | 1.7 | Review draft of October cash flow projections. |
| 2 | 10/11/2013 | Witherell, Brett | 0.6 | Review draft September variance report. |
| 2 | 10/11/2013 | Witherell, Brett | 1.1 | Review draft of the October cash flow forecast. |
| 2 | 10/11/2013 | Witherell, Brett | 0.9 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), K. Peterson (Debtors), J. Micke (Debtors) to review September variance report and October forecast. |
| 2 | 10/15/2013 | Meerovich, Tatyana | 0.9 | Review and provide comments on revised October cash flow projections. |
| 2 | 10/15/2013 | Meerovich, Tatyana | 0.7 | Review revised draft of September cash flow variance analysis. |
| 2 | 10/15/2013 | Witherell, Brett | 0.9 | Review final version of September variance report and October cash flow forecast. |
| 2 | 10/15/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), J. Micke (Debtors), B. Joslin (Debtors) to review September variance report and October Cash Flow Forecast. |
| 2 | 10/16/2013 | Witherell, Brett | 0.4 | Review flash report to be published on 10/16. |
| 2 | 10/21/213 | Tracy, Alexander | 0.7 | Revise October cash flow projections for external distribution to UCC. |
| 2 | 10/22/2013 | Meerovich, Tatyana | 0.5 | Review excel support of October forecast and variance analysis prepared at the request of M. Eisenberg (Alix). |
| 2 | 10/22/2013 | Tracy, Alexander | 0.4 | Perform quality check of October cash flow projections for distribution to UCC. |
| 2 | 10/22/2013 | Tracy, Alexander | 0.5 | Prepare September variance analysis in excel for external distribution to UCC. |
| 2 | 10/22/2013 | Tracy, Alexander | 0.3 | Perform quality check of September variance analysis for distribution to UCC. |
| 2 | 10/22/2013 | Witherell, Brett | 0.2 | Prepare cash flow forecast and variance for distribution to the UCC. |
| 2 | 10/24/2013 | Witherell, Brett | 2.1 | Review cash flows from September against tracking file. |
| **2 Total** | | | **15.7** | |
| 5 | 10/3/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the process for communicating allowed claims to the accounting group for recognition in the books and records. |
| 5 | 10/8/2013 | Gutzeit, Gina | 0.4 | Read and respond to question from B. Westman (Debtors) on the treatment of the Pension Plan for ResCap employees. |
| 5 | 10/10/2013 | Milazzo, Anthony | 1.3 | Perform research related to liquidation accounting query from B. Westman (Debtors). |
| 5 | 10/11/2013 | Milazzo, Anthony | 2.0 | Prepare detailed response to liquidation accounting query incorporating additional research on topic. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/14/2013 | Gutzeit, Gina | 0.4 | Read pension plan and outline accounting requirements. |
| 5 | 10/29/2013 | Milazzo, Anthony | 1.0 | Respond to ResCap related pension accounting query. |
| 5 | 10/29/2013 | Talarico, Michael J | 0.7 | Participate in call with G. Westervelt (Debtors) and P. Fossell (Debtors) to discuss the process for providing the Debtors' accounting group with information to book entries for Liabilities Subject to Compromise. |
| 5 | 10/30/2013 | Gutzeit, Gina | 0.5 | Research and respond to questions from B. Westman (Debtors) regarding treatment of pension plans and related accounting. |
| **5 Total** | | | **6.8** | |
| 6 | 10/25/2013 | McDonald, Brian | 0.2 | Read latest court filings entered into docket. |
| **6 Total** | | | **0.2** | |
| 9 | 10/4/2013 | Nolan, William J. | 0.4 | Review tax information regarding the OID calculation requested by Alix Partners. |
| 9 | 10/4/2013 | Nolan, William J. | 0.3 | Participate in call with B. Westman (Debtors) to discuss the OID calculations and tax impact. |
| 9 | 10/4/2013 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) and S. Engelhardt (MoFo) to discuss the tax documents and sharing with Alix Partners. |
| **9 Total** | | | **1.0** | |
| 11 | 10/23/2013 | Talarico, Michael J | 0.5 | Prepare revised claims resolution counts and dollars to incorporate into global notes for the September Monthly Operating Report. |
| 11 | 10/24/2013 | Gutzeit, Gina | 0.5 | Participate in call with J. Wishnew (MoFo), P. Grande (Debtors), J. Bazella (Debtors), and B. Westman (Debtors) to review the September Monthly Operating Report (partial). |
| 11 | 10/24/2013 | Talarico, Michael J | 0.3 | Review draft of the September Monthly Operating Report and provide comments and edits. |
| 11 | 10/24/2013 | Talarico, Michael J | 0.3 | Review revised draft of the September Monthly Operating Report. |
| 11 | 10/24/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo), P. Grande (Debtors), J. Bazella (Debtors), and B. Westman (Debtors) to review the September Monthly Operating Report. |
| 11 | 10/24/2013 | Witherell, Brett | 1.2 | Verify information in September Monthly Operating Report. |
| 11 | 10/24/2013 | Witherell, Brett | 0.6 | Participate in call to review September MOR files with J. Bazella (Debtors), B. Westman (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and J. Wishnew (MoFo). |
| 11 | 10/25/2013 | Talarico, Michael J | 0.2 | Perform final review of the September Monthly Operating Report. |
| **11 Total** | | | **4.2** | |
| 12 | 10/1/2013 | Gutzeit, Gina | 0.4 | Discuss with Debtors' management the proposed agenda for 10/2/13 UCC meeting. |
| 12 | 10/1/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), W. Tyson (Debtors), and D. Horst (Debtors) to review draft of October UCC presentation. |
| 12 | 10/1/2013 | Meerovich, Tatyana | 0.8 | Review and provide comments on draft October UCC presentation. |
| 12 | 10/1/2013 | Meerovich, Tatyana | 0.8 | Review draft UCC flash report. |
| 12 | 10/1/2013 | Nolan, William J. | 0.1 | Review agenda and updates for UCC meeting. |
| 12 | 10/1/2013 | Nolan, William J. | 0.7 | Review ResCap Borrower True Up presentation in anticipation of the meeting with the UCC on 10/2/2013. |
| 12 | 10/1/2013 | Nolan, William J. | 0.3 | Review draft UCC flash report. |
| 12 | 10/1/2013 | Nolan, William J. | 0.5 | Review and provide comments on draft October UCC report. |
| 12 | 10/1/2013 | Nolan, William J. | 0.1 | Address FTI coverage of the UCC meeting on 10/2/13. |
| 12 | 10/1/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Mannal (KL) and J. Wishnew (MoFo) to discuss the presentation to the UCC on the borrower trust true-up analysis. |
| 12 | 10/1/2013 | Talarico, Michael J | 0.6 | Participate in call with the Debtors and MoFo to review the monthly update presentation for the UCC. |
| 12 | 10/1/2013 | Talarico, Michael J | 1.3 | Summarize talking points on the large non-borrower claims for meeting with the UCC and their advisors. |
| 12 | 10/1/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss claims update presentation for the UCC. |
| 12 | 10/1/2013 | Talarico, Michael J | 1.3 | Prepare analysis of the claims strategy report summarizing the priority of the claims by strategy type in response to request from KL. |
| 12 | 10/1/2013 | Witherell, Brett | 0.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors), T. Hamzehpour (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and  D. Horst (Debtors) on presentation to UCC. |
| 12 | 10/2/2013 | Gutzeit, Gina | 0.3 | Review agenda and updates for UCC meeting. |
| 12 | 10/2/2013 | McDonald, Brian | 0.1 | Participate in call with M. Landy (Alix) to discuss questions re: FHA/VA interest to be discussed with Debtors. |
| 12 | 10/2/2013 | Nolan, William J. | 0.3 | Review agenda and case updates in preparation for UCC meeting. |
| 12 | 10/2/2013 | Nolan, William J. | 2.8 | Participate in meeting with UCC and all advisors for monthly update presentation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/2/2013 | Nolan, William J. | 0.7 | Prepare for the meeting with the UCC advisors for the monthly update presentation. |
| 12 | 10/2/2013 | Nolan, William J. | 0.4 | Work on the reconciliation of the amount of distribution to unsecured creditors at UCC's request. |
| 12 | 10/2/2013 | Szymik, Filip | 1.3 | Review the Debtors' 10/2/13 UCC presentation. |
| 12 | 10/2/2013 | Szymik, Filip | 0.9 | Prepare summary of changes in recoveries between the Plan Support Agreement and the 10/2/13 UCC presentation. |
| 12 | 10/2/2013 | Talarico, Michael J | 0.4 | Prepare summary talking points for meeting with the UCC on claims. |
| 12 | 10/2/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to debrief from the UCC presentation and discuss analysis of disputed claims reserve. |
| 12 | 10/2/2013 | Talarico, Michael J | 2.2 | Participate in the monthly UCC meeting with Kramer, Alix Partners, Centerview, and MoFo to provide state of the Estate report (partial). |
| 12 | 10/2/2013 | Witherell, Brett | 0.7 | Review UCC presentation in advance of monthly update meeting. |
| 12 | 10/2/2013 | Witherell, Brett | 2.8 | Participate in meeting with UCC and all advisors for monthly update presentation. |
| 12 | 10/4/2013 | Talarico, Michael J | 0.2 | Correspond with J. Shifer (KL) explaining the methodology in the estimation of the holders of Liquidating Trust Units at the Effective Date. |
| 12 | 10/4/2013 | Talarico, Michael J | 0.1 | Correspond with J. Shifer (KL) regarding the assumptions in the estimate of Liquidating Trust Unit holders at the Effective Date. |
| 12 | 10/6/2013 | Nolan, William J. | 0.1 | Correspond with J. Horner (Debtors) regarding waterfall and reconciliation of recoveries on unsecured claims. |
| 12 | 10/7/2013 | Nolan, William J. | 0.6 | Address J. Horner's (Debtors) request to review the reconciliation of overall expenses as requested by the UCC. |
| 12 | 10/8/2013 | Nolan, William J. | 0.2 | Address question from P. Grande (Debtors) regarding the waterfall and reconciliation of recoveries to unsecured creditors. |
| 12 | 10/8/2013 | Szymik, Filip | 0.5 | Participate in call with A. Gibler (Moelis) re: reconciliation of the GUC claims included in the UCC presentation. |
| 12 | 10/8/2013 | Talarico, Michael J | 0.3 | Correspond with M. Eisenberg (Alix Partners) to address questions on wholly unliquidated claims. |
| 12 | 10/9/2013 | Meerovich, Tatyana | 0.4 | Review updated draft of lifetime cash flows requested by S. Tandberg (Alix). |
| 12 | 10/9/2013 | Meerovich, Tatyana | 0.4 | Review projected workstream for UCC advisors. |
| 12 | 10/9/2013 | Talarico, Michael J | 1.2 | Research questions on unliquidated claims to prepare for call with Alix. |
| 12 | 10/9/2013 | Talarico, Michael J | 2.2 | Participate in call with J. Shifer (KL), C. Archer (KL) to discuss the number of trust unit holders and the disputed claims reserve analysis. |
| 12 | 10/9/2013 | Talarico, Michael J | 0.8 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the estimation of wholly unliquidated claims for the disputed claims reserve. |
| 12 | 10/9/2013 | Talarico, Michael J | 0.4 | Review changes to the borrower trust true-up presentation to UCC based on comments from KL and MoFo. |
| 12 | 10/9/2013 | Tracy, Alexander | 1.8 | Perform quality check of draft of UCC borrower claims true-up presentation. |
| 12 | 10/9/2013 | Witherell, Brett | 0.5 | Review file on work flow for UCC. |
| 12 | 10/9/2013 | Witherell, Brett | 1.2 | Update borrower true-up slides for UCC presentation to incorporate changes from KL and MoFo. |
| 12 | 10/10/2013 | McDonald, Brian | 0.1 | Participate on call with M. Landy (Alix) to discuss follow-up regarding certain cash accounts at ResCap. |
| 12 | 10/10/2013 | McDonald, Brian | 0.2 | Follow up with ResCap regarding bank statement follow-ups from M. Landy (Alix) and D. Strouse (Alix). |
| 12 | 10/10/2013 | Szymik, Filip | 0.7 | Participate in call with A. Gibler (Moelis) re: claim amounts included in the UCC presentation. |
| 12 | 10/10/2013 | Talarico, Michael J | 0.4 | Document the difference in the claims estimate in the disclosure statement recovery analysis and presentation to the UCC. |
| 12 | 10/10/2013 | Talarico, Michael J | 0.5 | Bridge GMACM claims estimate in the disclosure statement versus the most recent UCC presentation to respond to request from Moelis. |
| 12 | 10/10/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the UCC presentation on the disputed claims reserve. |
| 12 | 10/14/2013 | Nolan, William J. | 0.1 | Prepare correspondence re: update on the reconciliation analysis of recoveries to unsecured creditors. |
| 12 | 10/14/2013 | Szymik, Filip | 1.6 | Update trial balance model as of 4/30/13 to reflect proceeds from the Ocwen true-up and other increases in recoveries. |
| 12 | 10/14/2013 | Szymik, Filip | 1.4 | Update waterfall model to reflect the additional recoveries and impact of decrease in expenses. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/14/2013 | Szymik, Filip | 2.4 | Prepare bridge analysis between recoveries from the original Plan Support Agreement and the updated waterfall model. |
| 12 | 10/15/2013 | Mathur, Yash | 1.8 | Create flash report analysis of the entire claims reconciliation process as requested by D. Horst (Debtors). |
| 12 | 10/15/2013 | Meerovich, Tatyana | 0.8 | Review draft of UCC flash report. |
| 12 | 10/17/2013 | Meerovich, Tatyana | 0.4 | Finalize and prepare for distribution UCC flash report. |
| 12 | 10/17/2013 | Nolan, William J. | 0.4 | Review and comment upon the UCC flash report. |
| 12 | 10/17/2013 | Nolan, William J. | 0.1 | Distribute finalized UCC Flash Report to Alix Partners. |
| 12 | 10/20/2013 | Talarico, Michael J | 0.7 | Update presentation for the disputed claims reserve to review with MoFo and the Debtors. |
| 12 | 10/20/2013 | Talarico, Michael J | 0.8 | Prepare talking points for meeting with the UCC to discuss presentation on the disputed claims reserve. |
| 12 | 10/20/2013 | Witherell, Brett | 0.6 | Summarize updates to the disputed claims reserve presentation. |
| 12 | 10/20/2013 | Witherell, Brett | 2.1 | Update disputed claims presentation. |
| 12 | 10/20/2013 | Witherell, Brett | 1.0 | Participate in call on disputed claims reserve presentation with D. Horst (Debtors), B. Thompson (Debtors) J. Wishnew (MoFo), and N. Rosenbaum (MoFo). |
| 12 | 10/21/2013 | Gutzeit, Gina | 1.7 | Participate in call with J. Shifer (KL), D. Mannal (KL), M. Eisenberg (Alix), S. Tandberg (Alix), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) on disputed claims estimate and presentation. |
| 12 | 10/21/2013 | Mathur, Yash | 0.8 | Review draft disputed claims reserve deck to be reviewed with MoFo and the Debtors. |
| 12 | 10/21/2013 | Mathur, Yash | 0.9 | Revise the draft claims analysis for the disputed claims reserve presentation. |
| 12 | 10/21/2013 | Talarico, Michael J | 0.4 | Summarize updates to the disputed claims reserve presentation based on call with MoFo and the Debtors. |
| 12 | 10/21/2013 | Talarico, Michael J | 1.1 | Prepare exhibit for the disputed claims reserve presentation to reconcile the claims included in the disputed claims reserve to the claims register. |
| 12 | 10/21/2013 | Talarico, Michael J | 0.3 | Incorporate edits from MoFo into the disputed claims reserve analysis before reviewing with KL. |
| 12 | 10/21/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the follow-ups based on reviewing the disputed claims reserve with KL. |
| 12 | 10/21/2013 | Witherell, Brett | 1.7 | Participate in call with J. Shifer (KL), D. Mannal (KL), M. Eisenberg (Alix), S. Tandberg (Alix), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst on disputed claims estimate and presentation. |
| 12 | 10/22/2013 | Szymik, Filip | 0.5 | Review due diligence questions from Moelis and Alix regarding the status of negotiations on excluded deals. |
| 12 | 10/22/2013 | Talarico, Michael J | 0.9 | Update claims register and respond to the UCC requests on disputed claims reserve. |
| 12 | 10/23/2013 | Eisenband, Michael | 0.9 | Participate in call with K. Eckstein (KL) re: key case issues. |
| 12 | 10/23/2013 | McDonald, Brian | 0.2 | Participate in call with C. Gordy (Debtors) regarding production of updated forecast for excluded deals by counterparty. |
| 12 | 10/23/2013 | McDonald, Brian | 0.6 | Review prior document productions to identify potential documents being referenced by UCC advisors regarding recoveries on excluded deals. |
| 12 | 10/23/2013 | Szymik, Filip | 0.3 | Participate in call with S. Hasan (Moelis) and S. Tandberg (Alix) re: status of excluded deals. |
| 12 | 10/23/2013 | Witherell, Brett | 1.3 | Create deliverables from claims strategy file for KL. |
| 12 | 10/24/2013 | McDonald, Brian | 0.1 | Participate on call with S. Tandberg (Alix) to discuss Syncora cures and excluded deals. |
| 12 | 10/24/2013 | McDonald, Brian | 0.2 | Participate on call with T. Farley (Debtors) to discuss excluded deals forecast to be provided to UCC. |
| 12 | 10/24/2013 | McDonald, Brian | 0.1 | Participate on call with S. Tandberg (Alix) and S. Hasan (Moelis) to discuss excluded deal follow-up questions. |
| 12 | 10/24/2013 | McDonald, Brian | 0.4 | Review and verify schedule of excluded deal recoveries provided by C. Gordy (Debtors) to be sent to UCC advisors. |
| 12 | 10/24/2013 | McDonald, Brian | 0.2 | Cross reference excluded deal execution forecast vs. cash forecast provided by C. Gordy (Debtors) prior to providing to UCC advisors. |
| 12 | 10/24/2013 | McDonald, Brian | 0.1 | Prepare cover email to provide to UCC advisors regarding excluded deals forecasts. |
| 12 | 10/24/2013 | McDonald, Brian | 0.1 | Coordinate conference call to be held 10/25/13 with S. Hasan (Moelis), S. Tandberg (Alix), and T. Farley (Debtors). |
| 12 | 10/24/2013 | Meerovich, Tatyana | 1.4 | Review draft September UCC performance report prepared by C. Gordy (Debtors). |
| 12 | 10/24/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Shifer (KL), S. Tandberg (Alix), M. Dolan (Debtors), and H. Snyder (Debtors) to discuss the contract assumption list. |
| 12 | 10/24/2013 | Talarico, Michael J | 0.6 | Prepare reconciliation of the revised disputed claims reserve analysis to what was presented to the UCC advisors in response to request. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/24/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) to address questions on analyses in response to requests from KL. |
| 12 | 10/24/2013 | Witherell, Brett | 1.5 | Review draft of September monthly update presentation to UCC. |
| 12 | 10/25/2013 | Mathur, Yash | 0.6 | Update flash claims report depicting a high level overview of the reconciliation status of all claims on the claims register as requested by D. Horst (Debtors). |
| 12 | 10/25/2013 | McDonald, Brian | 0.4 | Participate on call with S. Tandberg (Alix), S. Hasan (Moelis), and T. Farley (Debtors) regarding excluded deal recovery forecast. |
| 12 | 10/25/2013 | McDonald, Brian | 0.5 | Review estimates of recoveries on excluded deals in preparation for call with UCC advisors to discuss same. |
| 12 | 10/25/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with C. Gordy (Debtors), J. Horner (Debtors), J. Micke (Debtors), and P. Grande (Debtors) to review draft of September UCC performance report (partial). |
| 12 | 10/25/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), and C. MacElree (Debtors) to discuss information to provide the UCC in response to disputed claims reserve. |
| 12 | 10/25/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding the presentation on the disputed claims reserve. |
| 12 | 10/25/2013 | Talarico, Michael J | 0.3 | Update presentation on the disputed claims reserve to reflect comments from MoFo. |
| 12 | 10/25/2013 | Witherell, Brett | 0.6 | Review September monthly performance presentation for UCC. |
| 12 | 10/25/2013 | Witherell, Brett | 0.8 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), R. Nielsen (Debtors), and J. Micke (Debtors) on September performance review for UCC. |
| 12 | 10/26/2013 | Talarico, Michael J | 0.1 | Review schedule from Moelis estimating the impact of the disputed claims reserve on the liquidating trust units. |
| 12 | 10/27/2013 | Talarico, Michael J | 2.1 | Participate in call with C. MacElree (Debtors) to work on deliverables on servicing and whole loan repurchase claims for meeting with UCC advisors. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Shifer (KL), N. Rosenbaum (MoFo), and J. Wishnew (MoFo) to discuss the impact of the disputed claims reserve on the units and recovery percentage. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.9 | Participate in call with C. MacElree (Debtors), D. Horst (Debtors), and C. Laubach (Debtors) for presentation on servicing and whole loan repurchase claims for meeting with UCC advisors. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.8 | Review and revise analysis summary of servicing and whole loan repurchase claims for meeting with UCC advisors. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.1 | Review responses to questions on write-up of analysis of servicing and whole loan repurchase claims for meeting with the UCC advisors. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.3 | Revise presentation on disputed claims reserve for comments from KL. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Shifer (KL) to discuss updates to the disputed claims reserve presentation. |
| 12 | 10/27/2013 | Talarico, Michael J | 1.8 | Update presentation on the disputed claims reserve for comments from KL. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Shifer (KL) to discuss the analysis of disputed claims reserve impact on liquidating trust unit allocation. |
| 12 | 10/27/2013 | Talarico, Michael J | 0.2 | Summarize secured, administrative, priority and convenience class reserve in response to question from J. Shifer (KL). |
| 12 | 10/27/2013 | Talarico, Michael J | 0.3 | Research and respond to questions from J. Shifer (KL) regarding the comparison of the allowed and disputed claims reserve with the estimate of general unsecured claims in the disclosure statement. |
| 12 | 10/28/2013 | Gutzeit, Gina | 0.7 | Review Estate monthly performance summary provided to UCC. |
| 12 | 10/28/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) to discuss the presentation to the UCC for monthly status report and the disputed claims reserve. |
| 12 | 10/28/2013 | Talarico, Michael J | 0.3 | Prepare reconciliation of current disputed claims reserve analysis to the prior version reviewed with the UCC advisors. |
| 12 | 10/28/2013 | Talarico, Michael J | 0.8 | Update presentation on the disputed claims reserve analysis to reflect additional comments from KL. |
| 12 | 10/28/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Shifer (KL) regarding the reconciliation of the general unsecured claims estimate versus the current estimate including the disputed claims reserve motion. |
| 12 | 10/28/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Shifer (KL) to discuss the impact of the disputed claims reserve estimates on trust units. |
| 12 | 10/28/2013 | Witherell, Brett | 0.5 | Participate in call on whole loan claims and securitizations with D. Horst (Debtors), C. MacElree (Debtors), L. Delehey (Debtors), and J. Shifer (KL). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/29/2013 | McDonald, Brian | 0.2 | Perform quality control checks to schedule of recoveries on excluded deals to be produced to S. Hasan (Moelis) and S. Tandberg (Alix). |
| 12 | 10/29/2013 | Talarico, Michael J | 0.4 | Highlight differences in proposed changes to the Disputed Claims Reserve presentation from KL. |
| 12 | 10/30/2013 | McDonald, Brian | 0.1 | Perform final review and quality control of excluded deal recovery schedule to be provided to S. Hasan (Moelis), and S. Tandberg (Alix). |
| 12 | 10/30/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the presentation to the UCC on the disputed claims reserve. |
| 12 | 10/30/2013 | Talarico, Michael J | 0.4 | Prepare sensitivity analysis on the Disputed Claims Reserve calculation based on parameters from KL. |
| 12 | 10/30/2013 | Talarico, Michael J | 0.6 | Update Disputed Claims Reserve presentation for additional comments from KL. |
| **12 Total** | | | **86.2** | |
| 13 | 10/25/2013 | Talarico, Michael J | 0.1 | Address questions from Debtors relating to questions on paying its quarterly US Trustee Fees. |
| 13 | 10/30/2013 | Gutzeit, Gina | 0.3 | Respond to inquiry from J. Horner (Debtors) re: UST quarterly fees. |
| **13 Total** | | | **0.4** | |
| 15 | 10/2/2013 | Gutzeit, Gina | 0.3 | Discuss with J. Horner (Debtors) the update required for the proposed 2014 KEIP / KERP. |
| 15 | 10/3/2013 | Gutzeit, Gina | 0.5 | Review existing compensation and incentive plans, outline requirements for updates post confirmation. |
| 15 | 10/3/2013 | Gutzeit, Gina | 0.5 | Review outline of analyses and related data required for update of incentive compensation plans including development of incentive targets for 2014 based on comments from MoFo. |
| 15 | 10/3/2013 | McDonagh, Timothy | 0.7 | Prepare workplan for 2014 KERP and revenue projections. |
| 15 | 10/3/2013 | Meerovich, Tatyana | 0.5 | Address organizational matters related to estate incentive plans and requested analyses. |
| 15 | 10/3/2013 | Nolan, William J. | 0.5 | Review update re: Estate incentive plans and requested analyses. |
| 15 | 10/3/2013 | Nolan, William J. | 0.4 | Address open items related to KEIP/ KERP. |
| 15 | 10/4/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with the Debtors' management need to identify current and forecast by employee, by level and potential incentive compensation criteria. |
| 15 | 10/4/2013 | Gutzeit, Gina | 0.7 | Read the updated draft of the trust agreements and identified the securities trust issues. |
| 15 | 10/4/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) to discuss 2014 KERP. |
| 15 | 10/4/2013 | Witherell, Brett | 3.5 | Read draft of Borrower Trust Agreement and identify items for operational execution. |
| 15 | 10/6/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding upcoming conference call regarding KEIP/ KERP. |
| 15 | 10/7/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) and E. Oles (Debtors) to discuss 2014 KERP. |
| 15 | 10/7/2013 | McDonagh, Timothy | 0.6 | Participate in call with E. Oles (Debtors) to discuss 2014 KERP participant details. |
| 15 | 10/7/2013 | McDonagh, Timothy | 0.9 | Prepare outline of 2014 KERP presentation. |
| 15 | 10/7/2013 | McDonagh, Timothy | 0.8 | Review 2014 KERP participant detail. |
| 15 | 10/7/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors) and E. Oles (Debtors) to discuss incentive compensation. |
| 15 | 10/7/2013 | Tracy, Alexander | 0.4 | Prepare summary of key items discussed on the KERP call with J. Horner (Debtors) and E. Oles (Debtors) overviewing changes to KERP. |
| 15 | 10/7/2013 | Tracy, Alexander | 0.8 | Review KERP model built by E. Oles (Debtors). |
| 15 | 10/7/2013 | Tracy, Alexander | 0.3 | Participate on call with E. Oles (Debtors) regarding outstanding questions regarding KERP model. |
| 15 | 10/7/2013 | Tracy, Alexander | 1.8 | Prepare KERP comparison schedule for inclusion into KERP UCC presentation. |
| 15 | 10/7/2013 | Tracy, Alexander | 0.8 | Perform quality check of KERP comparison schedule for inclusion into UCC presentation. |
| 15 | 10/7/2013 | Tracy, Alexander | 2.2 | Prepare KERP overview table for inclusion into KERP UCC presentation. |
| 15 | 10/7/2013 | Tracy, Alexander | 0.7 | Perform quality check review of KERP overview table for inclusion into UCC presentation. |
| 15 | 10/7/2013 | Tracy, Alexander | 1.1 | Revise KERP overview table for inclusion into UCC presentation. |
| 15 | 10/7/2013 | Tracy, Alexander | 0.8 | Prepare first draft of KERP presentation. |
| 15 | 10/8/2013 | McDonagh, Timothy | 0.5 | Participate in call with E. Oles (Debtors) to discuss 2014 KERP presentation. |
| 15 | 10/8/2013 | McDonagh, Timothy | 2.0 | Continue to develop presentation for 2014 KERP. |
| 15 | 10/8/2013 | McDonagh, Timothy | 0.5 | Correspond with E. Oles (Debtors) regarding questions on 2014 KERP participants. |
| 15 | 10/8/2013 | McDonagh, Timothy | 0.4 | Continue to review 2014 KERP participant detail. |
| 15 | 10/8/2013 | Tracy, Alexander | 1.5 | Revise KERP plan comparison schedule. |
| 15 | 10/8/2013 | Tracy, Alexander | 1.8 | Build KERP headcount summary schedule. |
| 15 | 10/8/2013 | Tracy, Alexander | 0.5 | Perform quality check review of KERP headcount summary schedule. |
| 15 | 10/8/2013 | Tracy, Alexander | 0.8 | Make revisions to KERP model based on edits from E. Oles (Debtors). |
| 15 | 10/8/2013 | Tracy, Alexander | 0.8 | Revise KERP headcount summary schedule based on internal comments. |
| 15 | 10/8/2013 | Tracy, Alexander | 0.3 | Revise KERP comparison schedule based on internal comments. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/8/2013 | Tracy, Alexander | 0.2 | Participate in call with E. Oles (Debtors) to review schedules. |
| 15 | 10/9/2013 | McDonagh, Timothy | 2.0 | Continue to develop presentation for 2014 KERP. |
| 15 | 10/9/2013 | Nolan, William J. | 0.4 | Participate in discussion with T. Hamzehpour (Debtors) regarding revised KEIP/ KERP and/or management contracts. |
| 15 | 10/9/2013 | Tracy, Alexander | 1.2 | Update charts to revised KERP analysis and input received from the Debtors. |
| 15 | 10/9/2013 | Tracy, Alexander | 1.1 | Build additional schedules for KERP analysis. |
| 15 | 10/9/2013 | Tracy, Alexander | 1.3 | Build backup schedules for KERP analysis. |
| 15 | 10/9/2013 | Tracy, Alexander | 0.7 | Perform quality check review of all schedules for KERP analysis to tie back to model. |
| 15 | 10/9/2013 | Tracy, Alexander | 0.9 | Update headcount summary within KERP analysis with revised information received from the Debtors. |
| 15 | 10/9/2013 | Tracy, Alexander | 2.5 | Continue to revise the KERP analysis based on internal and external comments. |
| 15 | 10/9/2013 | Tracy, Alexander | 0.4 | Participate on call with E. Oles (Debtors) to discuss updated model. |
| 15 | 10/9/2013 | Tracy, Alexander | 0.9 | Update KERP schedules for further revised information received from the Debtors. |
| 15 | 10/10/2013 | Brown JR, Walton | 0.8 | Prepare update re: Disputed Claim Reserve processing. |
| 15 | 10/10/2013 | McDonagh, Timothy | 0.5 | Participate in call with E. Oles (Debtors) to discuss updated KERP data. |
| 15 | 10/10/2013 | McDonagh, Timothy | 0.6 | Review updated KERP data from E. Oles (Debtors). |
| 15 | 10/10/2013 | McDonagh, Timothy | 1.7 | Incorporate comments to KERP presentation. |
| 15 | 10/10/2013 | McDonagh, Timothy | 1.3 | Update KERP presentation prior to distribution. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.7 | Update schedules for KERP analysis based on additional comments and information received from the Debtors. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.8 | Build additional percentage range schedule for KERP analysis. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.3 | Draft email to distribute KERP presentation externally. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.1 | Analyze certain metrics to answer external question regarding KERP presentation. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.7 | Revise KERP presentation to provide additional descriptions and add requested clarifications. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.6 | Revise KERP metrics calculation. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.3 | Participate in a call with E. Oles (Debtors) to discuss further updates to model. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.1 | Perform quality check review of KERP analysis, model, and presentation before external distribution. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.3 | Incorporate J. Horner (Debtors) comments to KERP presentation. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.4 | Incorporate J. Wishnew (MoFo) comments to KERP presentation. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.5 | Update all KERP schedules with updated information. |
| 15 | 10/10/2013 | Tracy, Alexander | 1.3 | Perform quality check review of all KERP schedules with updated model. |
| 15 | 10/10/2013 | Tracy, Alexander | 0.7 | Incorporate additional comments into KERP presentation. |
| 15 | 10/10/2013 | Witherell, Brett | 2.3 | Read draft of borrower trust agreement. |
| 15 | 10/11/2013 | McDonagh, Timothy | 0.6 | Participate in call with T. Hamzehpour (Debtors), E. Oles (Debtors), and J. Horner (Debtors) to discuss 2014 KERP presentation. |
| 15 | 10/11/2013 | McDonagh, Timothy | 1.7 | Incorporate comments and updates to KERP presentation based on call with Debtors. |
| 15 | 10/11/2013 | Nolan, William J. | 0.3 | Review draft framework for KERP Presentation. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.7 | Verify all KERP schedules against source information. |
| 15 | 10/11/2013 | Tracy, Alexander | 1.2 | Perform quality check review of KERP presentation and all schedules before external distribution. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.7 | Incorporate J. Wishnew (MoFo) edits into KERP presentation. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.6 | Revise KERP presentation based on external comments. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.8 | Perform quality check review of revised KERP presentation before distribution. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.7 | Prepare summary of key items discussed in call with T. Hamzehpour (Debtors), L. Kruger (CRO), J. Horner (Debtors), E. Oles (Debtors) regarding KERP presentation. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.8 | Update schedules within KERP presentation for revised line items. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.6 | Continue to verify all KERP schedules against source information. |
| 15 | 10/11/2013 | Tracy, Alexander | 1.8 | Revise KERP presentation for all comments recorded on earlier call. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.7 | Perform quality check review of revised KERP presentation. |
| 15 | 10/11/2013 | Tracy, Alexander | 0.9 | Revise KERP presentation based on final internal comments. |
| 15 | 10/11/2013 | Tracy, Alexander | 1.0 | Perform quality check review of KERP presentation before external distribution to the group. |
| 15 | 10/11/2013 | Witherell, Brett | 1.8 | Prepare list of work streams post confirmation at the request of J. Horner (Debtors). |
| 15 | 10/14/2013 | Gutzeit, Gina | 0.4 | Assess process to identify the contracts to be assigned to the liquidating trust. |
| 15 | 10/14/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Wishnew (MoFo) regarding 2014 KERP. |
| 15 | 10/15/2013 | Witherell, Brett | 0.3 | Review disclosure statement for mechanism to establish professional fee escrow reserve. |
| 15 | 10/16/2013 | McDonald, Brian | 0.3 | Read 6/18/13 State of the Estate presentation regarding basis for operating expense forecast in response to questions from P. Grande (Debtors). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/16/2013 | McDonald, Brian | 1.8 | Review Plan Implementation work plan and provide comments to J. Horner (Debtors). |
| 15 | 10/17/2013 | Gutzeit, Gina | 3.9 | Participate in meeting on Plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), and L. Marinuzzi (MoFo). |
| 15 | 10/17/2013 | Gutzeit, Gina | 1.2 | Continue to participate in meeting on plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), L. Marinuzzi (MoFo). |
| 15 | 10/17/2013 | Witherell, Brett | 3.9 | Participate in meeting on Plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), and L. Marinuzzi (MoFo). |
| 15 | 10/17/2013 | Witherell, Brett | 1.2 | Continue to participate in meeting on plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), L. Marinuzzi (MoFo). |
| 15 | 10/18/2013 | McDonagh, Timothy | 0.9 | Participate in ResCap Board meeting. |
| 15 | 10/18/2013 | McDonagh, Timothy | 0.6 | Prepare for ResCap Board meeting. |
| 15 | 10/21/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) re: tasks and requirements for effective date, distributions and financial reporting. |
| 15 | 10/28/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss upcoming meetings with liquidating trust leadership and Trust transition workplan. |
| 15 | 10/28/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors) to discuss 2014 KEIP. |
| 15 | 10/28/2013 | McDonagh, Timothy | 0.8 | Compile background information regarding the KEIP. |
| 15 | 10/28/2013 | McDonagh, Timothy | 0.6 | Prepare initial summary of 2014 KEIP. |
| 15 | 10/28/2013 | Meerovich, Tatyana | 0.1 | Address questions from S. Martin (MoFo) regarding Interlinks contract. |
| 15 | 10/28/2013 | Tracy, Alexander | 0.3 | Record notes on call outlining 2014 KEIP background with J. Horner (Debtors). |
| 15 | 10/28/2013 | Tracy, Alexander | 0.7 | Perform research to assist in development of 2014 KEIP. |
| 15 | 10/28/2013 | Tracy, Alexander | 2.8 | Research Adelphia bankruptcy to assist in development of 2014 KEIP. |
| 15 | 10/29/2013 | McDonagh, Timothy | 1.3 | Draft responses to questions from Alix regarding 2014 KERP and distribute to Debtors. |
| 15 | 10/29/2013 | Tracy, Alexander | 0.7 | Construct template of KERP schedule of 2013 and proposed 2014 participants to be provided to the UCC. |
| 15 | 10/29/2013 | Tracy, Alexander | 1.3 | Update KERP schedule for 2013 to be provided to the UCC. |
| 15 | 10/29/2013 | Tracy, Alexander | 1.3 | Verify 2013 KERP amounts for all participants into KERP schedule to be provided to UCC. |
| 15 | 10/29/2013 | Tracy, Alexander | 1.1 | Build administrative flexibility adjustments into KERP schedule to be provided to UCC. |
| 15 | 10/29/2013 | Tracy, Alexander | 0.5 | Perform quality check of the KERP schedule before internal distribution. |
| 15 | 10/29/2013 | Tracy, Alexander | 0.3 | Participate in call with E. Oles (Debtors) regarding status of 2013 terminated / voluntarily resigned employees. |
| 15 | 10/29/2013 | Tracy, Alexander | 0.2 | Participate in call with E. Oles (Debtors) regarding administrative flexibility payments. |
| 15 | 10/30/2013 | Gutzeit, Gina | 0.9 | Review analysis from P. Grande (Debtors) on funds available for distribution and additional data for the Estate planning meeting. |
| 15 | 10/30/2013 | McDonagh, Timothy | 0.5 | Correspond with E. Oles (Debtors) regarding administrative flexibility provision to the |
| 15 | 10/30/2013 | McDonagh, Timothy | 0.4 | Participate in call with S. Tandberg (Alix) regarding 2014 KERP. |
| 15 | 10/30/2013 | Tracy, Alexander | 0.9 | Update KERP schedules based on company edits. |
| 15 | 10/31/2013 | McDonagh, Timothy | 1.6 | Review updated KERP amounts from E. Oles (Debtors) and develop follow-up questions. |
| 15 | 10/31/2013 | McDonagh, Timothy | 3.5 | Update individual KERP summary for all new KERP amounts. |
| 15 | 10/31/2013 | McDonagh, Timothy | 2.6 | Update KERP presentation and charts with new KERP amounts. |
| 15 | 10/31/2013 | McDonagh, Timothy | 0.7 | Correspond with E. Oles (Debtors) regarding updated KERP amounts. |
| 15 | 10/31/2013 | McDonagh, Timothy | 0.8 | Prepare comparison chart of updated 2014 KEIP amounts. |
| 15 | 10/31/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) and J. Morrow (KCC) to discuss post-confirmation role of claims agent for budgeting purposes. |
| **15 Total** | | Brown JR, Walton | **116.1** | |
| 16 | 10/1/2013 | Brown JR, Walton | 1.8 | Review Borrower Claim Trust calculations and Disputed Claim Reserve processing. |
| 16 | 10/1/2013 | Brown JR, Walton | 0.7 | Participate in discussion with D. Horst (Debtors) regarding Disputed Claim Reserve processing. |
| 16 | 10/1/2013 | Brown JR, Walton | 1.7 | Review key points re: Disputed Claim Reserve processing. |
| 16 | 10/1/2013 | Brown JR, Walton | 2.3 | Research establishment and processing of Disputed Claim Reserve (from the Disclosure Statement/Plan of Reorganization). |
| 16 | 10/1/2013 | Gutzeit, Gina | 0.8 | In response to request from KL, review analysis of the approx. 2,100 remaining non-borrower claims including overall claim count, unliquidated claim count, and amounts for GUC, priority, secured, and admin claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/1/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Shifer (KL) to discuss the estimation of the remaining non-borrower claims. |
| 16 | 10/1/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) to discuss presentation on claims update for the UCC and plan for resolving the large unresolved non-borrower claims. |
| 16 | 10/2/2013 | Brown JR, Walton | 1.9 | Research Disputed Claim Reserve processing (from the Disclosure Statement/Plan of Reorganization). |
| 16 | 10/2/2013 | Brown JR, Walton | 2.1 | Review claim by The Federal Housing Administration (#6261) in preparation for telephone call with C. Laubach (Debtors). |
| 16 | 10/2/2013 | Brown JR, Walton | 0.7 | Research Disputed Claim Reserve processing (from the Disclosure Statement/Plan of Reorganization). |
| 16 | 10/2/2013 | Brown JR, Walton | 0.3 | Review correspondence re: Disputed Claim Reserve processing. |
| 16 | 10/2/2013 | Brown JR, Walton | 0.9 | Participate in call with C. Laubach (Debtors) regarding claim by The Federal Housing Administration (#6261). |
| 16 | 10/2/2013 | Gutzeit, Gina | 0.3 | Review key items re: follow-up to meeting KL on claims status. |
| 16 | 10/2/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the notice of satisfaction/notice of amendment for certain scheduled claims. |
| 16 | 10/2/2013 | Talarico, Michael J | 0.7 | Participate in discussion with D. Horst (Debtors) and J. Horner (Debtors) regarding the quantification of claims reserves to estimate initial distributions. |
| 16 | 10/3/2013 | Mathur, Yash | 1.2 | Revise the omnibus objections exhibits for no liability books and records (Res Judicata) as requested by S. Molison (MoFo). |
| 16 | 10/3/2013 | Mathur, Yash | 1.9 | Create analysis on Whole Loan Rep and Warrant claims as requested by D. Horst (Debtors). |
| 16 | 10/3/2013 | Mathur, Yash | 1.6 | Revise analysis on Whole Loan Rep and Warrant claims based on comments provided by D. Horst (Debtors) and C. MacElree (Debtors). |
| 16 | 10/3/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), N. Bulson (Debtors), D. Horst (Debtors), J. Demro (Debtors), and J. Wishnew (MoFo) to review the status of resolving tax claims. |
| 16 | 10/3/2013 | Talarico, Michael J | 0.3 | Participate in call with C. MacElree (Debtors) and D. Horst (Debtors) to discuss the review of securities claims for potential reclassification to other workstreams. |
| 16 | 10/4/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss identified for objection claims that were not included on omnibus objections (partial). |
| 16 | 10/4/2013 | Mathur, Yash | 1.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to discuss secured property tax claims ready to be placed on an omnibus objection. |
| 16 | 10/4/2013 | Mathur, Yash | 1.9 | Create analysis of all property tax claims that are identified for an omnibus objection as requested by P. Fossell (Debtors). |
| 16 | 10/5/2013 | Talarico, Michael J | 0.2 | Identify population of estimated allowed claims at the Effective Date. |
| 16 | 10/7/2013 | Brown JR, Walton | 0.5 | Prepare update re: current status of unliquidated and large claims. |
| 16 | 10/7/2013 | Brown JR, Walton | 2.5 | Prepare summary of Disputed Claim Reserve processing (timeline, inclusions/exclusions, calculations, etc.). |
| 16 | 10/7/2013 | Mathur, Yash | 1.1 | Create analysis of all borrower and non-borrower claims expunged to date through omnibus objections, including withdrawals as requested by MoFo. |
| 16 | 10/7/2013 | Mathur, Yash | 0.9 | Create analysis of all borrower and non-borrower claims eliminated from the claims register through ordered Omnibus objections as requested by MoFo. |
| 16 | 10/7/2013 | Mathur, Yash | 1.9 | Create analysis of all borrower and non-borrower claims subject to filed Omnibus objections as requested by MoFo. |
| 16 | 10/7/2013 | Mathur, Yash | 1.6 | Create analysis of all borrower and non-borrower claims identified to be placed on Omnibus and individual objections as requested by MoFo. |
| 16 | 10/7/2013 | Mathur, Yash | 0.8 | Create analysis of all borrower and non-borrower claims remaining to be reconciled as requested by MoFo. |
| 16 | 10/7/2013 | Mathur, Yash | 1.8 | Create master claims strategy file using the latest claims register information as of 10.07.13. |
| 16 | 10/7/2013 | Talarico, Michael J | 0.3 | Research question from MoFo on omnibus objection for assumed contracts. |
| 16 | 10/7/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Rothchild (MoFo) and G. Westervelt (Debtors) regarding the reconciliation of claim on the assumed contract omnibus objection. |
| 16 | 10/7/2013 | Talarico, Michael J | 1.3 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), J. Wishnew (MoFo), N. Kosinski (Debtors), B. Thompson (Debtors), D. Horst (Debtors), C. MacElree (Debtors), and C. Laubach (Debtors) to discuss the resolution of large claims and wholly unliquidated claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/7/2013 | Tracy, Alexander | 0.5 | Verify RMBS trustee trust count within claims tracking file. |
| 16 | 10/7/2013 | Witherell, Brett | 1.3 | Participate in call on wholly unliquidated claims with D. Horst (Debtors), L. Delahey (Debtors), K. Priore (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo). |
| 16 | 10/7/2013 | Witherell, Brett | 0.4 | Review files of wholly unliquidated claims. |
| 16 | 10/8/2013 | Mathur, Yash | 0.6 | Revise the thirtieth omnibus objection exhibit as requested by S. Molison (MoFo). |
| 16 | 10/8/2013 | Mathur, Yash | 0.7 | Continue to revise the thirtieth omnibus objection exhibit with further comments provided by S. Molison (MoFo). |
| 16 | 10/8/2013 | Mathur, Yash | 2.3 | Continue to create master claims strategy file using the latest claims register information as of 10.07.13. |
| 16 | 10/8/2013 | Mathur, Yash | 2.1 | Revise the master claims strategy file based on information provided by D. Horst (Debtors) and N. Kosinski (Debtors). |
| 16 | 10/8/2013 | Talarico, Michael J | 0.8 | Analyze estimated increase in allowed general unsecured claims based on recent settlements and the impact on cash distributed to other general unsecured claims. |
| 16 | 10/8/2013 | Talarico, Michael J | 0.9 | Analyze potential changes to the estimate of non-borrower other general unsecured claims. |
| 16 | 10/9/2013 | Brown JR, Walton | 2.2 | Participate in call with C. Archer (KL) and J. Shifer, (KL) regarding Disputed Claim Reserve. |
| 16 | 10/9/2013 | Brown JR, Walton | 0.9 | Prepare correspondence re: Disputed Claim Reserve processing. |
| 16 | 10/9/2013 | Brown JR, Walton | 1.1 | Review wholly unliquidated claims in order to prepare report regarding pending resolution. |
| 16 | 10/9/2013 | Mathur, Yash | 1.7 | Create analysis on estimated amounts for escheatment and HR claims. |
| 16 | 10/9/2013 | Mathur, Yash | 0.8 | Create analysis on the high estimate amounts of non-borrower claims. |
| 16 | 10/9/2013 | Mathur, Yash | 0.7 | Revise thirtieth omnibus objection exhibit based on the Omnibus hearing as requested by S. Molison (MoFo). |
| 16 | 10/9/2013 | Mathur, Yash | 0.9 | Revise thirty-first omnibus objection exhibit based on the Omnibus hearing as requested by M. Rothchild (MoFo). |
| 16 | 10/9/2013 | Mathur, Yash | 0.5 | Participate in call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss unliquidated Account Payable claims. |
| 16 | 10/9/2013 | Mathur, Yash | 2.3 | Create analysis of discrepancies between the data provided in the KCC claims register and the claims database. |
| 16 | 10/9/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors) and M. Jewel (Debtors) to discuss changes and improvements required to the claims database. |
| 16 | 10/9/2013 | Talarico, Michael J | 0.4 | Revise schedule showing estimate of the number of trust unit holders at the effective date. |
| 16 | 10/9/2013 | Talarico, Michael J | 0.1 | Correspond with the Debtors regarding the removal of unrelated claims from the claims register. |
| 16 | 10/9/2013 | Talarico, Michael J | 0.3 | Provide claims data points on number of claims resolved requested by MoFo. |
| 16 | 10/10/2013 | Brown JR, Walton | 1.4 | Review wholly unliquidated claims to prepare report regarding pending resolution. |
| 16 | 10/10/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben, and G. Westervelt (Debtors) to continue discussing open items related to the claims Access database. |
| 16 | 10/10/2013 | Mathur, Yash | 2.6 | Revise the master claims strategy file based on information provided by C. MacElree (Debtors) and K. Priore (Debtors). |
| 16 | 10/10/2013 | Mathur, Yash | 1.2 | Continue to revise the master claims strategy file based on additional information provided by G. Westervelt (Debtors). |
| 16 | 10/10/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Flagg (E&Y), N. Bulson (Debtors), J. Wishnew (MoFo), and J. Horner (Debtors) to discuss the resolution of corporate tax claims. |
| 16 | 10/10/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the next round of omnibus objections. |
| 16 | 10/10/2013 | Talarico, Michael J | 0.4 | Review status schedule from E&Y to prepare for call on the corporate tax claim analysis. |
| 16 | 10/10/2013 | Talarico, Michael J | 0.6 | Review schedule prepare by the Debtors for resolution of large liquidated claims and unliquidated claims and provide additional input. |
| 16 | 10/10/2013 | Witherell, Brett | 1.6 | Review claims strategy file of non-borrower claims. |
| 16 | 10/11/2013 | Brown JR, Walton | 0.5 | Prepare for call with ResCap claim management team, MoFo regarding Disputed Claim Reserve. |
| 16 | 10/11/2013 | Brown JR, Walton | 1.6 | Update summary of Disputed Claim Reserve processing (timeline, inclusions/exclusions, calculations, etc.). |
| 16 | 10/11/2013 | Mathur, Yash | 0.9 | Create analysis of borrower claims seeking redesignation or reclassification as requested by N. Kosinski (Debtors). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/11/2013 | Mathur, Yash | 1.3 | Revise analysis of borrower claims seeking redesignation or reclassification based on information provided by N. Kosinski (Debtors). |
| 16 | 10/11/2013 | Mathur, Yash | 1.5 | Continue to revise the master claims strategy file based on reconciliation of data between the claims register and the claims database. |
| 16 | 10/11/2013 | Witherell, Brett | 2.0 | Review non-Borrower claims in KCC claims register. |
| 16 | 10/12/2013 | Brown JR, Walton | 2.8 | Update summary of Disputed Claim Reserve processing (timeline, inclusions/exclusions, calculations, etc.). |
| 16 | 10/12/2013 | Talarico, Michael J | 0.6 | Update workstreams related to the claims reconciliation and estimation. |
| 16 | 10/13/2013 | Talarico, Michael J | 0.7 | Prepare detailed workplan to address deadlines for claims reconciliation. |
| 16 | 10/13/2013 | Talarico, Michael J | 0.4 | Analyze estimate of remaining borrower claims after giving effect to next round of omnibus objections. |
| 16 | 10/14/2013 | Brown JR, Walton | 2.9 | Update summary of Disputed Claim Reserve processing (timeline, inclusions/exclusions, calculations, etc.). |
| 16 | 10/14/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben, and G. Westervelt (Debtors) to continue discussing open items related to the claims Access database. |
| 16 | 10/14/2013 | Mathur, Yash | 1.2 | Participate in call with M. Jewel (Debtors) to discuss reconciliation of the claims register and the claims Access database. |
| 16 | 10/14/2013 | Mathur, Yash | 1.3 | Update analysis of discrepancies between the data provided in the KCC claims register and the claims database based on feedback from M. Jewel (Debtors). |
| 16 | 10/14/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) regarding the unresolved borrower claims and plan for addressing. |
| 16 | 10/15/2013 | Brown JR, Walton | 1.0 | Participate in call with ResCap claims management group and MoFo to discuss status of Disputed Claim Reserve pending items. |
| 16 | 10/15/2013 | Brown JR, Walton | 2.3 | Prepare draft presentation of Disputed Claim Reserve build-up. |
| 16 | 10/15/2013 | Mathur, Yash | 1.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), K. Priore (Debtors), and L. Delehey (Debtors) to discuss borrower claims after the effective date of the Plan. |
| 16 | 10/15/2013 | Mathur, Yash | 2.6 | Update master claims strategy file based on the latest KCC claims register incorporated into the claims Access database. |
| 16 | 10/15/2013 | Talarico, Michael J | 0.1 | Correspond with D. Horst (Debtors) regarding resolution of vendor claims. |
| 16 | 10/15/2013 | Talarico, Michael J | 0.6 | Prepare revised estimate of the priority tax claims and bridge to the disclosure statement estimate. |
| 16 | 10/16/2013 | Brown JR, Walton | 2.9 | Spot review the Liquidating Trust Agreement and exhibits to clarify ResCap claim processing. |
| 16 | 10/16/2013 | Gutzeit, Gina | 0.4 | Review update on claims estimation and reserve and related calculation of initial distribution. |
| 16 | 10/16/2013 | Gutzeit, Gina | 0.4 | Read borrower litigation update including Nora motions. |
| 16 | 10/16/2013 | Mathur, Yash | 2.3 | Continue to update the master claims strategy file based on the latest KCC claims register incorporated into the claims Access database. |
| 16 | 10/16/2013 | Mathur, Yash | 1.2 | Create updated analysis of identified claims for objection that were not placed on omnibus exhibits as requested by N. Kosinski (Debtors). |
| 16 | 10/16/2013 | Mathur, Yash | 0.4 | Revise analysis of identified claims for objection that were not placed on omnibus exhibits with additional information as requested by N. Kosinski (Debtors). |
| 16 | 10/16/2013 | Mathur, Yash | 0.8 | Create analysis of scheduled HR claims, other unmatched scheduled claims, and convenience class claims. |
| 16 | 10/16/2013 | Mathur, Yash | 1.5 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss the reconciliation of secured property tax claims. |
| 16 | 10/16/2013 | Mathur, Yash | 1.1 | Participate in call with N. Kosinski (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of borrower and non-borrower claims into identified omnibus objections. |
| 16 | 10/16/2013 | Mathur, Yash | 1.5 | Analyze the claims register to determine claims to be added to a late filed, amended and superseded, or duplicate omnibus objection. |
| 16 | 10/16/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), K. Priore (Debtors), D. Horst (Debtors), and N. Kosinski (Debtors) to discuss process for resolving remaining borrower claims. |
| 16 | 10/17/2013 | Brown JR, Walton | 1.1 | Review draft worksheet to quantify potential liability related to FHA claim. |
| 16 | 10/17/2013 | Brown JR, Walton | 0.8 | Review Liquidating Trust Agreement and exhibits to clarify ResCap claim processing (pages 1 through 10 of 70). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/17/2013 | Brown JR, Walton | 1.6 | Participate in call with M. Rothchild (MoFo), N. Rosenbaum (MoFo), B. Thompson (Debtors), D. Horst (Debtors), C. Laubach (Debtors) to discuss the analysis of large unliquidated claim. |
| 16 | 10/17/2013 | Mathur, Yash | 0.8 | Correspond with J. Wishnew (MoFo) regarding questions on the master claims strategy file. |
| 16 | 10/17/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and M. Jewel (Debtors) to discuss open items related to the claims Access database. |
| 16 | 10/17/2013 | Mathur, Yash | 0.4 | Update master claims strategy file based on comments provided by J. Wishnew (MoFo). |
| 16 | 10/17/2013 | Mathur, Yash | 0.3 | Update the master claims strategy file based on comments provided by L. Salas (KCC). |
| 16 | 10/17/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) and M. Jewel (Debtors) to discuss the capturing payment information from Accounts Payable within the claims database. |
| 16 | 10/17/2013 | Mathur, Yash | 1.9 | Create additional claims analyses within the master claims strategy file. |
| 16 | 10/17/2013 | Mathur, Yash | 1.1 | Update the master claims strategy file based on additional comments provided by J. Wishnew (MoFo). |
| 16 | 10/17/2013 | Talarico, Michael J | 1.6 | Participate in call with M. Rothchild (MoFo), N. Rosenbaum (MoFo), B. Thompson (Debtors), D. Horst (Debtors), C. Laubach (Debtors) to discuss the analysis of large unliquidated claim. |
| 16 | 10/17/2013 | Talarico, Michael J | 0.7 | Summarize disposition and potential exposure of non-borrower unsecured claims for MoFo. |
| 16 | 10/17/2013 | Talarico, Michael J | 0.6 | Analyze claims register for changes to claims strategy based on progress of resolving claims. |
| 16 | 10/17/2013 | Witherell, Brett | 1.6 | Participate in call with M. Rothchild (MoFo), N. Rosenbaum (MoFo), B. Thompson (Debtors), D. Horst (Debtors), C. Laubach (Debtors) to discuss the analysis of large unliquidated claim. |
| 16 | 10/18/2013 | Mathur, Yash | 1.9 | Create analysis of the approximately 4,700 claims remaining to be investigated, reconciled, negotiated and/or litigated. |
| 16 | 10/19/2013 | Talarico, Michael J | 0.6 | Reconcile schedule of allowed claims to incorporate into comparison to estimated general unsecured claims in the disclosure statement. |
| 16 | 10/19/2013 | Talarico, Michael J | 0.6 | Update claims strategy file to reclassify those claims that have been settled. |
| 16 | 10/20/20 | Gutzeit, Gina | 0.4 | Review update for claims reserve conference call. |
| 16 | 10/21/2013 | Mathur, Yash | 2.4 | Create analysis of the current claim status for all claims compared against KCC's voting classification file as requested by KCC. |
| 16 | 10/21/2013 | Mathur, Yash | 1.6 | Revise analysis of the current claim status for all claims compared against KCC's voting classification file based on updated information from KCC. |
| 16 | 10/21/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing open items related to the claims Access database. |
| 16 | 10/21/2013 | Talarico, Michael J | 0.1 | Correspond with J. Horner (Debtors) on the resolution of priority tax claims. |
| 16 | 10/21/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the analysis of exposure related to indemnification claims. |
| 16 | 10/22/2013 | Mathur, Yash | 1.1 | Update master claims strategy file based on the latest KCC claims register as of 10.17.13 incorporated into the claims Access database. |
| 16 | 10/22/2013 | Mathur, Yash | 1.3 | Update master claims strategy file to incorporate recently ordered and adjourned omnibus objections. |
| 16 | 10/22/2013 | Mathur, Yash | 1.5 | Participate in call with D. Horst (Debtors) to discuss updates to be made within the claims register and database. |
| 16 | 10/22/2013 | Talarico, Michael J | 0.4 | Gather and update information requested by the UCC advisors with respect to lease rejection damages. |
| 16 | 10/22/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Abbell (Debtors) to discuss the analysis of the landlord lease rejection claim. |
| 16 | 10/22/2013 | Talarico, Michael J | 0.1 | Follow-up with T. Mitchell (E&Y) regarding status of resolving the Ohio corporate tax |
| 16 | 10/22/2013 | Witherell, Brett | 0.4 | Create detailed list of items to reclassify in the claims strategy file. |
| 16 | 10/22/2013 | Witherell, Brett | 1.5 | Participate in call with D. Horst (Debtors) to reclassify claims in claims strategy report. |
| 16 | 10/22/2013 | Witherell, Brett | 0.4 | Review open items to update claims strategy report. |
| 16 | 10/22/2013 | Witherell, Brett | 0.7 | Analyze updated Claims Strategy file. |
| 16 | 10/22/2013 | Witherell, Brett | 0.9 | Prepare update regarding claims strategy. |
| 16 | 10/23/2013 | Talarico, Michael J | 0.5 | Review schedule of information to include in the motion for rejection of certain executory contracts. |
| 16 | 10/23/2013 | Talarico, Michael J | 0.8 | Prepare analysis of lease rejection claims compared to estimate of damages to respond to the UCC request. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2013 | Talarico, Michael J | 0.3 | Follow-up on question from KL regarding the classification of borrower claims in the |
| 16 | 10/23/2013 | Talarico, Michael J | 1.1 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo), D. Horst (Debtors), C. Laubach (Debtors), and M. Gallagher (Curtis) to discuss the treatment of whole loan repurchase claims. |
| 16 | 10/23/2013 | Talarico, Michael J | 0.7 | Analyze potential exposure for rejection damages claims from list of contracts to be rejected. |
| 16 | 10/23/2013 | Talarico, Michael J | 0.4 | Research issues with classification of borrower and non-borrower claims in the voting spreadsheet. |
| 16 | 10/23/2013 | Talarico, Michael J | 0.3 | Summarize issues with open corporate tax claims to address with E&Y and the Debtors. |
| 16 | 10/23/2013 | Witherell, Brett | 1.6 | Prepare update regarding claims strategy and next steps. |
| 16 | 10/24/2013 | Bernstein, Matthew | 0.7 | Participate in call with Alix Partners and M. Dolan (Debtors), and H. Snyder (Debtors) to discuss Batch 3 of contract rejections. |
| 16 | 10/24/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing  open items related to the claims Access database. |
| 16 | 10/24/2013 | Mathur, Yash | 0.6 | Participate in call with J. Wishnew (MoFo), N. Kosinski (Debtors), M. Rothchild (MoFo), and K. Priore (Debtors) to discuss the status of resolving borrower claims removed from previous omnibus objections. |
| 16 | 10/24/2013 | Mathur, Yash | 1.3 | Participate in call with N. Kosinski (Debtors) and K. Priore (Debtors) to further discuss the status of resolving borrower claims removed from previous omnibus objections. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.2 | Review information requested by Alix Partners related to contract rejection list. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Rosenbaum (MoFo), E. Richards (MoFo), M. Gallagher (Curtis), D. Horst (Debtors), and C. Laubach (Debtors) to discuss the strategy for whole loan repurchase claims. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.7 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), J. Wishnew (MoFo), J. Horner (Debtors), N. Bulson (Debtors), and D. Horst (Debtors) to discuss the status of resolving corporate tax claims. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.1 | Correspond with N. Flagg (E&Y) regarding list of open tax claims to resolve. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.2 | Research questions on the stipulation with tax agencies as to the resolution of all claims filed by the entity. |
| 16 | 10/24/2013 | Talarico, Michael J | 0.7 | Research question from the Debtors on the classification and estimate of allowed amounts for indemnification claims. |
| 16 | 10/24/2013 | Witherell, Brett | 0.7 | Prepare update regarding status of claims. |
| 16 | 10/24/2013 | Witherell, Brett | 0.4 | Prepare list of securities and whole loan claims. |
| 16 | 10/25/2013 | Mathur, Yash | 0.6 | Create summary of all claim objections that have been ordered/adjourned as requested by P. Fossell (Debtors). |
| 16 | 10/25/2013 | Mathur, Yash | 0.6 | Create summary of all claim objections that have been ordered/adjourned as requested by P. Fossell (Debtors). |
| 16 | 10/25/2013 | Mathur, Yash | 0.7 | Revise exhibit for the thirty-eighth omnibus objection as requested by C. Damast (MoFo). |
| 16 | 10/25/2013 | Mathur, Yash | 1.7 | Update master claims strategy file to incorporate the latest claims information from the claims database as requested by D. Horst (Debtors). |
| 16 | 10/25/2013 | Mathur, Yash | 0.9 | Create analysis on claims that have been moved to a different claims strategy with commentary describing the change as requested by D. Horst (Debtors). |
| 16 | 10/25/2013 | Mathur, Yash | 0.8 | Create summary spreadsheet representing the percentages of all borrower and non-borrower claims that have been withdrawn, expunged, filed, identified, and/or reconciled as requested by D. Horst (Debtors). |
| 16 | 10/25/2013 | Mathur, Yash | 1.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to review secured property tax claims ready to be placed on an omnibus objection. |
| 16 | 10/25/2013 | Talarico, Michael J | 0.6 | Participate in call with various representatives from MoFo, Alix Partners, Kramer Levin and the Debtors to discuss the contract assumption and rejection lists. |
| 16 | 10/25/2013 | Witherell, Brett | 0.5 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), and J. Wishnew (MoFo) on securities and whole loan claims. |
| 16 | 10/27/2013 | Talarico, Michael J | 0.6 | Analyze current claims register to assess the remaining secured, administrative and priority claims. |
| 16 | 10/28/2013 | Gutzeit, Gina | 0.3 | Review update on claims objections / resolution status. |
| 16 | 10/28/2013 | Mathur, Yash | 0.6 | Revise the exhibit for the fifty-first omnibus objection as requested by S. Molison (MoFo). |
| 16 | 10/28/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing  open items related to the claims Access database. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/28/2013 | Mathur, Yash | 1.1 | Participate in meeting with G. Westervelt (Debtors) and N. Kosinski (Debtors) to create the analysis of borrower and non-borrower claims that need require review prior to omnibus objection identification. |
| 16 | 10/28/2013 | Mathur, Yash | 0.9 | Continue to meet with G. Westervelt (Debtors) and N. Kosinski (Debtors) to create the analysis of borrower and non-borrower claims that need require review prior to omnibus objection identification. |
| 16 | 10/28/2013 | Mathur, Yash | 1.4 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss California supplemental tax claims. |
| 16 | 10/28/2013 | Mathur, Yash | 2.1 | Update master claims strategy file to incorporate the latest KCC claims register information as of 10.24.13. |
| 16 | 10/28/2013 | Talarico, Michael J | 1.9 | Participate in call with J. Shifer (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors), L. Delehey (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to discuss analysis of whole loan repurchase and servicing claims. |
| 16 | 10/28/2013 | Talarico, Michael J | 0.7 | Prepare analysis that bridges the estimate general unsecured claims in the disclosure statement to the current estimate. |
| 16 | 10/29/2013 | Mathur, Yash | 0.4 | Create summary spreadsheet of claim dispositions of all claims placed on an omnibus objection, ordered, filed, or adjourned, as requested by G. Westervelt (Debtors). |
| 16 | 10/29/2013 | Mathur, Yash | 0.4 | Create summary spreadsheet of claim dispositions of all claims placed on an omnibus objection, ordered, filed, or adjourned, as requested by G. Westervelt (Debtors). |
| 16 | 10/29/2013 | Mathur, Yash | 1.6 | Create summary excel workbook containing all necessary data based on the prior weeks omnibus and individual objection filings for incorporation into the claims Access database. |
| 16 | 10/29/2013 | Mathur, Yash | 2.1 | Review claims register on a claim by claim basis to determine if additional information is needed to reconcile claims for objection identification. |
| 16 | 10/29/2013 | Mathur, Yash | 0.8 | Create summary schedules based on review of the claims register on a claim by claim basis to determine if additional information is needed to reconcile claims for objection identification. |
| 16 | 10/30/2013 | Mathur, Yash | 0.9 | Create summary schedules of all securities litigation and indemnification claims based on the latest claims information as of 10.30.13. |
| 16 | 10/30/2013 | Mathur, Yash | 0.7 | Create summary analysis of all borrower and non-borrower omnibus and individual objections as requested by D. Horst (Debtors). |
| 16 | 10/30/2013 | Mathur, Yash | 0.9 | Revise exhibit for the fifty-first omnibus objection based on additional comments by S. Molison (MoFo). |
| 16 | 10/30/2013 | Mathur, Yash | 2.2 | Participate in working session with K. Priore (Debtors) and N. Kosinski (Debtors) to review borrower claims that can be identified for a reduce and allow omnibus objection, or settled for lower amounts. |
| 16 | 10/30/2013 | Mathur, Yash | 3.3 | Continue to review the claims register on a claim by claim basis to determine if additional information is needed to reconcile claims for objection identification. |
| 16 | 10/30/2013 | Talarico, Michael J | 1.0 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), and C. Laubach (Debtors) to discuss potential claim settlement positions. |
| 16 | 10/31/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben and G. Westervelt (Debtors) to continue discussion open items related to the claims Access database. |
| 16 | 10/31/2013 | Mathur, Yash | 0.5 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation approach to borrower claims. |
| 16 | 10/31/2013 | Mathur, Yash | 0.6 | Participate in call with J. Morrow (KCC), L. Salas (KCC), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss stipulations and ordered objections on the claims register. |
| 16 | 10/31/2013 | Mathur, Yash | 2.1 | Update master claims strategy file to incorporate the latest KCC claims register information as of 10.31.13. |
| 16 | 10/31/2013 | Mathur, Yash | 1.7 | Continue to update the master claims strategy file to incorporate the latest KCC claims register information as of 10.31.13. |
| 16 | 10/31/2013 | Mathur, Yash | 0.9 | Update analysis of the current claim status for all claims compared against KCC's voting classification file based on updated information from KCC as of 10.31.13. |
| 16 | 10/31/2013 | Mathur, Yash | 0.9 | Continue working session with N. Kosinski (Debtors) to review borrower claims that can be identified for a reduce and allow omnibus objection, or settled for lower amounts. |
| 16 | 10/31/2013 | Mathur, Yash | 1.4 | Revise summary schedules of all securities litigation and indemnification claims based comments provided by C. MacElree (Debtors). |
| 16 | 10/31/2013 | Mathur, Yash | 0.9 | Participate in call with E. Frejka (KL), J. Krell (SA), J. Wishnew (MoFo), and D. Horst (Debtors) regarding the update on the review of borrower claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/31/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Morrow (KCC), L. Salas (KCC), G. Westervelt (Debtors), P. Fossell (Debtors) to discuss the process for summarizing the ordered claims subject to further objections. |
| 16 | 10/31/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Flagg (EY), T. Mitchell (EY), N. Bulson (Debtors), J. Horner (Debtors), D. Horst (Debtors), and J. Demro (Debtors) to discuss the status of resolving open priority claims. |
| 16 | 10/31/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), K. Priore (Debtors), N. Kosinski (Debtors), and L. Delehey (Debtors) to prepare for meeting with KL and SilvermanAcampora to discuss borrower claims. |
| 16 | 10/31/2013 | Talarico, Michael J | 0.1 | Review amended tax claims filed by the State of Ohio. |
| **16 Total** | | | **201.3** | |
| 17 | 10/1/2013 | Brown JR, Walton | 0.8 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 151 through 175). |
| 17 | 10/1/2013 | Brown JR, Walton | 0.4 | Continue to review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 176 through 186). |
| 17 | 10/1/2013 | Brown JR, Walton | 0.3 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 186 through 196). |
| 17 | 10/1/2013 | Brown JR, Walton | 0.5 | Continue to review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 197 through 210). |
| 17 | 10/1/2013 | Brown JR, Walton | 0.9 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 211 through 236). |
| 17 | 10/1/2013 | Nolan, William J. | 0.2 | Address questions related to Ditech claims relative to the liquidation analysis. |
| 17 | 10/1/2013 | Talarico, Michael J | 0.4 | Update presentation on borrower trust true-up for the UCC monthly update meeting. |
| 17 | 10/1/2013 | Talarico, Michael J | 0.4 | Review comments from KL on the borrower trust true-up analysis. |
| 17 | 10/1/2013 | Talarico, Michael J | 1.1 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors) to review the presentation on borrower trust true-up. |
| 17 | 10/1/2013 | Talarico, Michael J | 3.4 | Participate in meeting with D. Horst (Debtors), D. Mannal (KL), E. Frejka (KL), R. Ringer (KL), N. Rosenbaum (MoFo), and J. Wishnew (MoFo), representatives of Silverman Acampora and representatives of the Borrowers Trust to review the analysis of the need for a borrower trust true-up. |
| 17 | 10/1/2013 | Talarico, Michael J | 0.5 | Prepare checklist of modifications to the borrower trust true-up analysis. |
| 17 | 10/1/2013 | Talarico, Michael J | 1.2 | Edit supporting schedules for the borrower trust true-up analysis. |
| 17 | 10/1/2013 | Witherell, Brett | 1.1 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors) to review the presentation on borrower trust true-up. |
| 17 | 10/1/2013 | Witherell, Brett | 3.4 | Participate in meeting with D. Horst (Debtors), D. Mannal (KL), E. Frejka (KL), R. Ringer (KL), N. Rosenbaum (MoFo), and J. Wishnew (MoFo), representatives of Silverman Acampora and representatives of the Borrowers Trust to review the analysis of the need for a borrower trust true-up. |
| 17 | 10/1/2013 | Witherell, Brett | 1.1 | Prepare for borrower true up meeting including update of follow up action items. |
| 17 | 10/1/2013 | Witherell, Brett | 3.0 | Update borrower true-up analysis with comments from meeting today. |
| 17 | 10/1/2013 | Witherell, Brett | 0.3 | Participate in call with R. Ringer (KL) on changes to the borrower true-up presentation. |
| 17 | 10/1/2013 | Witherell, Brett | 0.7 | Edit borrower true-up presentation. |
| 17 | 10/2/2013 | Nolan, William J. | 0.1 | Follow up on reserve for professionals success fee. |
| 17 | 10/2/2013 | Talarico, Michael J | 0.8 | Research questions from the Debtors on the preparation of the cure schedule for notice of assumption. |
| 17 | 10/3/2013 | Gutzeit, Gina | 0.4 | Review listing of the source and data relied upon in to support the recovery and liquidation analyses. |
| 17 | 10/3/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) to discuss the calculation of the disputed claims reserve. |
| 17 | 10/3/2013 | Talarico, Michael J | 0.5 | Participate in call with M. Dolan (Debtors) and M. Winchell (Debtors) to discuss the preparation of the cure schedule for the contract assumption list for the Plan Supplement. |
| 17 | 10/3/2013 | Talarico, Michael J | 0.1 | Correspond with G. Westervelt (Debtors) re: layout of analysis for developing cure estimates for the assumption list for the Plan Supplement. |
| 17 | 10/3/2013 | Talarico, Michael J | 0.7 | Review Plan and Disclosure Statement to estimate the number of unit holders at the effective date. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/3/2013 | Talarico, Michael J | 0.7 | Reconcile cash for Other GUC claims in the recovery plan to the schedules for the UCC presentation. |
| 17 | 10/3/2013 | Talarico, Michael J | 1.3 | Review claims register to identify the number of holders of units at the effective date. |
| 17 | 10/3/2013 | Talarico, Michael J | 1.4 | Reconcile number of claims filed to the number of holders of units at the effective date. |
| 17 | 10/3/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Harris (MoFo) and J. Wishnew (MoFo) to discuss the estimated holders of units at the effective date. |
| 17 | 10/3/2013 | Talarico, Michael J | 1.2 | Revise schedule of estimated holders of Liquidating Trust Units as of the Effective Date based on call with MoFo. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and M. Jewell (Debtors) to discuss updates to the claims database to capture the disputed claims reserve. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.9 | Update analysis metrics in the revised voting analysis spreadsheet to analyze the voting power of the consenting claimants. |
| 17 | 10/4/2013 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors) to discuss the disputed claims reserve analysis and the borrower trust agreement. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.4 | Update schedule of estimated holders of Liquidating Trust Units as of the Effective Date for unique claimants in claims categories. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors), T. Delia (Debtors), and L. Karples (Debtors) to discuss the cure cost for contracts being assumed where the vendor filed a proof of claim. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.3 | Review schedule of cure costs for contracts being assumed where the vendor filed a proof of claim. |
| 17 | 10/4/2013 | Talarico, Michael J | 1.8 | Create reconciliation schedule of the total claims in the claims register to the estimated number of Liquidating Trust Unit holders. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Morrow (KCC) and D. Harris (MoFo) to discuss adjustments to the voting spreadsheet based on the objections filed before the deadline. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.8 | Review updated voting spreadsheet file from KCC to understand differences from prior spreadsheet. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.8 | Update analysis of voting power by the consenting claimants to reflect the count of the RMBS Trustee trusts. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.2 | Correspond with D. Harris (MoFo) regarding the count to use for the RMBS Trustees in the voting analysis. |
| 17 | 10/4/2013 | Talarico, Michael J | 0.4 | Analyze cash impact on the updated claims assuming disclosure statement recovery rate. |
| 17 | 10/5/2013 | Talarico, Michael J | 0.1 | Correspond with D. Harris (MoFo) regarding observations on the analysis of the voting power of the consenting claimants. |
| 17 | 10/7/2013 | Brown JR, Walton | 1.4 | Participate in call with D. Horst (Debtors) to discuss the disputed claims reserve analysis and the borrower trust agreement. |
| 17 | 10/7/2013 | Nolan, William J. | 0.2 | Review mark up of borrower trust true up analysis. |
| 17 | 10/7/2013 | Talarico, Michael J | 1.1 | Analyze claims that comprise the elements of the disputed claims reserve. |
| 17 | 10/7/2013 | Talarico, Michael J | 1.0 | Incorporate edits from MoFo into the borrower trust true-up analysis. |
| 17 | 10/7/2013 | Talarico, Michael J | 0.4 | Review schedule of contract cures for the Plan Supplement and provide edits to the Debtors. |
| 17 | 10/7/2013 | Talarico, Michael J | 1.7 | Reconcile trusts in the RMBS Trustee claims to the voting analysis spreadsheet. |
| 17 | 10/7/2013 | Talarico, Michael J | 0.3 | Correspond with KCC regarding the proofs of claims filed for the RMBS Trustees to determine the appropriate number of trusts to include in the voting analysis. |
| 17 | 10/7/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) to discuss the work plan for completing the tasks required in the Chapter 11 Plan. |
| 17 | 10/7/2013 | Talarico, Michael J | 0.6 | Update schedule of estimated holders of Liquidated Trust Units as of the Effective Date. |
| 17 | 10/7/2013 | Talarico, Michael J | 0.4 | Research questions from the Debtors with respect to real estate contracts. |
| 17 | 10/8/2013 | Brown JR, Walton | 0.4 | Review of ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 237 through 248). |
| 17 | 10/8/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) to discuss the claims objections and disputed claims reserve analysis. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.4 | Work with J. Wishnew (MoFo) on edits to the borrower trust true-up based on comments from KL. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors), B. Thompson (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) regarding the borrower trust true-up deck. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Harris (MoFo) and J. Morrow (KCC) to discuss the NCUAB claims stipulation and ballots. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/8/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Mannal (KL), R. Ringer (KL), and E. Frejka (KL) to discuss the borrower trust true-up for the Plan Supplement. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors) and K. Priore (Debtors) to discuss comments on the borrower true-up analysis for the Plan Supplement. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.5 | Update presentation on borrower trust true-up for call with KL to discuss Plan Supplement. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.3 | Finalize estimate of holders of trust units at the effective date and send to KL. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Harris (MoFo) regarding the updated Plan voting analysis spreadsheet. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.3 | Update Plan voting analysis for recently settled claims. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.3 | Review and update the documentation of the methodology for summarizing the Plan voting analysis. |
| 17 | 10/8/2013 | Talarico, Michael J | 0.1 | Provide update to the Debtors regarding the borrower trust true-up to include in the Plan Supplement. |
| 17 | 10/9/2013 | Mathur, Yash | 0.5 | Update disputed claims reserve analysis. |
| 17 | 10/9/2013 | Talarico, Michael J | 0.6 | Prepare disputed claims reserve analysis presentation. |
| 17 | 10/9/2013 | Talarico, Michael J | 0.9 | Review updates to the presentation for the disputed claims reserve analysis. |
| 17 | 10/9/2013 | Talarico, Michael J | 0.6 | Update chart on the estimate of liquidating trust unit holders based on feedback from KL. |
| 17 | 10/10/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss requirements related to the disputed claims reserve. |
| 17 | 10/10/2013 | Talarico, Michael J | 0.4 | Participate in call with C. MacElree (Debtors) to discuss the analyses for the disputed claims reserve. |
| 17 | 10/10/2013 | Talarico, Michael J | 1.3 | Prepare strawman outline of the disputed claims reserve analysis presentation for internal discussion. |
| 17 | 10/10/2013 | Talarico, Michael J | 0.4 | Review the updated voting spreadsheet file from KCC. |
| 17 | 10/10/2013 | Talarico, Michael J | 0.1 | Correspond with KCC regarding changes to the voting spreadsheet file. |
| 17 | 10/10/2013 | Talarico, Michael J | 0.8 | Summarize the results of the claims voting from KCC. |
| 17 | 10/10/2013 | Talarico, Michael J | 0.4 | Update borrower trust true-up analysis for KL comments as part of the Plan Supplement. |
| 17 | 10/10/2013 | Witherell, Brett | 0.5 | Review edits to borrower true-up analysis. |
| 17 | 10/10/2013 | Witherell, Brett | 0.9 | Update Borrower True-up analysis with new category names. |
| 17 | 10/10/2013 | Witherell, Brett | 0.7 | Update Borrower true-up file to reflect change from Kramer Levin. |
| 17 | 10/11/2013 | Brown JR, Walton | 1.0 | Participate in call with D. Horst (Debtors), B. Thompson (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the methodology to develop the disputed claims reserve. |
| 17 | 10/11/2013 | Brown JR, Walton | 1.2 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 249 through 286). |
| 17 | 10/11/2013 | Brown JR, Walton | 0.5 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 287 through 300). |
| 17 | 10/11/2013 | Brown JR, Walton | 0.9 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 301 through 327). |
| 17 | 10/11/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors) to discuss requirements for large and wholly unliquidated claims related to the disputed claims reserve. |
| 17 | 10/11/2013 | Talarico, Michael J | 1.3 | Participate in call with C. MacElree (Debtors) regarding the classification and treatment of securities related claims for the disputed claims reserve. |
| 17 | 10/11/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), B. Thompson (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the methodology to develop the disputed claims reserve. |
| 17 | 10/11/2013 | Talarico, Michael J | 0.6 | Prepare outline of methodology for the disputed claims reserve for Participate in call with the Debtors and MoFo. |
| 17 | 10/11/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Harris (MoFo) and J. Morrow (KCC) to discuss the treatment of the RMBS ballots for tabulation by Debtor. |
| 17 | 10/11/2013 | Witherell, Brett | 1.1 | Participate in call on disputed claims reserve with D. Horst (Debtors), L. Delehey (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and N. Rosenbaum (MoFo). |
| 17 | 10/11/2013 | Witherell, Brett | 1.5 | Review claims which will be incorporated into the Disputed Claims Reserve. |
| 17 | 10/12/2013 | Brown JR, Walton | 0.8 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 328 through 350). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/12/2013 | Brown JR, Walton | 0.7 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 351 through 370). |
| 17 | 10/12/2013 | Brown JR, Walton | 0.9 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 371 through 398). |
| 17 | 10/12/2013 | Talarico, Michael J | 1.2 | Revise voting analysis by Debtor to account for the RMBS Trust claims at the Debtors where they have asserted claims. |
| 17 | 10/12/2013 | Talarico, Michael J | 0.2 | Correspond with D. Harris (MoFo) regarding the impact of RMBS Trust claims on acceptance of general unsecured claims classes. |
| 17 | 10/12/2013 | Witherell, Brett | 0.2 | Respond to questions on recovery and liquidation analyses. |
| 17 | 10/13/2013 | Talarico, Michael J | 1.3 | Update voting analysis spreadsheet for recently filed objections. |
| 17 | 10/13/2013 | Talarico, Michael J | 0.4 | Prepare summary by Debtor of the likely voting results for general unsecured claims class. |
| 17 | 10/14/2013 | Brown JR, Walton | 0.7 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 399 through 420). |
| 17 | 10/14/2013 | Brown JR, Walton | 0.7 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 421 through 440). |
| 17 | 10/14/2013 | Brown JR, Walton | 0.9 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 441 through 469). |
| 17 | 10/14/2013 | Brown JR, Walton | 0.9 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 470 through 496). |
| 17 | 10/14/2013 | Talarico, Michael J | 0.6 | Update analysis of the disputed claims reserve estimate based on analysis of large unresolved GUC claims. |
| 17 | 10/14/2013 | Talarico, Michael J | 0.9 | Summarize general unsecured claims by Debtor to analyze the likely voting treatment. |
| 17 | 10/14/2013 | Witherell, Brett | 1.0 | Review updates to presentation for disputed claims reserve. |
| 17 | 10/14/2013 | Witherell, Brett | 3.0 | Prepare analysis to calculate disputed claims reserve. |
| 17 | 10/15/2013 | Brown JR, Walton | 0.6 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 497 through 513). |
| 17 | 10/15/2013 | Brown JR, Walton | 1.3 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 514 through 551). |
| 17 | 10/15/2013 | Brown JR, Walton | 0.8 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 552 through 573). |
| 17 | 10/15/2013 | Mathur, Yash | 0.9 | Conference call with D. Horst (Debtors) and C. MacElree (Debtors) to continue to discuss requirements for large and wholly unliquidated claims related to the disputed claims reserve. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.6 | Review and edit the updated presentation on the disputed claims reserve. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss disputed claims reserve analysis. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.9 | Participate in call with C. MacElree (Debtors) to discuss the impact of securities claims on the disputed claims reserve. |
| 17 | 10/15/2013 | Talarico, Michael J | 1.1 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), C. MacElree (Debtors), B. Thompson (Debtors) to discuss the process for estimating the disputed claims reserve. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.7 | Develop methodology for estimating the disputed claims reserve and the presentation format. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss process for completing analysis of disputed claims reserve. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.9 | Summarize the reserves required in the Liquidating Trust Agreement for allocating claims in the register to the various reserves. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.3 | Review liquidating trust agreement to understand the distribution on ETS claims to address question from Debtors. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.2 | Analyze cure costs associated with the contacts on the Estate Assumption schedule to determine the ability to renegotiate the larger cure amounts. |
| 17 | 10/15/2013 | Talarico, Michael J | 0.3 | Participate in discussion with D. Harris (MoFo) regarding confirming claims covered by Plan Support Agreement. |
| 17 | 10/15/2013 | Witherell, Brett | 3.5 | Prepare model and presentation for Disputed Claims Reserve analysis. |
| 17 | 10/15/2013 | Witherell, Brett | 1.1 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), C. MacElree (Debtors), B. Thompson (Debtors) to discuss the process for estimating the disputed claims reserve. |
| 17 | 10/15/2013 | Witherell, Brett | 0.9 | Review updates to the disputed claims reserve analysis. |
| 17 | 10/15/2013 | Witherell, Brett | 3.1 | Update Disputed Claims Reserve calculations. |
| 17 | 10/16/2013 | Brown JR, Walton | 0.5 | Review ResCap Disclosure Statement as a basis for preparing framework for claims review and analysis in connection with Disputed Claims Reserve (pages 574 through 587). |

## EXHIBIT D
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### DETAIL OF TIME ENTRIES
#### *FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/16/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to discuss outline of presentation on disputed claims reserve. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.2 | Participate in call with N. Rosenbaum (MoFo) regarding the analysis to develop disputed claims reserve. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.8 | Participate in call with N. Rosenbaum (MoFo) to discuss the metrics to consider for the disputed claims reserve. |
| 17 | 10/16/2013 | Talarico, Michael J | 1.3 | Analyze calculations and assumptions used in the disputed claims reserve analysis to prepare for discussion with the Debtors and MoFo. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.6 | Participate in call with P. Grande (Debtors) to discuss the components of the administrative claims allocation in the Plan. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Morrow (KCC) and D. Harris (MoFo) to discuss the voting tabulation of the Private Securities Claims. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss the unit holder analysis. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) to discuss the claims reserve agenda item for Plan execution meeting. |
| 17 | 10/16/2013 | Talarico, Michael J | 1.7 | Participate in meeting with D. Horst (Debtors) to prepare talking points on claims reserves for meeting on Plan execution. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.8 | Update talking points for meeting on Plan execution with respect to claims reserves. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.4 | Review estimate of the priority tax claims estimate to provide update in Plan Execution meeting. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.5 | Review components of the other priority claims estimate to provide update in the Plan Execution meeting. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.3 | Review components of the ETS claims reserve estimate to provide update in the Plan Execution meeting. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.4 | Review components of other secured claims reserve estimate to provide update in the Plan Execution Meeting. |
| 17 | 10/16/2013 | Talarico, Michael J | 0.3 | Review calculation of the convenience class claims estimated recovery to provide update in the Plan Execution Meeting. |
| 17 | 10/16/2013 | Witherell, Brett | 3.5 | Update model for disputed claims reserve calculation. |
| 17 | 10/16/2013 | Witherell, Brett | 1.9 | Incorporate updated claims strategy file based on updated claims register into disputed claims reserve model. |
| 17 | 10/16/2013 | Witherell, Brett | 3.6 | Update disputed claims reserve model for categories in claims strategy file. |
| 17 | 10/16/2013 | Witherell, Brett | 0.5 | Validate assumptions for disputed claims reserve. |
| 17 | 10/16/2013 | Witherell, Brett | 1.7 | Update disputed claims reserve with detailed assumptions on large claims. |
| 17 | 10/17/2013 | Nolan, William J. | 0.5 | Review and comment on the Analysis of the Summary of Expense Assumptions in ResCap Liquidation Analysis. |
| 17 | 10/17/2013 | Nolan, William J. | 0.5 | Read Plan Supplement to the Joint Chapter 11 Plan. |
| 17 | 10/17/2013 | Talarico, Michael J | 3.9 | Participate in meeting on Plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), and L. Marinuzzi (MoFo). |
| 17 | 10/17/2013 | Talarico, Michael J | 1.2 | Continue to participate in meeting on plan confirmation with J. Horner (Debtors), P. Grande (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), D. Horst (Debtors), D. Mannal (KL), L. Marinuzzi (MoFo). |
| 17 | 10/17/2013 | Talarico, Michael J | 0.7 | Participate in discussion with D. Harris (MoFo), J. Marines (MoFo), S. Zide (KL), and R. Ringer (KL) to discuss the best interest of creditor issues. |
| 17 | 10/17/2013 | Talarico, Michael J | 0.5 | Research questions raised by KL related to claims at various Debtor entities to address the best interest of creditor test. |
| 17 | 10/17/2013 | Witherell, Brett | 0.5 | Update disputed claims reserve and print for meeting with MoFo, Kramer Levin, and Debtors. |
| 17 | 10/18/2013 | Talarico, Michael J | 3.4 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to develop methodology and assumptions for the disputed claims reserve. |
| 17 | 10/18/2013 | Talarico, Michael J | 1.6 | Continue to meet with D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to work on assumptions for the disputed claims reserve. |
| 17 | 10/18/2013 | Talarico, Michael J | 0.5 | Reconcile claims used in the disputed claims reserve calculation to the claims strategy classification. |
| 17 | 10/18/2013 | Talarico, Michael J | 0.7 | Summarize changes that need to be made to the disputed claims reserve analysis and presentation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/18/2013 | Witherell, Brett | 1.0 | Update disputed claims model and presentation. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) to discuss the description of large liquidated claims for the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.9 | Review updates to the disputed claims reserve analysis based on meeting with MoFo. |
| 17 | 10/19/2013 | Talarico, Michael J | 1.1 | Prepare analysis of the large liquidated claims for the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.7 | Revise disputed claims reserve analysis to segregate the impact of claims filed against multiple Debtors. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.5 | Review and update the comparison of the disputed claims reserve to the estimate of general unsecured claims in the disclosure statement. |
| 17 | 10/19/2013 | Talarico, Michael J | 1.3 | Update analysis of estimate for disputed claims reserve for those claims where an objection has been filed. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding questions for treatment of certain claims in the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.4 | Reconcile claims in the claims strategy file to those used in the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 1.2 | Reconcile claims in the claims strategy file to those used in the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.3 | Reconcile claims in the claims strategy file to those used in the disputed claims reserve that are subject to current objections. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.7 | Reconcile claims in the claims strategy file to those used in the disputed claims reserve that are identified objections. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.8 | Reconcile claims in the claims strategy file to those used in the disputed claims reserve that are wholly unliquidated. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.3 | Analyze cash impact for expected recovery rates for the disputed claims reserve. |
| 17 | 10/19/2013 | Talarico, Michael J | 0.7 | Update disputed claims reserve to reflect the impact of the notice of satisfaction of scheduled claims. |
| 17 | 10/19/2013 | Witherell, Brett | 0.8 | Summarize changes that need to be made to the disputed claims reserve analysis and presentation. |
| 17 | 10/19/2013 | Witherell, Brett | 3.1 | Update disputed claims reserve with edits from MoFo. |
| 17 | 10/19/2013 | Witherell, Brett | 0.9 | Continue to update disputed claims reserve with edits from MoFo. |
| 17 | 10/19/2013 | Witherell, Brett | 2.8 | Update disputed claims reserve file with additional large dollar claims. |
| 17 | 10/19/2013 | Witherell, Brett | 2.6 | Update disputed claims reserve model with expected allowed amounts for filed and expected to be filed objections. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), B. Thompson (Debtors), and L. Delehey (Debtors) to discuss the presentation to the UCC advisors related to the disputed claims reserve. |
| 17 | 10/20/2013 | Talarico, Michael J | 2.2 | Prepare executive summary for the disputed claims reserve presentation for the UCC advisors. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.4 | Review revised schedule of estimate of unliquidated claims to use in the disputed claims reserve analysis. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.2 | Review stipulation between the Debtors and several claimants to incorporate into the disputed claims reserve analysis. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.4 | Prepare analysis comparing the estimate of allowed claims and disputed claims reserves to the general unsecured claims estimate in the disclosure statement. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.3 | Prepare chart for disputed claims reserve analysis of the claims that are currently allowed. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.6 | Revise narrative on the methodology used to develop the disputed claims reserve. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss the revised amounts in the disputed claims reserve analysis. |
| 17 | 10/20/2013 | Talarico, Michael J | 0.7 | Prepare reconciliation of the allowed general unsecured claims and disputed claims reserve to the disclosure statement estimate of general unsecured claims. |
| 17 | 10/20/2013 | Witherell, Brett | 0.8 | Updated disputed claims reserve unliquidated claims. |
| 17 | 10/21/2013 | Talarico, Michael J | 1.8 | Participate in call with D. Mannal (KL), J. Shifer (KL), S. Zide (KL), N. Rosenbaum (MoFo), J. Wishnew (MoFo), and D. Horst (Debtors) to discuss the estimation of the disputed claims reserve. |
| 17 | 10/21/2013 | Talarico, Michael J | 0.3 | Analyze the impact of responses to filed claims objection to update the disputed claims reserve analysis. |
| 17 | 10/21/2013 | Talarico, Michael J | 0.9 | Update disputed claims reserve analysis to reflect the analysis of indemnification claims by MoFo. |
| 17 | 10/21/2013 | Tracy, Alexander | 1.3 | Prepare preliminary analysis of disputed claims reserve. |
| 17 | 10/21/2013 | Witherell, Brett | 3.5 | Update disputed claims reserve with changes and comments. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/21/2013 | Witherell, Brett | 1.3 | Update disputed claims reserve with comments from MoFo. |
| 17 | 10/21/2013 | Witherell, Brett | 1.7 | Update disputed claims reserve with claims on omnibus objections where the response date has passed. |
| 17 | 10/21/2013 | Witherell, Brett | 0.8 | Remove claims from omnibus objections 34-47 in disputed claims reserve calculation. |
| 17 | 10/22/2013 | Gutzeit, Gina | 0.6 | Read Plan objections. |
| 17 | 10/22/2013 | Mathur, Yash | 0.5 | Review changes to the disputed claims reserve analysis. |
| 17 | 10/22/2013 | Mathur, Yash | 3.2 | Create claim by claim analysis of the disputed claims reserve by claim type. |
| 17 | 10/22/2013 | Mathur, Yash | 1.9 | Continue to create claim by claim analysis of the disputed claims reserve by claim type. |
| 17 | 10/22/2013 | Mathur, Yash | 0.6 | Create analysis for KCC on the current claims status of all claims for voting purposes. |
| 17 | 10/22/2013 | Nolan, William J. | 0.4 | Read objection of the FHFA to confirmation of the Joint Plan. |
| 17 | 10/22/2013 | Talarico, Michael J | 1.0 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors) to discuss the follow-up for refining analysis of disputed claims reserve. |
| 17 | 10/22/2013 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) to update the claims register to reflect current status of claims consistent with disputed claims reserve analysis. |
| 17 | 10/22/2013 | Talarico, Michael J | 0.2 | Analyze revised analysis of the disputed claims reserve after incorporation of strategy discussed in working sessions. |
| 17 | 10/22/2013 | Talarico, Michael J | 0.2 | Analyze revised voting analysis from KCC to identify those classes that have not accepted the Plan. |
| 17 | 10/22/2013 | Talarico, Michael J | 0.1 | Review waterfall recovery analysis to understand treatment of FHFA liability. |
| 17 | 10/22/2013 | Talarico, Michael J | 0.2 | Analyze the tabulation of the voting by Debtor to understand which Debtor classes did not vote for the Plan. |
| 17 | 10/22/2013 | Witherell, Brett | 1.8 | Update disputed claims reserve calculation based on comments from KL. |
| 17 | 10/22/2013 | Witherell, Brett | 1.1 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), B. Thompson (Debtors) on Disputed Claims Reserve. |
| 17 | 10/22/2013 | Witherell, Brett | 0.9 | Incorporate high estimated allowed amounts into disputed claims reserve for unreconciled line items. |
| 17 | 10/23/2013 | Mathur, Yash | 2.6 | Continue to create claim by claim analysis of the disputed claims reserve by claim type. |
| 17 | 10/23/2013 | Mathur, Yash | 2.7 | Continue to create claim by claim analysis of the disputed claims reserve by claim type. |
| 17 | 10/23/2013 | Mathur, Yash | 2.4 | Revise claim by claim analysis of the disputed claims reserve by claim type for unliquidated claims and claims identified for future objections. |
| 17 | 10/23/2013 | Mathur, Yash | 1.9 | Revise claim by claim analysis of the disputed claims reserve by claim type and other general unsecured claims. |
| 17 | 10/23/2013 | Mathur, Yash | 0.6 | Update the claim by claim analysis of the disputed claims reserve by claim type by incorporating reconciliation information from the disputed claims reserve presentation. |
| 17 | 10/23/2013 | Mathur, Yash | 1.4 | Create modified claims register as of 10.17.13 that includes the claims strategy, appropriate disputed claims category, and high claims estimate. |
| 17 | 10/23/2013 | Mathur, Yash | 0.3 | Correspond with J. Wishnew (MoFo) regarding the latest master claims strategy file reconciling the disputed claims reserve figures. |
| 17 | 10/23/2013 | Talarico, Michael J | 0.7 | Review the updated disputed claims reserve analysis to ensure the changes discussed on call with UCC advisors are reflected. |
| 17 | 10/23/2013 | Witherell, Brett | 2.8 | Adjust claims strategy file to align with disputed claims reserve. |
| 17 | 10/23/2013 | Witherell, Brett | 2.6 | Reconcile differences in claims strategy file against claim counts for disputed claims reserve. |
| 17 | 10/24/2013 | Mathur, Yash | 0.7 | Update claim by claim analysis of the disputed claims reserve by claim type by incorporating additional commentary explaining movements of claims within different claim types. |
| 17 | 10/24/2013 | Mathur, Yash | 1.9 | Create reconciliation analysis of the movements between claim types within the disputed claims reserve. |
| 17 | 10/24/2013 | Talarico, Michael J | 0.4 | Participate in discussion with M. Dolan (Debtors) and H. Snyder (Debtors) regarding contract schedules for Plan Supplements. |
| 17 | 10/24/2013 | Talarico, Michael J | 0.1 | Prepare email for MoFo re: contract issues raised by Kramer Levin. |
| 17 | 10/24/2013 | Talarico, Michael J | 0.4 | Analyze the impact of RMBS Trustee votes at entities listed in the proof of claim at request of MoFo. |
| 17 | 10/24/2013 | Talarico, Michael J | 0.1 | Participate in call with D. Harris (MoFo) to discuss the treatment of the RMBS Trustee Plan voting treatment. |
| 17 | 10/24/2013 | Witherell, Brett | 0.2 | Update notes in disputed claims reconciliation. |
| 17 | 10/25/2013 | Talarico, Michael J | 0.7 | Research questions from MoFo regarding assumptions used in the disputed claims reserve estimate. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/25/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), D. Harris (MoFo), M. Rothchild (MoFo), and P. Fossell (Debtors) to discuss the resolution of taxing authorities objections to the Plan. |
| 17 | 10/27/2013 | Talarico, Michael J | 0.3 | Review changes to the disputed claims reserve analysis from MoFo and send email to J. Wishnew (MoFo) for clarification. |
| 17 | 10/27/2013 | Talarico, Michael J | 1.8 | Analyze calculation of the reallocation of liquidating trust units as a result of the disputed claims reserve. |
| 17 | 10/28/2013 | Talarico, Michael J | 0.4 | Update reconciliation of claims in the disputed claims reserve analysis to the claims register to ensure claims are accounted for. |
| 17 | 10/28/2013 | Talarico, Michael J | 1.2 | Update analysis and estimate of the disputed claims reserve to reflect the trust units. |
| 17 | 10/28/2013 | Witherell, Brett | 0.3 | Prepare update regarding disputed claims reserve. |
| 17 | 10/29/2013 | Talarico, Michael J | 0.2 | Correspond with J. Horner (Debtors) regarding changes to the cash available at effective date for Plan Execution meeting. |
| 17 | 10/29/2013 | Talarico, Michael J | 0.5 | Confirm amounts included in the initial cash distribution analysis for certain claims reserves. |
| 17 | 10/29/2013 | Talarico, Michael J | 0.2 | Review treatment of contracts used by both the Debtors and Ally. |
| 17 | 10/29/2013 | Talarico, Michael J | 0.1 | Participate in call with P. Grande (Debtors) to discuss disputed claims reserve amounts. |
| 17 | 10/30/2013 | Gutzeit, Gina | 0.6 | Review schedule of Estate contracts excluded from the Plan assumption schedule. |
| 17 | 10/30/2013 | Talarico, Michael J | 1.6 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), J. Horner (Debtors), D. Horst (Debtors), C. MacElree (Debtors), L. Delehey (Debtors), K. Priore (Debtors), and J. Brodsky (Liquidating Trustee) to discuss the disputed claims reserve assumptions and outstanding claims. |
| 17 | 10/30/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Shifer (KL) to discuss sensitivity analysis on the Disputed Claims Reserve calculation. |
| 17 | 10/30/2013 | Talarico, Michael J | 2.7 | Participate in call with various representatives from MoFo, Kramer, Liquidating Trustee, and Debtors to discuss tasks for readying the Estate for going effective. |
| 17 | 10/31/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), J. Brodsky (Liquidating Trustee), D. Horst (Debtors), L. Delehey (Debtors), C. Laubach (Debtors) and K. Priore (Debtors) to discuss the mechanics of the disputed claims reserve. |
| 17 | 10/31/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the budget for managing claims post-effective date. |
| 17 | 10/31/2013 | Talarico, Michael J | 0.3 | Review outline for testimony on the borrower trust true-up process and results. |
| 17 | 10/31/2013 | Talarico, Michael J | 0.7 | Review direct testimony for the Borrower Trust True-Up process. |
| **17 Total** | | | **225.7** | |
| 20 | 10/1/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 10/1/2013 | Gutzeit, Gina | 0.4 | Participate in Estate leadership call to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 10/2/2013 | Eisenband, Michael | 1.0 | Review update on key case issues, workstreams, and upcoming meetings. |
| 20 | 10/7/2013 | McDonagh, Timothy | 1.1 | Participate in FTI team call to discuss workstreams and updates. |
| 20 | 10/7/2013 | McDonald, Brian | 1.1 | Participate on weekly team update call to discuss expert reports and work plan. |
| 20 | 10/7/2013 | Meerovich, Tatyana | 1.1 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 10/7/2013 | Nolan, William J. | 1.1 | Lead FTI team meeting to discuss key case issues and next steps. |
| 20 | 10/7/2013 | Nolan, William J. | 0.5 | Address J. Horner's (Debtors) request for an analysis of FTI staffing and work streams. |
| 20 | 10/7/2013 | Szymik, Filip | 1.1 | Participate in weekly team meeting to provide update re: litigation. |
| 20 | 10/7/2013 | Talarico, Michael J | 1.1 | Participate in meeting with FTI team to discuss high-priority work streams. |
| 20 | 10/7/2013 | Witherell, Brett | 1.1 | Participate in team call to discuss key issues in the case. |
| 20 | 10/8/2013 | Meerovich, Tatyana | 0.5 | Participate on an Estate management update call with representatives of Debtors MoFo and CV. |
| 20 | 10/8/2013 | Nolan, William J. | 0.5 | Participate in Estate management update call with representatives the Debtors, MoFo, and CV. |
| 20 | 10/8/2013 | Nolan, William J. | 0.2 | Coordinate coverage of the 10/9/13 court hearing with T. Goren (MoFo). |
| 20 | 10/9/2013 | Nolan, William J. | 0.2 | Participate in discussion with T. Hamzehpour (Debtors) regarding forecasts for professional fees. |
| 20 | 10/10/2013 | Meerovich, Tatyana | 0.8 | Prepare summary of projected work streams at the request of J. Horner (Debtors). |
| 20 | 10/10/2013 | Nolan, William J. | 0.3 | Review workstream template prepared at the request of the Debtors. |
| 20 | 10/10/2013 | Tracy, Alexander | 1.1 | Develop projected work flow analysis template as requested by the Debtors. |
| 20 | 10/10/2013 | Tracy, Alexander | 0.4 | Incorporate revisions at the projected work flow analysis template requested by the Debtors. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/11/2013 | Eisenband, Michael | 1.1 | Review update on key case issues, workstreams, and upcoming meetings. |
| 20 | 10/11/2013 | Meerovich, Tatyana | 0.8 | Prepare draft write-up of projected workstreams. |
| 20 | 10/11/2013 | Nolan, William J. | 0.1 | Coordinate the completion of the Work Stream analysis requested by the Debtors. |
| 20 | 10/13/2013 | Tracy, Alexander | 0.7 | Incorporate additional revisions at the projected work flow analysis template requested by the Debtors. |
| 20 | 10/13/2013 | Tracy, Alexander | 0.2 | Classify all responses in FTI work flow analysis by responsible party. |
| 20 | 10/13/2013 | Tracy, Alexander | 0.6 | Revise categories of projected work streams based on additional comments. |
| 20 | 10/13/2013 | Tracy, Alexander | 1.2 | Continue to update work flow analysis based on additional comments from FTI team. |
| 20 | 10/13/2013 | Tracy, Alexander | 1.1 | Revise narrative in the projected work flow analysis for grammar and consistency. |
| 20 | 10/13/2013 | Tracy, Alexander | 0.4 | Perform quality check of work flow analysis before distribution. |
| 20 | 10/14/2013 | Gutzeit, Gina | 0.8 | Participate in internal planning meeting regarding update from team members on JSN litigation, Plan objections, claims objections, updates to cash flow and liquidating trust projections (partial). |
| 20 | 10/14/2013 | Mathur, Yash | 0.8 | Participate in internal weekly meeting with FTI team to discuss priority workstreams |
| 20 | 10/14/2013 | McDonagh, Timothy | 0.5 | Participate in call with FTI team call to discuss workstreams and updates (partial). |
| 20 | 10/14/2013 | McDonald, Brian | 0.3 | Provide comments to summary of key ongoing work streams. |
| 20 | 10/14/2013 | McDonald, Brian | 0.2 | Update summary of key ongoing work streams. |
| 20 | 10/14/2013 | Meerovich, Tatyana | 1.0 | Participate in weekly FTI team planning meeting. |
| 20 | 10/14/2013 | Meerovich, Tatyana | 0.8 | Review and revise write-up of projected workstreams. |
| 20 | 10/14/2013 | Nolan, William J. | 1.0 | Lead FTI internal call to discuss key issues in the case. |
| 20 | 10/14/2013 | Nolan, William J. | 0.2 | Correspond with Counsel and senior FTI staff to coordinate FTI coverage of phase one trial. |
| 20 | 10/14/2013 | Nolan, William J. | 0.2 | Address FTI transition of staffing of the analysis of CFDR for the loans identified on the post- May 14, 2010 releases. |
| 20 | 10/14/2013 | Szymik, Filip | 1.0 | Participate in weekly team meeting. |
| 20 | 10/14/2013 | Talarico, Michael J | 1.0 | Participate in call with FTI team to discuss deliverables and current status of restructuring efforts. |
| 20 | 10/14/2013 | Tracy, Alexander | 0.4 | Incorporate various updates to FTI work flow analysis. |
| 20 | 10/14/2013 | Tracy, Alexander | 0.3 | Perform quality check of work flow analysis before distribution. |
| 20 | 10/14/2013 | Tracy, Alexander | 0.4 | Incorporate additional revisions at the projected work flow analysis template requested by the Debtors. |
| 20 | 10/14/2013 | Tracy, Alexander | 1.0 | Participate in the weekly ResCap internal meeting regarding update on case key issues, workstreams, and deliverables. |
| 20 | 10/14/2013 | Witherell, Brett | 1.0 | Participate in internal call to discuss key issues in the case. |
| 20 | 10/15/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 10/15/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with various representatives from MoFo and CV to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 10/15/2013 | Nolan, William J. | 0.2 | Prepare for Estate bi-weekly call including summarizing status of work streams, deliverables and upcoming meetings. |
| 20 | 10/15/2013 | Nolan, William J. | 0.5 | Participate in Estate leadership call with various representatives from MoFo and CV to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 10/17/2013 | McDonald, Brian | 2.1 | Prepare presentation of critical work streams currently being performed by FTI. |
| 20 | 10/17/2013 | McDonald, Brian | 0.4 | Update presentation of critical work streams being performed by FTI. |
| 20 | 10/17/2013 | Meerovich, Tatyana | 1.2 | Revise write-up of projected workstreams based on comments from W. Nolan (FTI). |
| 20 | 10/17/2013 | Meerovich, Tatyana | 0.6 | Review revised write up of projected workstreams. |
| 20 | 10/17/2013 | Nolan, William J. | 1.2 | Review and comment on the projected work streams analysis requested by the Debtors. |
| 20 | 10/17/2013 | Nolan, William J. | 0.6 | Review write up of projected work streams. |
| 20 | 10/17/2013 | Nolan, William J. | 0.5 | Review of the materials circulated by the Debtors to prepare for the BOD call on 10/18. |
| 20 | 10/18/2013 | Nolan, William J. | 0.2 | Prepare for the BOD call. |
| 20 | 10/18/2013 | Nolan, William J. | 0.8 | Participate in the BOD Call addressing various issues including management's presentation of the KERP, the FHA sale and status of the case. |
| 20 | 10/21/2013 | Gutzeit, Gina | 0.7 | Discuss update from FTI team members on workstreams, deliverables and coordination with MoFo. |
| 20 | 10/21/2013 | Nolan, William J. | 0.7 | Lead discussion with FTI team members re: update on work streams, deliverables and coordination with MoFo. |
| 20 | 10/21/2013 | Nolan, William J. | 0.1 | Coordinate FTI coverage of hearings for the week. |
| 20 | 10/22/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings, Court hearing and deliverables and JSN litigation requirements. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/22/2013 | Mathur, Yash | 0.8 | Participate in internal weekly meeting with FTI team to discuss priority workstreams |
| 20 | 10/22/2013 | McDonagh, Timothy | 1.2 | Participate in call with FTI team call to discuss workstreams and updates. |
| 20 | 10/22/2013 | McDonald, Brian | 0.2 | Verify that project work streams update for T. Hamzehpour (Debtors) is complete and encompasses appropriate detail. |
| 20 | 10/22/2013 | McDonald, Brian | 1.2 | Participate on weekly team update call to discuss expert reports and work plan. |
| 20 | 10/22/2013 | Meerovich, Tatyana | 1.2 | Participate in weekly team update call to discuss expert reports and work plan. |
| 20 | 10/22/2013 | Nolan, William J. | 0.2 | Prepare for the Estate leadership call. |
| 20 | 10/22/2013 | Nolan, William J. | 1.2 | Lead weekly team update call to discuss expert reports and work plan. |
| 20 | 10/22/2013 | Nolan, William J. | 0.9 | Prepare final version of the work stream analysis for T. Hamzehpour (Debtors) and forward to T. Hamzehpour and L. Marinuzzi (MoFo). |
| 20 | 10/22/2013 | Renzi, Mark A | 1.0 | Participate in FTI team call to discuss update on the expert report (partial). |
| 20 | 10/22/2013 | Szymik, Filip | 1.2 | Participate in weekly team update call to discuss expert reports and work plan. |
| 20 | 10/22/2013 | Talarico, Michael J | 1.2 | Participate in call with the FTI ResCap team to discuss the strategy of the restructuring work streams. |
| 20 | 10/22/2013 | Witherell, Brett | 1.2 | Participate in internal call to discuss key issues in the case. |
| 20 | 10/24/2013 | Gutzeit, Gina | 0.4 | Participate in Estate leadership call with representatives of MoFo and the Debtors to discuss current status of case, workstreams and upcoming deadlines. |
| 20 | 10/24/2013 | McDonald, Brian | 2.1 | Prepare high level budget of FTI work streams by professional for October through December. |
| 20 | 10/24/2013 | McDonald, Brian | 1.5 | Continue to work on high level budget of FTI work streams by professional for October through December. |
| 20 | 10/24/2013 | Meerovich, Tatyana | 0.3 | Set up framework for the high level FTI budget analysis requested by T. Hamzehpour (Debtors). |
| 20 | 10/25/2013 | McDonald, Brian | 0.5 | Review, verify and make edits to estimated FTI budget by professional and by work stream. |
| 20 | 10/25/2013 | McDonald, Brian | 1.1 | Perform quality control review and update estimated FTI budget. |
| 20 | 10/25/2013 | Meerovich, Tatyana | 0.6 | Update draft FTI budget analysis prepared at the request of T. Hamzehpour (Debtors). |
| 20 | 10/25/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on draft FTI budget requested by T. Hamzehpour (Debtors). |
| 20 | 10/29/2013 | Gutzeit, Gina | 0.7 | Participate in FTI team call to discuss workstreams and coordination with MoFo including claims reserve and objections, JSN litigation requirements, Plan confirmation, UCC meeting and coming Court hearing (partial). |
| 20 | 10/29/2013 | McDonagh, Timothy | 1.0 | Participate in FTI team call to discuss workstreams and updates. |
| 20 | 10/29/2013 | Szymik, Filip | 1.0 | Participate in weekly team meeting to provide update re: litigation. |
| 20 | 10/30/2013 | Meerovich, Tatyana | 0.6 | Prepare update on staffing and prioritization of work stream. |
| 20 | 10/31/2013 | Eisenband, Michael | 1.0 | Review update on key case issues, workstreams, and upcoming meetings. |
| **20 Total** | | | **64.9** | |
| 21 | 10/8/2013 | McDonald, Brian | 0.6 | Review Kruger revised retention documents in preparation for 10/9/13 Court hearing. |
| 21 | 10/8/2013 | Nolan, William J. | 0.7 | Review Kruger Report and related documents to prepare for 10/9/13 Court hearing. |
| 21 | 10/8/2013 | Nolan, William J. | 0.3 | Correspond with M. Rothchild (MoFo) to prepare for court hearing on 10/9/2013. |
| 21 | 10/9/2013 | McDonald, Brian | 0.4 | Participate telephonically in Court hearing re: Kruger retention (partial attendance). |
| 21 | 10/9/2013 | McDonald, Brian | 0.5 | Review Nolan Declaration in support of amendment to Kruger Retention in preparation for hearing to discuss same. |
| 21 | 10/9/2013 | Nolan, William J. | 0.4 | Participate telephonically in Court hearing re: Kruger retention (partial attendance). |
| 21 | 10/9/2013 | Nolan, William J. | 0.4 | Review Nolan Declaration in support of amendment to Kruger Retention in preparation for hearing to discuss same. |
| 21 | 10/15/2013 | McDonald, Brian | 0.2 | Review Court docket in preparation for 10/16/13 Court hearing. |
| **21 Total** | | | **3.5** | |
| 24 | 10/1/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the July fee statement. |
| 24 | 10/1/2013 | McDonagh, Timothy | 2.4 | Review fee exhibits for June fee statement. |
| 24 | 10/2/2013 | Gutzeit, Gina | 0.5 | Review exhibits for June monthly fee statement including summary by professional and by task code. |
| 24 | 10/2/2013 | Gutzeit, Gina | 2.1 | Review exhibits for June monthly fee statement. |
| 24 | 10/2/2013 | Gutzeit, Gina | 0.9 | Review exhibits for June monthly fee statement including summary task code by |
| 24 | 10/2/2013 | Hellmund-Mora, Marili | 2.4 | Incorporate revisions to the June fee statement. |
| 24 | 10/2/2013 | McDonagh, Timothy | 3.2 | Review fee exhibits for June fee statement. |
| 24 | 10/2/2013 | McDonagh, Timothy | 0.8 | Continue to review fee exhibits for June fee statement. |
| 24 | 10/2/2013 | McDonagh, Timothy | 3.5 | Review fee exhibits for July fee statement. |
| 24 | 10/2/2013 | Nolan, William J. | 0.5 | Prepare correspondence regarding fee statement. |
| 24 | 10/2/2013 | Tracy, Alexander | 0.4 | Review ResCap fee exhibits for the September fee statement. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/3/2013 | Hellmund-Mora, Marili | 0.5 | (Voluntary Reduction in Fees) - Communicate with professionals regarding clarification of fee detail for the July fee statement. |
| 24 | 10/3/2013 | Hellmund-Mora, Marili | 1.2 | Generate proforma for July, August and September and prepare fee detail extracts for fee statements. |
| 24 | 10/4/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate fees and cost corresponding to technology fees. |
| 24 | 10/4/2013 | McDonagh, Timothy | 0.4 | Correspond with professionals regarding fee statement exhibits for June fee statement. |
| 24 | 10/4/2013 | Moore, Teresa | 1.5 | Download expenses into proforma analysis. |
| 24 | 10/4/2013 | Moore, Teresa | 0.7 | Review June proforma to identify new expense entries. |
| 24 | 10/4/2013 | Moore, Teresa | 1.9 | (Voluntary Reduction in Fees) - Review expense entries for the June fee statement. |
| 24 | 10/7/2013 | Hellmund-Mora, Marili | 2.9 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement. |
| 24 | 10/7/2013 | Hellmund-Mora, Marili | 0.4 | Correspond with professionals regarding fee statement exhibits for August fee statement. |
| 24 | 10/7/2013 | Hellmund-Mora, Marili | 2.1 | Compile time detail for the July monthly fee statement. |
| 24 | 10/7/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate time detail entries for the August fee statement. |
| 24 | 10/7/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail to the September fee statement. |
| 24 | 10/7/2013 | McDonagh, Timothy | 0.3 | Develop process for July through September fee statement preparation. |
| 24 | 10/7/2013 | McDonagh, Timothy | 0.5 | Review expense exhibits for June fee statement exhibits. |
| 24 | 10/7/2013 | Moore, Teresa | 3.2 | (Voluntary Reduction in Fees) - Continue to review expenses exhibits for the June monthly fee statement. |
| 24 | 10/7/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Communicate with specific professionals to verify dates of internet and parking expenses. |
| 24 | 10/7/2013 | Moore, Teresa | 0.5 | (Voluntary Reduction in Fees) - Research specific expense details for the June fee statement. |
| 24 | 10/7/2013 | Moore, Teresa | 1.8 | (Voluntary Reduction in Fees) - Review June meals and adjust as necessary to ensure in compliance with Court's ruling. |
| 24 | 10/7/2013 | Moore, Teresa | 0.8 | (Voluntary Reduction in Fees) - Follow up with professionals for clarification regarding June 2013 expenses. |
| 24 | 10/7/2013 | Moore, Teresa | 1.1 | (Voluntary Reduction in Fees) - Continue to review June expenses for the June fee statement. |
| 24 | 10/8/2013 | Hellmund-Mora, Marili | 2.1 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement. |
| 24 | 10/8/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the August fee statement. |
| 24 | 10/8/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the September fee statement. |
| 24 | 10/8/2013 | Moore, Teresa | 1.4 | Review and classify expenses for the June fee statement. |
| 24 | 10/8/2013 | Moore, Teresa | 0.1 | Prepare update re: status of July, August and September expense exhibits. |
| 24 | 10/8/2013 | Moore, Teresa | 0.3 | (Voluntary Reduction in Fees) - Correspond with professionals re: clarification needed on their expenses for the June fee statement. |
| 24 | 10/8/2013 | Moore, Teresa | 0.8 | Review comments to the June 2013 expenses in the June fee statement. |
| 24 | 10/8/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Complete research and review expenses and language for accuracy. |
| 24 | 10/8/2013 | Moore, Teresa | 1.1 | (Voluntary Reduction in Fees) - Research flight information for the expense section of the fee statement. |
| 24 | 10/8/2013 | Moore, Teresa | 0.7 | (Voluntary Reduction in Fees) - Adjust June expenses as necessary to ensure in compliance with Court's ruling. |
| 24 | 10/8/2013 | Moore, Teresa | 1.1 | (Voluntary Reduction in Fees) - Reconcile transportation expenses in the August fee statement. |
| 24 | 10/9/2013 | Hellmund-Mora, Marili | 2.9 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement. |
| 24 | 10/9/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate time detail to the September fee statement master file. |
| 24 | 10/9/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate time detail entries for the August fee statement. |
| 24 | 10/9/2013 | Hellmund-Mora, Marili | 0.3 | (Voluntary Reduction in Fees) - Correspond with professionals regarding time detail entries for the September fee statement. |
| 24 | 10/9/2013 | Moore, Teresa | 0.9 | Incorporate edits in the expense exhibits included in the August fee statement. |
| 24 | 10/9/2013 | Moore, Teresa | 0.7 | (Voluntary Reduction in Fees) - Reconcile expenses hotel, airfare, car service, taxi in the September fee statement. |
| 24 | 10/9/2013 | Moore, Teresa | 0.1 | Generate July through September 2013 expense proforma in preparation of the fee statements. |
| 24 | 10/9/2013 | Moore, Teresa | 1.3 | (Voluntary Reduction in Fees) - Review and update July 2013 expense detail in the July fee statement. |
| 24 | 10/9/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Follow up with professionals for clarification regarding July 2013 expenses. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/9/2013 | Moore, Teresa | 1.1 | Verify August 2013 expense detail to ensure all expenses have been captured. |
| 24 | 10/9/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Follow up with professionals for clarification regarding August 2013 expenses. |
| 24 | 10/9/2013 | Moore, Teresa | 0.9 | Verify September 2013 expense detail to ensure all expenses have been captured. |
| 24 | 10/9/2013 | Moore, Teresa | 0.3 | (Voluntary Reduction in Fees) - Follow up with professionals for clarification regarding September 2013 expenses. |
| 24 | 10/9/2013 | Moore, Teresa | 0.1 | Generate proforma for July through September 2013 to incorporate recently received expenses. |
| 24 | 10/9/2013 | Moore, Teresa | 1.2 | Prepare draft exhibits for July through September 2013 expenses for the fee statements. |
| 24 | 10/9/2013 | Moore, Teresa | 0.6 | (Voluntary Reduction in Fees) - Review expense reports and receipts to determine proper dates and billing narrative for prior periods expenses. |
| 24 | 10/10/2013 | Hellmund-Mora, Marili | 1.8 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement. |
| 24 | 10/10/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate time detail entries for the August fee statement. |
| 24 | 10/10/2013 | Hellmund-Mora, Marili | 0.4 | (Voluntary Reduction in Fees) - Correspond with professionals regarding time detail entries for the July fee statement. |
| 24 | 10/10/2013 | Hellmund-Mora, Marili | 1.8 | Incorporate time detail to the August and September fee statements and prepare summary report. |
| 24 | 10/10/2013 | Moore, Teresa | 1.1 | (Voluntary Reduction in Fees) - Follow up with professionals for clarification regarding July through September expenses. |
| 24 | 10/10/2013 | Moore, Teresa | 3.2 | (Voluntary Reduction in Fees) - Review expenses to hours worked on dates with respect to July through September meals, hotel, and airfare to ensure compliance with Court ruling and UST guidelines. |
| 24 | 10/10/2013 | Moore, Teresa | 1.0 | (Voluntary Reduction in Fees) - Communicate with specific professionals to verify dates of interment and parking expenses. |
| 24 | 10/10/2013 | Moore, Teresa | 2.8 | Complete drafts of exhibits for expenses for the period of July through September. |
| 24 | 10/11/2013 | Hellmund-Mora, Marili | 2.1 | (Voluntary Reduction in Fees) - Review time detail for the September fee statement. |
| 24 | 10/11/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate time detail to the August and September fee statement. |
| 24 | 10/11/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate time detail to the August and September fee statements and prepare summary report. |
| 24 | 10/11/2013 | Hellmund-Mora, Marili | 0.3 | (Voluntary Reduction in Fees) - Correspond with professionals regarding time detail entries for the July fee statement. |
| 24 | 10/11/2013 | McDonagh, Timothy | 0.8 | Review fee exhibits for June fee statement. |
| 24 | 10/12/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate time detail to the August and September fee statement. |
| 24 | 10/13/2013 | Hellmund-Mora, Marili | 3.0 | Incorporate time detail to the August and September fee statements and prepare summary report. |
| 24 | 10/14/2013 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the August fee statement. |
| 24 | 10/14/2013 | McDonagh, Timothy | 0.3 | Review fee exhibits for June fee statement. |
| 24 | 10/14/2013 | Moore, Teresa | 0.9 | (Voluntary Reduction in Fees) - Correspond with professionals re: follow-up on expenses to clarify amounts incurred. |
| 24 | 10/15/2013 | Hellmund-Mora, Marili | 2.9 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement to ensure compliance with the UST bankruptcy guidelines. |
| 24 | 10/15/2013 | Hellmund-Mora, Marili | 0.8 | (Voluntary Reduction in Fees) - Continue to review July time detail to ensure compliance with UST bankruptcy guidelines. |
| 24 | 10/16/2013 | Hellmund-Mora, Marili | 2.0 | (Voluntary Reduction in Fees) - Review time detail for the July fee statement to ensure compliance with the UST bankruptcy guidelines. |
| 24 | 10/16/2013 | Hellmund-Mora, Marili | 0.7 | (Voluntary Reduction in Fees) - Continue to review July time detail to ensure compliance with UST bankruptcy guidelines. |
| 24 | 10/16/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the August fee statement. |
| 24 | 10/16/2013 | McDonagh, Timothy | 3.1 | Review expense exhibits for June fee statement. |
| 24 | 10/17/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review August time detail to ensure compliance with UST bankruptcy guidelines. |
| 24 | 10/18/2013 | Hellmund-Mora, Marili | 2.7 | (Voluntary Reduction in Fees) - Continue to review July time detail to ensure compliance with UST bankruptcy guidelines. |
| 24 | 10/18/2013 | Hellmund-Mora, Marili | 1.5 | Incorporate updates to the August fee statement. |
| 24 | 10/18/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the September fee statement. |
| 24 | 10/18/2013 | McDonagh, Timothy | 0.7 | Provide updated comments on expense exhibits in the June fee statement. |
| 24 | 10/21/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the July fee statement. |
| 24 | 10/21/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail entries to the August fee statement. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/21/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Prepare extracts for time detail for the August fee statement. |
| 24 | 10/21/2013 | McDonagh, Timothy | 2.7 | Prepare draft of June fee statement. |
| 24 | 10/22/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate submitted time detail to the September fee statement. |
| 24 | 10/22/2013 | Hellmund-Mora, Marili | 0.4 | (Voluntary Reduction in Fees) - Prepare correspondence regarding time detail clarification re: September fee statement. |
| 24 | 10/22/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail entries to the August fee statement. |
| 24 | 10/23/2013 | Hellmund-Mora, Marili | 0.9 | (Voluntary Reduction in Fees) - Review September fee detail to ensure compliance with UST guidelines. |
| 24 | 10/23/2013 | Hellmund-Mora, Marili | 1.0 | (Voluntary Reduction in Fees) - Review time detail for the August fee statement to ensure compliance with UST guidelines. |
| 24 | 10/23/2013 | Tracy, Alexander | 0.8 | (Voluntary Reduction in Fees) - Review time detail for the September fee statement to ensure compliance with UST guidelines. |
| 24 | 10/24/2013 | Hellmund-Mora, Marili | 0.8 | (Voluntary Reduction in Fees) - Incorporate time detail entries to the August fee statement. |
| 24 | 10/24/2013 | Hellmund-Mora, Marili | 1.8 | (Voluntary Reduction in Fees) - Review time detail for the August fee statement to ensure compliance with UST guidelines. |
| 24 | 10/25/2013 | Hellmund-Mora, Marili | 2.1 | Incorporate time detail entries to the August fee statement. |
| 24 | 10/26/2013 | McDonald, Brian | 1.5 | Review time exhibits for the July fee statement. |
| 24 | 10/28/2013 | Hellmund-Mora, Marili | 1.1 | (Voluntary Reduction in Fees) - Review September fee detail to ensure compliance with UST guidelines. |
| 24 | 10/28/2013 | Hellmund-Mora, Marili | 2.5 | (Voluntary Reduction in Fees) - Continue to review fee detail for the August fee statement. |
| 24 | 10/28/2013 | McDonald, Brian | 1.0 | (Voluntary Reduction in Fees) - Review July fee detail to ensure compliance with UST guidelines. |
| 24 | 10/28/2013 | McDonald, Brian | 3.5 | Review time exhibits for the July fee statement. |
| 24 | 10/28/2013 | McDonald, Brian | 3.5 | (Voluntary Reduction in Fees) - Review July fee detail to ensure compliance with UST guidelines. |
| 24 | 10/28/2013 | McDonald, Brian | 2.9 | Continue to review exhibits for the July fee statement. |
| 24 | 10/28/2013 | Tracy, Alexander | 0.5 | (Voluntary Reduction in Fees) - Review September time detail to ensure compliance with UST guidelines. |
| 24 | 10/28/2013 | Tracy, Alexander | 0.4 | Prepare September fee exhibits for review. |
| 24 | 10/29/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the June fee statement. |
| 24 | 10/29/2013 | Hellmund-Mora, Marili | 0.8 | (Voluntary Reduction in Fees) - Review August fee detail to ensure compliance with UST guidelines. |
| 24 | 10/29/2013 | McDonald, Brian | 3.5 | Review September fee statement exhibits. |
| 24 | 10/29/2013 | McDonald, Brian | 1.6 | Review and comment re: exhibits for July fee statement. |
| 24 | 10/29/2013 | Moore, Teresa | 1.9 | (Voluntary Reduction in Fees) - Reconcile expenses by category by date of travel in the July fee statement. |
| 24 | 10/29/2013 | Moore, Teresa | 2.8 | (Voluntary Reduction in Fees) - Reconcile meals and ground transportation expenses in the July fee statement. |
| 24 | 10/29/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Review recently uploaded expenses into the master file. |
| 24 | 10/29/2013 | Moore, Teresa | 1.3 | (Voluntary Reduction in Fees) - Continue to research and review expenses for the July fee statement. |
| 24 | 10/29/2013 | Tracy, Alexander | 1.5 | (Voluntary Reduction in Fees) - Review time detail for the September fee statement to ensure compliance with UST guidelines. |
| 24 | 10/30/2013 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the July fee statement. |
| 24 | 10/30/2013 | Hellmund-Mora, Marili | 2.0 | (Voluntary Reduction in Fees) - Review August fee detail to ensure compliance with UST guidelines. |
| 24 | 10/30/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Continue to review fee detail for the August fee statement. |
| 24 | 10/30/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the June fee statement. |
| 24 | 10/30/2013 | McDonagh, Timothy | 2.6 | Review updated fee statement exhibits for additional time detail submissions. |
| 24 | 10/30/2013 | McDonald, Brian | 2.1 | Review and comment re: expense exhibits for July fee statement. |
| 24 | 10/31/2013 | Hellmund-Mora, Marili | 2.1 | (Voluntary Reduction in Fees) - Continue to review fee detail for the August fee statement. |
| 24 | 10/31/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Communicate with professionals regarding clarification of fee detail for the August fee statement to ensure compliance with UST guidelines. |
| 24 | 10/31/2013 | Hellmund-Mora, Marili | 0.7 | Prepare summary of hours by task code for the June fee statement. |
| 24 | 10/31/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review fee detail updates to the August monthly fee statement to comply with the UST guidelines. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/31/2013 | Hellmund-Mora, Marili | 1.7 | (Voluntary Reduction in Fees) - Incorporate updates to the August fee detail to ensure compliance with UST guidelines. |
| 24 | 10/31/2013 | Moore, Teresa | 2.8 | Incorporate edits to the July 2013 expense exhibits. |
| 24 | 10/31/2013 | Moore, Teresa | 0.2 | Prepare draft expense exhibits. |
| 24 | 10/31/2013 | Moore, Teresa | 0.1 | Finalize expenses July exhibits for final review. |
| 24 | 10/31/2013 | Tracy, Alexander | 0.6 | Prepare summary by task codes for September fee statement. |
| **24 Total** | | | **175.9** | |
| 25 | 10/2/2013 | Brown JR, Walton | 3.0 | Travel from NY to Dallas, TX. |
| 25 | 10/2/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 10/3/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 10/3/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/8/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 10/11/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 10/14/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/17/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |
| 25 | 10/17/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/18/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 10/21/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/22/2013 | Szymik, Filip | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/24/2013 | Szymik, Filip | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/24/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 10/29/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 10/31/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| **25 Total** | | | **28.5** | |
| 28 | 10/1/2013 | Brown, Michael | 2.1 | Review and prepare summary of expert report of P. Eric Siegert Global Summary. |
| 28 | 10/1/2013 | Brown, Michael | 1.9 | Continue to analyze and review of various expert reports in connection with JSN litigation. |
| 28 | 10/1/2013 | Brown, Michael | 1.8 | Summarize JSN securities held for sale data from expert report of Michael Fazio, HFS, and Unsold/Other Assets. |
| 28 | 10/1/2013 | Brown, Michael | 2.2 | Prepare draft analyses for inclusion in preparatory deposition documentation at the request of counsel. |
| 28 | 10/1/2013 | Brown, Michael | 1.6 | Prepare support documentation including financial models for deposition at the request of counsel. |
| 28 | 10/1/2013 | Brown, Michael | 1.4 | Analyze historical monthly change in unpledged vs. pledged loans by loan identification number. |
| 28 | 10/1/2013 | Dragelin, Timothy J. | 2.5 | Read JSN Expert reports and outline observations for trial preparation purposes. |
| 28 | 10/1/2013 | Gutzeit, Gina | 0.9 | Read and outline observations relating to the RFC audited financial statements for 2009, 2010 and 2011 in connection with Intercompany receivables and payables in response to request from Counsel on JSN litigation. |
| 28 | 10/1/2013 | Gutzeit, Gina | 1.0 | Participate in call with J. Marines (MoFo) and S. Bleiberg (MoFo) to discuss US GAAP accounting requirements for related party and intercompany transactions in preparation for JSN depositions. |
| 28 | 10/1/2013 | Gutzeit, Gina | 0.6 | Read accounting research and interpretations for related party transitions and intercompany accounting to provide further information to Counsel for JSN litigation. |
| 28 | 10/1/2013 | McDonald, Brian | 0.6 | Participate in call with A. Lawrence (MoFo), J. Marines (MoFo), and L. Marinuzzi (MoFo) regarding intercompany discovery for JSNs. |
| 28 | 10/1/2013 | McDonald, Brian | 2.2 | Participate in call with various representatives from MoFo, and CV to discuss responses to JSN expert reports. |
| 28 | 10/1/2013 | McDonald, Brian | 2.8 | Read Taylor Allocation of Purchase Price expert report for JSNs to develop questions and issues to be raised at deposition. |
| 28 | 10/1/2013 | McDonald, Brian | 2.1 | Read Fazio valuation of HFS & Other Assets report for JSNs to develop questions and issues to be raised at deposition. |
| 28 | 10/1/2013 | McDonald, Brian | 0.7 | Research issues underlying financial institution valuation with respect to JSN expert reports. |
| 28 | 10/1/2013 | McDonald, Brian | 2.9 | Continue to read through and review Winn Administrative Expense report for JSNs to further develop questions and issues to be raised at deposition. |
| 28 | 10/1/2013 | McDonald, Brian | 0.8 | Read and prepare notes regarding CV initial responses to JSN expert reports in preparation for call to discuss same. |
| 28 | 10/1/2013 | McDonald, Brian | 0.3 | Review emails to identify intercompany correspondences with A. Sagat (A&M) in response to discovery requests from JSNs and MoFo. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/1/2013 | McDonald, Brian | 1.1 | Read and provide comments to initial deposition questions list for JSN expert witnesses. |
| 28 | 10/1/2013 | McDonald, Brian | 0.4 | Read Levine MSR and Servicer Advance valuation report to identify specific issues with respect to other reports. |
| 28 | 10/1/2013 | McDonald, Brian | 0.6 | Review Siegert Global Summary report to ensure consistency with other expert testimony. |
| 28 | 10/1/2013 | Meerovich, Tatyana | 1.6 | Participate in call with representatives of CV, MoFo, and KL to discuss questions/comments on JSN expert reports. |
| 28 | 10/1/2013 | Meerovich, Tatyana | 2.1 | Review draft questions/comments prepared for the review of JSN expert reports and deposition preparation. |
| 28 | 10/1/2013 | Meerovich, Tatyana | 0.6 | Review information on seasonality of servicing business in preparation for JSN litigation. |
| 28 | 10/1/2013 | Meerovich, Tatyana | 1.8 | Review expert reports filed by JSNs and prepare questions regarding same. |
| 28 | 10/1/2013 | Meerovich, Tatyana | 0.6 | Review update regarding the status of JSN expert reports review. |
| 28 | 10/1/2013 | Milazzo, Anthony | 1.0 | Participate in call with J. Marines (MoFo), L. Marinuzzi (MoFo) and S. Bleiberg (MoFo) regarding intercompany accounting issues with ResCap and RFC for JSN litigation. |
| 28 | 10/1/2013 | Milazzo, Anthony | 1.0 | Research intercompany accountings issues with ResCap and RFC for JSN litigation. |
| 28 | 10/1/2013 | Nolan, William J. | 1.6 | Participate in call with representatives of CV, MoFo, and KL to discuss questions/comments on JSN expert reports. |
| 28 | 10/1/2013 | Nolan, William J. | 2.1 | Review JNS expert reports in anticipation of conference call with Counsel. |
| 28 | 10/1/2013 | Nolan, William J. | 1.2 | Review and comment on the JSN Expert Report Questions. |
| 28 | 10/1/2013 | Renzi, Mark A | 0.6 | Participate in call with A. Lawrence (MoFo), J. Marines (MoFo), and L. Marinuzzi (MoFo) regarding intercompany discovery for JSNs. |
| 28 | 10/1/2013 | Renzi, Mark A | 1.1 | Participate in call with R. Scarseth (Debtors) regarding the CFDR database an results from data analysis. |
| 28 | 10/1/2013 | Renzi, Mark A | 1.2 | Participate in discussion with J. Rosell (PSZJ) on updated data regarding servicing advances in the companies books in records regarding lien releases. |
| 28 | 10/1/2013 | Renzi, Mark A | 3.1 | Prepare for meeting with MoFo regarding intercompany balances and JSN litigation regarding intercos. |
| 28 | 10/1/2013 | Renzi, Mark A | 2.0 | Participate in meeting with J. Marines (MoFo) regarding JSN litigation and expert reports. |
| 28 | 10/1/2013 | Renzi, Mark A | 1.0 | Participate on call with MoFo and CV regarding JSN expert reports (partial). |
| 28 | 10/1/2013 | Renzi, Mark A | 2.2 | Review draft of October UCC presentation and in developing my expert reports and testimony. |
| 28 | 10/1/2013 | Renzi, Mark A | 2.9 | Prepare for expert testimony on Oct 3. |
| 28 | 10/1/2013 | Szymik, Filip | 0.8 | Review estimate of accrued and unpaid expenses charged to the JSN collateral for JSN litigation purposes. |
| 28 | 10/1/2013 | Szymik, Filip | 1.4 | Review Winn Expert Report regarding the CFDR database. |
| 28 | 10/1/2013 | Szymik, Filip | 1.6 | Review LOC borrowing base report as of May 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/1/2013 | Szymik, Filip | 1.4 | Review LOC borrowing base report as of June 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/1/2013 | Szymik, Filip | 1.3 | Review LOC borrowing base report as of February 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/1/2013 | Szymik, Filip | 1.5 | Review LOC borrowing base report as of May 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/1/2013 | Szymik, Filip | 2.3 | Review Fazio Expert Report regarding the valuation of the JSN collateral. |
| 28 | 10/1/2013 | Szymik, Filip | 1.7 | Continue to review the Fazio Expert Report regarding the valuation of the JSN collateral. |
| 28 | 10/1/2013 | Szymik, Filip | 1.5 | Prepare list of questions and findings based on review of the Fazio Expert Report regarding the valuation of the JSN collateral. |
| 28 | 10/1/2013 | Szymik, Filip | 1.4 | Review correspondence regarding the preparation of the 4/4/13 presentation regarding the intercompany balances for JSN litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 0.7 | Edit expert report deposition questions for clarity for JSN litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.1 | Incorporate and edit deposition questions into master spreadsheet for JSN litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 0.1 | Research best email discovery practices for JSN litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.1 | Update template for additional deposition questions to be asked regarding Levine report for JSN litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.5 | Update template for additional deposition questions to be asked regarding Held-for-Sale and Other Assets - Fazio report for litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.2 | Update template for additional deposition questions to be asked regarding Fair Market Value of MSRs - Fazio report for litigation purposes. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/1/2013 | Tracy, Alexander | 1.4 | Update template for additional deposition questions to be asked regarding Allocation of Purchase Price - John A. Taylor report for litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 2.0 | Continue to revise deposition questions to be asked based on JSN collateral expert reports for litigation purposes. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.1 | Edit litigation deposition questions to be asked for litigation purposes based on comments received. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.2 | Finalize draft of deposition questions to be asked based on JSN collateral expert reports. |
| 28 | 10/1/2013 | Tracy, Alexander | 1.9 | Assemble support documents related to cash collateral needed for Renzi expert report in connection with JSN litigation. |
| 28 | 10/1/2013 | Tracy, Alexander | 2.7 | Research and compile additional documents needed as support for Renzi expert report from external and internal sources. |
| 28 | 10/1/2013 | Witherell, Brett | 2.1 | Review expert report on allocation of purchase price from John Taylor (HL) in connection with JSN litigation. |
| 28 | 10/1/2013 | Witherell, Brett | 1.5 | Review expert reports in advance of M. Renzi deposition in connection with JSN litigation to assist in preparation. |
| 28 | 10/1/2013 | Witherell, Brett | 3.1 | Formulate questions surrounding expert reports in preparation for deposition of M. Renzi (FTI) in connection with JSN litigation. |
| 28 | 10/2/2013 | Brown, Michael | 1.5 | Compile data from collateral value reports into master file. |
| 28 | 10/2/2013 | Brown, Michael | 1.7 | Extract loan data from Wynn expert report. |
| 28 | 10/2/2013 | Brown, Michael | 0.7 | Prepare comparison between the export report loan data and internally prepared data files. |
| 28 | 10/2/2013 | Brown, Michael | 1.4 | Identify missing loan identification numbers and attempt to find in supporting documents. |
| 28 | 10/2/2013 | Brown, Michael | 0.8 | Analyze historical monthly movement of specific loans from unpledged to otherwise. |
| 28 | 10/2/2013 | Brown, Michael | 1.4 | Model movement of loans from unpledged to GMAC LOC. |
| 28 | 10/2/2013 | Brown, Michael | 0.8 | Incorporate revisions to the sample questions for Mark Renzi deposition. |
| 28 | 10/2/2013 | Brown, Michael | 2.2 | Prepare sample questions for Mark Renzi deposition. |
| 28 | 10/2/2013 | Dragelin, Timothy J. | 3.1 | Review Fazio reports and develop enhanced list of questions and issues for rebuttal. |
| 28 | 10/2/2013 | Gutzeit, Gina | 0.5 | Review update from MoFo on the scheduling of depositions in connection with Plan Confirmation. |
| 28 | 10/2/2013 | Gutzeit, Gina | 0.4 | Review update from MoFo on JSN litigation progress. |
| 28 | 10/2/2013 | Hayes, Dana | 0.2 | Review comparable companies in connection to expert reports in JSN litigation. |
| 28 | 10/2/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors), M. Landy (Alix), and T. Toaso (Alix) to discuss FHA/VA interest, hedge unwind, and equity pledges for JSNs. |
| 28 | 10/2/2013 | McDonald, Brian | 0.8 | Participate on call with M. Landy (Alix) and D. Strouse (Alix) to discuss hedge unwind, GMACM 2010-1, and other issues related to JSN litigation. |
| 28 | 10/2/2013 | McDonald, Brian | 0.4 | Review revised questions list for JSN deposition purposes. |
| 28 | 10/2/2013 | McDonald, Brian | 2.3 | Review Fazio MSR, Servicer Advance and Platform expert report to compile questions for deposition. |
| 28 | 10/2/2013 | McDonald, Brian | 3.2 | Update JSN deposition questions list to include further detail and cross-references to specific data points in JSN reports. |
| 28 | 10/2/2013 | McDonald, Brian | 0.4 | Make revisions to sample loan population schedule for response to Winn CFDR analysis report. |
| 28 | 10/2/2013 | McDonald, Brian | 0.4 | Review documents related to MSR Swap and unwind of hedge positions in order to develop response to questions from M. Landy (Alix). |
| 28 | 10/2/2013 | McDonald, Brian | 2.2 | Research specific points and references that may be contradictory between JSN reports. |
| 28 | 10/2/2013 | McDonald, Brian | 0.5 | Review mortgage seasonality documents related to rebuttal of JSN expert testimony. |
| 28 | 10/2/2013 | McDonald, Brian | 0.5 | Review questions compiled for M. Renzi deposition preparation. |
| 28 | 10/2/2013 | Meerovich, Tatyana | 3.0 | Participate in call with P. Bentley (KL) regarding preparation of Winn deposition. |
| 28 | 10/2/2013 | Meerovich, Tatyana | 0.6 | Participate in call with M. Landy (Alix) and T. Toaso (Alix) regarding swap and hedge collateral for JSN litigation. |
| 28 | 10/2/2013 | Meerovich, Tatyana | 2.5 | Participate in prep session for M. Renzi (FTI) deposition for JSN litigation. |
| 28 | 10/2/2013 | Milazzo, Anthony | 0.8 | Perform research regarding intercompany accounting matters at request of counsel for JSN litigation. |
| 28 | 10/2/2013 | Nolan, William J. | 3.0 | Participate in call with P. Bentley (KL) regarding preparation of Winn deposition. |
| 28 | 10/2/2013 | Nolan, William J. | 0.3 | Review and provide guidance on the analysis of lien releases for JSN litigation. |
| 28 | 10/2/2013 | Nolan, William J. | 0.8 | Participate in call with J. Rosell (PSZ) and N. Hamerman (KL) to discuss the status of the lien release research for JSN litigation. |
| 28 | 10/2/2013 | Nolan, William J. | 0.5 | Follow up on questions presented by Alix regarding the tax effect of the debt exchange with B. Westman (Debtors) for JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/2/2013 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo), and J. Marines (MoFo) to discuss expert testimony and fact witnesses. |
| 28 | 10/2/2013 | Nolan, William J. | 0.3 | Address issues related to M. Renzi's deposition prep based upon discussions and e mails with Counsel. |
| 28 | 10/2/2013 | Renzi, Mark A | 1.9 | Review assets added to the LOC between December 28, 2009 and January 31, 2010 in response to Winn collateral analysis report. |
| 28 | 10/2/2013 | Renzi, Mark A | 1.2 | Review latest Mountainview report regarding MSR valuations for JSN litigation purposes. |
| 28 | 10/2/2013 | Renzi, Mark A | 0.4 | Participate in discussion with C. Senick (Debtors) re: latest Mountainview report on MSR valuations for JSN litigation purposes. |
| 28 | 10/2/2013 | Renzi, Mark A | 1.6 | Review historical ResCap valuation comparable companies in regards to analysis of HL expert reports. |
| 28 | 10/2/2013 | Renzi, Mark A | 1.0 | Participate in call with J. Rosell (PSZJ) regarding Domestic Mortgage loans and tracking of collateral that is being challenged by the JSNs in litigation. |
| 28 | 10/2/2013 | Renzi, Mark A | 3.0 | Participate in meeting with MoFo to prepare for expert testimony (morning session). |
| 28 | 10/2/2013 | Renzi, Mark A | 3.0 | Participate in meeting with MoFo to prepare for expert testimony (afternoon session). |
| 28 | 10/2/2013 | Renzi, Mark A | 2.6 | Review notes in preparation for all day meeting at MoFo re: expert testimony. |
| 28 | 10/2/2013 | Renzi, Mark A | 1.7 | Prepare list of questions to be researched in preparation for my deposition. |
| 28 | 10/2/2013 | Szymik, Filip | 1.3 | Review LOC borrowing base report as of May 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 1.5 | Review LOC borrowing base report as of June 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 1.1 | Review LOC borrowing base report as of February 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 1.4 | Review LOC borrowing base report as of May 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.6 | Cross reference loans specified in the Winn Expert Report against loans included in the LOC borrowing base as of May 2010 in connection with JSN litigation. |
| 28 | 10/2/2013 | Szymik, Filip | 0.7 | Cross reference loans specified in the Winn Expert Report against loans included in the LOC borrowing base as of June 2012 in connection with JSN litigation. |
| 28 | 10/2/2013 | Szymik, Filip | 0.5 | Cross reference loans specified in the Winn Expert Report against loans included in the LOC borrowing base as of February 2012 in connection with JSN litigation. |
| 28 | 10/2/2013 | Szymik, Filip | 0.8 | Cross reference loans specified in the Winn Expert Report against loans included in the LOC borrowing base as of May 2012 in connection with JSN litigation. |
| 28 | 10/2/2013 | Szymik, Filip | 1.4 | Prepare a summary of loans found in the Debtors' LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.6 | Participate in call with M. Landy (Alix) and T. Toaso (Alix) regarding swap and hedge collateral for JSN litigation. |
| 28 | 10/2/2013 | Szymik, Filip | 0.6 | Review LOC borrowing base report as of May 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.4 | Review LOC borrowing base report as of June 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.3 | Review LOC borrowing base report as of February 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.4 | Review LOC borrowing base report as of May 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.8 | Participate in call with J. Rosell (Pachulski), N. Hamerman (KL) re: preliminary results of review of the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/2/2013 | Szymik, Filip | 0.6 | Review recoveries from BCG entities to be incorporated in Renzi expert report. |
| 28 | 10/2/2013 | Tracy, Alexander | 1.9 | Assemble supporting materials for JSN expert reports. |
| 28 | 10/2/2013 | Tracy, Alexander | 2.6 | Review the sample of RFC loans included in the CFDR database. |
| 28 | 10/2/2013 | Tracy, Alexander | 2.0 | Research seasonality of mortgage defaults for deposition questions to be asked based on JSN collateral expert reports. |
| 28 | 10/2/2013 | Tracy, Alexander | 0.8 | Summarize information on seasonality of mortgage defaults for deposition questions for litigation purposes. |
| 28 | 10/2/2013 | Witherell, Brett | 0.9 | Review CFDR loan release analysis for JSN litigation. |
| 28 | 10/2/2013 | Witherell, Brett | 2.0 | Read Fazio expert report on value of held for sale securities for the purpose of preparing draft questions for depositions. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/2/2013 | Witherell, Brett | 1.4 | Read the value of hedging as outlined in the Fazio expert report for the purpose of preparing draft questions for depositions. |
| 28 | 10/2/2013 | Witherell, Brett | 2.5 | Read Fazio report on platform valuation for the purpose of preparing draft questions for depositions. |
| 28 | 10/2/2013 | Witherell, Brett | 3.9 | Write detailed deposition questions with cross references to JSN expert reports. |
| 28 | 10/3/2013 | Brown, Michael | 1.6 | Compare missing loan identification numbers against loans from RFC database for JSN litigation purposes. |
| 28 | 10/3/2013 | Brown, Michael | 0.8 | Compile RFC loan data in master file and review loan identification numbers against other compiled lists for JSN litigation purposes. |
| 28 | 10/3/2013 | Brown, Michael | 1.5 | Analyze loan movement activity between collateral silos for JSN litigation. |
| 28 | 10/3/2013 | Brown, Michael | 1.1 | Summarize findings of loan movement activity between collateral silos JSN litigation. |
| 28 | 10/3/2013 | Brown, Michael | 0.6 | Compile RFC loan data in master file and reviewing loans against other data sources for JSN litigation. |
| 28 | 10/3/2013 | Brown, Michael | 1.9 | Prepare comparison of export report loan data and other data files for JSN litigation purposes. |
| 28 | 10/3/2013 | Dragelin, Timothy J. | 2.6 | Read Taylor report and research accounting rules referenced in report. |
| 28 | 10/3/2013 | Gutzeit, Gina | 0.4 | Review ResCap, RFC and GMACM intercompany balances and reporting in connections with JSN litigation. |
| 28 | 10/3/2013 | Gutzeit, Gina | 0.5 | Review JSN litigation deposition scope and related documents from MoFo. |
| 28 | 10/3/2013 | Gutzeit, Gina | 1.2 | Participate in call with L. Marinuzzi (MoFo), G. Lee (MoFo), and J. Marines (MoFo) to discuss depositions, expert report, JSN experts, next steps and timing. |
| 28 | 10/3/2013 | Gutzeit, Gina | 0.4 | Review outline of topics expected for T. Hamzehpour (Debtors) and B. Westman (Debtors) upcoming deposition. |
| 28 | 10/3/2013 | Gutzeit, Gina | 0.9 | Review overview of the centralized cash management system, intercompany transactions and related general accounting re: JSN litigation. |
| 28 | 10/3/2013 | Gutzeit, Gina | 0.8 | As a follow-up to discussion with J. Marines (MoFo) prepare summary of the issues raised related to stand alone financial statements, intercompany receivables and payables, debt forgiveness, accounting policies and related treatment under GAAP. |
| 28 | 10/3/2013 | McDonald, Brian | 1.1 | Read Siegert Global Summary to research potential issues with overall methodology of JSN valuations and expert testimony. |
| 28 | 10/3/2013 | McDonald, Brian | 0.6 | Continue to work through and create "script" questions for litigation attorneys to depose JSN experts. |
| 28 | 10/3/2013 | McDonald, Brian | 0.3 | Review and comment re: CFDR loan review document to be used as reference in Winn deposition. |
| 28 | 10/3/2013 | McDonald, Brian | 2.4 | Prepare draft questions for lawyers involved in JSN expert deposition. |
| 28 | 10/3/2013 | McDonald, Brian | 0.5 | Review outline format of JSN deposition questions. |
| 28 | 10/3/2013 | McDonald, Brian | 1.1 | Create summary of "factual background" for Winn Administrative Expense report. |
| 28 | 10/3/2013 | McDonald, Brian | 0.6 | Confirm documents regarding hedge unwind proceeds for purposes of UCC preference analysis in connection with JSN litigation. |
| 28 | 10/3/2013 | McDonald, Brian | 0.2 | Verify CapRe financial statement prior to providing to M. Landy (Alix) in connection with JSN litigation. |
| 28 | 10/3/2013 | McDonald, Brian | 0.2 | Read email re: valuation of ResCap assets as of 5/14/12 referenced in JSN expert reports. |
| 28 | 10/3/2013 | McDonald, Brian | 0.2 | Review GMACM 2010-1 loan list as of 2/28/12 and 5/13/12 prior to sending to M. Landy (Alix) for JSN litigation purposes. |
| 28 | 10/3/2013 | McDonald, Brian | 1.5 | Continue to work on outline of deposition questions for Winn Administrative Expense report. |
| 28 | 10/3/2013 | McDonald, Brian | 1.1 | Make further revisions to JSN questions list based on review of expert reports. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.9 | Review lien release borrowing base test for JSN litigation. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 1.8 | Review and perform detailed analysis of the data for borrowing base test for lien review project for JSN litigation. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.8 | Review and revise template for performing detailed analysis of the data for borrowing base test for lien review project for JSN litigation. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.8 | Review draft summary of questions for the Winn deposition. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.9 | Review borrowing base files and identify applicable loan id information for JSN litigation. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.4 | Address questions from T. Goren (MoFo) regarding hedge collateral for JSN litigation. |
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.3 | Prepare update regarding research related to hedge collateral and related open items for JSN litigation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/3/2013 | Meerovich, Tatyana | 0.8 | Perform research and review information related to hedge collateral for JSN litigation. |
| 28 | 10/3/2013 | Milazzo, Anthony | 1.3 | Follow up call with S. Bleiberg (MoFo) related to intercompany accounting issues with ResCap and RFC. |
| 28 | 10/3/2013 | Milazzo, Anthony | 0.8 | Perform additional research into intercompany accounting matters. |
| 28 | 10/3/2013 | Nolan, William J. | 0.4 | Review ResCap, RFC and GMACM intercompany balances and reporting in connections with JSN litigation. |
| 28 | 10/3/2013 | Nolan, William J. | 1.2 | Participate in call with L. Marinuzzi (MoFo), G. Lee (MoFo), and J. Marines(MoFo) to discuss depositions, expert report, JSN experts, next steps and timing. |
| 28 | 10/3/2013 | Nolan, William J. | 0.5 | Participate in call with J. Rosell (PSZ) and  N. Hamerman (KL) to discuss the status of the lien release research. |
| 28 | 10/3/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding expert witness. |
| 28 | 10/3/2013 | Nolan, William J. | 0.2 | Address questions from T. Goren (MoFo) regarding hedge collateral for JSN litigation. |
| 28 | 10/3/2013 | Nolan, William J. | 0.8 | Review S. Winn (ZC) report regarding lien release in anticipation of sharing it with Counsel. |
| 28 | 10/3/2013 | Park, Ji Yon | 0.4 | Prepare summary of hedge unwind to address requests in connection with JSN litigation. |
| 28 | 10/3/2013 | Renzi, Mark A | 1.5 | Review lien release documents provided by the Debtors regarding the Winn expert report. |
| 28 | 10/3/2013 | Renzi, Mark A | 1.8 | Prepare for expert testimony. |
| 28 | 10/3/2013 | Renzi, Mark A | 3.1 | Attend my deposition on expert testimony provided in JSN litigation. |
| 28 | 10/3/2013 | Renzi, Mark A | 2.8 | Continue to attend my deposition on expert testimony provided in JSN litigation. |
| 28 | 10/3/2013 | Renzi, Mark A | 1.1 | Meet with J. Levitt (MoFo), T. Goren (MoFo) and S. Martin (MoFo) regarding my deposition testimony. |
| 28 | 10/3/2013 | Szymik, Filip | 1.6 | Read Fazio MSR, Servicer Advance and Platform expert report to compile questions for deposition. |
| 28 | 10/3/2013 | Szymik, Filip | 1.5 | Read M. Fazio's expert report regarding the value of the JSN collateral to compile questions for deposition. |
| 28 | 10/3/2013 | Szymik, Filip | 1.1 | Read Winn expert report regarding administrative expenses for the purpose of preparing draft questions for deposition. |
| 28 | 10/3/2013 | Szymik, Filip | 0.8 | Prepare list of questions and comments regarding Fazio's expert report on the value of the JSN collateral. |
| 28 | 10/3/2013 | Szymik, Filip | 1.1 | Prepare list of questions and comments regarding the Winn expert report on administrative expenses. |
| 28 | 10/3/2013 | Szymik, Filip | 0.8 | Review LOC borrowing base report as of May 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 0.6 | Review LOC borrowing base report as of June 2010 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 0.5 | Review LOC borrowing base report as of February 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 0.9 | Review LOC borrowing base report as of May 2012 as part of the CFDR database validation exercise for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 2.1 | Prepare summary of findings regarding loans included in the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 1.5 | Continue to prepare summary of findings regarding loans included in the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/3/2013 | Szymik, Filip | 1.2 | Prepare questions for M. Renzi deposition preparation. |
| 28 | 10/3/2013 | Szymik, Filip | 1.6 | Cross reference loans specified in the Winn Expert Report against loans included in the LOC borrowing base reports. |
| 28 | 10/3/2013 | Tracy, Alexander | 1.1 | Perform quality check on sample population of domestic mortgage loans for JSN discovery purposes. |
| 28 | 10/3/2013 | Tracy, Alexander | 0.6 | Compile underlying data used in Winn expert report on loan releases. |
| 28 | 10/3/2013 | Tracy, Alexander | 1.6 | Edit draft JSN expert reports related deposition questions. |
| 28 | 10/3/2013 | Tracy, Alexander | 1.2 | Research and summarize cash collateral information available in public filings for JSN litigation purposes. |
| 28 | 10/3/2013 | Tracy, Alexander | 1.6 | Prepare status update on the review of JSN expert reports and related open items. |
| 28 | 10/3/2013 | Tracy, Alexander | 0.4 | Research MSR UPB values as of the petition date for purposes of rebuttal of JSN expert report. |
| 28 | 10/3/2013 | Tracy, Alexander | 0.8 | Summarize MSR valuation guidelines for the purposes of rebuttal of JSN expert report. |
| 28 | 10/3/2013 | Tracy, Alexander | 0.7 | Prepare listing of borrowing base loan ID analysis for litigation purposes. |
| 28 | 10/3/2013 | Tracy, Alexander | 2.4 | Validate part 1 of 2 of borrowing base loan listings against company data. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/3/2013 | Tracy, Alexander | 1.5 | Validate part 2 of 2 of borrowing base loan listings against company data. |
| 28 | 10/3/2013 | Tracy, Alexander | 1.0 | Summarize results of the borrowing base loan analysis for JSN litigation purposes. |
| 28 | 10/3/2013 | Witherell, Brett | 0.3 | Participate in discussions with B. Westman (Debtors) regarding restricted cash and Regulation W in connection with JSN litigation. |
| 28 | 10/3/2013 | Witherell, Brett | 0.7 | Review files from B. Westman (Debtors) on hedging collateral and restricted cash in connection with JSN litigation. |
| 28 | 10/3/2013 | Witherell, Brett | 0.3 | Summarize restricted cash findings into e-mail for MoFo for JSN litigation purposes. |
| 28 | 10/3/2013 | Witherell, Brett | 0.8 | Continue drafting list of questions on cash expense allocation in relation to Houlihan Expert Reports. |
| 28 | 10/3/2013 | Witherell, Brett | 2.0 | Write questions on expert reports from Houlihan Lokey experts Fazio and Levine for deposition preparation in connection with JSN litigation. |
| 28 | 10/3/2013 | Witherell, Brett | 3.5 | Continue to read expert reports and formulate questions for attorneys in advance of depositions in connection with JSN litigation. |
| 28 | 10/3/2013 | Yozzo, John | 1.5 | Perform research on mortgage servicing sector and on various publicly owned mortgage servicing companies, with emphasis on relative valuations and valuation methodologies. |
| 28 | 10/4/2013 | Dragelin, Timothy J. | 2.1 | Review master list of questions for Counsel on cross examination issues on all experts. |
| 28 | 10/4/2013 | Gutzeit, Gina | 1.2 | Analyze ResCap, RFC and GMAC  2008 and 2009 financials specifically as relates to the debt forgiveness for JSN litigation purposes. |
| 28 | 10/4/2013 | Gutzeit, Gina | 0.5 | Participate in call with J. Marines (MoFo) re: debt forgiveness in connection with JSN reports. |
| 28 | 10/4/2013 | McDonald, Brian | 0.5 | Review update on valuation of ResCap assets as of 5/14/12 referenced in JSN expert reports. |
| 28 | 10/4/2013 | McDonald, Brian | 0.5 | Review summary of mortgage company valuation stratifications for JSN deposition |
| 28 | 10/4/2013 | McDonald, Brian | 1.1 | Revise and incorporate updates to the JSN deposition questions list. |
| 28 | 10/4/2013 | McDonald, Brian | 0.8 | Participate in call with J. Levitt (MoFo), T. Goren (MoFo) and S. Martin (MoFo) re: Renzi expert testimony. |
| 28 | 10/4/2013 | McDonald, Brian | 0.2 | Participate on follow-up call with S. Martin (MoFo) regarding Renzi expert testimony and work plan to complete schedules and supporting documentation. |
| 28 | 10/4/2013 | McDonald, Brian | 1.1 | Perform a quality check review of M. Renzi expert testimony. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.4 | Review update re: borrowing base test for the lien release analysis for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.9 | Review corrected Winn expert report on expense allocation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with M. Landy (Alix) regarding derivative proceeds for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.3 | Address questions related to derivative proceeds from T. Goren (MoFo) for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.3 | Review update on lien release borrowing base test for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.2 | Participate in follow up discussion with M. Landy (Alix) regarding derivative proceeds for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 1.1 | Perform quality check review of the lien release borrowing base test analysis for JSN litigation. |
| 28 | 10/4/2013 | Meerovich, Tatyana | 0.4 | Participate in call with J. Levitt (MoFo), T. Goren (MoFo), and S. Martin (MoFo) to review draft of Renzi expert report. (partial). |
| 28 | 10/4/2013 | Milazzo, Anthony | 1.5 | Participate in call with S. Bleiberg (MoFo) to discuss intercompany matters in ResCap and RFC financials. |
| 28 | 10/4/2013 | Nolan, William J. | 0.3 | Read revised lists of questions relating to the JSN Expert Reports. |
| 28 | 10/4/2013 | Nolan, William J. | 0.8 | Read the revised Winn report. |
| 28 | 10/4/2013 | Nolan, William J. | 0.7 | Read Renzi deposition transcript. |
| 28 | 10/4/2013 | Nolan, William J. | 0.8 | Review updates to the Mark Renzi deposition and direct testimony. |
| 28 | 10/4/2013 | Nolan, William J. | 0.8 | Participate in call with J. Levitt (MoFo), T. Goren (MoFo), and S. Martin (MoFo) re: Renzi expert testimony. |
| 28 | 10/4/2013 | Nolan, William J. | 0.6 | Participate in call with J. Levitt (MoFo) regarding Renzi expert report. |
| 28 | 10/4/2013 | Renzi, Mark A | 2.9 | Analyze historical borrowing bases regarding JSN collateral tracking for the JSN litigation. |
| 28 | 10/4/2013 | Renzi, Mark A | 1.2 | Produce documents per MoFo's request re: promissory notes and/or borrower's confirmation letters for transaction numbers for JSNs. |
| 28 | 10/4/2013 | Renzi, Mark A | 2.1 | Review records and emails regarding intercompany payables and make sure that documents were produced for JSNs. |
| 28 | 10/4/2013 | Renzi, Mark A | 0.8 | Participate on call with J. Levitt (MoFo), T. Goren (MoFo), and S. Martin (MoFo) re: Renzi expert testimony. |
| 28 | 10/4/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Levitt (MoFo) regarding Renzi expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/4/2013 | Renzi, Mark A | 1.6 | Review record of my expert report to confirm if any additional support material is required. |
| 28 | 10/4/2013 | Renzi, Mark A | 3.2 | Continue to review and rewrite my revised direct testimony. |
| 28 | 10/4/2013 | Smith, Douglas | 1.5 | Review lien release analysis and perform checks against data within CFDR database. |
| 28 | 10/4/2013 | Szymik, Filip | 1.0 | Draft summary on the review of loans included in the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/4/2013 | Szymik, Filip | 0.8 | Revise summary of findings regarding loans included in the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/4/2013 | Szymik, Filip | 0.5 | Participate in call with B. Westman (Debtor) re: movement of loans between funding facilities for JSN litigation purposes. |
| 28 | 10/4/2013 | Szymik, Filip | 0.9 | Prepare summary of outliers in the sample of loans included in the LOC borrowing base reports for JSN litigation purposes. |
| 28 | 10/4/2013 | Szymik, Filip | 0.8 | Participate in call with J. Levitt (MoFo), S. Martin (MoFo), and T. Goren (MoFo) re: M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/4/2013 | Szymik, Filip | 2.7 | Review preliminary draft of M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/4/2013 | Tracy, Alexander | 0.7 | Edit summary schedule of borrowing base source loan IDs analysis based on comments for JSN litigation purposes. |
| 28 | 10/4/2013 | Tracy, Alexander | 1.7 | Validate HELOC population included in the borrowing base test analysis for JSN litigation purposes. |
| 28 | 10/4/2013 | Tracy, Alexander | 2.4 | Continue to review and analyze HELOC population included in the borrowing base test analysis for JSN litigation purposes. |
| 28 | 10/4/2013 | Witherell, Brett | 2.2 | Read transcript of Renzi deposition to assess key topics. |
| 28 | 10/4/2013 | Witherell, Brett | 0.6 | Verify HFS loans appearing in CFDR database in May and June for JSN litigation purposes. |
| 28 | 10/4/2013 | Yozzo, John | 2.5 | Obtain historical financial statements on "as reported" basis for companies and valuation methodology, support to be used in the expert report in connection with JSN litigation. |
| 28 | 10/5/2013 | Gutzeit, Gina | 0.5 | Read update from MoFo on the Expert Reports from the JSN experts. |
| 28 | 10/5/2013 | McDonald, Brian | 0.7 | Participate in call with W. Tyson (Debtors) regarding Renzi expert testimony and asset recovery assumptions. |
| 28 | 10/5/2013 | McDonald, Brian | 0.2 | Prepare update re: status of review of Renzi expert testimony. |
| 28 | 10/5/2013 | McDonald, Brian | 1.5 | Review and comment re: Renzi expert testimony. |
| 28 | 10/5/2013 | McDonald, Brian | 2.4 | Perform quality check review of M. Renzi expert testimony and supporting documentation. |
| 28 | 10/5/2013 | McDonald, Brian | 2.7 | Continue to review supporting documents for Renzi expert testimony to ensure all factual statements are supported. |
| 28 | 10/5/2013 | Nolan, William J. | 2.5 | Read JSN expert reports in anticipation of meeting with MoFo. |
| 28 | 10/5/2013 | Nolan, William J. | 0.7 | Participate in call with W. Tyson (Debtors) regarding Renzi expert testimony and asset recovery assumptions. |
| 28 | 10/5/2013 | Renzi, Mark A | 0.7 | Participate in call with W. Tyson (Debtors) regarding my expert testimony and asset recovery assumptions. |
| 28 | 10/5/2013 | Renzi, Mark A | 0.2 | Prepare correspondence regarding status of my expert report. |
| 28 | 10/5/2013 | Renzi, Mark A | 2.3 | Review expert testimony in preparation for discussions with MoFo. |
| 28 | 10/5/2013 | Renzi, Mark A | 3.5 | Review supporting documentation for my expert report. |
| 28 | 10/5/2013 | Szymik, Filip | 1.5 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), S. Martin (MoFo), S. Engelhard (MoFo), and J. Levitt (MoFo). re: JSN litigation matters. |
| 28 | 10/5/2013 | Szymik, Filip | 0.7 | Participate in call with W. Tyson (Debtors) regarding Renzi expert testimony and asset recovery assumptions. |
| 28 | 10/5/2013 | Szymik, Filip | 0.2 | Prepare update regarding status of review of Renzi expert testimony. |
| 28 | 10/5/2013 | Szymik, Filip | 1.8 | Review and comment on draft of Renzi expert testimony in connection with JSN litigation. |
| 28 | 10/5/2013 | Szymik, Filip | 2.5 | Review and perform quality review of M. Renzi expert testimony and supporting documentation. |
| 28 | 10/5/2013 | Szymik, Filip | 2.8 | Continue to review supporting documents for Renzi expert testimony to ensure all factual statements are supported. |
| 28 | 10/5/2013 | Szymik, Filip | 0.9 | Review support documentation for M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/5/2013 | Szymik, Filip | 1.3 | Update M. Renzi's testimony based on comments from MoFo. |
| 28 | 10/5/2013 | Szymik, Filip | 0.5 | Research FASB 157 regarding the definition of fair market value. |
| 28 | 10/5/2013 | Tracy, Alexander | 2.7 | Incorporate updates to the support documentation for M. Renzi testimony. |
| 28 | 10/5/2013 | Tracy, Alexander | 0.6 | Perform quality check of the support materials for M. Renzi testimony. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/5/2013 | Tracy, Alexander | 1.9 | Prepare draft schedule of bid and non-bid assets by facility including recoveries versus book values for M. Renzi expert report. |
| 28 | 10/5/2013 | Tracy, Alexander | 1.4 | Amend schedule of bid and non-bid assets by facility recoveries versus book values in assets detail for M. Renzi expert report. |
| 28 | 10/5/2013 | Tracy, Alexander | 1.6 | Prepare schedule breaking out FHA/VA line item detail with recovery percentages for M. Renzi expert report. |
| 28 | 10/6/2013 | McDonald, Brian | 1.2 | Review updates to the Renzi testimony to ensure all changes were property incorporated. |
| 28 | 10/6/2013 | McDonald, Brian | 0.8 | Continue to review revised Renzi expert testimony to ensure changes were made correctly. |
| 28 | 10/6/2013 | Nolan, William J. | 1.0 | Read Puntus rebuttal report in anticipation of conference call with MoFo. |
| 28 | 10/6/2013 | Nolan, William J. | 1.5 | Participate in a call with K. Chopra (CV), S. Martin (MoFo), T. Goren (MoFo), S. Engelhardt (MoFo), G. Horowitz (KL), and J. Levitt (MoFo) to discuss the JSN Litigation and address the Puntus rebuttal report. |
| 28 | 10/6/2013 | Nolan, William J. | 0.3 | Address completion of the questions for the JSN expert depositions. |
| 28 | 10/6/2013 | Nolan, William J. | 1.5 | Continue to review the JSN expert rebuttal reports. |
| 28 | 10/6/2013 | Nolan, William J. | 0.3 | Review analysis of book value and recoveries by facility prepared for Renzi testimony. |
| 28 | 10/6/2013 | Nolan, William J. | 1.2 | Review updates to the Renzi testimony. |
| 28 | 10/6/2013 | Renzi, Mark A | 2.4 | Review HL four rebuttal reports to the Debtors expert reports. |
| 28 | 10/6/2013 | Renzi, Mark A | 1.2 | Review revised draft of my expert testimony. |
| 28 | 10/6/2013 | Renzi, Mark A | 0.9 | Review detail behind the updated carve out amount for direct testimony. |
| 28 | 10/6/2013 | Renzi, Mark A | 1.7 | Review additional documents produced and referenced for my direct testimony. |
| 28 | 10/6/2013 | Renzi, Mark A | 0.7 | Review and provide comments to draft of my expert testimony. |
| 28 | 10/7/2013 | Dragelin, Timothy J. | 2.9 | Read expert rebuttal reports to assist in preparation for trial and testimony. |
| 28 | 10/7/2013 | McDonald, Brian | 1.3 | Review deposition outline for Winn administrative expense analysis. |
| 28 | 10/7/2013 | McDonald, Brian | 1.7 | Continue to review deposition outline re: the Winn report to provide to Kramer Levin. |
| 28 | 10/7/2013 | McDonald, Brian | 1.5 | Revise Winn deposition outline per comments from team members. |
| 28 | 10/7/2013 | McDonald, Brian | 0.6 | Incorporate additional updates to the JSN deposition questions list. |
| 28 | 10/7/2013 | McDonald, Brian | 0.5 | Continue to revise JSN deposition questions list per comments from team members. |
| 28 | 10/7/2013 | McDonald, Brian | 0.8 | Continue to read and perform quality checks re: Renzi expert testimony. |
| 28 | 10/7/2013 | McDonald, Brian | 0.8 | Participate on call with T. Farley (Debtors), T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) to discuss Renzi and Farley expert testimony. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 0.4 | Address questions from K. Chopra (CV) related to JSN expense allocation for JSN litigation. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 0.8 | Address questions from CV and MoFo related to Winn expense allocation in preparation of expert report rebuttal. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 2.1 | Update list of questions for Winn deposition at the request of P. Bentley (KL). |
| 28 | 10/7/2013 | Meerovich, Tatyana | 0.9 | Review update regarding preparation for Winn deposition. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 0.8 | Review update on the Winn lien release report review and verification to determine next steps. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 1.7 | Continue to work on preparation for Winn deposition. |
| 28 | 10/7/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on draft of M. Renzi (FTI) expert testimony in JSN litigation. |
| 28 | 10/7/2013 | Nolan, William J. | 0.8 | Review and comment on the list of questions regarding the Winn report. |
| 28 | 10/7/2013 | Nolan, William J. | 0.8 | Address the Winn lien release report and provide comments. |
| 28 | 10/7/2013 | Nolan, William J. | 0.4 | Participate in discussion with L. Alexander (MoFo) regarding schedule of depositions and topics for the week. |
| 28 | 10/7/2013 | Nolan, William J. | 0.8 | Provide additional comments on the Winn deposition outline. |
| 28 | 10/7/2013 | Nolan, William J. | 0.4 | Review notes and questions on the Winn Report prepared for P. Bentley (KL). |
| 28 | 10/7/2013 | Nolan, William J. | 0.4 | Review revised list of JSN expert questions and provide comments. |
| 28 | 10/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: coverage of deposition preparation meetings and address critical topics. |
| 28 | 10/7/2013 | Nolan, William J. | 0.8 | Participate on call with T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) to discuss Renzi and Farley expert testimony. |
| 28 | 10/7/2013 | Renzi, Mark A | 1.2 | Research intercompany information to assist in T. Hamzehpour (Debtors) deposition preparation. |
| 28 | 10/7/2013 | Renzi, Mark A | 2.5 | Review intercompany balance forgiveness in response to questions from MoFo regarding JSN litigation. |
| 28 | 10/7/2013 | Renzi, Mark A | 1.3 | Review latest loan sample and loan count in connection with lien release review for JSN litigation. |
| 28 | 10/7/2013 | Renzi, Mark A | 0.8 | Participate on call with T. Farley (Debtors), T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) to discuss Farley and my expert testimony. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/7/2013 | Renzi, Mark A | 2.1 | Continue to refine draft of my direct testimony. |
| 28 | 10/7/2013 | Renzi, Mark A | 1.1 | Participate in discussion with T. Farley (Debtors) and S Martin (MoFo) regarding components of expert testimony. |
| 28 | 10/7/2013 | Szymik, Filip | 1.1 | Review schedule of pending debt forgiveness provided by the Debtors for Renzi expert report in JSN litigation. |
| 28 | 10/7/2013 | Szymik, Filip | 1.4 | Prepare summary of pending debt forgiveness balances based on the source file provided by the Debtors for Renzi expert report in JSN litigation. |
| 28 | 10/7/2013 | Szymik, Filip | 0.3 | Correspond with J. Marines (MoFo) re: schedule of intercompany balances. |
| 28 | 10/7/2013 | Szymik, Filip | 1.4 | Review M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/7/2013 | Szymik, Filip | 1.2 | Review source documents used in preparation of M. Renzi's direct testimony to ensure completeness. |
| 28 | 10/7/2013 | Szymik, Filip | 0.5 | Review schedule of actual debt forgiveness for Renzi expert report in JSN litigation. |
| 28 | 10/7/2013 | Szymik, Filip | 0.8 | Review population of HELOC loans included in the Winn Expert Report. |
| 28 | 10/7/2013 | Szymik, Filip | 0.8 | Update exhibit 1 in M. Renzi's direct testimony regarding the JSN collateral. |
| 28 | 10/7/2013 | Szymik, Filip | 0.6 | Update exhibit 3 in M. Renzi's direct testimony regarding the JSN collateral. |
| 28 | 10/7/2013 | Szymik, Filip | 0.5 | Update exhibit 4 in M. Renzi's direct testimony regarding the JSN collateral. |
| 28 | 10/7/2013 | Szymik, Filip | 1.4 | Continue to review M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/7/2013 | Tracy, Alexander | 1.1 | Research expert reports filed on the docket within the previous month for litigation purposes. |
| 28 | 10/7/2013 | Tracy, Alexander | 2.6 | Prepare support documentation for M. Renzi expert report in connection with JSN litigation. |
| 28 | 10/7/2013 | Witherell, Brett | 0.3 | Review cost analysis and allocation of costs to collateral pools for JSN litigation purposes. |
| 28 | 10/7/2013 | Witherell, Brett | 2.0 | Review revised Winn expert report. |
| 28 | 10/7/2013 | Witherell, Brett | 0.5 | Read questions from Centerview surrounding expert reports. |
| 28 | 10/7/2013 | Witherell, Brett | 0.6 | Review expert reports and formulate questions for depositions. |
| 28 | 10/7/2013 | Witherell, Brett | 1.3 | Identify questions surrounding the revised Winn expert report. |
| 28 | 10/7/2013 | Witherell, Brett | 1.6 | Finalize questions on the Winn expert report. |
| 28 | 10/8/2013 | Dragelin, Timothy J. | 1.7 | Review and revise questions for expert depositions including cross referencing with reports. |
| 28 | 10/8/2013 | McDonald, Brian | 1.6 | Participate in call with P. Bentley (KL) regarding detailed questions for preparation of Winn deposition. |
| 28 | 10/8/2013 | McDonald, Brian | 0.5 | Make further revisions to JSN questions list based on review of expert reports. |
| 28 | 10/8/2013 | McDonald, Brian | 0.9 | Review Winn expert report to identify asset categories excluded from allocation methodology. |
| 28 | 10/8/2013 | McDonald, Brian | 0.8 | Review Intralinks Treasury data room and base reports per follow-up questions from P. Bentley (KL) for JSN litigation purposes. |
| 28 | 10/8/2013 | McDonald, Brian | 1.1 | Review Court docket to locate JSN Plan Support Agreement to analyze Ally Revolver subordination stipulation included in original PSA for JSN litigation purposes. |
| 28 | 10/8/2013 | McDonald, Brian | 0.4 | Prepare for Winn Deposition preparation call with P. Bentley (KL). |
| 28 | 10/8/2013 | McDonald, Brian | 0.1 | Make further updates to JSN questions list. |
| 28 | 10/8/2013 | McDonald, Brian | 0.5 | Prepare detailed email to P. Bentley (KL) regarding responses to follow-ups from Winn Deposition planning call. |
| 28 | 10/8/2013 | McDonald, Brian | 0.3 | Read JSN PSA regarding language about Ally Revolver subordination stipulation for JSN litigation purposes. |
| 28 | 10/8/2013 | McDonald, Brian | 0.2 | Prepare summary of composition of DIP collateral at 5/31/12 and 12/31/12 for JSN litigation purposes. |
| 28 | 10/8/2013 | McDonald, Brian | 0.5 | Continue to revise questions and review documentation re: Taylor expert report to prepare for upcoming deposition. |
| 28 | 10/8/2013 | McDonald, Brian | 0.4 | Correspond with R. Abdelhamid (MoFo) regarding sourcing of statements made in Renzi expert testimony. |
| 28 | 10/8/2013 | McDonald, Brian | 0.3 | Read Solicitation Version Disclosure Statement to validate source of expense forecasts included in Renzi testimony. |
| 28 | 10/8/2013 | McDonald, Brian | 0.2 | Review cash flow documentation provided to UCC to identify source documents referenced in Renzi expert testimony. |
| 28 | 10/8/2013 | Meerovich, Tatyana | 1.6 | Participate in call with P. Bentley (KL) regarding detailed questions for preparation of Winn deposition. |
| 28 | 10/8/2013 | Meerovich, Tatyana | 1.3 | Review and gather materials requested by P. Bentley (KL) in preparation for Winn deposition. |
| 28 | 10/8/2013 | Meerovich, Tatyana | 0.2 | Review and edit email with summary of follow up information to P. Bentley (KL). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/8/2013 | Meerovich, Tatyana | 0.6 | Address questions related to support for M. Renzi (FTI) direct testimony. |
| 28 | 10/8/2013 | Nolan, William J. | 1.6 | Participate in call with P. Bentley (KL) regarding detailed questions for preparation of Winn deposition. |
| 28 | 10/8/2013 | Nolan, William J. | 0.5 | Prepare correspondence re: deposition questions and  appropriate litigators at MoFo and KL. |
| 28 | 10/8/2013 | Nolan, William J. | 0.4 | Finalize deposition questions and cover letter to be sent to J. Levitt (MoFo), G. Horowitz (KL), and M. Moscato (Curtis). |
| 28 | 10/8/2013 | Nolan, William J. | 0.1 | Prepare correspondence re: progress in preparing for depositions. |
| 28 | 10/8/2013 | Nolan, William J. | 0.1 | Correspond with Counsel regarding the FTI coverage of the depositions. |
| 28 | 10/8/2013 | Nolan, William J. | 0.5 | Read the revised Renzi direct testimony. |
| 28 | 10/8/2013 | Renzi, Mark A | 3.1 | Participate in meeting with MoFo regarding T. Hamzehpour (Debtors) deposition preparation (morning session). |
| 28 | 10/8/2013 | Renzi, Mark A | 2.0 | Participate in meeting with MoFo regarding T. Hamzehpour (Debtors) deposition preparation (morning session). |
| 28 | 10/8/2013 | Renzi, Mark A | 1.5 | Provide questions for MoFo to ask JSN experts regarding JSN expert reports. |
| 28 | 10/8/2013 | Renzi, Mark A | 0.9 | Review files from Debtors regarding pending debt forgiveness to be used in my expert testimony. |
| 28 | 10/8/2013 | Renzi, Mark A | 0.7 | Review Disclosure  Statement version of expense allocation and recoveries detail for the purpose of my direct testimony in JSN litigation. |
| 28 | 10/8/2013 | Renzi, Mark A | 1.5 | Finalize testimony regarding JSN collateral value. |
| 28 | 10/8/2013 | Szymik, Filip | 1.6 | Review available documents regarding intercompany balances in preparation for meeting with T. Hamzehpour (Debtors) for JSN litigation purposes. |
| 28 | 10/8/2013 | Szymik, Filip | 3.0 | Participate in meeting with T. Hamzehpour (Debtors) and MoFo re: witness preparation. |
| 28 | 10/8/2013 | Szymik, Filip | 2.1 | Continue to meet with T. Hamzehpour (Debtors) and MoFo re: witness preparation. |
| 28 | 10/8/2013 | Szymik, Filip | 1.2 | Review sample of loans included in the Winn Expert Report regarding the validity of the CFDR database. |
| 28 | 10/8/2013 | Szymik, Filip | 0.4 | Participate in call with B. Westman (Debtors) re: pending debt forgiveness in connection with preparation of Renzi testimony in JSN litigation. |
| 28 | 10/8/2013 | Szymik, Filip | 0.7 | Review M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/8/2013 | Tracy, Alexander | 0.7 | Perform quality check of JSN expert report documents. |
| 28 | 10/8/2013 | Tracy, Alexander | 0.6 | Research JSN expert report question regarding rep and warrant expense. |
| 28 | 10/8/2013 | Tracy, Alexander | 1.2 | Conduct additional search of any JSN documents filed within the last month. |
| 28 | 10/8/2013 | Tracy, Alexander | 1.3 | Incorporate updates to the support documentation for the JSN expert reports. |
| 28 | 10/9/2013 | Dragelin, Timothy J. | 0.8 | Prepare update on key items regarding the deposition prep and attendance. |
| 28 | 10/9/2013 | Dragelin, Timothy J. | 1.0 | Read expert reports in preparation for deposition. |
| 28 | 10/9/2013 | McDonald, Brian | 2.9 | Prepare analysis mimicking Taylor valuations of intangible assets in preparation for Taylor Deposition. |
| 28 | 10/9/2013 | McDonald, Brian | 0.7 | Compile documents to be referenced in Taylor Deposition. |
| 28 | 10/9/2013 | McDonald, Brian | 0.5 | Compile documents to be referenced in Winn Deposition. |
| 28 | 10/9/2013 | McDonald, Brian | 1.0 | Read valuation standards in preparation for Taylor Deposition. |
| 28 | 10/9/2013 | McDonald, Brian | 0.3 | Prepare outline of analysis to demonstrate changes to intercompany balances over time for JSN litigation purposes. |
| 28 | 10/9/2013 | McDonald, Brian | 0.6 | Review process for Taylor deposition and Renzi testimony. |
| 28 | 10/9/2013 | McDonald, Brian | 1.6 | Participate in call with C. Gordy (Debtors) regarding asset recovery status and assumptions to be included in document summary for Renzi testimony preparation. |
| 28 | 10/9/2013 | McDonald, Brian | 0.4 | Read CapRe financial statements in context of M. Renzi expert testimony and to develop potential questions and responses. |
| 28 | 10/9/2013 | Meerovich, Tatyana | 0.7 | Identify and review supporting documents for Winn deposition. |
| 28 | 10/9/2013 | Meerovich, Tatyana | 0.3 | Correspond with P. Bentley (KL) regarding preparation for Winn deposition. |
| 28 | 10/9/2013 | Meerovich, Tatyana | 0.3 | Read correspondence re: status of various analysis for depositions and JSN ligation. |
| 28 | 10/9/2013 | Meerovich, Tatyana | 0.6 | Review update regarding preparation for Renzi deposition. |
| 28 | 10/9/2013 | Nolan, William J. | 0.9 | Coordinate logistics of deposition prep and attendance. |
| 28 | 10/9/2013 | Nolan, William J. | 0.6 | Participate in discussion with S. Engelhardt (MoFo) regarding preparing for depositions and questions for the Winn and the Taylor depositions. |
| 28 | 10/9/2013 | Nolan, William J. | 2.4 | Participate in meeting with L. Marinuzzi (MoFo), C.  Kerr (MoFo), J. Marines (MoFo), T. Hamzehpour (Debtors), and B. Westman (Debtors) to prepare for Debtors deposition (partial). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/9/2013 | Nolan, William J. | 0.3 | Address J. Levitt (MoFo) question regarding significant contingent liabilities at CapRe and GMAC - RFC. |
| 28 | 10/9/2013 | Nolan, William J. | 0.6 | Review update on process for Taylor deposition and Renzi testimony. |
| 28 | 10/9/2013 | Nolan, William J. | 0.5 | Review draft of Renzi expert report. |
| 28 | 10/9/2013 | Park, Ji Yon | 2.4 | Perform detailed review of recovery models, support schedules, and DIP forecast at the time of filing for JSN litigation purposes. |
| 28 | 10/9/2013 | Renzi, Mark A | 1.2 | Analyze CFDR and types of Freddie Corporate Advances and other type of advances in CFDR in connection with JSN litigation. |
| 28 | 10/9/2013 | Renzi, Mark A | 1.7 | Continue to analyze top 15 Intercompany Balances post the Impact of historical Balance Forgiveness and pending balance forgiveness in connection with JSN litigation. |
| 28 | 10/9/2013 | Renzi, Mark A | 1.0 | Participate in discussion with R. Greseth (Debtors) new loan sampling regarding CFDR regarding Winn (ZC) expert report for JSN litigation purposes. |
| 28 | 10/9/2013 | Renzi, Mark A | 0.6 | Address process and coordination matters related to my expert testimony. |
| 28 | 10/9/2013 | Renzi, Mark A | 1.6 | Participate on call with C. Gordy (Debtors) regarding asset recovery status and assumptions to be included in document summary for my testimony preparation. |
| 28 | 10/9/2013 | Renzi, Mark A | 2.9 | Review all legal entities with no assets that the JSN claim to have a equity pledge in preparation for additional comments on my testimony. |
| 28 | 10/9/2013 | Szymik, Filip | 2.8 | Participate in the preparation session for T. Hamzehpour 's (Debtors) deposition. |
| 28 | 10/9/2013 | Szymik, Filip | 2.1 | Prepare notes regarding recovery assumptions for the FHA/VA assets in the recovery analysis for Renzi testimony preparation in connection with JSN litigation. |
| 28 | 10/9/2013 | Szymik, Filip | 1.6 | Participate in call with C. Gordy (Debtors) regarding asset recovery status and assumptions to be included in document summary for Renzi testimony preparation. |
| 28 | 10/9/2013 | Szymik, Filip | 0.6 | Prepare update regarding process for Taylor deposition and Renzi testimony. |
| 28 | 10/9/2013 | Szymik, Filip | 1.1 | Prepare notes regarding recovery assumptions for deals excluded from sale in the recovery analysis for Renzi testimony preparation in connection with JSN litigation. |
| 28 | 10/9/2013 | Szymik, Filip | 0.9 | Prepare notes regarding recovery assumptions for the other assets remaining in the Estate for Renzi testimony preparation in connection with JSN litigation. |
| 28 | 10/9/2013 | Szymik, Filip | 1.3 | Prepare summary of recoveries by asset class consistent with the recovery analysis for Renzi testimony preparation in connection with JSN litigation. |
| 28 | 10/9/2013 | Szymik, Filip | 1.1 | Review M. Renzi's direct testimony regarding the value of the JSN collateral. |
| 28 | 10/9/2013 | Tracy, Alexander | 1.1 | Revise intercompany transaction slides to show net bank balances for JSN litigation |
| 28 | 10/9/2013 | Tracy, Alexander | 0.8 | Perform quality check of intercompany transaction slides to show net bank balances for JSN litigation purposes. |
| 28 | 10/9/2013 | Tracy, Alexander | 0.8 | Make additional revisions to the intercompany transaction analysis prepared for JSN litigation purposes. |
| 28 | 10/9/2013 | Tracy, Alexander | 0.5 | Verify calculation in Taylor expert report for JSN litigation purposes. |
| 28 | 10/9/2013 | Witherell, Brett | 2.2 | Update analysis of recoveries by facility and underlying assumptions for JSN litigation purposes. |
| 28 | 10/9/2013 | Witherell, Brett | 0.8 | Review questions for Taylor deposition. |
| 28 | 10/9/2013 | Witherell, Brett | 1.5 | Review assumptions within the State of the Estate presentation on asset recoveries for JSN litigation purposes. |
| 28 | 10/9/2013 | Witherell, Brett | 1.5 | Participate in call with C. Gordy (Debtors) regarding the underlying assumptions of asset recoveries for JSN litigating purposes. |
| 28 | 10/9/2013 | Witherell, Brett | 0.4 | Compile support documentation for Winn deposition including cost analysis, JSN cash flows, DIP forecasts and variance reports. |
| 28 | 10/9/2013 | Witherell, Brett | 0.6 | Provide comments on Renzi expert report and assumptions incorporated therein. |
| 28 | 10/10/2013 | Dragelin, Timothy J. | 2.8 | Read Taylor report to develop additional questions for deposition. |
| 28 | 10/10/2013 | McDonald, Brian | 0.2 | Compile further documents to be referenced in Winn Deposition. |
| 28 | 10/10/2013 | McDonald, Brian | 0.1 | Participate on call with M. Landy (Alix) regarding cash account reconciliations provided to JSNs for JSN litigation purposes. |
| 28 | 10/10/2013 | McDonald, Brian | 0.3 | Review DIP interest and fees allocations in preparation for Winn deposition. |
| 28 | 10/10/2013 | McDonald, Brian | 0.1 | Correspond with S. Tice (MoFo) regarding production of bank statements and reconciliations to JSNs in connection with litigation. |
| 28 | 10/10/2013 | McDonald, Brian | 0.9 | Continue to review documentation in preparation for Taylor deposition. |
| 28 | 10/10/2013 | McDonald, Brian | 0.1 | Participate in call with S. Engelhardt (MoFo) to discuss questions re: Taylor deposition. |
| 28 | 10/10/2013 | McDonald, Brian | 1.7 | Review and provide comments to summary of asset recoveries for M. Renzi expert testimony preparation. |
| 28 | 10/10/2013 | McDonald, Brian | 0.6 | Make edits to summary of asset recoveries for M. Renzi expert testimony preparation. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/10/2013 | McDonald, Brian | 2.0 | Verify supporting documents for Renzi testimony for review by M. Renzi (FTI). |
| 28 | 10/10/2013 | Meerovich, Tatyana | 3.0 | Attend Winn deposition in support of Counsel. |
| 28 | 10/10/2013 | Meerovich, Tatyana | 1.8 | Prepare for Winn deposition including gathering supporting documentation. |
| 28 | 10/10/2013 | Meerovich, Tatyana | 1.2 | Prepare analysis of allocation of DIP interest to whole loan collateral at the request of P. Bentley (KL). |
| 28 | 10/10/2013 | Meerovich, Tatyana | 0.4 | Review public disclosure made by HL and treatment of expenses. |
| 28 | 10/10/2013 | Meerovich, Tatyana | 0.4 | Participate in call with P. Bentley (KL) to discuss allocation of DIP interest and fees to whole loans and other items in preparation for Winn deposition. |
| 28 | 10/10/2013 | Meerovich, Tatyana | 1.0 | Prepare a summary update regarding depositions status and next steps. |
| 28 | 10/10/2013 | Nolan, William J. | 0.1 | Participate in discussion with J. Levitt (MoFo) re: coordination of FTI coverage of the Taylor Deposition. |
| 28 | 10/10/2013 | Nolan, William J. | 0.4 | Review Houlihan analysis and compare to the Winn rebuttal report as it relates to cost sharing. |
| 28 | 10/10/2013 | Nolan, William J. | 0.3 | Participate in discussion with P. Bentley (KL) regarding the Houlihan analysis and its implications for cost sharing. |
| 28 | 10/10/2013 | Nolan, William J. | 1.4 | Prepare for the Winn deposition including review report and associated questions and issues. |
| 28 | 10/10/2013 | Nolan, William J. | 3.0 | Attend Winn deposition in support of Counsel. |
| 28 | 10/10/2013 | Nolan, William J. | 0.4 | Review analysis of allocation of DIP interest to whole loan collateral at the request of P. Bentley (KL). |
| 28 | 10/10/2013 | Nolan, William J. | 0.4 | Participate in call with P. Bentley (KL) to discuss allocation of DIP interest and fees to whole loans and other items in preparation for Winn deposition. |
| 28 | 10/10/2013 | Nolan, William J. | 1.0 | Review summary update regarding depositions status and next steps. |
| 28 | 10/10/2013 | Park, Ji Yon | 0.3 | Review cash flow projections for JSN litigation purposes. |
| 28 | 10/10/2013 | Renzi, Mark A | 2.5 | Prepare for meeting with MoFo regarding intercompany balances expert report and valuation for JSN litigation purposes. |
| 28 | 10/10/2013 | Renzi, Mark A | 2.7 | Participate in meetings with C. Kerr (MoFo) regarding intercompany balance expert report and valuation scenarios. |
| 28 | 10/10/2013 | Renzi, Mark A | 2.0 | Review supporting documents in preparation for my testimony. |
| 28 | 10/10/2013 | Szymik, Filip | 2.3 | Review sample of loans specified as not released in the Winn Expert Report. |
| 28 | 10/10/2013 | Szymik, Filip | 1.1 | Update notes on asset recovery assumptions in the disclosure statement for JSN litigation purposes. |
| 28 | 10/10/2013 | Szymik, Filip | 2.8 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), A. Lawrence (MoFo), D. Harris (MoFo) re: M. Renzi expert report regarding the liquidation analysis. |
| 28 | 10/10/2013 | Szymik, Filip | 1.7 | Continue to meet with C. Kerr (MoFo), J. Marines (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), A. Lawrence (MoFo), D. Harris (MoFo) re: M. Renzi expert report regarding the liquidation analysis. |
| 28 | 10/10/2013 | Szymik, Filip | 1.6 | Review draft of M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/10/2013 | Szymik, Filip | 1.2 | Continue to review the draft of M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/10/2013 | Witherell, Brett | 0.2 | Respond to questions from P. Bentley (KL) related to Winn deposition. |
| 28 | 10/10/2013 | Witherell, Brett | 1.2 | Review summarized list of asset recovery assumptions and form list of open items not yet addressed for JSN litigation purposes. |
| 28 | 10/10/2013 | Witherell, Brett | 0.8 | Review underlying assumptions of asset recoveries for JSN litigation purposes. |
| 28 | 10/10/2013 | Witherell, Brett | 0.8 | Create summary of DIP interest and fees paid since filing for JSN litigation purposes. |
| 28 | 10/10/2013 | Witherell, Brett | 0.9 | Review detail from Ally cash desk of interest paid on DIP A-1 and A-2 notes for JSN litigation purposes. |
| 28 | 10/10/2013 | Witherell, Brett | 2.2 | Update detailed assumptions of asset recoveries for JSN litigation purposes. |
| 28 | 10/11/2013 | Dragelin, Timothy J. | 0.7 | Review questions for deposition of Taylor in preparation for deposition. |
| 28 | 10/11/2013 | Dragelin, Timothy J. | 2.8 | Attend Taylor deposition in support of Counsel. |
| 28 | 10/11/2013 | Dragelin, Timothy J. | 1.7 | Continue attend Taylor deposition in support of Counsel. |
| 28 | 10/11/2013 | McDonald, Brian | 0.5 | Participate in meeting with S. Engelhardt (MoFo) to prepare for Taylor deposition. |
| 28 | 10/11/2013 | McDonald, Brian | 2.8 | Attend Taylor deposition in support of Counsel. |
| 28 | 10/11/2013 | McDonald, Brian | 1.7 | Continue attend Taylor deposition in support of Counsel. |
| 28 | 10/11/2013 | McDonald, Brian | 0.3 | Prepare outline of potential market comps for ResCap "platform" sale to be referenced in expert depositions. |
| 28 | 10/11/2013 | Nolan, William J. | 0.1 | Coordinate coverage of the B. Westman (Debtor) deposition preparation session. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/11/2013 | Nolan, William J. | 0.5 | Read the Winn Deposition Transcript. |
| 28 | 10/11/2013 | Renzi, Mark A | 1.2 | Participate in discussion with J. Rosell (PSZ) re: loan analysis review and additional analyses for JSN litigation purposes. |
| 28 | 10/11/2013 | Renzi, Mark A | 0.8 | Review Loan and Receivable Carry Value Determination per financial statements in regards to JSN litigation. |
| 28 | 10/11/2013 | Renzi, Mark A | 3.5 | Prepare for trial at MoFo regarding expert reports and direct testimony. |
| 28 | 10/11/2013 | Renzi, Mark A | 2.5 | Continue to prepare for trial at MoFo regarding expert reports and direct testimony. |
| 28 | 10/11/2013 | Szymik, Filip | 0.8 | Investigate the definition of book value and fair market value in GAAP for JSN litigation purposes. |
| 28 | 10/11/2013 | Szymik, Filip | 1.4 | Review results of the CFDR database review regarding a sample of loans from the Winn Expert Report regarding the validity of the CFDR database. |
| 28 | 10/11/2013 | Szymik, Filip | 0.5 | Participate in call with N. Hamerman (KL) re: review of loans in CFDR in connection with JSN litigation. |
| 28 | 10/11/2013 | Szymik, Filip | 0.8 | Review Debtors historical financial statements re: definition of fair market value for JSN litigation purposes. |
| 28 | 10/11/2013 | Szymik, Filip | 1.5 | Review and provide comments on updated draft of M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/11/2013 | Szymik, Filip | 1.2 | Prepare recovery charts to be included in M. Renzi's testimony. |
| 28 | 10/11/2013 | Szymik, Filip | 2.7 | Participate in meeting with MoFo re: preparation in advance of M. Renzi's testimony. |
| 28 | 10/11/2013 | Tracy, Alexander | 0.3 | Research fair market value vs. book value under GAAP for JSN litigation purposes. |
| 28 | 10/11/2013 | Witherell, Brett | 0.4 | Investigate expenses paid at the ETS legal entity for JSN litigation purposes. |
| 28 | 10/12/2013 | Khairoullina, Kamila | 1.7 | Prepare comparison between a draft model of the purchase price allocation to the final version to be used in JSN litigation. |
| 28 | 10/12/2013 | Meerovich, Tatyana | 0.9 | Prepare materials for M. Renzi (FTI) for JSN trial. |
| 28 | 10/12/2013 | Meerovich, Tatyana | 0.4 | Research responses to questions from P. Bentley (KL) regarding expense allocation in preparation for JSN trial. |
| 28 | 10/12/2013 | Meerovich, Tatyana | 1.2 | Review documents produced to JSN for sale true-up at the request of J. Levitt (MoFo) in preparation for JSN trial. |
| 28 | 10/12/2013 | Meerovich, Tatyana | 0.3 | Prepare update re: JSN trial preparation. |
| 28 | 10/12/2013 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) and coordinate a response to her questions about a document sale true-up preparation for JSN trial. |
| 28 | 10/12/2013 | Nolan, William J. | 0.2 | Address questions from P. Bentley (KL) regarding expense allocation in preparation for JSN trial. |
| 28 | 10/12/2013 | Nolan, William J. | 0.3 | Review analysis Sales Closing Comparison to respond J. Levitt's (MoFo) questions. |
| 28 | 10/12/2013 | Szymik, Filip | 1.2 | Review notes regarding the assumptions behind recoveries on assets remaining in the Estate for JSN litigation purposes. |
| 28 | 10/12/2013 | Szymik, Filip | 0.9 | Update the notes on asset recoveries for JSN litigation purposes. |
| 28 | 10/13/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with B. Westman (Debtors) regarding preparation for JSN trial. |
| 28 | 10/13/2013 | Meerovich, Tatyana | 1.7 | Continue to review and provide information to J. Levitt (MoFo) in preparation for JSN trial. |
| 28 | 10/13/2013 | Meerovich, Tatyana | 0.4 | Address questions from P. Bentley (KL) regarding expense allocation in preparation for JSN trial. |
| 28 | 10/13/2013 | Milazzo, Anthony | 3.8 | Participate in meeting with various representatives from MoFo and B. Westman (Debtors) in preparation for B. Westman (Debtors) deposition (partial). |
| 28 | 10/13/2013 | Nolan, William J. | 0.1 | Coordinate coverage of the B. Westman (Debtors) deposition preparation session. |
| 28 | 10/13/2013 | Nolan, William J. | 1.5 | Participate in call with L. Marinuzzi (MoFo), J. Martins (MoFo), C. Kerr (MoFo), and B. Westman (Debtors) to prepare for upcoming Westman testimony (morning session). |
| 28 | 10/13/2013 | Nolan, William J. | 3.8 | Participate in a call with  L. Marinuzzi (MoFo), J. Martins (MoFo), C. Kerr (MoFo), and B. Westman (Debtors) to prepare for upcoming Westman Testimony (afternoon session). |
| 28 | 10/13/2013 | Szymik, Filip | 1.3 | Review notes regarding the assumptions behind recoveries on assets remaining in the Estate for JSN litigation purposes. |
| 28 | 10/13/2013 | Szymik, Filip | 1.6 | Update notes regarding the assumptions behind recoveries on assets remaining in the Estate for JSN litigation purposes. |
| 28 | 10/13/2013 | Szymik, Filip | 1.5 | Participate in meeting with various representatives from MoFo and B. Westman (Debtors) in preparation for Westman deposition (morning session). |
| 28 | 10/13/2013 | Szymik, Filip | 3.8 | Participate in meeting with various representatives from MoFo and B. Westman (Debtors) in preparation for Westman Deposition (afternoon session). |
| 28 | 10/13/2013 | Witherell, Brett | 0.8 | Update costs analysis to determine allocated costs through December for JSN litigation purposes. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/14/2013 | Brown, Michael | 0.8 | Compile and review data for preparation of liquidation sensitivity analysis for JSN litigation purposes. |
| 28 | 10/14/2013 | Brown, Michael | 1.2 | Continue to compile and review data for preparation of liquidation sensitivity analysis for JSN litigation purposes. |
| 28 | 10/14/2013 | Dragelin, Timothy J. | 1.0 | Review expert reports for JSN trial preparation. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.4 | Read defendants' objections to plaintiffs' trial exhibits and review certain exhibits. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.3 | Review requirements for JSN litigation, deposition prep, and Court hearings. |
| 28 | 10/14/2013 | Gutzeit, Gina | 1.2 | Work on deposition preparation for B. Westman (Debtors) specifically related to accounting for certain transactions. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.3 | Review questions raised during B. Westman (Debtors) deposition preparation. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.4 | Review schedule for Debtor/Committee witnesses and cross examination. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.4 | Read update from MoFo on B. Westman (Debtors) deposition preparation. |
| 28 | 10/14/2013 | Gutzeit, Gina | 0.4 | Review certain support data utilized for M. Renzi (FTI) expert report. |
| 28 | 10/14/2013 | McDonald, Brian | 0.5 | Participate on call with C. Gordy (Debtors) and W. Tyson (Debtors) to discuss asset recovery assumptions for JSN litigation purposes. |
| 28 | 10/14/2013 | McDonald, Brian | 0.5 | Update schedule of released loans to be cross-referenced against CFDR for JSN litigation purposes. |
| 28 | 10/14/2013 | Meerovich, Tatyana | 1.0 | Prepare for JSN trial including review and analysis of relevant information. |
| 28 | 10/14/2013 | Meerovich, Tatyana | 1.6 | Review support documents in preparation for JSN trial and Renzi testimony. |
| 28 | 10/14/2013 | Meerovich, Tatyana | 0.6 | Prepare update re: preparation of M. Renzi (FTI) expert report. |
| 28 | 10/14/2013 | Milazzo, Anthony | 3.8 | Attend meeting at MoFo offices for B. Westman (Debtors) deposition preparation (morning session). |
| 28 | 10/14/2013 | Milazzo, Anthony | 2.6 | Attend meetings at MoFo offices for B. Westman (Debtors) deposition preparation (afternoon session). |
| 28 | 10/14/2013 | Milazzo, Anthony | 1.7 | Address questions from counsel to in relation to B. Westman deposition preparation. |
| 28 | 10/14/2013 | Nolan, William J. | 0.6 | Review and comment on the Renzi Expert report addressing the Best Interest of Creditors Test, Limited Partial Consolidation and Borrower True Up. |
| 28 | 10/14/2013 | Nolan, William J. | 0.1 | Correspond with J. Marines (MoFo) regarding the Renzi expert report. |
| 28 | 10/14/2013 | Renzi, Mark A | 1.4 | Review loans that were included only in the post May 2010 lien releases for JSN litigation purposes. |
| 28 | 10/14/2013 | Renzi, Mark A | 2.4 | Participate in meeting with MoFo re: preparation of B. Westman (Debtors) (partial). |
| 28 | 10/14/2013 | Renzi, Mark A | 3.3 | Continue to review expert report regarding the best interests of creditors test for JSN litigation purposes. |
| 28 | 10/14/2013 | Renzi, Mark A | 3.5 | Continue to prepare for my testimony in JSN litigation. |
| 28 | 10/14/2013 | Szymik, Filip | 0.5 | Participate in call with C. Gordy (Debtors) and W. Tyson (Debtors) to discuss asset recovery assumptions for JSN litigation purposes. |
| 28 | 10/14/2013 | Szymik, Filip | 1.8 | Review and provide comments on draft M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/14/2013 | Szymik, Filip | 1.3 | Review sample of loans selected from the Winn Expert Report. |
| 28 | 10/14/2013 | Szymik, Filip | 3.5 | Participate in M. Renzi's (FTI) deposition preparation session at MoFo's offices. |
| 28 | 10/14/2013 | Tracy, Alexander | 0.7 | Prepare summary of key items and immediate deliverables regarding JSN litigation. |
| 28 | 10/14/2013 | Tracy, Alexander | 2.8 | Prepare summary consolidating recovery analysis, liquidation analysis low and high scenarios, and assumptions for each asset category for litigation support. |
| 28 | 10/14/2013 | Tracy, Alexander | 1.5 | Continue to revise schedule consolidating recovery analysis, liquidation analysis, and assumptions for litigation support. |
| 28 | 10/14/2013 | Tracy, Alexander | 2.7 | Prepare analysis of intangible servicing valuation comps for JSN litigation purposes. |
| 28 | 10/14/2013 | Tracy, Alexander | 3.1 | Verify information on servicing sales in other bankruptcy cases and restructurings for JSN litigation purposes. |
| 28 | 10/14/2013 | Witherell, Brett | 2.1 | Update assumptions for the recovery and liquidation analysis for JSN litigation purposes. |
| 28 | 10/14/2013 | Witherell, Brett | 2.8 | Review recoveries by asset class and the underlying assumptions behind each recovery percentage for JSN litigation purposes. |
| 28 | 10/14/2013 | Witherell, Brett | 0.5 | Participate in call with C. Gordy (Debtors) regarding recovery analysis assumptions for JSN litigation purposes. |
| 28 | 10/14/2013 | Witherell, Brett | 1.5 | Review and provide comments on M. Renzi expert report. |
| 28 | 10/15/2013 | Brown, Michael | 2.1 | Prepare sensitivity analysis of liquidation scenarios for ResCap legal entity for JSN litigation purposes. |
| 28 | 10/15/2013 | Brown, Michael | 1.9 | Prepare sensitivity analysis of liquidation scenarios for RFC legal entity for JSN litigation purposes. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/15/2013 | Gutzeit, Gina | 0.2 | Read update on B. Westman (Debtors) deposition. |
| 28 | 10/15/2013 | Gutzeit, Gina | 1.3 | Read and highlight areas for review of data in support of draft Renzi expert report. |
| 28 | 10/15/2013 | Gutzeit, Gina | 0.5 | Review comments to draft Renzi expert report. |
| 28 | 10/15/2013 | Gutzeit, Gina | 1.5 | Review and provide comments on draft of Renzi report. |
| 28 | 10/15/2013 | Gutzeit, Gina | 0.8 | Read and ensure incorporation of comments to updated Renzi expert report. |
| 28 | 10/15/2013 | McDonald, Brian | 1.5 | Research basis for additional wind-down costs included in Liquidation Analysis for JSN litigation purposes. |
| 28 | 10/15/2013 | McDonald, Brian | 0.1 | Participate in call with R. Greseth (Debtors) to discuss status of follow-ups re: Revolver collateral released to LOC for JSN litigation purposes. |
| 28 | 10/15/2013 | McDonald, Brian | 1.3 | Review and update summary of loans released from Revolver to LOC collateral for JSN litigation purposes. |
| 28 | 10/15/2013 | McDonald, Brian | 0.6 | Review summary of mortgage platform sales since 2007 for purposes of Taylor expert testimony. |
| 28 | 10/15/2013 | McDonald, Brian | 1.8 | Perform research regarding mortgage platform sales since 2007 for purposes of Taylor expert testimony. |
| 28 | 10/15/2013 | McDonald, Brian | 0.6 | Continue to review and update the summary of loans released from Revolver to LOC collateral for JSN litigation purposes. |
| 28 | 10/15/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with R. Greseth (Debtors) to discuss questions regarding treatment of loans in CFDR for JSN litigation purposes. |
| 28 | 10/15/2013 | McDonald, Brian | 0.5 | Research Liquidation Analysis in response to questions re: Renzi expert testimony. |
| 28 | 10/15/2013 | Meerovich, Tatyana | 3.7 | Attend court hearing on JSN trial (morning session). |
| 28 | 10/15/2013 | Meerovich, Tatyana | 3.3 | Attend court hearing on JSN trial (afternoon session). |
| 28 | 10/15/2013 | Meerovich, Tatyana | 1.2 | Review and provide comments on draft of Renzi report. |
| 28 | 10/15/2013 | Meerovich, Tatyana | 0.6 | Review consolidated comments on draft of Renzi report. |
| 28 | 10/15/2013 | Milazzo, Anthony | 3.9 | Participate in meeting with B. Westman (Debtors) and MoFo to prepare for the Westman deposition (morning session). |
| 28 | 10/15/2013 | Milazzo, Anthony | 3.4 | Participate in meeting with B. Westman (Debtors) and MoFo to prepare for the Westman deposition (afternoon session). |
| 28 | 10/15/2013 | Milazzo, Anthony | 0.6 | Continue to participate in meeting with B. Westman (Debtors) and MoFo to prepare for the Westman deposition (afternoon session). |
| 28 | 10/15/2013 | Nolan, William J. | 1.6 | Review and comment on the Renzi Expert report addressing the Best Interest of Creditors Test, Limited Partial Consolidation and Borrower True Up. |
| 28 | 10/15/2013 | Nolan, William J. | 1.8 | Continue to review and comment on the Renzi Expert report addressing the Best Interest of Creditors Test, Limited Partial Consolidation and Borrower True Up. |
| 28 | 10/15/2013 | Nolan, William J. | 1.8 | Participate in M. Renzi's (FTI) preparation session at Kramer's offices (Partial). |
| 28 | 10/15/2013 | Nolan, William J. | 0.9 | Review and provide comments to the Renzi expert report draft. |
| 28 | 10/15/2013 | Nolan, William J. | 0.2 | Participate in call with G. Lee (MoFo) to discuss the timing of providing our comments, edits and additions to M. Renzi's (FTI) Expert report. |
| 28 | 10/15/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding Renzi witnesses prep and the implications for the next report. |
| 28 | 10/15/2013 | Renzi, Mark A | 1.7 | Participate in JSN litigation trial (morning session). |
| 28 | 10/15/2013 | Renzi, Mark A | 3.3 | Participate in JSN litigation trial (afternoon session). |
| 28 | 10/15/2013 | Renzi, Mark A | 3.5 | Continue to prepare for JSN litigation testimony. |
| 28 | 10/15/2013 | Renzi, Mark A | 1.4 | Review in detail assumptions and excel files that underlie the Liquidation Analysis in regards to my expert testimony. |
| 28 | 10/15/2013 | Szymik, Filip | 1.7 | Review sample of loans from exhibit 6.3.1 of the Winn Expert Report regarding the CFDR database. |
| 28 | 10/15/2013 | Szymik, Filip | 1.5 | Continue to review the sample of loans from exhibit 6.3.1 of the Winn Expert Report regarding the CFDR database. |
| 28 | 10/15/2013 | Szymik, Filip | 1.3 | Review matrix of recoveries in the high and low liquidation scenarios assuming various amounts of additional AFI contribution. |
| 28 | 10/15/2013 | Szymik, Filip | 2.1 | Participate in M. Renzi's (FTI) preparation session at Kramer's offices. |
| 28 | 10/15/2013 | Szymik, Filip | 1.5 | Update notes on asset recoveries in preparation for M. Renzi's testimony. |
| 28 | 10/15/2013 | Szymik, Filip | 1.8 | Prepare bridge analysis between recoveries from the original Plan Support Agreement and the updated waterfall model for JSN litigation purposes. |
| 28 | 10/15/2013 | Szymik, Filip | 1.5 | Continue to prepare bridge analysis between recoveries from the original Plan Support Agreement and the updated waterfall model for JSN litigation purposes. |
| 28 | 10/15/2013 | Szymik, Filip | 1.4 | Prepare additional detail on assumptions used in the liquidation analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/15/2013 | Talarico, Michael J | 0.3 | Provide input on claims estimates and borrower true-up for JSN litigation preparation. |
| 28 | 10/15/2013 | Tracy, Alexander | 3.1 | Research initial valuation of intangibles to verify validity of claims made within the Taylor expert report. |
| 28 | 10/15/2013 | Tracy, Alexander | 1.6 | Research additional valuation of intangibles to verify validity of claims made within the Taylor expert report. |
| 28 | 10/15/2013 | Tracy, Alexander | 2.2 | Review transaction comparable to check validity of claims made within the Taylor expert report. |
| 28 | 10/15/2013 | Tracy, Alexander | 1.2 | Prepare summary analysis of transaction comparable to verify validity of claims made within the Taylor expert report. |
| 28 | 10/15/2013 | Tracy, Alexander | 0.3 | Perform quality check of the ResCap liquidation analysis matrix of recoveries to be used in expert report testimony. |
| 28 | 10/15/2013 | Tracy, Alexander | 0.4 | Perform quality check of the RFC liquidation analysis matrix of recoveries to be used in expert report testimony. |
| 28 | 10/15/2013 | Tracy, Alexander | 0.5 | Update ResCap liquidation analysis matrix of recoveries to be used in expert report testimony. |
| 28 | 10/15/2013 | Tracy, Alexander | 0.4 | Update RFC liquidation analysis matrix of recoveries to be used in expert report testimony. |
| 28 | 10/15/2013 | Tracy, Alexander | 1.6 | Prepare analysis of loans by funding facility by date for select sample of loans used in the Winn report. |
| 28 | 10/15/2013 | Tracy, Alexander | 1.5 | Prepare supporting documentation for M. Renzi (FTI) expert testimony. |
| 28 | 10/15/2013 | Witherell, Brett | 0.2 | Review matrix of asset recoveries assuming contribution from AFI and alternate claim amounts for JSN litigation purposes. |
| 28 | 10/15/2013 | Witherell, Brett | 3.1 | Incorporate revisions and updates to M. Renzi disclosure. |
| 28 | 10/15/2013 | Witherell, Brett | 1.4 | Review final version of notes on recoveries in advance of M. Renzi testimony. |
| 28 | 10/16/2013 | Brown, Michael | 0.9 | Prepare summary matrix of JSN claim payouts for each contribution level in sensitivity analysis. |
| 28 | 10/16/2013 | Brown, Michael | 0.7 | Finalize summary matrix of JSN claim payouts for each contribution level in sensitivity analysis. |
| 28 | 10/16/2013 | Brown, Michael | 0.4 | Prepare table assessing the validity of intercompany claims. |
| 28 | 10/16/2013 | Gutzeit, Gina | 0.5 | Review JSN expert reports re: JSN litigation. |
| 28 | 10/16/2013 | Gutzeit, Gina | 0.2 | Read update on B. Westman (Debtors) deposition. |
| 28 | 10/16/2013 | Gutzeit, Gina | 1.1 | Read Renzi draft deposition transcript. |
| 28 | 10/16/2013 | Gutzeit, Gina | 1.4 | Read and update comments and verify changes to draft Renzi report. |
| 28 | 10/16/2013 | Gutzeit, Gina | 0.8 | Review and verify changes to updated draft Renzi report. |
| 28 | 10/16/2013 | Gutzeit, Gina | 2.1 | Participate in a working session with J. Marines (MoFo), L. Marinuzzi (MoFo), C. Kerr (MoFo), and D. Harris (MoFo) to work on Renzi expert report in support of plan confirmation. |
| 28 | 10/16/2013 | McDonald, Brian | 0.1 | Participate in call with J. Rosell (KL) to discuss transfer of loans from Revolver to LOC. |
| 28 | 10/16/2013 | McDonald, Brian | 1.3 | Prepare summary of expense estimates included in July 3 Liquidation Analysis for JSN litigation purposes. |
| 28 | 10/16/2013 | McDonald, Brian | 1.9 | Prepare analysis of loan movements on and off collateral facilities after 5/14/10 for JSN litigation purposes. |
| 28 | 10/16/2013 | McDonald, Brian | 0.6 | Research basis for amount in professional fees included in Liquidation Analysis for JSN litigation purposes. |
| 28 | 10/16/2013 | McDonald, Brian | 0.5 | Read Renzi Expert Testimony regarding best interest of creditors test. |
| 28 | 10/16/2013 | McDonald, Brian | 0.6 | Review Nolan Declaration regarding cost of RMBS litigation to understand implications of extensive litigation in bankruptcy cases. |
| 28 | 10/16/2013 | Meerovich, Tatyana | 2.1 | Participate in meeting with J. Marines (MoFo), L. Marinuzzi (MoFo), C. Kerr (MoFo), and D. Harris (MoFo), to review Renzi expert report in support of Plan confirmation. |
| 28 | 10/16/2013 | Meerovich, Tatyana | 1.2 | Review documentation and supporting analysis for Renzi report in support of plan confirmation. |
| 28 | 10/16/2013 | Meerovich, Tatyana | 3.0 | Attend court hearing on JSN trial (morning session). |
| 28 | 10/16/2013 | Meerovich, Tatyana | 2.0 | Attend court hearing on JSN trial (afternoon session). |
| 28 | 10/16/2013 | Meerovich, Tatyana | 0.8 | Prepare supporting analysis for Renzi report in support of plan confirmation. |
| 28 | 10/16/2013 | Milazzo, Anthony | 3.3 | Research related to related party transactions for JSN litigation purposes. |
| 28 | 10/16/2013 | Nolan, William J. | 1.8 | Attend the JSN Litigation Trial. |
| 28 | 10/16/2013 | Nolan, William J. | 2.1 | Participate in meeting with J. Marines (MoFo), L. Marinuzzi (MoFo), C. Kerr (MoFo), and D. Harris (MoFo) to work on Renzi expert report in support of plan confirmation. |
| 28 | 10/16/2013 | Nolan, William J. | 1.2 | Review updates to the Mark Renzi expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/16/2013 | Nolan, William J. | 1.8 | Review and comment on revised draft of the M. Renzi Expert report. |
| 28 | 10/16/2013 | Nolan, William J. | 0.3 | Correspond with J. Marines (MoFo) regarding the Renzi expert report. |
| 28 | 10/16/2013 | Nolan, William J. | 0.8 | Continue to review and comment on revised draft of the M. Renzi Expert report. |
| 28 | 10/16/2013 | Renzi, Mark A | 2.1 | Review latest results regarding CFDR selection of loans regarding tracking collateral for JSN litigation. |
| 28 | 10/16/2013 | Renzi, Mark A | 1.2 | Continue to prepare for JSN litigation testimony. |
| 28 | 10/16/2013 | Renzi, Mark A | 2.7 | Participate in JSN litigation trial. |
| 28 | 10/16/2013 | Renzi, Mark A | 2.3 | Continue to participate in JSN litigation trial. |
| 28 | 10/16/2013 | Szymik, Filip | 3.2 | Attend court hearing re: testimony of M. Puntus (CV). |
| 28 | 10/16/2013 | Szymik, Filip | 0.7 | Attend the court hearing re: testimony of M. Renzi (FTI). |
| 28 | 10/16/2013 | Szymik, Filip | 0.5 | Participate in meeting with MoFo re: preparation of M. Renzi in advance of his testimony. |
| 28 | 10/16/2013 | Szymik, Filip | 1.3 | Review assumptions behind the wind-down costs in the liquidation analysis for JSN litigation purposes. |
| 28 | 10/16/2013 | Szymik, Filip | 2.1 | Participate in meeting with MoFo re: review of M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/16/2013 | Szymik, Filip | 1.4 | Review matrix of recoveries in the high and low liquidation scenarios assuming various amounts of additional AFI contribution. |
| 28 | 10/16/2013 | Szymik, Filip | 0.9 | Review source documents used in preparation of M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/16/2013 | Tracy, Alexander | 1.7 | Update RFC Ally contribution liquidation analysis. |
| 28 | 10/16/2013 | Tracy, Alexander | 0.6 | Verify calculations within Taylor expert report for litigation purposes. |
| 28 | 10/16/2013 | Tracy, Alexander | 1.2 | Prepare support documentation related to the Ditech, ETS, and revised liquidation analyses for litigation support purposes. |
| 28 | 10/16/2013 | Tracy, Alexander | 2.7 | Analyze impact of Ally contribution on liquidation recoveries for JSN litigation purposes. |
| 28 | 10/16/2013 | Tracy, Alexander | 3.3 | Continue to analyze impact of Ally contribution on liquidation recoveries for JSN litigation purposes. |
| 28 | 10/16/2013 | Tracy, Alexander | 1.7 | Incorporate internal comments into draft of Renzi expert report. |
| 28 | 10/16/2013 | Tracy, Alexander | 0.9 | Update Renzi expert report support material with additional documents. |
| 28 | 10/16/2013 | Tracy, Alexander | 0.5 | Source additional documentation for the Renzi expert report. |
| 28 | 10/16/2013 | Witherell, Brett | 2.8 | Review and edit draft of Mark Renzi expert report. |
| 28 | 10/16/2013 | Witherell, Brett | 0.9 | Analyze matrix of recoveries if Ally contribution and claims are adjusted. |
| 28 | 10/17/2013 | Gutzeit, Gina | 0.5 | Read related party disclosure accounting literature for JSN litigation purposes. |
| 28 | 10/17/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on draft Renzi expert report. |
| 28 | 10/17/2013 | McDonald, Brian | 0.8 | Update analysis of expenses forecasted in the Disclosure Statement liquidation analysis for reference. |
| 28 | 10/17/2013 | McDonald, Brian | 1.9 | Prepare analysis of expenses forecasted in Disclosure Statement Liquidation analysis to be included in Renzi testimony. |
| 28 | 10/17/2013 | McDonald, Brian | 0.7 | Review archived documents to locate summary of adjustments to asset recoveries as included in liquidation analysis. |
| 28 | 10/17/2013 | McDonald, Brian | 0.2 | Edit matrix of potential litigation fees based on the Nolan Declaration. |
| 28 | 10/17/2013 | McDonald, Brian | 0.5 | Continue to review Renzi expert testimony. |
| 28 | 10/17/2013 | McDonald, Brian | 0.6 | Review liquidation analysis waterfall model to identify assumptions used re: expenses for JSN litigation purposes. |
| 28 | 10/17/2013 | McDonald, Brian | 0.2 | Prepare reconciliation of expenses between liquidating expense analysis and liquidation analysis included in Disclosure Statement. |
| 28 | 10/17/2013 | Meerovich, Tatyana | 0.9 | Review and provide comments on the admin expense analysis in support of Renzi expert report. |
| 28 | 10/17/2013 | Meerovich, Tatyana | 0.6 | Review and provide comments on scenario analysis for Renzi expert report. |
| 28 | 10/17/2013 | Meerovich, Tatyana | 1.4 | Review and provide comments on revised draft of Renzi expert report in support of Plan confirmation. |
| 28 | 10/17/2013 | Meerovich, Tatyana | 1.3 | Review and amend supporting information for Renzi expert report. |
| 28 | 10/17/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding the size and nature of claims against Ditech. |
| 28 | 10/17/2013 | Nolan, William J. | 0.3 | Read accounting literature on intercompany account treatment for JSN litigation purposes. |
| 28 | 10/17/2013 | Nolan, William J. | 0.3 | Review research on the Ditech claims. |
| 28 | 10/17/2013 | Nolan, William J. | 0.3 | Review analysis of Ditech claims with J. Marines (MoFo). |
| 28 | 10/17/2013 | Nolan, William J. | 0.2 | Correspond with D. Harris (MoFo) and J. Marines (MoFo) regarding the Renzi expert report and the Ditech issue. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/17/2013 | Nolan, William J. | 2.8 | Participate in meeting with J. Marine (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to prepare for M. Renzi Expert report regarding the best interest of creditors and partial consolidation. |
| 28 | 10/17/2013 | Nolan, William J. | 0.6 | Review modifications to the Renzi expert report based upon comments with Counsel. |
| 28 | 10/17/2013 | Renzi, Mark A | 2.7 | Prepare updates to intercompany transaction flow charts based on comments from MoFo in regards to litigation. |
| 28 | 10/17/2013 | Renzi, Mark A | 1.2 | Review analysis of expenses forecasted in Disclosure Statement liquidation analysis. |
| 28 | 10/17/2013 | Renzi, Mark A | 0.6 | Provide feedback regarding expenses forecasted in Disclosure Statement liquidation analysis. |
| 28 | 10/17/2013 | Renzi, Mark A | 2.9 | Continue to prepare expert report for review with MoFo and Kramer Levin. |
| 28 | 10/17/2013 | Renzi, Mark A | 0.7 | Participate in discussion with MoFo re: borrower true up in regard to the expert report. |
| 28 | 10/17/2013 | Szymik, Filip | 1.1 | Review summary of recoveries in the liquidation analysis as part of preparation for M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 2.8 | Participate in meeting with MoFo re: preparation of M. Renzi for his testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 1.4 | Continue to participate in meeting with MoFo re: preparation of M. Renzi for his testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 0.8 | Update schedule of recoveries included in M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 1.0 | Participate in call with various representatives of MoFo and Kramer re: hypothetical scenarios in the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 1.5 | Review sources used for preparation of M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 0.7 | Provide comments to MoFo regarding M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Szymik, Filip | 1.6 | Review M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/17/2013 | Tracy, Alexander | 1.1 | Build matrix of professional fees in liquidation to be used in liquidation analysis assumptions for Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 2.8 | Revise ResCap Ally contribution liquidation analysis to calculate using different base assumptions and Ally contribution rates for Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 2.3 | Revise RFC Ally contribution liquidation analysis to calculate using different base assumptions and Ally contribution rates for Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 1.3 | Draft footnotes for ResCap Ally contribution liquidation matrix for liquidation analysis for Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 1.2 | Draft footnotes for RFC Ally contribution liquidation matrix for liquidation analysis for Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 0.8 | Incorporate additional documents to the support materials for the Renzi expert report. |
| 28 | 10/17/2013 | Tracy, Alexander | 0.7 | Make additional revisions to the supporting documentation for Renzi expert report. |
| 28 | 10/18/2013 | Gutzeit, Gina | 1.6 | Review revised draft of Renzi expert report including review of support data for analyses. |
| 28 | 10/18/2013 | Gutzeit, Gina | 1.0 | Participate in call with MoFo and Kramer to discuss Renzi expert report. |
| 28 | 10/18/2013 | Gutzeit, Gina | 0.9 | Read and prepare comments and suggested changes to update draft of Renzi expert report. |
| 28 | 10/18/2013 | McDonald, Brian | 0.2 | Participate in call with N. Hamerman (KL) regarding Taylor testimony and cross-examination outline. |
| 28 | 10/18/2013 | McDonald, Brian | 0.3 | Perform final review and quality control of servicing valuation comparable analysis for S. Engelhardt (MoFo). |
| 28 | 10/18/2013 | McDonald, Brian | 1.2 | Perform research regarding Electronic Mortgage Banc, Ltd as referenced in Taylor valuation analysis. |
| 28 | 10/18/2013 | Meerovich, Tatyana | 0.4 | Address questions from T. Goren (MoFo) regarding Ally shared service payments for JSN litigation purposes. |
| 28 | 10/18/2013 | Meerovich, Tatyana | 1.2 | Review revised draft of Renzi expert report in support of plan confirmation. |
| 28 | 10/18/2013 | Nolan, William J. | 0.3 | Prepare for call with MoFo and KL regarding the Renzi expert report. |
| 28 | 10/18/2013 | Nolan, William J. | 1.0 | Participate in call with MoFo and KL to discuss Renzi expert report. |
| 28 | 10/18/2013 | Renzi, Mark A | 0.5 | Update resume for expert report based on request from counsel and solicit comments from MoFo regarding level of detail. |
| 28 | 10/18/2013 | Renzi, Mark A | 0.7 | Provide final edits on expert report and discuss with C Kerr (MoFo). |
| 28 | 10/18/2013 | Renzi, Mark A | 1.4 | Prepare for call with MoFo and Kramer regarding expert report. |
| 28 | 10/18/2013 | Renzi, Mark A | 1.7 | Review latest financial information regarding Ditech and potential changes to the Plan. |
| 28 | 10/18/2013 | Renzi, Mark A | 0.7 | Review latest financial information regarding ETS and potential changes to the Plan. |
| 28 | 10/18/2013 | Renzi, Mark A | 1.0 | Participate in call with MoFo and KL to discuss my expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/18/2013 | Renzi, Mark A | 1.5 | Review updated draft of expert report. |
| 28 | 10/18/2013 | Renzi, Mark A | 1.2 | Review supporting material for the expert report. |
| 28 | 10/18/2013 | Szymik, Filip | 2.5 | Review M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Szymik, Filip | 0.4 | Analyze amounts of monoline claims at each legal entity. |
| 28 | 10/18/2013 | Szymik, Filip | 0.8 | Provide comments to MoFo regarding M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Szymik, Filip | 1.4 | Update exhibits to M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Szymik, Filip | 2.4 | Continue to review M. Renzi's testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Szymik, Filip | 1.1 | Update M. Renzi's CV to be used in M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Szymik, Filip | 1.0 | Compile source documents used in preparation of M. Renzi's direct testimony regarding the liquidation analysis. |
| 28 | 10/18/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Zide (KL), J. Marines (MoFo), and C. Kerr (MoFo) to discuss best interest of creditor issues in connection with Renzi expert report. |
| 28 | 10/18/2013 | Tracy, Alexander | 2.2 | Research Electronic Banc Mortgage for information to be used in analyzing the licensing agreement included in the Taylor expert report. |
| 28 | 10/18/2013 | Tracy, Alexander | 1.4 | Analyze CapIQ data for various licensing agreements in Taylor expert report. |
| 28 | 10/18/2013 | Tracy, Alexander | 2.1 | Perform quality check review of analyses included in Renzi expert testimony to source materials. |
| 28 | 10/18/2013 | Tracy, Alexander | 1.6 | Continue to validate analyses included in Renzi expert testimony against source materials. |
| 28 | 10/18/2013 | Tracy, Alexander | 1.9 | Organize source materials for Renzi expert testimony. |
| 28 | 10/18/2013 | Tracy, Alexander | 1.2 | Continue to organize source materials for Renzi expert testimony. |
| 28 | 10/19/2013 | Gutzeit, Gina | 0.5 | Read and respond to comments from L. Marinuzzi (MoFo) regarding JSN Fazio expert report. |
| 28 | 10/19/2013 | McDonald, Brian | 0.5 | Review and coordinate responses to be provided to N. Hamerman (KL) and G. Horowitz (KL) regarding Taylor royalty rate comparable. |
| 28 | 10/19/2013 | Meerovich, Tatyana | 1.3 | Review JSN expert reports re: JSN litigation. |
| 28 | 10/19/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding expert reports and scheduling a call to review. |
| 28 | 10/19/2013 | Nolan, William J. | 1.3 | Review JSN expert reports re: JSN litigation. |
| 28 | 10/19/2013 | Nolan, William J. | 0.1 | Correspond with G. Lee (MoFo) regarding JSN Expert reports. |
| 28 | 10/19/2013 | Nolan, William J. | 0.2 | Review various scenarios with alternative treatments of intercompany. |
| 28 | 10/19/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding the scenarios and the review process and timing of sharing information with Counsel. |
| 28 | 10/19/2013 | Renzi, Mark A | 1.1 | Review latest round of expert reports from HL including M. Fazio (HL) expert report regarding the recovery analysis and R Bingham (ZC) expert report regarding intercompany claims. |
| 28 | 10/19/2013 | Renzi, Mark A | 1.4 | Continue to review latest round of expert reports from HL including M. Fazio (HL) expert report regarding the recovery analysis and R Bingham (ZC) expert report regarding intercompany claims. |
| 28 | 10/19/2013 | Renzi, Mark A | 0.6 | Prepare update re: expert reports from HL and potential analyses that should be prepared. |
| 28 | 10/19/2013 | Renzi, Mark A | 0.4 | Participate in discussion with S. Engelhardt (MoFo) re: JSN litigation issues. |
| 28 | 10/19/2013 | Renzi, Mark A | 0.9 | Review Taylor (ZC) comparable company analysis. |
| 28 | 10/19/2013 | Szymik, Filip | 2.1 | Prepare analysis regarding the hypothetical waterfall scenario with no AFI contribution and allowed intercompany claims. |
| 28 | 10/19/2013 | Szymik, Filip | 1.0 | Update recovery analysis model to reflect no AFI contribution and allowed intercompany balances. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.7 | Research information on comparable servicing transfer and sale transitions for use in analyzing JSN expert reports. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.3 | Prepare summary of comparable servicing transfer and sale transactions for use in analyzing JSN expert reports. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.7 | Verify Licensee / Licensor comparable used in Taylor expert report for Century 21 Real Estate Corporation. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.6 | Verify Licensee / Licensor comparable used in Taylor expert report for Coldwell Banker Real Estate Corporation. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.6 | Verify Licensee / Licensor comparable used in Taylor expert report for Brooke Finance Corporation Real Estate Corporation. |
| 28 | 10/19/2013 | Tracy, Alexander | 0.9 | Verify Licensee / Licensor comparable used in Taylor expert report for Electronic Mortgage. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/19/2013 | Tracy, Alexander | 1.8 | Prepare summary schedule of Licensee / Licensor comparable to be used in analyzing Taylor expert report. |
| 28 | 10/19/2013 | Tracy, Alexander | 2.2 | Revise summary schedule of Licensee / Licensor comparable derived from Taylor expert report. |
| 28 | 10/20/2013 | Dragelin, Timothy J. | 0.5 | Participate on a conference call with W. Nolan (FTI), T. Meerovich (FTI), F. Szymik (FTI), and G. Gutzeit (FTI) regarding JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | Dragelin, Timothy J. | 2.0 | Read Zolfo report by Bingham and develop questions for cross. |
| 28 | 10/20/2013 | Gutzeit, Gina | 0.5 | Participate on a conference call with W. Nolan (FTI), T. Meerovich (FTI), F. Szymik (FTI), and T. Dragelin (FTI) regarding JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | McDonald, Brian | 0.8 | Review and verify schedules regarding developed software and know-how comparable to be provided to G. Horowitz (KL) and N. Hamerman (KL) in connection with JSN litigation. |
| 28 | 10/20/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with W. Nolan (FTI), G. Gutzeit (FTI), F. Szymik (FTI), and T. Dragelin (FTI) regarding JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | Meerovich, Tatyana | 1.6 | Review JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | Milazzo, Anthony | 3.0 | Review expert report and provide feedback to Counsel responding to counsel's inquiries. |
| 28 | 10/20/2013 | Nolan, William J. | 0.2 | Prepare for call to discuss JSN Expert reports. |
| 28 | 10/20/2013 | Nolan, William J. | 0.4 | Read Consolidated Audit Guide for Audits of HUD Programs Handbook. |
| 28 | 10/20/2013 | Nolan, William J. | 0.3 | Correspond with C. Kerr (MoFo) regarding various interpretations of the HUD Audit guide and its treatment of intercompany and affiliate investments. |
| 28 | 10/20/2013 | Nolan, William J. | 1.1 | Review JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | Nolan, William J. | 0.2 | Correspond with MoFo to coordinate review and discussion of the JSN expert reports. |
| 28 | 10/20/2013 | Nolan, William J. | 0.5 | Participate on a conference call with G. Gutzeit (FTI), T. Meerovich (FTI), F. Szymik (FTI) and T. Dragelin (FTI) regarding JSN expert reports re: JSN litigation. |
| 28 | 10/20/2013 | Renzi, Mark A | 1.7 | Analyze results of analysis regarding recoveries if intercompany claims are allowed. |
| 28 | 10/20/2013 | Renzi, Mark A | 2.2 | Prepare table of possible rebuttal scenarios to HL expert reports in regards to intercompany claims. |
| 28 | 10/20/2013 | Renzi, Mark A | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding table of possible rebuttal scenarios to HL expert reports in regards to intercompany claims. |
| 28 | 10/20/2013 | Szymik, Filip | 1.5 | Review expert report of M. Fazio (Houlihan) regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/20/2013 | Szymik, Filip | 1.9 | Update the waterfall model to reflect assumptions used in the M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/20/2013 | Szymik, Filip | 2.4 | Update waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/20/2013 | Szymik, Filip | 0.5 | Review rebuttal of the JSN expert reports. |
| 28 | 10/20/2013 | Szymik, Filip | 0.8 | Prepare template of questions/comments regarding the JSN expert reports. |
| 28 | 10/20/2013 | Talarico, Michael J | 0.4 | Review analysis of expert reports filed by the JSN professionals. |
| 28 | 10/20/2013 | Tracy, Alexander | 2.6 | Research Electronic Mortgage Banc, Ltd. for purposes of analyzing Taylor expert report. |
| 28 | 10/20/2013 | Tracy, Alexander | 0.7 | Draft email regarding information found on Electronic Mortgage Banc, Ltd. for purposes of analyzing Taylor expert report. |
| 28 | 10/20/2013 | Tracy, Alexander | 1.6 | Revise summary schedule of Licensee / Licensor comparable to be used in analyzing Taylor expert report. |
| 28 | 10/21/2013 | Gutzeit, Gina | 0.6 | Review revised draft of Renzi expert report in support of plan confirmation. |
| 28 | 10/21/2013 | Gutzeit, Gina | 0.7 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), M. Renzi (FTI), A. Milazzo (FTI), and T. Dragelin (FTI) regarding prep for call with MoFo regarding JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Gutzeit, Gina | 1.0 | Participate on a conference call with W. Nolan (FTI), T. Meerovich (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/21/2013 | Gutzeit, Gina | 0.5 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), M. Renzi (FTI), A. Milazzo (FTI), and F. Szymik (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Heller, Alana | 3.1 | Identifying basic background information relating to Michael Fazio and Robert Bingham. |
| 28 | 10/21/2013 | Heller, Alana | 1.4 | Research Daubert tracker database and other expert witness databases to find information about Michael Fazio and Robert Bingham's past expert roles and expert witness challenges. |
| 28 | 10/21/2013 | McDonald, Brian | 0.2 | Participate on call with N. Hamerman (KL) regarding Taylor testimony and issues regarding valuation. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/21/2013 | McDonald, Brian | 0.5 | Perform research regarding Electronic Mortgage Banc, LTD for reference in cross-examination of J. Taylor (HL). |
| 28 | 10/21/2013 | McDonald, Brian | 1.1 | Prepare revised summary of developed software and know-how valuation excluding Electronic Mortgage Banc, LTD for reference in cross-examination of J. Taylor (HL). |
| 28 | 10/21/2013 | McDonald, Brian | 0.6 | Continue to review, revise and quality control schedules related to cross-examination of J. Taylor (HL). |
| 28 | 10/21/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI), M. Renzi (FTI), A. Milazzo (FTI), and T. Dragelin (FTI) regarding prep for call with MoFo regarding JSN expert reports re: JSN litigation (partial attendance). |
| 28 | 10/21/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with W. Nolan (FTI), G. Gutzeit (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/21/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI), M. Renzi (FTI), A. Milazzo (FTI), and F. Szymik (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Milazzo, Anthony | 0.7 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), M. Renzi (FTI), G. Gutzeit (FTI), and T. Dragelin (FTI) regarding prep for call with MoFo regarding JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Milazzo, Anthony | 1.0 | Participate on a conference call with W. Nolan (FTI), G. Gutzeit (FTI), M. Renzi (FTI), T. Meerovich (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/21/2013 | Milazzo, Anthony | 0.5 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI), M. Renzi (FTI), T. Meerovich (FTI), and F. Szymik (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Milazzo, Anthony | 3.4 | Prepare structure of draft expert report including research and document review. |
| 28 | 10/21/2013 | Milazzo, Anthony | 2.9 | Continue to prepare structure of draft expert report including research and document review. |
| 28 | 10/21/2013 | Nolan, William J. | 0.2 | Review top 15 intercompany balances and the impact of balance forgiveness for JSN litigation purposes. |
| 28 | 10/21/2013 | Nolan, William J. | 0.3 | Read AIRA presentation of Intercompany Claims and Issues in Complex Bankruptcies for JSN litigation purposes. |
| 28 | 10/21/2013 | Nolan, William J. | 0.3 | Review updated analysis of JSN recovery under various intercompany treatments, hypothetical changes in Ally settlement and unsecured claims for JSN litigation purposes. |
| 28 | 10/21/2013 | Nolan, William J. | 0.2 | Read ASC 310 section on Notes and Other Receivables from Affiliates for JSN litigation purposes. |
| 28 | 10/21/2013 | Nolan, William J. | 0.7 | Participate on a conference call with T. Meerovich (FTI), A. Milazzo (FTI), M. Renzi (FTI), G. Gutzeit (FTI) and T. Dragelin (FTI) regarding prep for call with MoFo regarding JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Nolan, William J. | 1.0 | Participate on a conference call with G. Gutzeit (FTI), T. Meerovich (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo) and J. Marines (MoFo) regarding rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/21/2013 | Nolan, William J. | 0.5 | Participate on a conference call with G. Gutzeit (FTI), F. Szymik (FTI), M. Renzi (FTI), T. Meerovich (FTI) and A. Milazzo (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Renzi, Mark A | 0.5 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), G. Gutzeit (FTI), A. Milazzo (FTI), and F. Szymik (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Renzi, Mark A | 3.4 | Continue to evaluate M. Fazio (HL) expert report regarding intercompany claims. |
| 28 | 10/21/2013 | Renzi, Mark A | 1.0 | Participate on a conference call with W. Nolan (FTI), T. Meerovich (FTI), G. Gutzeit (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/21/2013 | Renzi, Mark A | 1.4 | Review outline of rebuttal to M. Fazio's expert report. |
| 28 | 10/21/2013 | Renzi, Mark A | 0.7 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), G. Gutzeit (FTI), A. Milazzo (FTI), and T. Dragelin (FTI) regarding prep for call with MoFo regarding JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Szymik, Filip | 2.3 | Update waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/21/2013 | Szymik, Filip | 1.9 | Continue to update the waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/21/2013 | Szymik, Filip | 2.1 | Prepare outline of M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/21/2013 | Szymik, Filip | 2.3 | Continue to prepare an outline of M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/21/2013 | Szymik, Filip | 0.5 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI), M. Renzi (FTI), T. Meerovich (FTI) and A. Milazzo (FTI) regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Szymik, Filip | 1.0 | Analyze information related to expert reports on intercompany balances. |
| 28 | 10/21/2013 | Szymik, Filip | 0.4 | Prepare for a conference call regarding strategy for rebuttals to JSN expert reports re: JSN litigation. |
| 28 | 10/21/2013 | Tracy, Alexander | 1.7 | Research parent / subsidiary relationship between Pacific International Inc. and Electronic Mortgage Banc for JSN litigation purposes. |
| 28 | 10/21/2013 | Tracy, Alexander | 1.1 | Prepare summary of licensing agreement between Pacific International Inc. and Electronic Mortgage Banc for JSN litigation purposes. |
| 28 | 10/21/2013 | Tracy, Alexander | 0.5 | Perform quality check and provide comments on developed software and know-how royalty calculation for litigation purposes. |
| 28 | 10/21/2013 | Tracy, Alexander | 0.3 | Modify current template of top 15 intercompany debt forgiveness relationships to accommodate all intercompany debt forgiveness relationships. |
| 28 | 10/21/2013 | Tracy, Alexander | 1.8 | Prepare quality check of all intercompany debt forgiveness relationships. |
| 28 | 10/21/2013 | Tracy, Alexander | 2.6 | Identify all debt forgiveness between existing intercompany relationships. |
| 28 | 10/21/2013 | Tracy, Alexander | 0.8 | Build debt forgiveness schedule of existing relationships based on all previously identified information. |
| 28 | 10/21/2013 | Tracy, Alexander | 0.4 | Quality check debt forgiveness schedule of existing relationships. |
| 28 | 10/21/2013 | Tracy, Alexander | 0.4 | Reconcile opposite direction debt forgiveness to HL Fazio Analysis report. |
| 28 | 10/22/2013 | Gutzeit, Gina | 1.6 | Read and provide comments to Renzi expert report. |
| 28 | 10/22/2013 | Gutzeit, Gina | 0.8 | Read B. Westman (Debtors) deposition. |
| 28 | 10/22/2013 | Gutzeit, Gina | 1.2 | Review information in preparation of rebuttal report including accounting research, policies and procedures and other key items for related party and intercompany transactions. |
| 28 | 10/22/2013 | Gutzeit, Gina | 1.4 | Review of Bingham expert report and outline areas for rebuttal report. |
| 28 | 10/22/2013 | Heller, Alana | 3.5 | Research federal court dockets and other online resources to identify full-text expert testimony and affidavits submitted by Michael Fazio and Robert Bingham. |
| 28 | 10/22/2013 | Heller, Alana | 3.3 | Continue to research federal court dockets and other online resources to identify full-text expert testimony and affidavits submitted by Michael Fazio and Robert Bingham. |
| 28 | 10/22/2013 | McDonald, Brian | 1.3 | Review expert report of J. Taylor (HL) and E. Siegert (HL) regarding valuation methodologies and differing valuation dates in preparation for upcoming cross examinations. |
| 28 | 10/22/2013 | Meerovich, Tatyana | 0.9 | Review information regarding pre-sale shared services receipts and payments for JSN litigation purposes. |
| 28 | 10/22/2013 | Meerovich, Tatyana | 0.4 | Address questions from T. Goren (MoFo) regarding shared services payments and receipts for JSN litigation purposes. |
| 28 | 10/22/2013 | Milazzo, Anthony | 1.0 | Participate on call with M. Renzi (FTI) and F. Szymik (FTI) re: rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/22/2013 | Milazzo, Anthony | 0.8 | Participate on call with M. Renzi (FTI) and F. Szymik (FTI) re: preliminary review of the FTI's expert reports regarding intercompany balances. |
| 28 | 10/22/2013 | Milazzo, Anthony | 2.7 | Research and document review related to aspects of draft expert report. |
| 28 | 10/22/2013 | Milazzo, Anthony | 1.6 | Continue to research and document review related to aspects of draft expert report. |
| 28 | 10/22/2013 | Milazzo, Anthony | 2.9 | Work on draft of expert report. |
| 28 | 10/22/2013 | Nolan, William J. | 0.5 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings, Court hearing and deliverables and JSN litigation requirements. |
| 28 | 10/22/2013 | Nolan, William J. | 0.1 | Address S. Martin's (MoFo) request for verification of certain numbers based upon the CFDR for the Winn Collateral Stip. |
| 28 | 10/22/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding S. Martin's (MoFo) request for information for the Winn Collateral Stip. |
| 28 | 10/22/2013 | Nolan, William J. | 0.2 | Review draft Renzi expert report outline. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/22/2013 | Nolan, William J. | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), and C. Kerr (MoFo) re: results of hypothetical waterfall scenarios to be used in M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/22/2013 | Renzi, Mark A | 1.0 | Participate on call with A. Milazzo (FTI) and F. Szymik (FTI) re: rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/22/2013 | Renzi, Mark A | 0.8 | Participate on call with A. Milazzo (FTI) and F. Szymik (FTI) re: preliminary review of the FTI's experts report regarding intercompany balances. |
| 28 | 10/22/2013 | Renzi, Mark A | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), and C. Kerr (MoFo) re: results of hypothetical waterfall scenarios to be used in my rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/22/2013 | Renzi, Mark A | 2.3 | Review analysis of various scenarios that dispute the value of M. Fazio (HL) for intercompany balances. |
| 28 | 10/22/2013 | Renzi, Mark A | 1.6 | Review schedule of actual debt forgiveness to and the effects of reversals of the forgiveness to intercompany balances and JSN collateral valuation. |
| 28 | 10/22/2013 | Szymik, Filip | 1.6 | Update waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/22/2013 | Szymik, Filip | 2.4 | Continue to update the waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/22/2013 | Szymik, Filip | 1.0 | Participate in call with G. Lee (MoFo). L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), and C. Kerr (MoFo) re: results of hypothetical waterfall scenarios to be used in M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/22/2013 | Szymik, Filip | 0.8 | Review preliminary draft of M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/22/2013 | Szymik, Filip | 1.0 | Participate on call with M. Renzi (FTI) and A. Milazzo (FTI) re: rebuttal of the JSN expert reports regarding intercompany balances. |
| 28 | 10/22/2013 | Szymik, Filip | 0.8 | Participate on call with M. Renzi (FTI) and A. Milazzo (FTI) re: preliminary review of the FTI's experts reports regarding intercompany balances. |
| 28 | 10/22/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Marines (MoFo) and G. Lee (MoFo) to discuss intercompany analyses in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 0.6 | Create template for scenario 3 claims summary for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 1.9 | Incorporate information for scenario 3 claims summary for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 0.1 | Create template for scenario 4 claims summary for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 1.7 | Incorporate information for scenario 4 claims summary for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 0.5 | Perform quality check of claims summary templates for scenario 3 and 4 for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 0.7 | Revise claims summary templates for scenario 3 and 4 for Renzi rebuttal report in connection with JSN litigation. |
| 28 | 10/22/2013 | Tracy, Alexander | 1.6 | Update intercompany comparison schedule for May 2011 balances JSN expert report uses. |
| 28 | 10/22/2013 | Tracy, Alexander | 0.4 | Quality check intercompany comparison schedule for May 2011 balances JSN expert report uses. |
| 28 | 10/22/2013 | Witherell, Brett | 1.4 | Research Winn expert report for categorization of shared service payments and receipts. |
| 28 | 10/23/2013 | Giampietro, Claude | 2.9 | Research Lehman bankruptcy testimony for information on Michael Fazio in preparation for JSN litigation. |
| 28 | 10/23/2013 | Gutzeit, Gina | 1.1 | Review JSN objection to plan confirmation. |
| 28 | 10/23/2013 | Gutzeit, Gina | 1.6 | Review of draft rebuttal suggestions provided by counsel and incorporation into draft rebuttal report. |
| 28 | 10/23/2013 | Gutzeit, Gina | 0.9 | Research and document review related to draft expert report. |
| 28 | 10/23/2013 | Gutzeit, Gina | 1.3 | Review financial information in preparation of rebuttal report on intercompany. |
| 28 | 10/23/2013 | Heller, Alana | 2.4 | Verify education and credentials reported in biographies in expert reports submitted by Michael Fazio and Robert Bingham. |
| 28 | 10/23/2013 | Heller, Alana | 2.4 | Research state and federal civil and criminal proceedings relating to Michael Fazio and Robert Bingham. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/23/2013 | Heller, Alana | 1.9 | Continue to research state and federal civil and criminal proceedings relating to Michael Fazio and Robert Bingham. |
| 28 | 10/23/2013 | McDonald, Brian | 2.5 | Attend expert testimony hearing for J. Taylor (HL). |
| 28 | 10/23/2013 | McDonald, Brian | 0.7 | Verify and quality control schedule of debt forgiveness impact to pre-petition intercompany balances. |
| 28 | 10/23/2013 | McDonald, Brian | 0.6 | Review and verify supporting schedules for summary of debt forgiveness impact to pre-petition intercompany balances. |
| 28 | 10/23/2013 | McDonald, Brian | 1.1 | Verify and provide comments to summary of recovery and liquidation analysis recovery rate assumptions to be provided as evidence for Renzi testimony. |
| 28 | 10/23/2013 | Meerovich, Tatyana | 0.6 | Address questions from S. Martin (MoFo) regarding assets of Equity Investments I, LLC for JSN litigation purposes. |
| 28 | 10/23/2013 | Meerovich, Tatyana | 0.9 | Research treatment of auction credit in cash flow projections at the request of S. Tandberg (Alix) for JSN litigation purposes. |
| 28 | 10/23/2013 | Meerovich, Tatyana | 1.7 | Review JSN objection to plan confirmation. |
| 28 | 10/23/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with B. Westman (Debtors) and W. Nolan (FTI) regarding background on intercompany transactions. |
| 28 | 10/23/2013 | Meerovich, Tatyana | 1.2 | Review information in preparation of rebuttal report on intercompany. |
| 28 | 10/23/2013 | Milazzo, Anthony | 0.5 | Coordination of expert report background checks. |
| 28 | 10/23/2013 | Milazzo, Anthony | 1.0 | Coordinate with trial services related to graphics for draft rebuttal report. |
| 28 | 10/23/2013 | Milazzo, Anthony | 2.7 | Review of draft rebuttal suggestions provided by counsel and incorporation into draft rebuttal report. |
| 28 | 10/23/2013 | Milazzo, Anthony | 1.0 | Coordinate regarding open items with team including forgiveness information. |
| 28 | 10/23/2013 | Milazzo, Anthony | 3.8 | Edit and revise draft rebuttal report. |
| 28 | 10/23/2013 | Nolan, William J. | 1.0 | Participate on a conference call with B. Westman (Debtors) and T. Meerovich (FTI) regarding background on intercompany transactions. |
| 28 | 10/23/2013 | Renzi, Mark A | 2.5 | Continue to evaluate the impact of intercompany notes under various scenarios for my expert report. |
| 28 | 10/23/2013 | Renzi, Mark A | 1.1 | Verify and provide comments to summary of recovery and liquidation analysis recovery rate assumptions to be provided as evidence for my testimony. |
| 28 | 10/23/2013 | Renzi, Mark A | 1.1 | Review schedule of identified pending forgiveness to determine what should be included in my expert report. |
| 28 | 10/23/2013 | Renzi, Mark A | 1.8 | Evaluate changes in value of JSN collateral based on changes in pending balance forgiveness. |
| 28 | 10/23/2013 | Szymik, Filip | 2.3 | Update waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/23/2013 | Szymik, Filip | 1.8 | Continue to update the waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/23/2013 | Szymik, Filip | 0.8 | Review M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Szymik, Filip | 0.7 | Review schedule of intercompany balances to be included as exhibit to M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Szymik, Filip | 0.8 | Review schedule of actual debt forgiveness to be included as exhibit to M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Szymik, Filip | 1.1 | Review schedule of identified pending forgiveness to be included as exhibit to M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Szymik, Filip | 1.9 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Szymik, Filip | 1.5 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/23/2013 | Talarico, Michael J | 0.4 | Analyze Debtors' Statement of Financial Affairs to identify prepetition intercompany transactions for analysis for JSN litigation. |
| 28 | 10/23/2013 | Talarico, Michael J | 0.1 | Review intercompany balances prior to the Filing Date. |
| 28 | 10/23/2013 | Talarico, Michael J | 0.2 | Participate in call with B. Westman (Debtors) regarding the intercompany balances prior to the filing date for JSN litigation. |
| 28 | 10/23/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Marines (MoFo) and D. Harris (MoFo) to discuss the intercompany balances for JSN litigation. |
| 28 | 10/23/2013 | Thompson, Brian | 2.5 | Summarize intercompany balances between ResCap and RFC from the consolidated financial statements for rebuttal report in JSN litigation. |
| 28 | 10/23/2013 | Tracy, Alexander | 0.6 | Update schedule of intercompany pending debt forgiveness schedules. |
| 28 | 10/23/2013 | Tracy, Alexander | 0.9 | Update schedule of top 15 intercompany debt forgiveness. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/23/2013 | Tracy, Alexander | 1.2 | Update schedule of existing intercompany relationships with debt forgiveness. |
| 28 | 10/23/2013 | Tracy, Alexander | 2.8 | Revise debt forgiveness schedules to be included in M. Renzi expert report for consistency. |
| 28 | 10/23/2013 | Tracy, Alexander | 0.7 | Begin to set up template for M. Renzi expert report on impact of intercompany balances. |
| 28 | 10/23/2013 | Tracy, Alexander | 2.8 | Prepare draft of M. Renzi intercompany balances expert report based on debt forgiveness schedules and other information. |
| 28 | 10/23/2013 | Tracy, Alexander | 2.4 | Write introduction section with background on the waterfall model for Renzi expert report purposes. |
| 28 | 10/23/2013 | Witherell, Brett | 2.5 | Analyze expert reports from Bingham and Fazio on intercompany balances and recoveries. |
| 28 | 10/24/2013 | Brown, Michael | 1.0 | Prepare presentation exhibit contrasting information in Renzi and Fazio expert reports. |
| 28 | 10/24/2013 | Giampietro, Claude | 2.9 | Read witness testimony from Lehman bankruptcy for information on Michael Fazio in preparation for JSN litigation. |
| 28 | 10/24/2013 | Gutzeit, Gina | 1.0 | Participate on a conference call with W. Nolan (FTI), T. Meerovich (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding FTI rebuttal reports on intercompany. |
| 28 | 10/24/2013 | Gutzeit, Gina | 0.8 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), and A. Milazzo (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/24/2013 | Gutzeit, Gina | 1.3 | Draft and edit draft rebuttal report following discussions with counsel and team. |
| 28 | 10/24/2013 | Gutzeit, Gina | 0.6 | Read research and document review related to GAAP, GAAS and SEC matters relevant to the draft rebuttal report. |
| 28 | 10/24/2013 | Gutzeit, Gina | 1.1 | Review of certain documents provided by counsel related to items pertaining to draft rebuttal expert report. |
| 28 | 10/24/2013 | Hayes, Dana | 0.4 | Perform research regarding transactions in connection to expert reports in JSN litigation. |
| 28 | 10/24/2013 | Heller, Alana | 3.2 | Research state and federal civil and criminal proceedings, judgments, and liens relating to Michael Fazio and Robert Bingham. |
| 28 | 10/24/2013 | Heller, Alana | 1.5 | Continue to research state and federal civil and criminal proceedings, judgments, and liens relating to Michael Fazio and Robert Bingham. |
| 28 | 10/24/2013 | McDonald, Brian | 0.4 | Review and provide final comments to summary of recoveries assumptions included in Disclosure Statement for JSN litigation purposes. |
| 28 | 10/24/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with W. Nolan (FTI), G. Gutzeit (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding FTI rebuttal reports on intercompany. |
| 28 | 10/24/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI) and A. Milazzo (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/24/2013 | Meerovich, Tatyana | 2.1 | Work on draft of rebuttal report on intercompany. |
| 28 | 10/24/2013 | Meerovich, Tatyana | 2.8 | Review information in preparation of rebuttal report on intercompany. |
| 28 | 10/24/2013 | Meerovich, Tatyana | 0.5 | Discuss follow-up items on intercompany rebuttal report with J. Marines (MoFo). |
| 28 | 10/24/2013 | Meerovich, Tatyana | 1.3 | Review and provide comments on draft summary of intercompany balances and change in historical balances. |
| 28 | 10/24/2013 | Milazzo, Anthony | 1.0 | Participate on a conference call with W. Nolan (FTI), G. Gutzeit (FTI), M. Renzi (FTI), T. Meerovich (FTI), C. Kerr (MoFo), G. Lee (MoFo), and J. Marines (MoFo) regarding FTI rebuttal reports on intercompany. |
| 28 | 10/24/2013 | Milazzo, Anthony | 0.8 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI) and T. Meerovich (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/24/2013 | Milazzo, Anthony | 3.2 | Research and document review related to GAAP, GAAS and SEC matters relevant to the draft rebuttal report. |
| 28 | 10/24/2013 | Milazzo, Anthony | 1.0 | Review information provided by counsel related to items discussed pertaining to draft rebuttal expert report. |
| 28 | 10/24/2013 | Milazzo, Anthony | 2.0 | Draft and edit draft rebuttal report following discussions with counsel and team. |
| 28 | 10/24/2013 | Nolan, William J. | 1.0 | Participate on a conference call with G. Gutzeit (FTI), T. Meerovich (FTI), M. Renzi (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo) and J. Marines (MoFo) regarding FTI rebuttal reports on intercompany. |
| 28 | 10/24/2013 | Nolan, William J. | 0.8 | Participate on a conference call with G. Gutzeit (FTI), A. Milazzo (FTI) and T. Meerovich (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/24/2013 | Renzi, Mark A | 2.4 | Prepare a summary of additional hypothetical scenarios to run in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/24/2013 | Renzi, Mark A | 1.4 | Review detail of JSN collateral by facility and what changes it may have to intercompany balance value. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/24/2013 | Renzi, Mark A | 1.0 | Participate on a conference call with G. Gutzeit (FTI), T. Meerovich (FTI), W. Nolan (FTI), A. Milazzo (FTI), C. Kerr (MoFo), G. Lee (MoFo) and J. Marines (MoFo) regarding FTI rebuttal reports on intercompany. |
| 28 | 10/24/2013 | Renzi, Mark A | 0.8 | Review current draft of G. Gutzeit (FTI) expert report and determine effects on my expert report. |
| 28 | 10/24/2013 | Szymik, Filip | 1.3 | Update waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/24/2013 | Szymik, Filip | 0.9 | Continue to update the waterfall model to reflect additional hypothetical scenarios in response to M. Fazio's expert report regarding the impact of intercompany balances on the JSN collateral. |
| 28 | 10/24/2013 | Szymik, Filip | 1.8 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/24/2013 | Szymik, Filip | 1.2 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/24/2013 | Tracy, Alexander | 1.9 | Prepare variance analysis of recovery vs liquidation scenarios for JSN litigation purposes. |
| 28 | 10/24/2013 | Tracy, Alexander | 2.2 | Revise variance analysis of recovery vs liquidation scenarios for JSN litigation purposes. |
| 28 | 10/24/2013 | Tracy, Alexander | 1.7 | Prepare timeline graphs of top five intercompany balances. |
| 28 | 10/24/2013 | Tracy, Alexander | 1.1 | Create summary schedule for top five intercompany claims. |
| 28 | 10/24/2013 | Tracy, Alexander | 0.7 | Prepare outline of presentation of top five intercompany claims and balances with information from Bingham expert report for internal review. |
| 28 | 10/24/2013 | Tracy, Alexander | 0.8 | Update outline of presentation of top five intercompany balances based on comments received. |
| 28 | 10/24/2013 | Tracy, Alexander | 2.8 | Update schedules for top nine intercompany balances. |
| 28 | 10/24/2013 | Tracy, Alexander | 1.5 | Prepare schedules for top nine intercompany balances using information sourced from Bingham expert report. |
| 28 | 10/24/2013 | Tracy, Alexander | 1.1 | Prepare summary of annual debt forgiveness for top nine intercompany relationships with forgiveness. |
| 28 | 10/24/2013 | Tracy, Alexander | 0.6 | Update presentation of top intercompany balances to include new schedules, graphs, comments, and additional intercompany relationships. |
| 28 | 10/24/2013 | Tracy, Alexander | 0.4 | Update presentation of intercompany relationships based on comments received. |
| 28 | 10/25/2013 | Brown, Michael | 0.5 | Participate on a call with A. Tracy (FTI), T. Meerovich (FTI), and B. Witherell (FTI) to discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Brown, Michael | 0.3 | Discuss consolidating annual trial balances for top nine intercompany relationships with A. Tracy (FTI). |
| 28 | 10/25/2013 | Brown, Michael | 1.3 | Begin consolidating balance sheets of legal entities under the GMACM organizational umbrella. |
| 28 | 10/25/2013 | Brown, Michael | 1.4 | Finish consolidating balance sheets of GMACM subsidiaries and performed quality control check. |
| 28 | 10/25/2013 | Brown, Michael | 1.5 | Consolidate balance sheets of legal entities under the RFC organizational umbrella. |
| 28 | 10/25/2013 | Brown, Michael | 1.0 | Perform a quality control of all consolidated balance sheets for RFC subsidiaries. |
| 28 | 10/25/2013 | Gutzeit, Gina | 2.1 | Draft and edit draft rebuttal report incorporating additional research and document review. |
| 28 | 10/25/2013 | Gutzeit, Gina | 1.1 | Review information in preparation of rebuttal report on intercompany. |
| 28 | 10/25/2013 | Heller, Alana | 3.6 | Research media and web sources relating to Michael Fazio and Robert Bingham. |
| 28 | 10/25/2013 | Heller, Alana | 3.7 | Continue to research media and web sources relating to Michael Fazio and Robert Bingham. |
| 28 | 10/25/2013 | McDonald, Brian | 0.3 | Prepare compilation of detailed trial balance files to be referenced in testimony of M. Renzi. |
| 28 | 10/25/2013 | Meerovich, Tatyana | 1.2 | Participate on a conference call with J. Marines (MoFo) and B. Witherell (FTI) to discuss draft rebuttal report on intercompany. |
| 28 | 10/25/2013 | Meerovich, Tatyana | 0.5 | Participate on a call with A. Tracy (FTI), M. Brown (FTI), and B. Witherell (FTI) to discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Meerovich, Tatyana | 1.1 | Participate on a conference call with F. Szymik (FTI), A. Tracy (FTI), B. Witherell (FTI), and W. Nolan (FTI) to review draft and discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Meerovich, Tatyana | 1.9 | Review information in preparation of rebuttal report on intercompany. |
| 28 | 10/25/2013 | Meerovich, Tatyana | 1.7 | Work on draft of rebuttal report on intercompany. |
| 28 | 10/25/2013 | Milazzo, Anthony | 2.4 | Review documents for incorporation into draft rebuttal report. |
| 28 | 10/25/2013 | Milazzo, Anthony | 2.7 | Draft and edit draft rebuttal report including incorporating additional research. |
| 28 | 10/25/2013 | Milazzo, Anthony | 2.9 | Continue to draft and edit draft rebuttal report including incorporating additional research. |
| 28 | 10/25/2013 | Nolan, William J. | 1.1 | Lead a conference call with F. Szymik (FTI), A. Tracy (FTI), B. Witherell (FTI) and T. Meerovich (FTI) to review draft and discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Renzi, Mark A | 1.4 | Participate in discussion with MoFo re: additional scenarios to consider regarding intercompany balance treatment. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

***FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/25/2013 | Renzi, Mark A | 0.6 | Review status of excluded deals and the effect on JSN collateral. |
| 28 | 10/25/2013 | Renzi, Mark A | 1.6 | Review updated draft of expert report with new analysis of scenarios. |
| 28 | 10/25/2013 | Szymik, Filip | 2.3 | Update waterfall model to reflect additional hypothetical scenarios in requested by MoFo. |
| 28 | 10/25/2013 | Szymik, Filip | 1.9 | Continue to update the waterfall model to reflect additional hypothetical scenarios in requested by MoFo. |
| 28 | 10/25/2013 | Szymik, Filip | 1.3 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by MoFo. |
| 28 | 10/25/2013 | Szymik, Filip | 1.8 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances based on additional comments received. |
| 28 | 10/25/2013 | Szymik, Filip | 1.2 | Prepare schedule of impact of pending debt forgiveness to be included in M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/25/2013 | Szymik, Filip | 1.4 | Prepare schedule of impact of fraudulent conveyances to be included in M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/25/2013 | Szymik, Filip | 0.6 | Participate in call with J. Marines (MoFo) re: additional waterfall scenarios for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/25/2013 | Szymik, Filip | 0.8 | Prepare a schedule of subordinated intercompany balances to be included in M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/25/2013 | Szymik, Filip | 1.1 | Participate on a conference call with T. Meerovich (FTI), A. Tracy (FTI), B. Witherell (FTI) and W. Nolan (FTI) to review draft and discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Tracy, Alexander | 0.5 | Participate on a call with T. Meerovich (FTI), M. Brown (FTI), and B. Witherell (FTI) to discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Tracy, Alexander | 1.1 | Participate on a conference call with T. Meerovich (FTI), F. Szymik (FTI), B. Witherell (FTI) and W. Nolan (FTI) to review draft and discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Tracy, Alexander | 0.3 | Discuss consolidating annual trial balances for top nine intercompany relationships with M. Brown (FTI). |
| 28 | 10/25/2013 | Tracy, Alexander | 0.9 | Prepare trial balances for consolidation. |
| 28 | 10/25/2013 | Tracy, Alexander | 1.4 | Analyze annual trial balances. |
| 28 | 10/25/2013 | Tracy, Alexander | 0.9 | Construct template of all necessary trial balance source files and output pages in workbook. |
| 28 | 10/25/2013 | Tracy, Alexander | 1.8 | Analyze trial balances for past five years to determine ability to consolidate certain line items. |
| 28 | 10/25/2013 | Tracy, Alexander | 1.4 | Prepare summary level sub-totals for trial balances. |
| 28 | 10/25/2013 | Tracy, Alexander | 0.7 | Perform quality check on GMACM family of trial balances. |
| 28 | 10/25/2013 | Tracy, Alexander | 0.8 | Build template for consolidated balance sheet of Residential Capital. |
| 28 | 10/25/2013 | Tracy, Alexander | 3.3 | Continue to consolidate certain balances from historical trial balances from a five year |
| 28 | 10/25/2013 | Witherell, Brett | 1.2 | Participate on a conference call with J. Marines (MoFo) and T. Meerovich (FTI) to discuss draft rebuttal report on intercompany. |
| 28 | 10/25/2013 | Witherell, Brett | 0.5 | Participate on a call with T. Meerovich (FTI), M. Brown (FTI), and A. Tracy (FTI) to discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Witherell, Brett | 1.1 | Participate on a conference call with T. Meerovich (FTI), F. Szymik (FTI), A. Tracy (FTI) and W. Nolan (FTI) to review draft and discuss analyses for rebuttal report on intercompany. |
| 28 | 10/25/2013 | Witherell, Brett | 2.3 | Analyze pre-petition intercompany balances and debt forgiveness. |
| 28 | 10/25/2013 | Witherell, Brett | 1.3 | Review intercompany loan agreements between Debtors. |
| 28 | 10/25/2013 | Witherell, Brett | 1.7 | Work on draft intercompany expert rebuttal report. |
| 28 | 10/25/2013 | Witherell, Brett | 2.7 | Review source material for intercompany balances. |
| 28 | 10/26/2013 | Gutzeit, Gina | 0.8 | Review and analyze historical financial information for rebuttal report on intercompany. |
| 28 | 10/26/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with W. Nolan (FTI) and B. Witherell (FTI) regarding intercompany rebuttal report. |
| 28 | 10/26/2013 | Meerovich, Tatyana | 1.4 | Review revised draft of rebuttal report on intercompany and underlying analyses. |
| 28 | 10/26/2013 | Meerovich, Tatyana | 2.3 | Review and analyze historical financial information for rebuttal report on intercompany. |
| 28 | 10/26/2013 | Milazzo, Anthony | 2.7 | Perform additional research and document review incorporation into the draft rebuttal report. |
| 28 | 10/26/2013 | Milazzo, Anthony | 1.3 | Coordinate with team and counsel regarding incorporating additional information into draft rebuttal report. |
| 28 | 10/26/2013 | Nolan, William J. | 1.0 | Lead a conference call with B. Witherell (FTI) and T. Meerovich (FTI) regarding intercompany rebuttal report. |
| 28 | 10/26/2013 | Renzi, Mark A | 2.4 | Review compilation of detailed trial balance files reference in my testimony. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/26/2013 | Renzi, Mark A | 1.6 | Evaluate impact of fraudulent conveyances and the effect on the value of intercompany balances. |
| 28 | 10/26/2013 | Renzi, Mark A | 1.0 | Prepare correspondence regarding changes to my expert report and questions regarding analyses. |
| 28 | 10/26/2013 | Szymik, Filip | 1.6 | Perform quality check on M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/26/2013 | Szymik, Filip | 1.3 | Prepare global assumptions summary to be included in M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/26/2013 | Szymik, Filip | 1.4 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/26/2013 | Tracy, Alexander | 0.4 | Edit M. Renzi rebuttal expert report appendix for consistency. |
| 28 | 10/26/2013 | Tracy, Alexander | 1.6 | Continue to consolidate certain balances from historical trial balances from a five year |
| 28 | 10/26/2013 | Tracy, Alexander | 0.5 | Update trial balance summary with additional subtotals. |
| 28 | 10/26/2013 | Tracy, Alexander | 0.8 | Perform quality check of consolidated Residential Capital trial balances. |
| 28 | 10/26/2013 | Tracy, Alexander | 0.4 | Update trial balance consolidation for GMAC Residential Holding. |
| 28 | 10/26/2013 | Tracy, Alexander | 0.7 | Perform quality check of consolidated GMAC Residential Holding trial balances. |
| 28 | 10/26/2013 | Witherell, Brett | 1.0 | Participate on a conference call with W. Nolan (FTI) and T. Meerovich (FTI) regarding intercompany rebuttal report. |
| 28 | 10/26/2013 | Witherell, Brett | 1.3 | Analyze trial balances for intercompany movements across legal entities. |
| 28 | 10/26/2013 | Witherell, Brett | 2.1 | Update commentary for intercompany expert report rebuttal. |
| 28 | 10/26/2013 | Witherell, Brett | 2.7 | Update tables and charts for intercompany expert report rebuttal. |
| 28 | 10/26/2013 | Witherell, Brett | 1.6 | Continue updating tables and charts for intercompany expert report rebuttal. |
| 28 | 10/27/2013 | Brown, Michael | 0.2 | Discuss analysis of debt forgiveness by legal entity and by group with T. Meerovich (FTI). |
| 28 | 10/27/2013 | Brown, Michael | 1.8 | Begin analyzing intercompany loan forgiveness history of legal entities in the ResCap organizational chart. |
| 28 | 10/27/2013 | Gutzeit, Gina | 0.5 | Review edits to draft rebuttal report to provide update to MoFo. |
| 28 | 10/27/2013 | Lynch, Phillip | 0.6 | Participate in internal call with T. Meerovich (FTI), and B. Witherell (FTI) on analyses for the intercompany expert report rebuttal. |
| 28 | 10/27/2013 | Lynch, Phillip | 0.4 | Review expert report data and identify information gaps. |
| 28 | 10/27/2013 | Lynch, Phillip | 0.5 | Create intercompany summary report for expert report. |
| 28 | 10/27/2013 | Lynch, Phillip | 2.5 | Create trial balance summary report for top 5 intercompany relationships. |
| 28 | 10/27/2013 | Lynch, Phillip | 1.9 | Create trial balance summary report for top 6-9 intercompany relationships. |
| 28 | 10/27/2013 | Lynch, Phillip | 0.6 | Review trial balance summary information for expert report for accuracy. |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.6 | Participate in internal call with P. Lynch (FTI), and B. Witherell (FTI) on analyses for the intercompany expert report rebuttal. |
| 28 | 10/27/2013 | Meerovich, Tatyana | 1.3 | Participate in call with T. Hamzehpour (Debtors), W. Nolan (FTI), and B. Witherell (FTI) to discuss background information related to the Debtors' operations. |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.2 | Discuss analysis of debt forgiveness by legal entity and by group with M. Brown (FTI). |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.3 | Discuss open items and next steps regarding preparation of rebuttal report on intercompany with B. Witherell (FTI). |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.5 | Discuss key takeaways and logistics regarding additional work on the rebuttal report on intercompany with B. Witherell (FTI) and W. Nolan (FTI). |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.5 | Review draft summary of debt forgiveness by legal entity and by group prepare by M. Brown (FTI). |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.7 | Review draft analysis of historical financial performance prepared by P. Lynch (FTI) and provide comments thereto. |
| 28 | 10/27/2013 | Meerovich, Tatyana | 0.8 | Review revised draft of the analysis of historical financial performance prepared by P. Lynch (FTI). |
| 28 | 10/27/2013 | Meerovich, Tatyana | 2.3 | Review and make revisions to the draft rebuttal report on intercompany. |
| 28 | 10/27/2013 | Nolan, William J. | 1.3 | Participate on a conference call with T. Hamzehpour (Debtors), T. Meerovich (FTI) and B. Witherell (FTI) to discuss background information related to the Debtors' operations. |
| 28 | 10/27/2013 | Nolan, William J. | 0.5 | Discuss key takeaways and logistics regarding additional work on the rebuttal report on intercompany with B. Witherell (FTI) and T. Meerovich (FTI). |
| 28 | 10/27/2013 | Renzi, Mark A | 1.9 | Review waterfall model used for the my expert report regarding the impact of intercompany balances and provide a list of questions to be researched. |
| 28 | 10/27/2013 | Witherell, Brett | 0.6 | Participate in internal call with T. Meerovich (FTI), and P. Lynch (FTI) on analyses for the intercompany expert report rebuttal. |
| 28 | 10/27/2013 | Witherell, Brett | 1.3 | Participate on a conference call with T. Hamzehpour (Debtors), W. Nolan (FTI) and T. Meerovich (FTI) to discuss background information related to the Debtors' operations. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/27/2013 | Witherell, Brett | 0.3 | Discuss open items and next steps regarding preparation of rebuttal report on intercompany with T. Meerovich (FTI). |
| 28 | 10/27/2013 | Witherell, Brett | 0.5 | Discuss key takeaways and logistics regarding additional work on the rebuttal report on intercompany with T. Meerovich (FTI) and W. Nolan (FTI). |
| 28 | 10/27/2013 | Witherell, Brett | 1.7 | Analyze draft expert rebuttal from A. Milazzo (FTI) on intercompany accounting. |
| 28 | 10/27/2013 | Witherell, Brett | 1.6 | Update intercompany rebuttal report with comments from call with T. Hamzehpour (Debtors). |
| 28 | 10/28/2013 | Brown, Michael | 0.3 | Participate on call with A. Tracy (FTI) to discuss debt forgiveness analysis and strategize on how to expand analysis to all entities. |
| 28 | 10/28/2013 | Brown, Michael | 1.2 | Analyzing intercompany loan forgiveness history of legal entities in the ResCap organizational chart. |
| 28 | 10/28/2013 | Brown, Michael | 1.9 | Continue analyzing intercompany loan forgiveness history of legal entities in the ResCap organizational chart. |
| 28 | 10/28/2013 | Brown, Michael | 0.6 | Quality check of all loan forgiveness data and summary tables. |
| 28 | 10/28/2013 | Gutzeit, Gina | 0.8 | Participate in call with B. Westman (Debtors), W. Nolan (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo) on draft rebuttal report. |
| 28 | 10/28/2013 | Gutzeit, Gina | 1.3 | Review and provide revisions to the draft rebuttal report. |
| 28 | 10/28/2013 | Gutzeit, Gina | 1.1 | Review MoFo' s comments and proposed edits to draft expert report. |
| 28 | 10/28/2013 | Gutzeit, Gina | 0.6 | Review additional research and incorporate into the draft rebuttal report. |
| 28 | 10/28/2013 | Gutzeit, Gina | 0.7 | Prepare my resume for inclusion in expert report. |
| 28 | 10/28/2013 | Heller, Alana | 3.3 | Research business affiliations, executive roles and SEC filings relating to Michael Fazio. |
| 28 | 10/28/2013 | Heller, Alana | 3.1 | Continue to research business affiliations, executive roles and SEC filings relating to Michael Fazio. |
| 28 | 10/28/2013 | Lynch, Phillip | 1.6 | Add affiliated borrowings to trial balance summary report for top 5 intercompany relationships. |
| 28 | 10/28/2013 | Lynch, Phillip | 1.0 | Add affiliated borrowings to trial balance summary report for top 6-9 intercompany relationships. |
| 28 | 10/28/2013 | Lynch, Phillip | 0.4 | Quality check trial balance summary report for use in expert report. |
| 28 | 10/28/2013 | Lynch, Phillip | 1.3 | Analyze summary trial balance summary report for expert report. |
| 28 | 10/28/2013 | Meerovich, Tatyana | 2.3 | Review and make revisions to the draft rebuttal report on intercompany. |
| 28 | 10/28/2013 | Meerovich, Tatyana | 1.6 | Continue to review and make revisions to the draft rebuttal report on intercompany. |
| 28 | 10/28/2013 | Meerovich, Tatyana | 0.2 | Participate in internal call with W. Nolan (FTI) and B. Witherell (FTI) regarding intercompany rebuttal report. |
| 28 | 10/28/2013 | Milazzo, Anthony | 1.0 | Coordination with asset research group related to expert report background checks. |
| 28 | 10/28/2013 | Milazzo, Anthony | 2.0 | Review comments and edits from counsel to draft expert report. |
| 28 | 10/28/2013 | Milazzo, Anthony | 2.3 | Revise draft expert report. |
| 28 | 10/28/2013 | Milazzo, Anthony | 1.3 | Coordinate progress of draft expert report with team. |
| 28 | 10/28/2013 | Nolan, William J. | 0.2 | Lead an internal call with B. Witherell (FTI) and T. Meerovich (FTI) regarding intercompany rebuttal report. |
| 28 | 10/28/2013 | Nolan, William J. | 0.8 | Participate in call with B. Westman (Debtors), G. Gutzeit (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo) on draft rebuttal report. |
| 28 | 10/28/2013 | Nolan, William J. | 0.8 | Participate in call with B. Westman (Debtors), B. Witherell (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo) on intercompany transactions. |
| 28 | 10/28/2013 | Nolan, William J. | 0.6 | Participate in follow up call on intercompany transactions with B. Westman (Debtors), B. Witherell (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo). |
| 28 | 10/28/2013 | Nolan, William J. | 0.5 | Call with K. Eckstein (KL) to discuss the rebuttal report content and timing. |
| 28 | 10/28/2013 | Nolan, William J. | 0.7 | Call with C. Kerr (KL) to discuss the rebuttal report content and timing. |
| 28 | 10/28/2013 | Nolan, William J. | 1.2 | Participate in call with G. Lee (MoFo). L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), C. Kerr (MoFo), S. Zide (KL), P. Kaufman (KL), and K. Eckstein (KL) re: results of hypothetical waterfall scenarios to be used in M. Renzi' s rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/28/2013 | Park, Ji Yon | 0.8 | Validated updated waterfall model and results to be used for Renzi testimony. |
| 28 | 10/28/2013 | Renzi, Mark A | 1.1 | Prepare for call with MoFo and Kramer regarding intercompany  expert report. |
| 28 | 10/28/2013 | Renzi, Mark A | 1.2 | Participate in call with G. Lee (MoFo). L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), C. Kerr (MoFo), S. Zide (KL), P. Kaufman (KL), K. Eckstein (KL) re: results of hypothetical waterfall scenarios to be used in my rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/28/2013 | Renzi, Mark A | 0.9 | Participate in discussion with J. Marines (MoFo) re: changes to the my expert report. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/28/2013 | Renzi, Mark A | 1.8 | Assess range of changes to intercompany balance and effect on JSN collateral based on discussions with MoFo. |
| 28 | 10/28/2013 | Renzi, Mark A | 0.9 | Review updated analyses for my expert report based on results of calls with MoFo. |
| 28 | 10/28/2013 | Szymik, Filip | 2.5 | Perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/28/2013 | Szymik, Filip | 1.9 | Continue to perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/28/2013 | Szymik, Filip | 1.2 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), D. Harris (MoFo), C. Kerr (MoFo), S. Zide (KL), P. Kaufman (KL), and K. Eckstein (KL) re: results of hypothetical waterfall scenarios to be used in M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/28/2013 | Szymik, Filip | 2.3 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer and MoFo. |
| 28 | 10/28/2013 | Szymik, Filip | 2.0 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer and MoFo. |
| 28 | 10/28/2013 | Szymik, Filip | 1.0 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by MoFo and Kramer. |
| 28 | 10/28/2013 | Szymik, Filip | 0.8 | Participate in call with S. Tandberg (Alix) re: synchronization of the waterfall models for JSN litigation purposes. |
| 28 | 10/28/2013 | Tracy, Alexander | 0.3 | Participate on call with M. Brown (FTI) to discuss debt forgiveness analysis and strategize on how to expand analysis to all entities. |
| 28 | 10/28/2013 | Tracy, Alexander | 0.8 | Analyze debt forgiveness schedules to derive best method of deriving debt between families. |
| 28 | 10/28/2013 | Tracy, Alexander | 1.1 | Compile list of sources used for intercompany rebuttal report. |
| 28 | 10/28/2013 | Tracy, Alexander | 1.9 | Analyze support information in relation to certain intercompany relationships to determine debt forgiveness. |
| 28 | 10/28/2013 | Tracy, Alexander | 1.6 | Build graphs and support information for certain intercompany relationships to show debt forgiveness. |
| 28 | 10/28/2013 | Witherell, Brett | 0.2 | Participate in internal call with W. Nolan (FTI) and T. Meerovich (FTI) regarding intercompany rebuttal report. |
| 28 | 10/28/2013 | Witherell, Brett | 1.5 | Analyze consolidated and consolidating balance sheets for intercompany borrowings. |
| 28 | 10/28/2013 | Witherell, Brett | 2.3 | Draft sections of intercompany report for intercompany relationships 1-5. |
| 28 | 10/28/2013 | Witherell, Brett | 1.7 | Continue to draft sections of intercompany report for intercompany relationships 1-5. |
| 28 | 10/28/2013 | Witherell, Brett | 1.8 | Draft sections of intercompany report for intercompany relationships 6-9. |
| 28 | 10/28/2013 | Witherell, Brett | 0.8 | Participate in call with B. Westman (Debtors), W. Nolan (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo) on intercompany transactions. |
| 28 | 10/28/2013 | Witherell, Brett | 0.6 | Participate in follow up call on intercompany transactions with B. Westman (Debtors), W. Nolan (FTI), L. Marinuzzi (MoFo), and J. Marines (MoFo). |
| 28 | 10/28/2013 | Witherell, Brett | 1.2 | Draft sections of intercompany report. |
| 28 | 10/29/2013 | Gutzeit, Gina | 2.2 | Read, provide comments and revisions to draft expert report. |
| 28 | 10/29/2013 | Gutzeit, Gina | 0.6 | Review status of open items related to rebuttal report and support data. |
| 28 | 10/29/2013 | Gutzeit, Gina | 0.4 | Discuss with MoFo regarding draft expert report. |
| 28 | 10/29/2013 | Heller, Alana | 3.5 | Research business affiliations, executive roles and SEC filings relating to Robert Bingham. |
| 28 | 10/29/2013 | Heller, Alana | 3.2 | Continue to research business affiliations, executive roles and SEC filings relating to Robert Bingham. |
| 28 | 10/29/2013 | Lynch, Phillip | 0.4 | Update draft Intercompany Rebuttal Report. |
| 28 | 10/29/2013 | McDonald, Brian | 0.5 | Review and provide comments to the expert report of M. Renzi. |
| 28 | 10/29/2013 | McDonald, Brian | 0.8 | Perform quality control checks to intercompany forgiveness schedules included in expert report of M. Renzi. |
| 28 | 10/29/2013 | McDonald, Brian | 0.6 | Read draft expert of M. Renzi in order to vet assumptions and provide comments. |
| 28 | 10/29/2013 | McDonald, Brian | 0.8 | Continue to perform quality control checks to supporting schedules included in expert report of M. Renzi. |
| 28 | 10/29/2013 | Meerovich, Tatyana | 0.5 | Discuss status and open items related to rebuttal report on intercompany with W. Nolan (FTI). |
| 28 | 10/29/2013 | Meerovich, Tatyana | 0.7 | Coordinate gathering of work-papers for rebuttal report on intercompany. |
| 28 | 10/29/2013 | Meerovich, Tatyana | 1.4 | Review revised draft of rebuttal report on intercompany. |
| 28 | 10/29/2013 | Milazzo, Anthony | 3.5 | Incorporate revisions and edits to draft expert report. |
| 28 | 10/29/2013 | Milazzo, Anthony | 1.3 | Analyze draft expert report. |
| 28 | 10/29/2013 | Milazzo, Anthony | 1.3 | Prepare support materials for draft expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/29/2013 | Nolan, William J. | 0.5 | Discuss status and open items related to rebuttal report on intercompany with T. Meerovich (FTI). |
| 28 | 10/29/2013 | Nolan, William J. | 3.6 | Review and revised the draft rebuttal report. |
| 28 | 10/29/2013 | Renzi, Mark A | 0.4 | Review updated intercompany forgiveness schedules to be used in my expert report. |
| 28 | 10/29/2013 | Renzi, Mark A | 0.6 | Review revised draft of my expert testimony. |
| 28 | 10/29/2013 | Renzi, Mark A | 2.1 | Review intercompany model to ensure integrity and accuracy of my expert report. |
| 28 | 10/29/2013 | Rodriguez, Yolanda | 3.2 | Continue to create footnote support binder for the expert report. |
| 28 | 10/29/2013 | Rodriguez, Yolanda | 3.3 | Create footnote support binder for the expert report. |
| 28 | 10/29/2013 | Szymik, Filip | 1.8 | Perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/29/2013 | Szymik, Filip | 1.5 | Continue to perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/29/2013 | Szymik, Filip | 1.6 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer and MoFo. |
| 28 | 10/29/2013 | Szymik, Filip | 1.4 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/29/2013 | Szymik, Filip | 0.6 | Update waterfall model to reflect additional hypothetical scenarios requested by MoFo and Kramer. |
| 28 | 10/29/2013 | Szymik, Filip | 1.2 | Continue to update the waterfall model to reflect additional hypothetical scenarios requested by MoFo and Kramer. |
| 28 | 10/29/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the methodology and information on estimating borrower claims for the liquidation analysis for JSN litigation purposes. |
| 28 | 10/29/2013 | Tracy, Alexander | 0.8 | Identify all references that require source detail within Bingham intercompany rebuttal report. |
| 28 | 10/29/2013 | Tracy, Alexander | 0.9 | Locate source documents for Bingham intercompany rebuttal report. |
| 28 | 10/29/2013 | Tracy, Alexander | 1.4 | Tie sources to Bingham intercompany rebuttal report while noting those that require further verification. |
| 28 | 10/29/2013 | Tracy, Alexander | 0.2 | Verify all references to sources have been marked within Bingham intercompany rebuttal report. |
| 28 | 10/29/2013 | Tracy, Alexander | 0.9 | Create draft exhibit of all referenced sources for Bingham rebuttal report. |
| 28 | 10/29/2013 | Witherell, Brett | 1.4 | Edit intercompany rebuttal report working papers. |
| 28 | 10/29/2013 | Witherell, Brett | 2.6 | Continue to edit intercompany rebuttal report working papers. |
| 28 | 10/29/2013 | Witherell, Brett | 3.9 | Convert intercompany rebuttal report working papers into draft version of rebuttal report. |
| 28 | 10/29/2013 | Witherell, Brett | 2.8 | Draft top 5 intercompany relationships within working papers into rebuttal report. |
| 28 | 10/29/2013 | Witherell, Brett | 1.6 | Draft remaining 4 intercompany relationships within working papers into rebuttal report. |
| 28 | 10/30/2013 | Brown, Michael | 0.4 | Prepare ResCap organizational charts for supporting report binder. |
| 28 | 10/30/2013 | Brown, Michael | 0.4 | Prepare subsidiary relationship tables for supporting report binder. |
| 28 | 10/30/2013 | Brown, Michael | 0.7 | Gather loan agreements referenced in report and consolidated for supporting report binder. |
| 28 | 10/30/2013 | Brown, Michael | 0.5 | Coordinate preparation of supporting documentation on call with A. Tracy (FTI), B. Witherell (FTI), and P. Lynch (FTI). |
| 28 | 10/30/2013 | Gutzeit, Gina | 2.5 | Participate in meeting with P. Kauffman (KL), S. Zide (KL), L. Marinuzzi (MoFo), D. Harris (MoFo), J. Marines (MoFo), B. Witherell (FTI), T. Meerovich (FTI), A. Milazzo (FTI), and W. Nolan (FTI) on intercompany rebuttal report. |
| 28 | 10/30/2013 | Gutzeit, Gina | 1.3 | Review and incorporate additional edits to Bingham rebuttal report. |
| 28 | 10/30/2013 | Heller, Alana | 1.5 | Identify basic background information relating to Gina Gutzeit. |
| 28 | 10/30/2013 | Imburgia, Basil | 1.6 | Analyze draft expert report and supporting materials. |
| 28 | 10/30/2013 | Lynch, Phillip | 0.5 | Coordinate preparation of supporting documentation on call with A. Tracy (FTI), B. Witherell (FTI), and M. Brown (FTI). |
| 28 | 10/30/2013 | Lynch, Phillip | 3.5 | Prepare appendix of supporting documentation for expert report. |
| 28 | 10/30/2013 | McDonald, Brian | 0.2 | Participate on call with M. Landy (Alix), T. Toaso (Alix), and A. Holtz (Alix) regarding the treatment of interest on intercompany balances. |
| 28 | 10/30/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to discuss treatment of interest on intercompany balances. |
| 28 | 10/30/2013 | McDonald, Brian | 0.5 | Reconcile schedules related to interest accruals and payments on intercompany balances are raised by M. Landy (Alix). |
| 28 | 10/30/2013 | McDonald, Brian | 0.7 | Research documentation related to intercompany interest payments in response to questions from M. Landy (Alix). |
| 28 | 10/30/2013 | McDonald, Brian | 1.6 | Perform quality control checks and prepare reconciliation schedules related to waterfall model as used in expert report of M. Renzi. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/30/2013 | McDonald, Brian | 0.3 | Prepare list of questions and follow-up items related to schedules and assumptions included in expert report of M. Renzi. |
| 28 | 10/30/2013 | McDonald, Brian | 0.4 | Review list of required supporting schedules included in expert report of G. Gutzeit in order to provide missing documents and assist in compilation of support documents. |
| 28 | 10/30/2013 | McDonald, Brian | 0.4 | Prepare reconciliation of total recoveries included in various waterfall scenarios as part of quality control process. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 2.5 | Participate in a meeting with S. Zide (KL), P. Kaufman (KL), J. Marines (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo), D. Harris (MoFo), B. Witherell (FTI), W. Nolan (FTI), G. Gutzeit (FTI), and A. Milazzo (FTI) to review draft of the Bingham rebuttal report. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 2.4 | Revise draft of the top 9 intercompanies for the Bingham rebuttal report based on comments from the meeting with MoFo, KL and FTI. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 1.3 | Review and incorporate comments from S. Zide (KL) on top 9 intercompanies for the Bingham rebuttal report. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 1.7 | Review supporting documentation for draft Bingham rebuttal report and incorporate in the report. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 1.4 | Review and incorporate additional edits from G. Gutzeit (FTI) to Bingham rebuttal report. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 2.1 | Review and revise draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/30/2013 | Meerovich, Tatyana | 1.2 | Review and provide comments to the overview section of the Bingham rebuttal report. |
| 28 | 10/30/2013 | Milazzo, Anthony | 0.5 | Additional coordination of asset research team's background checks of experts. |
| 28 | 10/30/2013 | Milazzo, Anthony | 2.5 | Participate in a meeting with S. Zide (KL), P. Kaufman (KL), J. Marines (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo), D. Harris (MoFo), B. Witherell (FTI), W. Nolan (FTI), G. Gutzeit (FTI), and T. Meerovich (FTI) to review draft of the Bingham rebuttal report. |
| 28 | 10/30/2013 | Milazzo, Anthony | 3.0 | Incorporate revisions based upon comments to draft expert report. |
| 28 | 10/30/2013 | Milazzo, Anthony | 1.8 | Review support documentation for the expert report. |
| 28 | 10/30/2013 | Milazzo, Anthony | 2.6 | Provide counsel with revised draft of expert report and draft exhibits. |
| 28 | 10/30/2013 | Nolan, William J. | 2.5 | Participate in a meeting with S. Zide (KL), P. Kaufman (KL), J. Marines (MoFo), L. Marinuzzi (MoFo), G. Lee (MoFo), D. Harris (MoFo), B. Witherell (FTI), T. Meerovich (FTI), G. Gutzeit (FTI) and A. Milazzo (FTI) to review draft of the Bingham rebuttal report. |
| 28 | 10/30/2013 | Nolan, William J. | 2.9 | Continue reviewing supporting documentation for draft Bingham rebuttal report. |
| 28 | 10/30/2013 | Nolan, William J. | 2.3 | Review and provide comments to the overview section of the Bingham rebuttal report. |
| 28 | 10/30/2013 | Nolan, William J. | 2.8 | Review and revise draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/30/2013 | Renzi, Mark A | 0.8 | Prepare update regarding key items and status of litigation. |
| 28 | 10/30/2013 | Renzi, Mark A | 1.4 | Review model of combined adjustments to intercompany notes and effects on JSN collateral. |
| 28 | 10/30/2013 | Renzi, Mark A | 0.9 | Participate on call with D. Harris (MoFo) and S. Zide (KL) regarding updates to my expert report. |
| 28 | 10/30/2013 | Rodriguez, Yolanda | 3.5 | Revise footnote support binder based on changes made to expert report. |
| 28 | 10/30/2013 | Szymik, Filip | 1.2 | Prepare schedule of claim amounts and allocation in the liquidation analysis as part of the JSN production. |
| 28 | 10/30/2013 | Szymik, Filip | 1.4 | Review solicitation version of the disclosure statement. |
| 28 | 10/30/2013 | Szymik, Filip | 1.3 | Review M. Fazio's expert report regarding the impact of intercompany balances. |
| 28 | 10/30/2013 | Szymik, Filip | 2.3 | Perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/30/2013 | Szymik, Filip | 1.8 | Continue to perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/30/2013 | Szymik, Filip | 1.5 | Perform quality check on M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/30/2013 | Szymik, Filip | 1.2 | Continue to perform quality check on M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/30/2013 | Szymik, Filip | 1.0 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer. |
| 28 | 10/30/2013 | Talarico, Michael J | 1.1 | Prepare summary of support for the low scenario estimate of general unsecured claims. |
| 28 | 10/30/2013 | Talarico, Michael J | 0.4 | Prepare summary of the support for the high scenario estimate of general unsecured claims. |
| 28 | 10/30/2013 | Talarico, Michael J | 0.8 | Analyze Debtors' liquidation analysis to summarize the assumptions used in the high/low general unsecured claims estimate in response to discovery request from the JSN. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/30/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Rosenbaum (MoFo) and A. Lawrence (MoFo) to discuss discovery request regarding the components of the general unsecured claims in the disclosure statement. |
| 28 | 10/30/2013 | Tracy, Alexander | 0.5 | Coordinate preparation of supporting documentation on call with P. Lynch (FTI), B. Witherell (FTI) and M. Brown (FTI). |
| 28 | 10/30/2013 | Tracy, Alexander | 1.6 | Prepare and consolidate source information for intercompany rebuttal report. |
| 28 | 10/30/2013 | Tracy, Alexander | 1.7 | Continue to prepare and consolidate source information for intercompany rebuttal report. |
| 28 | 10/30/2013 | Tracy, Alexander | 1.3 | Update trial balances to incorporate additional information related to the legal entity. |
| 28 | 10/30/2013 | Tracy, Alexander | 0.4 | Continue to prepare summary schedules of trial balances. |
| 28 | 10/30/2013 | Tracy, Alexander | 1.1 | Analyze summary schedule trial balances. |
| 28 | 10/30/2013 | Tracy, Alexander | 0.5 | Prepare quality check of intercompany relationship organizational charts. |
| 28 | 10/30/2013 | Tracy, Alexander | 0.7 | Revise intercompany relationship organizational charts. |
| 28 | 10/30/2013 | Tracy, Alexander | 1.4 | Analyze intercompany balance schedule. |
| 28 | 10/30/2013 | Tracy, Alexander | 1.2 | Create line graphs of intercompany monthly balances. |
| 28 | 10/30/2013 | Tracy, Alexander | 0.5 | Discuss various intercompany schedules with B. Westman (Debtors) via call. |
| 28 | 10/30/2013 | Tracy, Alexander | 2.3 | Continue to prepare source material for intercompany analysis. |
| 28 | 10/30/2013 | Witherell, Brett | 2.5 | Participate in meeting with P. Kauffman (KL), S. Zide (KL), L. Marinuzzi (MoFo), D. Harris (MoFo), J. Marines (MoFo), G. Gutzeit (FTI), T. Meerovich (FTI), A. Milazzo (FTI), and W. Nolan (FTI) on intercompany rebuttal report. |
| 28 | 10/30/2013 | Witherell, Brett | 3.4 | Incorporate edits to Intercompany rebuttal report. |
| 28 | 10/30/2013 | Witherell, Brett | 2.1 | Participate in discussions with L. Marinuzzi, (MoFo ), J. Marines (MoFo), and D. Harris (MoFo) regarding intercompany rebuttal report. |
| 28 | 10/30/2013 | Witherell, Brett | 3.5 | Incorporate edits from MoFo into the intercompany rebuttal report. |
| 28 | 10/30/2013 | Witherell, Brett | 1.8 | Incorporate edits from Kramer Levin into the intercompany rebuttal report. |
| 28 | 10/30/2013 | Witherell, Brett | 0.5 | Coordinate preparation of supporting documentation on call with A. Tracy (FTI), P. Lynch (FTI) and M. Brown (FTI). |
| 28 | 10/31/2013 | Gutzeit, Gina | 0.6 | Participate on a conference call with T. Meerovich (FTI), W. Nolan (FTI), and A. Milazzo (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/31/2013 | Gutzeit, Gina | 0.9 | Participate in conference calls with MoFo and FTI team to discuss updates and exhibits to draft expert report. |
| 28 | 10/31/2013 | Gutzeit, Gina | 0.8 | Review listing of documents considered for Bingham rebuttal report. |
| 28 | 10/31/2013 | Gutzeit, Gina | 2.2 | Review and provide comments on updated draft rebuttal report and consider comments provided by counsel. |
| 28 | 10/31/2013 | Gutzeit, Gina | 0.9 | Review revise draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/31/2013 | Gutzeit, Gina | 1.1 | Review and provide comments to the overview section of the draft expert rebuttal report. |
| 28 | 10/31/2013 | Gutzeit, Gina | 0.4 | Review updated CV for rebuttal report. |
| 28 | 10/31/2013 | Heller, Alana | 1.3 | Research Daubert tracker database and other expert witness databases to find information about Gina Gutzeit 's past expert roles and expert witness challenges. |
| 28 | 10/31/2013 | Heller, Alana | 1.8 | Research federal court dockets and other online resources to identify full-text expert testimony and affidavits submitted by Gina Gutzeit. |
| 28 | 10/31/2013 | Heller, Alana | 2.7 | Continue to research federal court dockets and other online resources to identify full-text expert testimony and affidavits submitted by Gina Gutzeit. |
| 28 | 10/31/2013 | Heller, Alana | 1.6 | Verify education and credentials reported in biographies in expert reports submitted by Gina Gutzeit. |
| 28 | 10/31/2013 | Kerr, Andrew | 3.0 | Prepare support materials for ResCap expert report, including developing binders of documents considered. |
| 28 | 10/31/2013 | Kerr, Andrew | 3.5 | Prepare support materials for ResCap expert report, including organizing tracking files of support materials. |
| 28 | 10/31/2013 | Kerr, Andrew | 1.5 | Develop expert report support materials, including collaborating with colleagues to organize binders categorically. |
| 28 | 10/31/2013 | Kerr, Andrew | 1.6 | Quality control review support binders and organize documents for consistency with expert report. |
| 28 | 10/31/2013 | McDonald, Brian | 0.1 | Participate on call with M. Landy (Alix) regarding intercompany interest questions. |
| 28 | 10/31/2013 | McDonald, Brian | 1.5 | Review and comment re: expert testimony of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 0.7 | Perform quality control review of fraudulent conveyance scenario included in expert report of M. Renzi. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/31/2013 | McDonald, Brian | 0.5 | Perform further quality control review of debt forgiveness scenario included in expert report of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 0.5 | Read and provide further comments to expert testimony of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 0.4 | Verify schedule of GUC claim allocations in Chapter 7 liquidation scenarios for M. Renzi expert report. |
| 28 | 10/31/2013 | McDonald, Brian | 0.6 | Perform quality control review of subordination scenario included in expert report of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 0.7 | Verify schedules of debt forgiveness included in expert report of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 0.9 | Confirm assumptions included in different scenarios of expert report of M. Renzi. |
| 28 | 10/31/2013 | McDonald, Brian | 1.3 | Continue to perform quality control checks to waterfall model supporting expert report of M. Renzi. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI), and A. Milazzo (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.4 | Discuss status of the Bingham rebuttal report and next steps with J. Marines (MoFo) and D. Harris (MoFo). |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.2 | Review supporting documentation and tick and tie numbers in Bingham rebuttal report. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with B. Westman (Debtors) and W. Nolan (FTI) regarding background on intercompany transactions. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.2 | Review and revise draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.3 | Review and provide comments to the overview section of the Bingham rebuttal report. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.7 | Work on preparation of listing of documents considered for Bingham rebuttal report including identification of applicable bates numbers. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 2.2 | Work on organization of documents considered for Bingham rebuttal report for cross reference and tie out to the Bingham rebuttal report. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.4 | Review regulatory requirements for net worth calculation. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.6 | Review edits to Bingham rebuttal report from S. Zide (KL). |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.4 | Review sections of B. Westman (Debtors) deposition transcript and exhibits. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.3 | Review sections of C. Dondzila (Debtors) deposition transcript and exhibits. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 1.6 | Review and revise updated draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/31/2013 | Meerovich, Tatyana | 0.9 | Participate in discussions with J. Marines (MoFo), L. Marinuzzi (MoFo), W. Nolan (FTI), and G. Gutzeit (FTI) to discuss updates and exhibits to draft expert report. |
| 28 | 10/31/2013 | Milazzo, Anthony | 0.6 | Participate on a conference call with G. Gutzeit (FTI), W. Nolan (FTI) and T. Meerovich (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/31/2013 | Milazzo, Anthony | 1.5 | Review and provide comments to version of draft expert report. |
| 28 | 10/31/2013 | Milazzo, Anthony | 3.6 | Draft expert report and exhibits including documents considered. |
| 28 | 10/31/2013 | Milazzo, Anthony | 1.8 | Continue to draft expert report and exhibits including documents considered. |
| 28 | 10/31/2013 | Nolan, William J. | 0.6 | Participate on a conference call with G. Gutzeit (FTI), A. Milazzo (FTI) and T. Meerovich (FTI) regarding rebuttal report on intercompany. |
| 28 | 10/31/2013 | Nolan, William J. | 0.5 | Participate on a conference call with B. Westman (Debtors) and T. Meerovich (FTI) regarding background on intercompany transactions. |
| 28 | 10/31/2013 | Nolan, William J. | 2.1 | Review supporting documentation for intercompany expert report. |
| 28 | 10/31/2013 | Nolan, William J. | 1.2 | Review and revise draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/31/2013 | Nolan, William J. | 2.9 | Review sections of B. Westman (Debtors) deposition transcript and exhibits. |
| 28 | 10/31/2013 | Nolan, William J. | 2.7 | Review sections of C. Dondzila (Debtors) deposition transcript and exhibits. |
| 28 | 10/31/2013 | Nolan, William J. | 0.7 | Review and revise updated draft description of the top 9 intercompany balances for Bingham rebuttal report. |
| 28 | 10/31/2013 | Nolan, William J. | 0.9 | Participate in discussions with J. Marines (MoFo), L. Marinuzzi (MOFO), T. Meerovich (FTI) and G. Gutzeit (FTI) to discuss updates and exhibits to draft expert report. |
| 28 | 10/31/2013 | Renzi, Mark A | 1.7 | Review waterfall model used in my rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Renzi, Mark A | 0.7 | Participate in call with J. Marines (MoFo) to discuss status of my expert report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Renzi, Mark A | 2.9 | Continue to review intercompany model to ensure integrity and accuracy for my expert report. |
| 28 | 10/31/2013 | Szymik, Filip | 0.4 | Participate in call with A. Lawrence (MoFo) re: JSN discovery requests. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/31/2013 | Szymik, Filip | 2.8 | Review of the waterfall model used in M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Szymik, Filip | 1.7 | Continue to review waterfall model used in M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Szymik, Filip | 2.2 | Perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Szymik, Filip | 2.3 | Continue to perform quality check on the waterfall model used for M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Szymik, Filip | 0.7 | Participate in call with J. Marines (MoFo) re: M. Renzi's expert report regarding the impact of intercompany balances. |
| 28 | 10/31/2013 | Szymik, Filip | 1.7 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer and MoFo. |
| 28 | 10/31/2013 | Szymik, Filip | 1.2 | Continue to update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by Kramer and MoFo. |
| 28 | 10/31/2013 | Talarico, Michael J | 0.2 | Review information responsive to the discovery request regarding unsecured claims in the disclosure statement. |
| 28 | 10/31/2013 | Talarico, Michael J | 0.3 | Participate in call with A. Lawrence (MoFo) to discuss response to the discovery request on unsecured claims. |
| 28 | 10/31/2013 | Tracy, Alexander | 1.7 | Organize all source documentation by intercompany relationship. |
| 28 | 10/31/2013 | Tracy, Alexander | 1.5 | Source open items within initial section of draft intercompany report. |
| 28 | 10/31/2013 | Tracy, Alexander | 0.7 | Participate in meeting with C. Kerr (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), and D. Harris (MoFo) to discuss edits to intercompany report (partial). |
| 28 | 10/31/2013 | Tracy, Alexander | 2.2 | Create document tracker of all intercompany support information. |
| 28 | 10/31/2013 | Tracy, Alexander | 1.2 | Prepare additional source material for intercompany analysis. |
| 28 | 10/31/2013 | Tracy, Alexander | 0.8 | Continue to organize intercompany source material. |
| 28 | 10/31/2013 | Tracy, Alexander | 1.1 | Record notes with B. Westman (Debtors) on call regarding intercompany balances. |
| 28 | 10/31/2013 | Tracy, Alexander | 2.8 | Analyze current draft of intercompany report to identify additional sources. |
| 28 | 10/31/2013 | Tracy, Alexander | 0.4 | Review sections of B. Westman (Debtors) reports to find source information. |
| 28 | 10/31/2013 | Tracy, Alexander | 0.9 | Edit debt forgiveness documents to show calculations and sources. |
| 28 | 10/31/2013 | Tracy, Alexander | 1.3 | Prepare tie binder for intercompany report. |
| 28 | 10/31/2013 | Witherell, Brett | 3.6 | Edit opening paragraphs of intercompany rebuttal report. |
| 28 | 10/31/2013 | Witherell, Brett | 3.5 | Edit sections containing top nine balances for intercompany rebuttal report. |
| 28 | 10/31/2013 | Witherell, Brett | 3.7 | Rework consistency of paragraphs in the intercompany rebuttal report. |
| 28 | 10/31/2013 | Witherell, Brett | 2.7 | Incorporate edits to intercompany rebuttal report. |
| **28 Total** | | | **1,641.3** | |
| **Grand Total** | | | **2,575.0** | |

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

| Expense Category | Total Expenses |
|---|---|
| Airfare | $3,973.60 |
| Business Meals | $1,279.24 |
| Ground Transportation | $3,358.25 |
| Lodging | $2,587.09 |
| Other | $2,245.18 |
| Total | $13,443.36 [1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Brown, Michael**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 10/2/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

70

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 9/30/2013 | Pacer Service Center - research fees. | | | | | $151.20 | $151.20 |
| **Total** | | | | | | $151.20 | $151.20 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Heller, Alana**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/23/2013 | Research - National Student Clearinghouse, degree verification for Robert Bingham (JSN adversary proceedings). | | | | | $14.45 | $14.45 |
| 10/24/2013 | Research - New York Unified Court System, NY criminal searches for Robert Bingham and Michael Fazio (JSN adversary proceedings). | | | | | $136.00 | $136.00 |
| 10/29/2013 | Research - NJ Secretary of State, NJ corporate records relating to Robert Bingham and Michael Fazio (JSN adversary proceedings). | | | | | $6.45 | $6.45 |
| 10/31/2013 | Research - LexisNexis, media and public records database searches in connection with preparation of rebuttal expert reports (JSN adversary proceedings). | | | | | $552.53 | $552.53 |
| **Total** | | | | | | $709.43 | $709.43 |

_**Footnotes:**_
_(1) All meals have been limited to $20.00 per person._
_(2) Prior period expense incurred, but not previously billed._
_(3) Lodging has been capped at $500.00 per night._

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 10/4/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $9.60 | | $9.60 |
| **Total** | | | | | $9.60 | | $9.60 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| [2] 1/14/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2] 1/14/2013 | Mileage - roundtrip residence to Ft. Washington, PA (180 miles @ 56.5¢ per mile). | | | | $100.00 | | $100.00 |
| [2] 1/15/2013 | Mileage - roundtrip residence to Ft. Washington, PA (180 miles @ 56.5¢ per mile). | | | | $100.00 | | $100.00 |
| [2] 1/15/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2] 1/16/2013 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2] 1/16/2013 | One-way coach airfare - Newark, NJ/Minneapolis, MN (01/16/13). | $651.70 | | | | | $651.70 |
| [2] 1/16/2013 | Out of town meal/breakfast for self. | | | $9.29 | | | $9.29 |
| [2] 1/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/17/2013 | Out of town meal/breakfast for self. | | | $11.97 | | | $11.97 |
| [2] 1/17/2013 | One-way coach airfare - Minneapolis, MN/Newark, NJ (01/17/13). | $714.15 | | | | | $714.15 |
| [2] 1/17/2013 | Rental car in Minneapolis, MN (01/16/13 - 01/17/13). | | | | $122.91 | | $122.91 |
| [2] 1/17/2013 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging [3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| [2] 1/17/2013 | Lodging in Minneapolis, MN - 1 night (01/16/13 - 01/17/13). | | $159.84 | | | | $159.84 |
| [2] 1/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/18/2013 | Mileage - roundtrip residence to Ft. Washington, PA (180 miles @ 56.5¢ per mile). | | | | $100.00 | | $100.00 |
| [2] 1/18/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2] 1/22/2013 | Mileage - roundtrip residence to Ft. Washington, PA (180 miles @ 56.5¢ per mile). | | | | $100.00 | | $100.00 |
| [2] 1/22/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2] 1/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/23/2013 | Tolls - roundtrip from hotel to Ft. Washington, PA client site. | | | | $9.55 | | $9.55 |
| [2] 1/23/2013 | Mileage - residence to Ft. Washington, PA (90 miles @ 56.5¢ per mile). | | | | $50.00 | | $50.00 |
| [2] 1/24/2013 | Mileage - Ft. Washington, PA to residence (90 miles @ 56.5¢ per mile). | | | | $50.00 | | $50.00 |
| [2] 1/24/2013 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| [2] 1/24/2013 | Tolls - roundtrip from hotel to Ft. Washington, PA client site. | | | | $9.55 | | $9.55 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2] 1/24/2013 | Lodging in Fort Washington, PA - 1 night (01/23/13 - 01/24/13). | | $182.52 | | | | $182.52 |
| [2] 1/25/2013 | Mileage - roundtrip residence to Ft. Washington, PA (180 miles @ 56.5¢ per mile). | | | | $100.00 | | $100.00 |
| [2] 1/25/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site. | | | | $16.64 | | $16.64 |
| [2] 1/28/2013 | One-way airfare from Newark, NJ to Minneapolis, MN (01/28/13). | $704.07 | | | | | $704.07 |
| [2] 1/28/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| [2] 1/28/2013 | Car Service - residence to Newark airport. | | | | $100.00 | | $100.00 |
| [2] 1/29/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| [2] 1/29/2013 | Lodging in Minneapolis, MN - 1 night (01/28/13 - 01/29/13). | | $229.57 | | | | $229.57 |
| [2] 1/29/2013 | One-way airfare from Minneapolis, MN to Newark, NJ (01/29/13). | $702.46 | | | | | $702.46 |
| [2] 1/29/2013 | Out of town meal/breakfast for self. | | | $13.47 | | | $13.47 |
| [2] 1/29/2013 | Out of town meal/dinner for self. | | | $19.42 | | | $19.42 |
| [2] 1/29/2013 | Rental car in Minneapolis, MN (01/28/13 - 01/29/13). | | | | $110.38 | | $110.38 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]1/29/2013 | Car Service - Newark airport to residence. | | | | $100.00 | | $100.00 |
| [2]1/30/2013 | Mileage - residence to Ft. Washington, PA (90 miles @ 56.5¢ per mile). | | | | $50.00 | | $50.00 |
| [2]1/30/2013 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $40.00 | | | $40.00 |
| [2]1/30/2013 | Tolls - roundtrip from hotel to Ft. Washington, PA client site. | | | | $9.55 | | $9.55 |
| [2]1/31/2013 | Lodging in Fort Washington, PA - 1 night (01/30/13 - 01/31/13). | | $182.52 | | | | $182.52 |
| [2]1/31/2013 | Mileage - hotel to/from Ft. Washington, PA (16 miles @ 56.5¢ per mile). | | | | $9.04 | | $9.04 |
| [2]1/31/2013 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| [2]1/31/2013 | Out of town meal/dinner for self and T. Grossman (FTI). | | | $40.00 | | | $40.00 |
| [2]1/31/2013 | Tolls - roundtrip from hotel to Ft. Washington, PA client site. | | | | $5.00 | | $5.00 |
| [2]2/1/2013 | Mileage - hotel to/from Ft. Washington, PA (8 miles @ 56.5¢ per mile). | | | | $4.52 | | $4.52 |
| [2]2/1/2013 | Tolls - from hotel to Ft. Washington, PA client site. | | | | $2.50 | | $2.50 |
| [2]2/1/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| [2]2/1/2013 | Lodging in Fort Washington, PA - 1 night (01/31/13 - 02/01/13). | | $150.12 | | | | $150.12 |
| [2]2/1/2013 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| [2]2/6/2013 | Fuel for rental car. | | | | $60.21 | | $60.21 |
| [2]2/6/2013 | Lodging in Fort Washington, PA - 1 night (02/05/13 - 02/06/13). | | $182.52 | | | | $182.52 |
| [2]2/6/2013 | Out of town meal/breakfast for self. | | | $12.00 | | | $12.00 |
| [2]2/6/2013 | Out of town meal/dinner for self. | | | $17.94 | | | $17.94 |
| [2]2/11/2013 | Out of town meal/breakfast for self. | | | $6.07 | | | $6.07 |
| [2]2/11/2013 | Fuel for rental car. | | | | $34.93 | | $34.93 |
| [2]2/12/2013 | Mileage - hotel to/from Ft. Washington, PA (90 miles @ 56.5¢ per mile). | | | | $50.00 | | $50.00 |
| [2]2/12/2013 | Rental car in Ft. Washington, PA (02/04/13 - 02/13/13). | | | | $501.84 | | $501.84 |
| [2]2/13/2013 | Car Service - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| [2]2/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| [2] 2/13/2013 | Tolls - roundtrip from residence to Ft. Washington, PA client site (2/4/13 to 2/12/13). | | | | $172.77 | | $172.77 |
| **Total** | | $2,772.38 | $1,087.09 | $326.16 | $2,335.95 | $9.95 | $6,531.53 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/1/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $12.38 | | $12.38 |
| 10/2/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $11.87 | | $11.87 |
| **Total** | | | | | $24.25 | | $24.25 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 10/30/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $34.20 | | $34.20 |
| 10/31/2013 | Car Service - MoFo office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $71.51 | | $71.51 |
| **Total** | | | | | $105.71 | | $105.71 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| [2] 5/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/2/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/30/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/31/2013 | Overtime meals/dinner for self with T. Meerovich (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| **Total** | | | | $100.00 | | | $100.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/2/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/2/2013 | Taxi - FTI New York office to hotel (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $10.60 | | $10.60 |
| 10/3/2013 | Out of town meal/breakfast for self. Travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | | | $4.66 | | | $4.66 |
| 10/3/2013 | Taxi - hotel to New York airport. Travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | | | | $42.90 | | $42.90 |
| 10/3/2013 | Out of town meal/dinner for self. Travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | | | $20.00 | | | $20.00 |
| 10/3/2013 | One-way coach airfare - New York, NY/Boston, MA (10/03/13). Travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | $322.66 | | | | | $322.66 |
| 10/3/2013 | Lodging in New York, NY - 1 night (10/02/13 - 10/03/13). Travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | | $500.00 | | | | $500.00 |
| 10/3/2013 | Parking - Boston Logan airport for travel to NY for deposition on 10/3/13 in connection with JSN adversary proceedings. | | | | $113.00 | | $113.00 |
| 10/14/2013 | One-way coach airfare - Boston, MA/ New York, NY (10/14/13). Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | $423.28 | | | | | $423.28 |
| 10/14/2013 | Taxi - New York airport to hotel. Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | | | $44.79 | | $44.79 |
| 10/16/2013 | Out of town meal/breakfast for self. Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | | $17.62 | | | $17.62 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/16/2013 | Out of town meal/dinner for self. Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | | $20.00 | | | $20.00 |
| 10/17/2013 | Lodging in New York, NY - 2 nights (10/15/13 - 10/17/13). Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | $1,000.00 | | | | $1,000.00 |
| 10/18/2013 | One-way coach airfare - New York, NY/Boston, MA (10/18/13). Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | $455.28 | | | | | $455.28 |
| 10/18/2013 | Taxi - hotel to New York airport. Travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | | | $46.50 | | $46.50 |
| 10/18/2013 | Parking - Boston Logan airport for travel to NY for court testimony on 10/16/13 in connection with JSN adversary proceedings. | | | | $145.00 | | $145.00 |
| **Total** | | $1,201.22 | $1,500.00 | $82.28 | $402.79 | | $3,186.29 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

### Szymik, Filip

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/2/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $8.40 | | $8.40 |
| 10/3/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 10/5/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 10/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/10/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 10/14/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $7.80 | | $7.80 |
| 10/15/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $6.50 | | $6.50 |
| 10/21/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 10/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/28/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/28/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $7.80 | | $7.80 |
| 10/31/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.86 | | | $18.86 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/31/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| **Total** | | | | $78.86 | $68.70 | | $147.56 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

## EXHIBIT F
### RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
### EXPENSE DETAIL BY PROFESSIONAL
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 10/17/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/1/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 10/1/2013 | Overtime meal/dinner for self with M. Renzi (FTI), B. Witherell (FTI), B. McDonald (FTI), F. Szymik (FTI) and M. Brown (FTI) incurred as a result of having to work past 8:00 p.m. | | | $120.00 | | | $120.00 |
| 10/2/2013 | Overtime meal/dinner for self with B. Witherell (FTI), B. McDonald (FTI) and F. Szymik (FTI) incurred as a result of having to work past 8:00 p.m. | | | $80.00 | | | $80.00 |
| 10/7/2013 | Overtime meal/dinner for self and F. Szymik (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| 10/7/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 10/9/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/9/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $23.00 | | $23.00 |
| 10/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/10/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $24.00 | | $24.00 |
| 10/11/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/14/2013 | Overtime meal/dinner for self and F. Szymik (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| 10/14/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Prior period expense incurred, but not previously billed.**
**(3) Lodging has been capped at $500.00 per night.**

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/15/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 10/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.20 | | | $17.20 |
| 10/16/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/16/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.50 | | $22.50 |
| 10/21/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 10/23/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.33 | | | $19.33 |
| 10/23/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $23.00 | | $23.00 |
| 10/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/24/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.50 | | $22.50 |
| 10/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.20 | | | $17.20 |
| 10/25/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 10/28/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.21 | | | $18.21 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/28/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 10/29/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/29/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 10/30/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 10/30/2013 | Overtime meal/dinner for self and F. Szymik (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| 10/31/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $24.00 | | $24.00 |
| **Total** | | | | $511.94 | $330.00 | | $841.94 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/16/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/21/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/22/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/23/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 10/28/2013 | Car Service - FTI Boston office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $81.25 | | $81.25 |
| 10/29/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $140.00 | $81.25 | | $221.25 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*OCTOBER 1, 2013 THROUGH OCTOBER 31, 2013*

**Direct IT Expenses**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 10/31/2013 | Online hosting for documents produced in JSN discovery (10/01/13 - 10/31/13). | | | | | $1,374.60 | $1,374.60 |
| **Total** | | | | | | $1,374.60 | $1,374.60 |
| **GRAND TOTAL** | | $3,973.60 | $2,587.09 | $1,279.24 | $3,358.25 | $2,245.18 | $13,443.36 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

## EXHIBIT P

**Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors for the Period of November 1, 2013 through November 30, 2013**



Critical thinking at the critical time.™

FTI Consulting, Inc.
3 Times Square
9th Floor
New York, NY 10036

212.247.1010 telephone
212.841.9350 facsimile

www.fticonsulting.com

March 3, 2014

**VIA OVERNIGHT DELIVERY**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: William K. Harrington, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Residential Capital, LLC
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find FTI Consulting's monthly fee statement for the period November 1, 2013 through November 30, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on March 3, 2014.

In the absence of a timely objection, the Debtors shall pay $1,191,999.50 consisting of the sum of (a) $1,178,749.20, an amount equal to 80% of the fees ($1,178,749.20 = $1,473,436.50 x 0.80) and (b) 100% of the expenses ($13,250.30). The expenses include charges from prior periods that have not been billed in previous fee applications/statements. The fees reflect a voluntary reduction of $35,400.00.

Objections to the Statement are due by March 24, 2014.

Sincerely,

William J. Nolan
Senior Managing Director
FTI Consulting, Inc.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile (212) 841-9350
Email: William.Nolan@fticonsulting.com

Encl.

**EXHIBIT A**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF COMPENSATION AND EXPENSES**

***FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013***

|     |                                                      |                   |
|-----|------------------------------------------------------|------------------:|
|     | Fees for Period                                      | $929,725.50       |
|     | Plus:  Rollover Fees from Prior Periods              | 862,563.75        |
| (A) | **SUBTOTAL**                                         | **1,792,289.25**  |
|     | Cap on Fees for Period                               | 1,000,000.00      |
|     | Litigation Support                                   | 473,436.50        |
| (B) | Total Cap on Fees for Period                         | 1,473,436.50      |
|     | **Billable Fees for Period (lesser of A or B)**      | **1,473,436.50**  |
|     | Expenses for Period                                  | 13,250.30         |
|     | **Total Fees and Expenses for Period**              | **$1,486,686.80** |
|     | Rollover Fees for Next Period (lesser of $0 or A-B)  | $318,852.75       |

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | 895 | 2.0 | $1,790.00 |
| Grover, Mark | Senior Managing Director | 720 | 21.7 | 15,624.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 122.5 | 109,637.50 |
| Nolan, William J. | Senior Managing Director | 895 | 77.4 | 69,273.00 |
| Renzi, Mark A | Senior Managing Director | 790 | 125.0 | 98,750.00 |
| McDonagh, Timothy | Managing Director | 755 | 38.2 | 28,841.00 |
| Meerovich, Tatyana | Managing Director | 725 | 144.0 | 104,400.00 |
| Milazzo, Anthony | Managing Director | 625 | 68.2 | 42,625.00 |
| Park, Ji Yon | Managing Director | 705 | 2.0 | 1,410.00 |
| Talarico, Michael J | Managing Director | 740 | 174.8 | 129,352.00 |
| Alvarez, Javier | Senior Director | 570 | 2.8 | 1,596.00 |
| Heller, Alana | Director | 535 | 4.5 | 2,407.50 |
| McDonald, Brian | Director | 615 | 83.4 | 51,291.00 |
| Witherell, Brett | Director | 570 | 188.9 | 107,673.00 |
| Szymik, Filip | Senior Consultant | 540 | 89.1 | 48,114.00 |
| Thompson, Brian | Senior Consultant | 250 | 2.0 | 500.00 |
| Brown, Michael | Consultant | 290 | 19.3 | 5,597.00 |
| Kerr, Andrew | Consultant | 305 | 46.7 | 14,243.50 |
| Mathur, Yash | Consultant | 325 | 223.9 | 72,767.50 |
| Tracy, Alexander | Consultant | 325 | 136.9 | 44,492.50 |
| Hellmund-Mora, Marili | Associate | 250 | 34.5 | 8,625.00 |
| Moore, Teresa | Associate | 220 | 27.8 | 6,116.00 |
| **SUB TOTAL** | | | **1,635.6** | **$965,125.50** |
| Voluntary reduction for non-working travel time | | | | (16,697.50) |
| Voluntary reduction in fees | | | | (18,702.50) |
| **GRAND TOTAL** | | | **1,635.6** | **$929,725.50** |

**EXHIBIT C**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|:---:|---:|
| 1 | Cash Management/Treasury | 1.3 | $796.50 |
| 2 | Cash Forecasting/Reporting | 10.8 | 6,884.50 |
| 5 | Technical Accounting and A/P Cutoff | 42.7 | 31,145.00 |
| 11 | Monthly Operating Report | 4.5 | 3,109.00 |
| 12 | UCC/Ad-hoc Committee Management | 49.3 | 34,657.00 |
| 15 | Estate Winddown Planning | 60.0 | 39,243.00 |
| 16 | Claims Management, Reconciliation and Resolution | 187.2 | 81,320.50 |
| 17 | Plan Development and Supporting Analyses | 202.0 | 116,383.00 |
| 20 | Case/Project Management | 37.0 | 25,920.00 |
| 24 | Fee Application Process | 273.6 | 133,683.00 |
| 25 | Travel | 25.5 | 18,547.50 |
| 28 | Litigation Support | 741.7 | 473,436.50 |
| | **SUBTOTAL** | **1,635.6** | **$965,125.50** |
| | Voluntary reduction for non-working travel time | | (16,697.50) |
| | Voluntary reduction in fees | | (18,702.50) |
| | **GRAND TOTAL** | **1,635.6** | **$929,725.50** |

5

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/8/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI) on daily cash flows. |
| 1 | 11/14/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with P. Grande (Debtors), K. Peterson (Debtors), and K. Abdallah (AFI). |
| 1 | 11/15/2013 | Witherell, Brett | 0.1 | Participate in call on treasury activity with P. Grande (Debtors), K. Peterson (Debtors), K. Abdallah (AFI), and S. McClellan (AFI). |
| 1 | 11/18/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), and K. Abdallah (AFI) on cash transactions. |
| 1 | 11/19/2013 | Witherell, Brett | 0.1 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on cash transactions. |
| 1 | 11/21/2013 | McDonagh, Timothy | 0.3 | Correspond with P. Grande (Debtors) and B. Witherell (FTI) regarding use of cash from certain accounts. |
| 1 | 11/25/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), K. Abdallah (AFI), and S. McClellan (AFI) on cash transfers. |
| **1 Total** | | | **1.3** | |
| 2 | 11/11/2013 | Witherell, Brett | 0.6 | Review lifetime cash flows as compared to the liquidating trust budget. |
| 2 | 11/11/2013 | Witherell, Brett | 0.6 | Analyze changes in liquidating trust budget as compared to October 6th monthly cash flows. |
| 2 | 11/12/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors) on lifetime cash flow model. |
| 2 | 11/12/2013 | Witherell, Brett | 0.4 | Check lifetime cash flows to be distributed to Alix Partners. |
| 2 | 11/15/2013 | Meerovich, Tatyana | 1.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and R. Nielsen (Debtors) regarding 6 month cash forecast. |
| 2 | 11/15/2013 | Meerovich, Tatyana | 1.3 | Review draft October cash flow variance report. |
| 2 | 11/15/2013 | Meerovich, Tatyana | 1.9 | Review draft November cash forecast. |
| 2 | 11/15/2013 | Witherell, Brett | 2.1 | Review 6 month cash forecast and variance report. |
| 2 | 11/15/2013 | Witherell, Brett | 1.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and R. Nielsen (Debtors) to discuss 6 month cash forecast. |
| 2 | 11/19/2013 | Witherell, Brett | 0.2 | Review cash flow projections for payments to JSN. |
| 2 | 11/19/2013 | Witherell, Brett | 0.2 | Follow up with J. Horner (Debtors) on outstanding information requests. |
| 2 | 11/26/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), K. Abdallah (AFI), and S. McClellan (AFI) on cash management and possible JSN paydown. |
| **2 Total** | | | **10.8** | |
| 5 | 11/1/2013 | Talarico, Michael J | 0.4 | Participate in call with G. Westervelt (Debtors) regarding recording adjustments to liabilities subject to compromise for settled claims. |
| 5 | 11/1/2013 | Talarico, Michael J | 0.4 | Research claims resolution to address questions from the Debtors' accounting staff. |
| 5 | 11/1/2013 | Talarico, Michael J | 0.1 | Correspond with M. Winchell (Debtors) regarding claims resolutions to record in the accounting records. |
| 5 | 11/5/2013 | Gutzeit, Gina | 0.6 | Read liquidation accounting questions from Debtors' accounting lead. |
| 5 | 11/5/2013 | Milazzo, Anthony | 2.7 | Review liquidation accounting issues raised by Debtors. |
| 5 | 11/6/2013 | Milazzo, Anthony | 1.6 | Review materials and prepare information with regard to liquidation accounting. |
| 5 | 11/6/2013 | Talarico, Michael J | 0.6 | Analyze issues raised by the Debtors with respect to implementing the liquidation basis of accounting. |
| 5 | 11/7/2013 | Talarico, Michael J | 0.6 | Analyze issues with liquidation basis of accounting raised by the Estate's accounting team. |
| 5 | 11/11/2013 | Grover, Mark | 2.9 | Perform liquidation accounting technical research in EY, PwC, DT & ARM databases. |
| 5 | 11/11/2013 | Grover, Mark | 3.6 | Draft preliminary responses to Debtors' outline of liquidation accounting questions. |
| 5 | 11/11/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) and B. Westman (Debtors) regarding additional technical assistance required for liquidating trust. |
| 5 | 11/11/2013 | Gutzeit, Gina | 0.5 | Review materials on technical accounting assistance requested by Debtors' accounting team to set up books and records for liquidating trust. |
| 5 | 11/11/2013 | Gutzeit, Gina | 0.4 | Review update re: upcoming meeting with Debtors' accounting team on liquidation accounting and accounting for certain transactions. |
| 5 | 11/11/2013 | Talarico, Michael J | 0.7 | Review list of issues developed by the Debtors' accounting staff related to the implementation of the liquidation basis of accounting. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/11/2013 | Talarico, Michael J | 0.6 | Develop potential solutions to liquidation basis accounting issues identified by the Estate's accounting personnel. |
| 5 | 11/11/2013 | Talarico, Michael J | 1.6 | Review current version of the Liquidating Trust Agreement to assess financial and reporting requirements for working session with the Estate's accounting personnel. |
| 5 | 11/12/2013 | Grover, Mark | 1.8 | Prepare for meeting with Debtors re: liquidation accounting. |
| 5 | 11/12/2013 | Grover, Mark | 3.3 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), M. Winchell (Debtors), and C. Jake (Debtors) to discuss the accounting and financial reporting requirements of liquidation. |
| 5 | 11/12/2013 | Grover, Mark | 3.4 | Participate in part two of the meeting with J. Horner (Debtors), B. Westman (Debtors), M. Winchell (Debtors), and C. Jake (Debtors) to discuss the accounting and financial reporting requirements of liquidation. |
| 5 | 11/12/2013 | Gutzeit, Gina | 1.1 | Participate in meeting with Debtors' accounting team to discuss implementation of liquidation accounting (partial). |
| 5 | 11/12/2013 | Talarico, Michael J | 0.6 | Prepare for meeting with the Debtors to discuss issues with implementation liquidation basis of accounting post-effective date. |
| 5 | 11/12/2013 | Talarico, Michael J | 2.1 | Participate in meeting with Debtors accounting team to develop plan for implementing the liquidation basis of accounting post-effective date (morning session - partial attendance). |
| 5 | 11/12/2013 | Talarico, Michael J | 3.4 | Participate in meeting with the Debtors' accounting team to develop plan for implementing the liquidation basis of accounting post-effective date (afternoon session). |
| 5 | 11/12/2013 | Talarico, Michael J | 0.4 | Summarize decisions regarding liquidation basis of accounting for the Estate based on working sessions with the accounting staff. |
| 5 | 11/13/2013 | Grover, Mark | 2.8 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), M. Winchell (Debtors), and C. Jake (Debtors) to discuss accounting, financial reporting, operational and tax implications of liquidation. |
| 5 | 11/13/2013 | Grover, Mark | 2.1 | Continue to participate in meeting with J. Horner (Debtors), B. Westman (Debtors), M. Winchell (Debtors), and C. Jake (Debtors) to discuss accounting, financial reporting, operational and tax implications of liquidation. |
| 5 | 11/13/2013 | Talarico, Michael J | 1.6 | Participate in meeting with B. Westman (Debtors), M. Winchell (Debtors), J. Bazella (Debtors), and B. Franks (Debtors) to layout process for implementing liquidation basis accounting (partial). |
| 5 | 11/13/2013 | Talarico, Michael J | 1.5 | Continue to participate in meeting with B. Westman (Debtors), M. Winchell (Debtors), J. Bazella (Debtors), and B. Franks (Debtors) to layout process for implementing liquidation basis accounting. |
| 5 | 11/21/2013 | Grover, Mark | 0.5 | Prepare responses to Debtors' questions re: the application of the liquidation basis of accounting. |
| 5 | 11/21/2013 | Talarico, Michael J | 0.5 | Participate in call with M. Winchell (Debtors) to discuss the estimates for liquidation accounting for various claims reserves. |
| **5 Total** | | | **42.7** | |
| 11 | 11/19/2013 | Talarico, Michael J | 0.5 | Update claims numbers to include in the October Monthly Operating Report. |
| 11 | 11/19/2013 | Talarico, Michael J | 0.4 | Review and comment on the October Monthly Operating Report. |
| 11 | 11/19/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors) to discuss the preparation of the October MOR. |
| 11 | 11/21/2013 | Talarico, Michael J | 1.0 | Participate in call with J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors), D. Horst (Debtors), and J. Wishnew (MoFo) to discuss the draft of the October Monthly Operating Report. |
| 11 | 11/21/2013 | Talarico, Michael J | 0.4 | Update numbers for claims resolved to include in the October Monthly Operating Report. |
| 11 | 11/21/2013 | Talarico, Michael J | 0.4 | Review notes and exhibits for the October Monthly Operating Report to prepare for call with MoFo and Debtors. |
| 11 | 11/21/2013 | Talarico, Michael J | 0.2 | Correspond with J. Bazella (Debtors) regarding changes in the claims section of the October Monthly Operating Report. |
| 11 | 11/21/2013 | Witherell, Brett | 1.1 | Participate in meeting with J. Bazella (Debtors), J. Horner (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) to review the October MOR. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/25/2013 | Talarico, Michael J | 0.3 | Review final draft of the October Monthly Operating Report before filing with the Court. |
| **11 Total** | | | **4.5** | |
| 12 | 11/4/2013 | Gutzeit, Gina | 0.5 | Review update on UCC meeting including claims reconciliation status and information requests. |
| 12 | 11/5/2013 | McDonald, Brian | 0.2 | Participate on call with B. Westman (Debtors) regarding schedule describing intercompany balances in Disclosure Statement. |
| 12 | 11/5/2013 | McDonald, Brian | 0.5 | Perform research regarding intercompany balances and treatment in Disclosure Statement and other Debtor analyses. |
| 12 | 11/5/2013 | Talarico, Michael J | 0.6 | Review and revise presentation for UCC meeting on status of claims resolution. |
| 12 | 11/5/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the presentation to the Liquidating Trust board on the status of claims. |
| 12 | 11/5/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the claims report for the Liquidating Trust Board. |
| 12 | 11/6/2013 | Meerovich, Tatyana | 1.2 | Participate in discussion with J. Horner (Debtors) re: draft UCC presentation and other related matters. |
| 12 | 11/6/2013 | Meerovich, Tatyana | 1.0 | Review draft of the UCC presentation. |
| 12 | 11/6/2013 | Meerovich, Tatyana | 1.4 | Work on revisions to the bridge of recoveries for UCC presentation. |
| 12 | 11/6/2013 | Meerovich, Tatyana | 0.9 | Review and prepare comments to the draft UCC presentation. |
| 12 | 11/6/2013 | Nolan, William J. | 0.5 | Review waterfall bridge section of the UCC presentation. |
| 12 | 11/6/2013 | Nolan, William J. | 0.5 | Review summary of key items discussed in meeting with J. Horner (Debtor) regarding the UCC presentation. |
| 12 | 11/6/2013 | Nolan, William J. | 1.0 | Review draft of the UCC presentation. |
| 12 | 11/6/2013 | Talarico, Michael J | 0.4 | Participate in discussion with J. Horner (Debtors) regarding reserves to include in the cash available to distribute chart for the UCC presentation. |
| 12 | 11/6/2013 | Talarico, Michael J | 0.4 | Develop edits to numbers on the cash reserves related to claims to include in the presentation for the UCC. |
| 12 | 11/6/2013 | Talarico, Michael J | 1.1 | Prepare for meeting with the UCC on the disputed claims reserve by reviewing the disputed claims and summarize talking points. |
| 12 | 11/6/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss the talking points for the meeting with the UCC on claims status and the disputed claims reserve. |
| 12 | 11/6/2013 | Witherell, Brett | 0.9 | Analyze bridge of JSN deficiency claim based recoveries from estimates in the disclosure statement. |
| 12 | 11/6/2013 | Witherell, Brett | 0.6 | Edit UCC presentation with comments and questions. |
| 12 | 11/6/2013 | Witherell, Brett | 1.1 | Incorporate additional comments and questions into the UCC presentation. |
| 12 | 11/6/2013 | Witherell, Brett | 0.6 | Provide comments on the bridge of JSN deficiency claim based recoveries exhibit for the UCC presentation. |
| 12 | 11/6/2013 | Witherell, Brett | 0.4 | Review update regarding unsecured creditor recoveries. |
| 12 | 11/6/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors) to discuss updating bridge of JSN deficiency claim based recoveries exhibit for UCC presentation. |
| 12 | 11/6/2013 | Witherell, Brett | 1.2 | Perform final review of the presentation to the UCC. |
| 12 | 11/7/2013 | Gutzeit, Gina | 0.7 | Review and prepare comments to the draft UCC presentation. |
| 12 | 11/7/2013 | Nolan, William J. | 1.1 | Review and comment on the UCC report in anticipation of the upcoming UCC meeting. |
| 12 | 11/7/2013 | Nolan, William J. | 0.8 | Review waterfall analysis in preparation for UCC presentation. |
| 12 | 11/7/2013 | Nolan, William J. | 2.2 | Participate in the UCC presentation. |
| 12 | 11/7/2013 | Talarico, Michael J | 0.8 | Refine discussion points for meeting with the UCC to discuss status of claims resolution. |
| 12 | 11/7/2013 | Talarico, Michael J | 2.2 | Attend monthly UCC meeting to provide update on the status of claims resolution. |
| 12 | 11/7/2013 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) re: disputed claims presentation (partial). |
| 12 | 11/7/2013 | Witherell, Brett | 2.2 | Participate in UCC Committee Update meeting with J. Horner (Debtors), B. Tyson (Debtors), D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/8/2013 | McDonald, Brian | 0.5 | Participate on call with L. Marinuzzi (MoFo), A. Barrage (MoFo), T. Hamzehpour (Debtors), J. Horner (Debtors), B. Westman (Debtors) and W. Thompson (Debtors) regarding UCC request for GSE payment history. |
| 12 | 11/8/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with S. Tandberg (Alix), A. Holtz (Alix) regarding request for information on payments with governmental agencies. |
| 12 | 11/8/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with T. Hamzehpour (Debtors), J. Horner (Debtors), L. Marinuzzi (MoFo), and A. Barrage (MoFo) regarding request for information on payments with governmental agencies. |
| 12 | 11/8/2013 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo), A. Barrage (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors) to discuss the government payments. |
| 12 | 11/8/2013 | Nolan, William J. | 0.5 | Participate in discussion  with S. Tandberg (Alix), and A. Holtz (Alix) re:  request for information on payments with governmental agencies. |
| 12 | 11/8/2013 | Nolan, William J. | 0.3 | Review information related to historical payments to governmental agencies requested by UCC. |
| 12 | 11/8/2013 | Talarico, Michael J | 0.5 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix) to discuss request on payments to governmental agencies. |
| 12 | 11/8/2013 | Talarico, Michael J | 0.3 | Review the SOFA 3B detail to identify payments to governmental agencies to respond to request from the UCC advisors. |
| 12 | 11/8/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) and J. Brodsky (Liquidating Trustee) regarding question on estimate of allowed claims from meeting with the UCC. |
| 12 | 11/8/2013 | Witherell, Brett | 0.2 | Participate in call with S. Tandberg (Alix), A. Holtz (Alix) on request for government transaction detail (partial). |
| 12 | 11/12/2013 | McDonald, Brian | 0.3 | Update status of outstanding UCC requests re: preferential payments. |
| 12 | 11/12/2013 | Meerovich, Tatyana | 0.5 | Address questions from K. Tatz (Blackstone) regarding liquidity projections. |
| 12 | 11/13/2013 | Eisenband, Michael | 1.0 | Participate in call with K. Eckstein (KL) re: case update and next steps. |
| 12 | 11/13/2013 | McDonald, Brian | 0.3 | Research DOJ/AG indemnification payments to quality control information being provided to Alix Partners and ensure consistency with prior information. |
| 12 | 11/13/2013 | McDonald, Brian | 0.3 | Review October 2013 shared services invoices. |
| 12 | 11/13/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on draft UCC flash report. |
| 12 | 11/13/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on analysis of payments to governmental agencies. |
| 12 | 11/13/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Demro (Debtors), D. Horst (Debtors), and Ally tax personnel to discuss the allowed claims and whether they have been recorded in the Debtors books and records. |
| 12 | 11/13/2013 | Talarico, Michael J | 0.3 | Review claims numbers in the Debtors' flash report for the UCC to summarize the changes from the prior version. |
| 12 | 11/13/2013 | Witherell, Brett | 1.2 | Analyze governmental fees and fines paid from February 2012 against cash flow data. |
| 12 | 11/13/2013 | Witherell, Brett | 0.3 | Review November UCC flash report. |
| 12 | 11/14/2013 | Gutzeit, Gina | 0.3 | Review revised draft of UCC flash report. |
| 12 | 11/14/2013 | McDonald, Brian | 0.3 | Review Shared Services invoices for October 2013 prepared by K. Rollins (Debtors) for production to UCC advisors. |
| 12 | 11/14/2013 | Meerovich, Tatyana | 0.6 | Review updated analysis of payments to governmental agencies. |
| 12 | 11/14/2013 | Meerovich, Tatyana | 0.2 | Review revised draft of UCC flash report. |
| 12 | 11/14/2013 | Talarico, Michael J | 0.6 | Develop reporting template to respond to Ally request on the allowed claims at the Effective Date. |
| 12 | 11/14/2013 | Witherell, Brett | 0.5 | Review updates to professional fees paid in relation to government payments. |
| 12 | 11/18/2013 | Meerovich, Tatyana | 0.4 | Address questions from S. Tandberg (Alix) regarding priority tax estimate. |
| 12 | 11/18/2013 | Szymik, Filip | 1.1 | Review the status of FHA/VA loans remaining in the Estate per the request of Blackstone. |
| 12 | 11/18/2013 | Szymik, Filip | 0.9 | Review value of the MSR/servicing fees available for Roosevelt per the request of Blackstone. |
| 12 | 11/18/2013 | Szymik, Filip | 0.8 | Continue to review the status of FHA/VA loans remaining in the Estate per the request of Blackstone. |
| 12 | 11/18/2013 | Talarico, Michael J | 0.4 | Participate in call with S. Tandberg (Alix) regarding the composition of administrative, priority and secured claims estimates. |
| 12 | 11/19/2013 | Meerovich, Tatyana | 0.4 | Follow up with J. Horner (Debtors) on outstanding UCC information requests. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/25/2013 | Mathur, Yash | 1.6 | Prepare flash report analysis of the entire claims reconciliation process as of 11.25.13 as requested by D. Horst (Debtors). |
| 12 | 11/25/2013 | Meerovich, Tatyana | 0.9 | Review draft of October UCC report. |
| 12 | 11/25/2013 | Meerovich, Tatyana | 0.1 | Review updates to the draft of October UCC report. |
| 12 | 11/25/2013 | Meerovich, Tatyana | 0.3 | Follow up with S. Tandberg (Alix) regarding contents of monthly UCC report. |
| 12 | 11/25/2013 | Talarico, Michael J | 0.1 | Research question from Alix Partners regarding the Debtors non-residential real estate leases. |
| 12 | 11/25/2013 | Witherell, Brett | 1.1 | Edit draft of monthly estate presentation to UCC. |
| 12 | 11/26/2013 | Gutzeit, Gina | 0.7 | Review draft of October monthly UCC report. |
| 12 | 11/26/2013 | Meerovich, Tatyana | 0.3 | Address questions from P. Grande (Debtors) regarding JSN paydown. |
| **12 Total** | | | **49.3** | |
| 15 | 11/1/2013 | McDonagh, Timothy | 1.0 | Update KERP presentation an supporting schedules for annualized KERP details. |
| 15 | 11/1/2013 | McDonagh, Timothy | 0.5 | Correspond with E. Oles and J. Horner (Debtors) regarding updated KERP presentation. |
| 15 | 11/1/2013 | Tracy, Alexander | 0.3 | Incorporate annualized KERP information in the KERP. |
| 15 | 11/2/2013 | Tracy, Alexander | 0.8 | Update KERP presentation to incorporate adjustments to proposed compensation based on projected termination dates. |
| 15 | 11/6/2013 | Gutzeit, Gina | 1.1 | Participate in meeting with J. Horner (Debtors) to discuss liquidating trust, distribution and claims treatment and status of reconciliation. |
| 15 | 11/6/2013 | McDonagh, Timothy | 0.4 | Participate in meeting with J. Horner (Debtors) to discuss 2014 KEIP and KERP. |
| 15 | 11/6/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Horner (Debtors), T. Hamzehpour (Debtors), and E. Oles (Debtors) to discuss modifications to 2014 KERP proposal. |
| 15 | 11/6/2013 | McDonagh, Timothy | 1.9 | Prepare initial materials for 2014 KEIP plan. |
| 15 | 11/6/2013 | McDonagh, Timothy | 0.6 | Review updated KERP presentation based on comments from Debtors. |
| 15 | 11/6/2013 | McDonagh, Timothy | 0.5 | Update responses to diligence questions from Alix regarding the 2014 KERP. |
| 15 | 11/6/2013 | Tracy, Alexander | 0.9 | Updated the year over year comparison schedule within KERP presentation. |
| 15 | 11/6/2013 | Tracy, Alexander | 0.7 | Update individual benefit summary for KERP participants. |
| 15 | 11/6/2013 | Tracy, Alexander | 2.1 | Update KERP presentation with the revised human capital budget. |
| 15 | 11/6/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the KERP presentation. |
| 15 | 11/6/2013 | Witherell, Brett | 0.6 | Analyze expense forecast for the KEIP/KERP presentation. |
| 15 | 11/7/2013 | Gutzeit, Gina | 0.4 | Review status update on preparation for distributions on effective date. |
| 15 | 11/7/2013 | McDonagh, Timothy | 1.3 | Attend meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), J. Wishnew (MoFo), and L. Kruger (CRO) to discuss 2014 KEIP. |
| 15 | 11/7/2013 | McDonagh, Timothy | 0.8 | Update KERP support detail for additional participant detail from E. Oles (Debtors) and distribute. |
| 15 | 11/7/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Hamzehpour (Debtors), E. Oles (Debtors), and J. Horner (Debtors) regarding KERP plan. |
| 15 | 11/7/2013 | McDonagh, Timothy | 3.4 | Update materials for 2014 KEIP plan. |
| 15 | 11/7/2013 | McDonald, Brian | 0.4 | Review changes to POR work streams budget provided for T. Hamzehpour (Debtors). |
| 15 | 11/7/2013 | Meerovich, Tatyana | 0.4 | Review status of preparation for distributions on effective date. |
| 15 | 11/7/2013 | Nolan, William J. | 0.2 | Review and provide comments on the revised KEIP and KERP proposal. |
| 15 | 11/7/2013 | Tracy, Alexander | 1.6 | Revise draft KERP presentation based on additional information and comments received. |
| 15 | 11/8/2013 | McDonagh, Timothy | 0.8 | Review updated budget for 2014 KEIP metrics. |
| 15 | 11/8/2013 | McDonagh, Timothy | 0.7 | Develop framework for proposed 2014 KEIP metrics. |
| 15 | 11/8/2013 | Tracy, Alexander | 2.1 | Prepare new KEIP metric schedules for KEIP presentation. |
| 15 | 11/8/2013 | Tracy, Alexander | 2.2 | Perform additional analysis to be included in the KEIP metrics for the KEIP proposal. |
| 15 | 11/11/2013 | Gutzeit, Gina | 0.8 | Read liquidating trust agreement and provide comments to Counsel. |
| 15 | 11/11/2013 | McDonagh, Timothy | 0.4 | Follow-up with J. Dempsey (Mercer) on analysis regarding 2014 KEIP. |
| 15 | 11/11/2013 | McDonagh, Timothy | 0.4 | Respond to questions from S. Tandberg (Alix) regarding 2014 KEIP. |
| 15 | 11/11/2013 | McDonagh, Timothy | 0.5 | Correspond with E. Oles (Debtors) regarding additional data for questions from Alix regarding the 2014 KERP. |
| 15 | 11/11/2013 | Witherell, Brett | 0.6 | Compare expenses in KEIP metrics presentation to those expenses presented in the liquidating trust budget. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/11/2013 | Witherell, Brett | 0.4 | Compare recoveries in KEIP metrics presentation to those recoveries presented in the liquidating trust budget. |
| 15 | 11/11/2013 | Witherell, Brett | 1.4 | Analyze liquidating trust budget presentation. |
| 15 | 11/12/2013 | Grover, Mark | 1.3 | Perform follow-up research of open questions regarding accounting and financial reporting requirements for a liquidating trust. |
| 15 | 11/12/2013 | McDonagh, Timothy | 0.6 | Review and comment on updated 2014 KEIP presentation with metrics included. |
| 15 | 11/12/2013 | McDonagh, Timothy | 1.1 | Develop introductory section to 2014 KEIP metrics for the presentation. |
| 15 | 11/12/2013 | McDonagh, Timothy | 0.5 | Correspond with J. Horner (Debtors) regarding comments on 2014 KEIP metrics. |
| 15 | 11/12/2013 | McDonald, Brian | 0.7 | Read filed Liquidating Trust Agreement to ensure requirements are addressed. |
| 15 | 11/13/2013 | McDonagh, Timothy | 2.8 | Prepare summary of all 2013 KERP participants, and their current status and compensation. |
| 15 | 11/13/2013 | McDonagh, Timothy | 1.2 | Revise summary of all 2013 KERP participants, and their current status and compensation. |
| 15 | 11/13/2013 | Talarico, Michael J | 1.6 | Participate in call with the Debtors, J. Brodsky (Liquidating Trustee), MoFo, and Kramer Levin to discuss the day one readiness for Plan Effective Date. |
| 15 | 11/14/2013 | McDonagh, Timothy | 1.0 | Participate in call with J. Wishnew (MoFo) and J. Dempsey (Mercer) to discuss Mercer analysis on 2014 KEIP. |
| 15 | 11/14/2013 | McDonagh, Timothy | 0.7 | Correspond with E. Oles (Debtors) regarding reconciliation of analysis of all 2013 KERP participants. |
| 15 | 11/14/2013 | McDonagh, Timothy | 0.6 | Update analysis of 2013 KERP participants to be sent to S. Tandberg (Alix). |
| 15 | 11/14/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), J. Horner (Debtors), N. Bulson (Debtors), and C. Hromatka (Debtors) to discuss the claims to be paid at Effective Date. |
| 15 | 11/15/2013 | McDonagh, Timothy | 0.4 | Participate in call with L. Kruger (CRO), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss 2014 KEIP analysis. |
| 15 | 11/15/2013 | McDonagh, Timothy | 0.6 | Participate in call with L. Kruger (CRO), J. Tanenbaum (MoFo), J. Wishnew (MoFo), and J. Dempsey (Mercer) to discuss 2014 KEIP analysis. |
| 15 | 11/15/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Dempsey (Mercer) to discuss 2014 KEIP. |
| 15 | 11/15/2013 | McDonagh, Timothy | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss 2014 KEIP. |
| 15 | 11/21/2013 | McDonagh, Timothy | 0.2 | Correspond with L. Kruger (CRO) and J. Wishnew (MoFo) regarding 2014 KEIP. |
| 15 | 11/21/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding comments on 2014 KEIP metrics. |
| 15 | 11/21/2013 | Talarico, Michael J | 0.6 | Prepare summary of discussion items for call with Ally tax personnel on the treatment of claims as of the Effective Date. |
| 15 | 11/25/2013 | McDonagh, Timothy | 0.8 | Update KEIP presentation based on comments from Debtors. |
| 15 | 11/25/2013 | McDonagh, Timothy | 0.2 | Correspond with J. Wishnew (MoFo) regarding updated 2014 KEIP presentation. |
| 15 | 11/25/2013 | Szymik, Filip | 2.1 | Participate in Plan execution call with the Debtors, MoFo, and KL (partial). |
| 15 | 11/25/2013 | Talarico, Michael J | 0.4 | Prepare discussion topics for meeting with Kramer Levin, MoFo, and the Estate Leadership Team on execution of the Chapter 11 Plan. |
| 15 | 11/25/2013 | Talarico, Michael J | 2.6 | Participate in call with D. Mannal (KL), J. Bessonette (KL), L. Marinuzzi (MoFo), J. Wishnew (MoFo), T. Goren (MoFo), N. Rosenbaum (MoFo), J. Horner (Debtors), B. Tyson (Debtors), J. Brodsky (Liquidating Trustee), B. Thompson (Debtors), L. Delahey (Debtors), and D. Horst (Debtors) to discuss the status of tasks necessary to implement the Chapter 11 Plan. |
| 15 | 11/25/2013 | Witherell, Brett | 2.6 | Participate in call to review status of Plan execution workplan with J. Horner (Debtors), B. Thompson (Debtors), P. Grande (Debtors), L. Delahey (Debtors), T. Farley (Debtors), G. Westervelt (Debtors), T. Hamzehpour (Debtors), E. Oles (Debtors), C. Gordy (Debtors), D. Horst (Debtors), C. Wahl (Debtors), P. Fossell (Debtors), J. Brodsky (CLO) B. Westman (Debtors), T. Goren (MoFo), N. Rosenbaum (MoFo), L. Marinuzzi (MoFo), and D. Mannal (KL). |
| 15 | 11/26/2013 | Gutzeit, Gina | 0.8 | Review materials provided by N. Bulson (Debtors) for plan execution in preparation for meeting on liquidating trust. |
| 15 | 11/26/2013 | Gutzeit, Gina | 0.5 | Review draft step plan for transition to liquidating trust. |
| 15 | 11/26/2013 | McDonagh, Timothy | 1.2 | Update KEIP presentation based on comments from Debtors and distribute to S. Tandberg (Alix). |
| 15 | 11/26/2013 | McDonagh, Timothy | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding 2014 KEIP presentation. |
| 15 | 11/27/2013 | Gutzeit, Gina | 0.4 | Review memo Plan Execution workplan and highlights. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/27/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Horner (Debtors) regarding Alix requests for 2014 KEIP. |
| 15 | 11/27/2013 | McDonagh, Timothy | 0.7 | Prepare 2014 KEIP metric support budget for distribution to Alix. |
| **15 Total** | | | **60.0** | |
| 16 | 11/1/2013 | Mathur, Yash | 0.9 | Participate in call with C. MacElree (Debtors) and D. Horst (Debtors) to discuss claims database classifications and claims ready for objection. |
| 16 | 11/1/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors) and P. Fossell (Debtors) to discuss new database fields to capture the estate claim state versus the KCC claim state. |
| 16 | 11/1/2013 | Mathur, Yash | 1.1 | Prepare analysis of indemnification claims with the latest claims strategy as requested by C. MacElree (Debtors). |
| 16 | 11/1/2013 | Mathur, Yash | 3.6 | Prepare analysis projecting claims that will be expunged by 11.15.13 based on the responses to objections filed as requested by D. Horst (Debtors). |
| 16 | 11/1/2013 | Mathur, Yash | 2.8 | Continue to review the claims register on a claim by claim basis to determine if additional information is needed to reconcile claims for objection identification. |
| 16 | 11/1/2013 | Talarico, Michael J | 0.9 | Participate in meeting D. Horst (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss classification of claims in the database and which claims are ready for objections. |
| 16 | 11/1/2013 | Talarico, Michael J | 1.2 | Participate in call with G. Westervelt (Debtors) and P. Fossell (Debtors) to discuss the synchronization of the KCC claims register with the Debtors' database. |
| 16 | 11/1/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Shifer (KL) regarding estimated damages claims from executory contract rejections. |
| 16 | 11/1/2013 | Talarico, Michael J | 0.4 | Analyze spending on the list of executory contracts to be rejected to assist in estimate of damages claims. |
| 16 | 11/1/2013 | Talarico, Michael J | 0.2 | Follow-up with B. Tyson (Debtors) on the cure costs associated with assigned mortgage servicing rights to ensure included in cash flows. |
| 16 | 11/2/2013 | Mathur, Yash | 3.8 | Prepare analysis on certain borrower claims as requested by MoFo. |
| 16 | 11/3/2013 | Mathur, Yash | 1.3 | Update analysis on certain borrower claims, based on comments provided by MoFo. |
| 16 | 11/3/2013 | Talarico, Michael J | 0.7 | Summarize workstreams to rationalize the claims register. |
| 16 | 11/4/2013 | Mathur, Yash | 1.6 | Update the master claims strategy file based on comments provided by B. Witherell (FTI). |
| 16 | 11/4/2013 | Mathur, Yash | 3.6 | Update the master claims strategy file based on the KCC claims register as of 10.17.13. |
| 16 | 11/4/2013 | Mathur, Yash | 2.1 | Revise the master claims strategy file based on comments provided by M. Talarico (FTI). |
| 16 | 11/4/2013 | Mathur, Yash | 2.4 | Update the master claims strategy file based on comments provided by J. Wishnew (MoFo). |
| 16 | 11/4/2013 | Mathur, Yash | 1.1 | Revise the unmatched scheduled claims and convenience class analysis. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.4 | Analyze remaining claims that are noted as expected withdrawals to assess the timing. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Wishnew (MoFo), J. Rothberg (MoFo), D. Horst (Debtors), and C. MacElree (Debtors) to discuss the classification and resolution of securities related claims. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.4 | Analyze securities related claims in the claims register to prepare for call with MoFo and the Debtors and classification and resolution. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.7 | Reclassify the claims strategy for claims to be objected and resolved through the Plan. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.2 | Research status of claims designated as an expected withdrawals to ensure classification is still appropriate. |
| 16 | 11/4/2013 | Talarico, Michael J | 1.1 | Analyze claims register to ensure those borrower claims where the objection deadline has passed with no response are properly reflected. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.9 | Analyze claims register to ensure those non-borrower claims where the objection deadline has passed with no response are properly reflected. |
| 16 | 11/4/2013 | Talarico, Michael J | 0.1 | Participate in call with S. Martin (MoFo) regarding the identification of all contracts for rejection. |
| 16 | 11/4/2013 | Witherell, Brett | 1.8 | Incorporate legal entity breakdown into claims strategy file. |
| 16 | 11/5/2013 | Talarico, Michael J | 0.4 | Participate in call with C. MacElree (Debtors) to discuss the amended Wells Fargo claims and their potential exposure. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2013 | Gutzeit, Gina | 0.5 | Review update regarding claims reconciliation and estimation. |
| 16 | 11/6/2013 | Mathur, Yash | 1.2 | Prepare analysis of non-borrower claims identified as part of the FRB consent order as requested by J. Wishnew (MoFo). |
| 16 | 11/6/2013 | Mathur, Yash | 1.9 | Prepare summary of claims that require their claim strategies to be changed based on an analysis of all claims within the claims database. |
| 16 | 11/6/2013 | Mathur, Yash | 0.6 | Prepare summary of claims that require their liquidation status to be changed based on an analysis of all claims within the claims database. |
| 16 | 11/6/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), N. Kosinski (Debtors), and D. Horst (Debtors) to discuss re: strategy data for the borrower claims approved by SilvermanAcampora but still subject to an outstanding omnibus objection. |
| 16 | 11/6/2013 | Mathur, Yash | 1.7 | Prepare analysis of discrepancies between the data provided in the KCC claims register and the claims database. |
| 16 | 11/6/2013 | Talarico, Michael J | 0.3 | Compare balance in the other monoline claims in the waterfall to settlement with Syncora. |
| 16 | 11/7/2013 | Mathur, Yash | 0.9 | Prepare analysis of insufficient information claims previously taken off Omnibus Objections as requested by D. Horst (Debtors). |
| 16 | 11/7/2013 | Mathur, Yash | 0.7 | Revise analysis of insufficient information claims previously taken off Omnibus Objections based on comments provided by D. Horst (Debtors). |
| 16 | 11/7/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding flat files for omnibus objections required by KCC. |
| 16 | 11/7/2013 | Mathur, Yash | 2.1 | Prepare analysis of all claims to be satisfied based on the Plan Support Agreement. |
| 16 | 11/7/2013 | Mathur, Yash | 1.2 | Continue to create analysis of all claims to be satisfied based on the Plan Support Agreement. |
| 16 | 11/8/2013 | Mathur, Yash | 2.3 | Prepare analysis of all escheatment claims. |
| 16 | 11/8/2013 | Mathur, Yash | 1.8 | Continue to create analysis of all escheatment claims based on data provided by G. Westervelt (Debtors). |
| 16 | 11/8/2013 | Mathur, Yash | 0.7 | Prepare flat file for the fifty-first omnibus objection as requested by KCC. |
| 16 | 11/8/2013 | Talarico, Michael J | 0.5 | Develop methodology for updating the estimate of allowed claims to respond to request from J. Brodsky (Liquidating Trustee). |
| 16 | 11/8/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the request for an updated estimate of allowed general unsecured claims. |
| 16 | 11/9/2013 | Talarico, Michael J | 0.6 | Finalize list of claims resolved by the Debtors' Chapter 11 Plan for review by MoFo and Kramer Levin. |
| 16 | 11/9/2013 | Talarico, Michael J | 0.2 | Correspond with Kramer and Alix Partners to get their confirmation on the claims resolved by the Debtors' Chapter 11 Plan. |
| 16 | 11/9/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Morrow (KCC) regarding the preparation of notice of satisfaction and notice of amendment. |
| 16 | 11/9/2013 | Talarico, Michael J | 0.8 | Analyze information provided by the Debtors to confirm the claims on the exhibits for the notice of satisfaction and notice of amendment. |
| 16 | 11/9/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the preparation of the Notice of Satisfaction. |
| 16 | 11/10/2013 | Talarico, Michael J | 0.3 | Summarize claims asserted in Ally's proofs of claim at request of J. Beha (MoFo). |
| 16 | 11/10/2013 | Talarico, Michael J | 0.6 | Analyze remaining claims that assert a non-general unsecured class to understand disposition. |
| 16 | 11/11/2013 | Mathur, Yash | 0.3 | Prepare correspondence regarding supporting documents for certain claims metrics. |
| 16 | 11/11/2013 | Mathur, Yash | 0.3 | Correspond with J. Wishnew (MoFo) regarding certain claims on the fiftieth Omnibus Objection. |
| 16 | 11/11/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the next set of omnibus objections. |
| 16 | 11/11/2013 | Mathur, Yash | 0.7 | Prepare analysis of non-borrower claims expected to be withdrawn as requested by D. Horst (Debtors). |
| 16 | 11/11/2013 | Mathur, Yash | 0.6 | Prepare analysis of non-borrower claims classified as Rep and Warrant claims as requested by D. Horst (Debtors). |
| 16 | 11/11/2013 | Mathur, Yash | 0.9 | Prepare analysis of California tax claims currently identified for omnibus objections as requested by P. Fossell (Debtors). |
| 16 | 11/11/2013 | Mathur, Yash | 0.7 | Revise analysis of non-borrower claims expected to be withdrawn based on comments provided by N. Kosinski (Debtors). |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/11/2013 | Mathur, Yash | 2.1 | Prepare analysis to determine count of all non-General Unsecured claims placed on objections vs. those that need to be placed on objections. |
| 16 | 11/11/2013 | Mathur, Yash | 1.9 | Prepare change analysis of the claims strategies as of 09.25.13 versus the claims strategies as of 11.05.13, as requested by M. Talarico (FTI). |
| 16 | 11/11/2013 | Mathur, Yash | 1.2 | Prepare summary of claims that require their borrower status, claims strategies, and liquidation status to be changed within the database. |
| 16 | 11/11/2013 | Mathur, Yash | 0.3 | Correspond with K. Priore (Debtors) regarding the status of certain claims that were removed from previous omnibus objections. |
| 16 | 11/11/2013 | Talarico, Michael J | 0.6 | Participate in call with C. MacElree (Debtors) regarding further refinement of the classification of indemnification claims. |
| 16 | 11/11/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Morrow (KCC) and J. Wishnew (MoFo) regarding the timing and logistics for filing of a Notice of Satisfaction. |
| 16 | 11/12/2013 | Mathur, Yash | 0.4 | Correspond with N. Kosinski (Debtors) regarding changes to be made to claim strategies within the claims database. |
| 16 | 11/12/2013 | Mathur, Yash | 1.6 | Prepare flash report analysis of the entire claims reconciliation process as requested by D. Horst (Debtors). |
| 16 | 11/12/2013 | Mathur, Yash | 1.1 | Prepare summary of information contained with certain claims placed on the fiftieth omnibus objection as requested by MoFo. |
| 16 | 11/12/2013 | Mathur, Yash | 2.1 | Participate in call with N. Kosinski (Debtors) and D. Horst (Debtors) to discuss the reconciliation of non-general unsecured borrower claims. |
| 16 | 11/12/2013 | Mathur, Yash | 2.7 | Prepare analysis on all non-general unsecured borrower claims as requested by N. Kosinski (Debtors). |
| 16 | 11/12/2013 | Mathur, Yash | 1.1 | Continue to create analysis on all non-general unsecured borrower claims as requested by N. Kosinski (Debtors). |
| 16 | 11/12/2013 | Mathur, Yash | 0.7 | Participate in call with G. Westervelt (Debtors) to discuss omnibus objections seeking to modify the claim for priority reclassification or reduction in amount. |
| 16 | 11/12/2013 | Mathur, Yash | 0.6 | Participate in call with G. Westervelt (Debtors) and M. Jewel (Debtors) to discuss changes and improvements required to the claims database. |
| 16 | 11/12/2013 | Talarico, Michael J | 0.4 | Participate in discussion with M. Winchell (Debtors) regarding the revisions to analysis for populating the notice of satisfaction for claims. |
| 16 | 11/12/2013 | Talarico, Michael J | 0.2 | Correspond with M. Winchell (Debtors) regarding revisions to the list of scheduled creditors to include in the Notice of Satisfaction. |
| 16 | 11/12/2013 | Talarico, Michael J | 0.8 | Compare list of prepetition scheduled claims satisfied post petition to the list of schedules superseded by proofs of claim to identify those claims that need to be removed from Notice of Satisfaction. |
| 16 | 11/12/2013 | Talarico, Michael J | 0.1 | Correspond with M. Winchell (Debtors) regarding revisions to the list of scheduled creditors to include in the Notice of Satisfaction. |
| 16 | 11/13/2013 | Mathur, Yash | 0.4 | Correspond with P. Fossell (Debtors) and N. Kosinski (Debtors) regarding claims that may not have received a notice from KCC for their potential claim. |
| 16 | 11/13/2013 | Mathur, Yash | 1.2 | Participate in call with G. Westervelt (Debtors) and P. Westervelt (Debtors) to discuss the next round of omnibus claims objections. |
| 16 | 11/13/2013 | Mathur, Yash | 1.1 | Update summary for litigation related claims to be reclassified within the claims database. |
| 16 | 11/13/2013 | Mathur, Yash | 2.1 | Prepare analysis that reconciles the changes in the flash report and the claims summary file. |
| 16 | 11/13/2013 | Mathur, Yash | 1.7 | Continue to create analysis that reconciles the changes in the flash report and the claims summary file. |
| 16 | 11/13/2013 | Talarico, Michael J | 0.4 | Summarize process and approach for filing the Notice of Satisfaction and Notice of Amendment for scheduled claims. |
| 16 | 11/13/2013 | Talarico, Michael J | 0.3 | Review the updated list of scheduled claims to include in the Notice of Satisfaction. |
| 16 | 11/13/2013 | Witherell, Brett | 3.7 | Analyze claims for which objections have not yet been filed. |
| 16 | 11/14/2013 | Mathur, Yash | 0.7 | Prepare analysis of claims currently categorized as expected withdrawal to determine the status of each claim. |
| 16 | 11/14/2013 | Mathur, Yash | 0.4 | Correspond with MoFo regarding the status of certain claims categorized as expected withdrawal. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2013 | Mathur, Yash | 0.9 | Prepare draft Insufficient documentation (Non-Borrower) exhibit based on data as of 11.14.13. |
| 16 | 11/14/2013 | Mathur, Yash | 0.2 | Correspond with MoFo regarding the draft Insufficient documentation (Non-Borrower) exhibit. |
| 16 | 11/14/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the Insufficient documentation (Non-Borrower) exhibit. |
| 16 | 11/14/2013 | Mathur, Yash | 0.7 | Revise the draft Insufficient documentation (Non-Borrower) exhibit based on comments provided by C. MacElree (Debtors). |
| 16 | 11/14/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 11/14/2013 | Mathur, Yash | 1.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and M. Windler (Debtors) to discuss secured property tax claims ready to be placed on an omnibus objection. |
| 16 | 11/14/2013 | Mathur, Yash | 0.9 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), and G. Westervelt (Debtors) to discuss the reconciliation of accounts payable claims (partial). |
| 16 | 11/14/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Flagg (EY), M. Borman (EY), J. Horner (Debtors), N. Bulson (Debtors), D. Smith (Debtors), and J. Wishnew (MoFo) to discuss the status of resolving the corporate tax claims. |
| 16 | 11/14/2013 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors), T. Delia (Debtors), G. Westervelt (Debtors), and L. Karples (Debtors) to discuss proposed disposition of accounts payable claims. |
| 16 | 11/14/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to discuss the classification of indemnification claims in the claims register and additional omnibus objection exhibits. |
| 16 | 11/14/2013 | Talarico, Michael J | 0.1 | Identify updates to the claims database to reflect satisfied/resolved claims. |
| 16 | 11/14/2013 | Witherell, Brett | 2.4 | Analyze claims for which objections have not yet been filed. |
| 16 | 11/15/2013 | Mathur, Yash | 0.8 | Prepare modified version of the master claims summary file for Ally Tax purposes. |
| 16 | 11/15/2013 | Mathur, Yash | 0.7 | Participate in call with N. Kosinski (Debtors) to discuss the reason for disallowance for certain claims identified for a no liability - books and records omnibus objection. |
| 16 | 11/15/2013 | Mathur, Yash | 2.3 | Prepare draft omnibus objection exhibits based on the latest claims data as of 11.15.13. |
| 16 | 11/15/2013 | Mathur, Yash | 0.4 | Participate in call with P. Fossell (Debtors) to discuss property tax claims ready to be placed on an omnibus objection. |
| 16 | 11/15/2013 | Mathur, Yash | 0.3 | Revise the forty-seventh omnibus objection based on comments provided by S. Molison (MoFo). |
| 16 | 11/15/2013 | Mathur, Yash | 0.4 | Revise the fiftieth omnibus objection based on comments provided by S. Molison (MoFo). |
| 16 | 11/15/2013 | Mathur, Yash | 1.1 | Revise the thirty-sixth, thirty-seventh, fortieth, and forty-second omnibus objection based on comments provided by J. Petts (MoFo). |
| 16 | 11/15/2013 | Mathur, Yash | 0.7 | Revise the thirty-eighth and thirty-ninth omnibus objection based on comments provided by C. Damast (MoFo). |
| 16 | 11/15/2013 | Talarico, Michael J | 0.7 | Develop and summarize approach for creating a revised estimate of allowed OGUC claims. |
| 16 | 11/15/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Shifer (KL) and S. Tandberg (Alix) regarding confirmation of claims resolved through the Debtors' Chapter 11 Plan. |
| 16 | 11/15/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss the approach for revising the estimate of the allowed other general unsecured claims to respond to request from Liquidating Trustee. |
| 16 | 11/15/2013 | Talarico, Michael J | 0.2 | Populate tracking fields in the claims database for ETS claims. |
| 16 | 11/15/2013 | Talarico, Michael J | 0.6 | Review and revise summary of allowed claims at the Effective Date to provide to the tax group at Ally. |
| 16 | 11/15/2013 | Talarico, Michael J | 0.7 | Review categorization of the claims register into the tracking fields for estimated ultimate disposition. |
| 16 | 11/16/2013 | Talarico, Michael J | 0.6 | Analyze starting point for the scheduled claims to be included in the Notice of Satisfaction and Notice of Amendment. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the request of Ally tax group for estimate of allowed claims at the Effective Date. |
| 16 | 11/16/2013 | Talarico, Michael J | 0.5 | Update schedule to share with Ally's tax group of the estimate of allowed claims at the Effective Date based on comments from MoFo. |
| 16 | 11/17/2013 | Mathur, Yash | 1.5 | Update borrower claims by claim category analysis as requested by D. Horst (Debtors) based on the latest master claims strategies file. |
| 16 | 11/17/2013 | Mathur, Yash | 1.8 | Prepare analysis of claims requiring claim strategies, liquidation status, and borrower status to be changed within the claims database. |
| 16 | 11/17/2013 | Talarico, Michael J | 0.1 | Correspond with J. Morrow (KCC) regarding the format for the Notice of Satisfaction. |
| 16 | 11/17/2013 | Talarico, Michael J | 0.5 | Identify claims to be moved to an identified objection category to be updated in the claims database. |
| 16 | 11/18/2013 | Mathur, Yash | 0.5 | Prepare final exhibit for the forty-third and forty-fourth omnibus objection based on comments provided by E. Richards (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.3 | Prepare final exhibit for the thirty-eighth and thirty-ninth omnibus objection based on comments provided by C. Damast (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.4 | Prepare final exhibit for the forty-seventh and fiftieth omnibus objection based on comments provided by S. Molison (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.3 | Prepare final exhibit for the forty-ninth omnibus objection based on comments provided by S. Molison (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.7 | Prepare final exhibit for the thirty-fourth and thirty-fifth omnibus objection based on comments provided by M. Rothchild (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.8 | Prepare final exhibit for the thirty-sixth, thirty-seventh, fortieth, and forty-second omnibus objection based on comments provided by J. Petts (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.8 | Prepare final exhibit for the forty-first and forty-second omnibus objection based on additional comments provided by J. Petts (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 1.9 | Update non-class action borrower claims summary report as requested by J. Wishnew (MoFo). |
| 16 | 11/18/2013 | Mathur, Yash | 0.6 | Revise non-class action borrower claims summary report based on comments provided by J. Wishnew (MoFo). |
| 16 | 11/18/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the preparation of a revised allowed claims estimate for the Liquidating Trustee. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) and P. Grande (Debtors) to discuss build-up of estimates for claims requiring cash payments at the Effective Date. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.6 | Research questions from MoFo to include in the Notice of Satisfaction. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.1 | Correspond with J. Aret (MoFo) regarding the information for the Notice of Satisfaction. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.8 | Review revised estimates of allowed other general unsecured claims to ensure changes have been incorporated. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.6 | Update presentation on the revised estimate of allowed other general unsecured claims and circulate for internal review. |
| 16 | 11/18/2013 | Talarico, Michael J | 0.6 | Revise schedule of estimated allowed claims at the effective date for what is already included in the books and records to respond to request from Ally tax group. |
| 16 | 11/19/2013 | Mathur, Yash | 3.1 | Revise draft omnibus objection exhibits based on the latest claims data as of 11.19.13. |
| 16 | 11/19/2013 | Mathur, Yash | 1.4 | Participate in call with N. Kosinski (Debtors) re: claims categorized as expected withdrawal or identified for an omnibus objection. |
| 16 | 11/19/2013 | Mathur, Yash | 1.4 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and D. Hoben (Debtors) to discuss claims accounts payable requirements for allowed and stipulated claims within the claims database. |
| 16 | 11/19/2013 | Mathur, Yash | 0.8 | Prepare analysis of all tax claims with a general unsecured claim portion on the register. |
| 16 | 11/19/2013 | Talarico, Michael J | 0.7 | Revise chart of allowed claims at the effective date and circulate to the Ally tax group in advance of meeting. |
| 16 | 11/20/2013 | Mathur, Yash | 1.3 | Review the claims register to ensure fidelity of information. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2013 | Mathur, Yash | 0.7 | Continue to review the claims register to ensure fidelity of information. |
| 16 | 11/20/2013 | Mathur, Yash | 3.1 | Revise draft omnibus objection exhibits based on the latest claims data as of 11.20.13. |
| 16 | 11/20/2013 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), C. Laubach (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to develop procedures to track finalized stipulations in the claims register. |
| 16 | 11/20/2013 | Talarico, Michael J | 0.1 | Correspond with C. MacElree (Debtors) regarding the updating of the claims register for expected withdrawals. |
| 16 | 11/20/2013 | Talarico, Michael J | 0.3 | Review and respond to comments from MoFo on updated presentation on the estimate of allowed general unsecured claims. |
| 16 | 11/20/2013 | Talarico, Michael J | 0.2 | Review final presentation on the updated estimate of allowed general unsecured claims and send to Kramer Levin. |
| 16 | 11/21/2013 | Mathur, Yash | 0.9 | Correspond with P. Fossell (Debtors) and G. Westervelt (Debtors) regarding claims required to be reclassified from borrower to non-borrower, and vice-versa, based on comments provided by MoFo. |
| 16 | 11/21/2013 | Mathur, Yash | 2.2 | Prepare reconciliation analysis of the claims to be satisfied through the Plan Support Agreement, as identified within the September Monthly Operating Report, to those claims identified within the master claims strategy file. |
| 16 | 11/21/2013 | Mathur, Yash | 3.6 | Prepare reconciliation analysis of the DCR categories from the 11.07.13 UCC presentation to the 11.20.13 data. |
| 16 | 11/21/2013 | Mathur, Yash | 0.2 | Correspond with S. Martin (MoFo) regarding the classification of certain filed UMB Bank claims. |
| 16 | 11/21/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Smith (Debtors), R. Arneson (Debtors), J. Demro (Debtors), and personnel from Ally tax department to discuss the allowed claim as of the Effective Date. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.5 | Summarize orders approving payment of prepetition obligations for the Notice of Satisfaction. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Bulson (Debtors), J. Horner (Debtors), D. Horst (Debtors), J. Demro (Debtors), N. Flagg (E&Y), T. Mitchell (E&Y), and J. Wishnew (MoFo) to discus the status of resolving corporate priority tax claims. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors) to update the revised estimate of allowed claims. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.4 | Update executive summary in presentation on revised estimate of allowed claims. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.4 | Research basis for payment of prepetition liabilities to incorporate the proper references into the Notice of Satisfaction. |
| 16 | 11/21/2013 | Talarico, Michael J | 0.2 | Follow-up with M. Winchell (Debtors) regarding basis for payment of prepetition liabilities for the Notice of Satisfaction. |
| 16 | 11/22/2013 | Mathur, Yash | 0.9 | Prepare analysis of state attorney general claims and Credit Suisse claims currently within the expected withdrawal claims strategy status. |
| 16 | 11/22/2013 | Mathur, Yash | 0.3 | Prepare analysis on the number of claims withdrawn, the total dollar amount withdrawn, as well as the breakdown between borrower and non-borrower, as requested by MoFo. |
| 16 | 11/22/2013 | Mathur, Yash | 1.8 | Prepare summary analysis of all claims ready to be placed onto an omnibus objection as requested by MoFo. |
| 16 | 11/22/2013 | Talarico, Michael J | 0.6 | Review exhibits for the next round of omnibus objections to prepare for call with MoFo and the Debtors. |
| 16 | 11/22/2013 | Talarico, Michael J | 0.3 | Incorporate comments from the Debtors accounting staff into the exhibits for the Notice of Satisfaction. |
| 16 | 11/22/2013 | Talarico, Michael J | 0.6 | Review the reason for reduction in prepetition accounts payable to update the exhibits for the Notice of Satisfaction. |
| 16 | 11/22/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), and N. Kosinski (Debtors) to discuss the exhibits for the next round of omnibus objections. |
| 16 | 11/22/2013 | Talarico, Michael J | 0.4 | Identify information to incorporate in analysis for the Ally tax individual to calculate the tax impact of the reorganization. |
| 16 | 11/24/2013 | Mathur, Yash | 1.9 | Prepare master claims strategy file using the latest claims register information as of 11.24.13. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/24/2013 | Talarico, Michael J | 0.4 | Edit the Notice of Satisfaction for scheduled claims paid post-filing. |
| 16 | 11/25/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 11/25/2013 | Mathur, Yash | 1.7 | Prepare summary analysis of all claim objections and other claim strategy changes required within the claims database. |
| 16 | 11/25/2013 | Mathur, Yash | 0.3 | Correspond with M. Jewel (Debtors) regarding adjournments and objections ordered and other claims strategy changes required to the claims database. |
| 16 | 11/25/2013 | Mathur, Yash | 2.3 | Revise summary analysis of all claim objections and other claim strategy changes required within the claims database based on comments provided by P. Fossell (Debtors) and G. Westervelt (Debtors). |
| 16 | 11/25/2013 | Mathur, Yash | 0.4 | Prepare claims flow chart of the stipulation process for the database team. |
| 16 | 11/25/2013 | Mathur, Yash | 0.4 | Prepare claims flow chart of the withdrawal process for the database team. |
| 16 | 11/25/2013 | Mathur, Yash | 0.3 | Correspond with P. Fossell (Debtors) and G. Westervelt (Debtors) regarding stipulation and settlement ramifications to filed claims. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Shifer (KL) regarding the estimate of ultimate allowed claims. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) regarding updates on the major claim deliverables. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.3 | Follow-up on the disposition of scheduled claims with C. Hromatka (Debtors) to update exhibit for the Notice of Satisfaction. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.1 | Prepare follow-up email for MoFo to ascertain whether certain claims are slated for upcoming objections. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.3 | Summarize current estimate of allowed claims to prepare for meeting with J. Shifer (KL). |
| 16 | 11/25/2013 | Talarico, Michael J | 0.7 | Review exhibits for the Notice of Satisfaction and summarize edits to the exhibit. |
| 16 | 11/25/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding updates to the exhibits for the Notice of Satisfaction. |
| 16 | 11/26/2013 | Mathur, Yash | 1.4 | Participate in call with P. Fossell (Debtors), N. Kosinski (Debtors) and G. Westervelt (Debtors) to discuss changes required to the claims database and the next round of omnibus objections. |
| 16 | 11/26/2013 | Mathur, Yash | 1.0 | Review claims asserting a priority other than General Unsecured. |
| 16 | 11/26/2013 | Mathur, Yash | 1.0 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to review claims that have been allowed. |
| 16 | 11/26/2013 | Mathur, Yash | 2.2 | Prepare revised summary analysis of all claims ready to be placed onto an omnibus objection as requested by MoFo. |
| 16 | 11/26/2013 | Mathur, Yash | 2.1 | Revise draft omnibus objection exhibits based on the latest claims data as of 11.26.13. |
| 16 | 11/26/2013 | Mathur, Yash | 1.2 | Participate in call with M. Jewel (Debtors) and P. Fossell (Debtors) to discuss changes required to the claims database. |
| 16 | 11/26/2013 | Talarico, Michael J | 1.3 | Prepare analysis of the elements of the consumption of the borrower claims trust funds as requested by the representatives for the borrowers trust. |
| 16 | 11/26/2013 | Talarico, Michael J | 0.4 | Update presentation on revised estimate of general unsecured claims for meeting with the Liquidating Trustee. |
| 16 | 11/26/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to compile the list of current allowed claims and which are receiving units versus cash. |
| 16 | 11/26/2013 | Talarico, Michael J | 1.0 | Summarize the status of claims asserted at priorities other than general unsecured. |
| 16 | 11/27/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors) to discuss the reconciliation of zero balance property tax claims. |
| 16 | 11/27/2013 | Mathur, Yash | 2.7 | Revise draft omnibus objection exhibits based on comments provided by P. Fossell (Debtors) and N. Kosinski (Debtors). |
| 16 | 11/27/2013 | Talarico, Michael J | 0.3 | Summarize talking points for conference call with the Liquidating Trustee on updated estimate of allowed claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Shifer (KL), D. Horst (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and J. Brodsky (Liquidating Trustee) to discuss the updated estimate of allowed claims. |
| **16 Total** | | | **187.2** | |
| 17 | 11/1/2013 | Talarico, Michael J | 0.9 | Summarize the partially unliquidated claims in the disputed claims reserve presentation. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.3 | Update disputed claims reserve presentation to incorporate placeholder for rejected contract damages claims. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.4 | Update executive summary in the disputed claims reserve presentation. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.7 | Incorporate comments from MoFo and Kramer into the revised disputed claims reserve presentation. |
| 17 | 11/1/2013 | Talarico, Michael J | 1.3 | Participate in call with B. Thompson (Debtors), D. Horst (Debtors), L. Delahey (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), and S. Martin (MoFo) to review the declaration for the borrower trust true-up. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.6 | Analyze partially unliquidated claims for inclusion in the disputed claims reserve. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.8 | Review draft of the borrower trust true-up declaration for meeting with the Debtors and MoFo. |
| 17 | 11/1/2013 | Talarico, Michael J | 0.4 | Participate in follow-up call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), S. Martin (MoFo), B. Thompson (Debtors), and D. Horst (Debtors) to finish review of the borrower trust true declaration. |
| 17 | 11/3/2013 | Talarico, Michael J | 1.4 | Review and revise direct testimony for borrower trust true-up calculation. |
| 17 | 11/3/2013 | Talarico, Michael J | 1.3 | Participate in call with J. Shifer (KL) regarding the assumptions used and updates to the disputed claims reserve. |
| 17 | 11/3/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the exhibits for Liquidating Trust presentation on disputed claims. |
| 17 | 11/3/2013 | Talarico, Michael J | 0.7 | Prepare revised exhibits for meeting with the Liquidating Trust for disputed claims. |
| 17 | 11/3/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss changes to the disputed claims presentation for the Liquidating Trust. |
| 17 | 11/3/2013 | Talarico, Michael J | 0.4 | Summarize additional analysis to perform with respect to the disputed claims reserve. |
| 17 | 11/3/2013 | Talarico, Michael J | 0.2 | Reconcile claims numbers used in the disputed claims reserve with the latest claims strategy report. |
| 17 | 11/4/2013 | Talarico, Michael J | 0.2 | Follow-up with MoFo regarding the updates to borrower claims resolution to incorporate into the borrower trust true-up testimony. |
| 17 | 11/4/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) regarding presentation for the UCC on disputed claims reserve. |
| 17 | 11/4/2013 | Talarico, Michael J | 1.0 | Identify updates to reflect in the disputed claims reserve analysis. |
| 17 | 11/4/2013 | Talarico, Michael J | 1.8 | Reconcile claim numbers used in the disputed claims reserve versus the current claims strategy report. |
| 17 | 11/4/2013 | Witherell, Brett | 3.6 | Update Disputed Claims Model with new claims strategy file. |
| 17 | 11/4/2013 | Witherell, Brett | 1.5 | Analyze directly testimony of B. Thompson (Debtors) to update for new borrower claims. |
| 17 | 11/4/2013 | Witherell, Brett | 2.1 | Calculate amounts to remove from disputed claims reserve estimates where the response deadline has passed. |
| 17 | 11/4/2013 | Witherell, Brett | 0.4 | Prepare bridge to explain change in disputed claims estimate. |
| 17 | 11/4/2013 | Witherell, Brett | 2.5 | Update disputed claims presentation. |
| 17 | 11/5/2013 | Mathur, Yash | 2.4 | Prepare reconciliation analysis of claims as stated within the claims strategy report, as of 10.31.13, to the claims identified within the Disputed Claims Reserve. |
| 17 | 11/5/2013 | Mathur, Yash | 3.1 | Incorporate information on the convenience class into the disputed claims reserve reconciliation. |
| 17 | 11/5/2013 | Mathur, Yash | 2.7 | Incorporate information on claims for which the objection deadline has passed into the disputed claims reserve reconciliation. |
| 17 | 11/5/2013 | Mathur, Yash | 2.9 | Incorporate information on the secured property tax claims into the disputed claims reserve reconciliation. |
| 17 | 11/5/2013 | Mathur, Yash | 1.7 | Prepare summary of the disputed claims reserve reconciliation analysis. |
| 17 | 11/5/2013 | Mathur, Yash | 1.5 | Update the borrower claims by claim category analysis based on updated borrower true-up analysis. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/5/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Shifer (KL) to discuss the analysis of the disputed claims reserve. |
| 17 | 11/5/2013 | Talarico, Michael J | 1.2 | Participate in call with J. Shifer (KL), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss updates to the disputed claims reserve deck. |
| 17 | 11/5/2013 | Talarico, Michael J | 0.8 | Review disputed claims reserve edits from Kramer and compare to the current version of the Disputed Claims Reserve presentation to isolate the differences for discussion. |
| 17 | 11/5/2013 | Talarico, Michael J | 0.4 | Revise presentation on the disputed claims reserve for the narrative on the partially unliquidated claims. |
| 17 | 11/5/2013 | Talarico, Michael J | 0.5 | Update the disputed claims reserve presentation to provide commentary on the large liquidated claims. |
| 17 | 11/5/2013 | Talarico, Michael J | 1.3 | Update analysis for disputed claims reserve presentation based on using full asserted amounts in the estimation. |
| 17 | 11/5/2013 | Talarico, Michael J | 1.1 | Participate in follow-up call with J. Shifer (KL), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the draft of the disputed claims reserve presentation for the UCC. |
| 17 | 11/5/2013 | Talarico, Michael J | 1.4 | Analyze impact of changes to the disputed claims reserve on the Trust Units by Debtor. |
| 17 | 11/5/2013 | Talarico, Michael J | 0.6 | Research questions on disputed claims reserve methodology from J. Shifer (KL). |
| 17 | 11/5/2013 | Talarico, Michael J | 0.2 | Correspond with J. Shifer (KL) regarding the basis for the disputed claims methodology for identified objections and expected withdrawals. |
| 17 | 11/5/2013 | Talarico, Michael J | 2.7 | Prepare schedule reconciling the claims register to the claims included in the disputed claims reserve analysis with the reason for not including the reserve. |
| 17 | 11/5/2013 | Talarico, Michael J | 0.4 | Modify worksheet for use in the disputed claims reserve presentation to remove the ETS claims. |
| 17 | 11/5/2013 | Witherell, Brett | 1.6 | Update Borrower True-up model with new claims detail. |
| 17 | 11/5/2013 | Witherell, Brett | 3.1 | Update disputed claims reserve with new claims detail. |
| 17 | 11/5/2013 | Witherell, Brett | 1.4 | Update disputed claims presentation. |
| 17 | 11/5/2013 | Witherell, Brett | 0.9 | Incorporate comments from MoFo into disputed claims presentation. |
| 17 | 11/5/2013 | Witherell, Brett | 1.0 | Continue updating Borrower True-up model with new claims detail. |
| 17 | 11/5/2013 | Witherell, Brett | 2.6 | Update direct testimony of B. Thompson (Debtors) with new amounts from Borrower true-up analysis. |
| 17 | 11/5/2013 | Witherell, Brett | 0.3 | Prepare updated exhibits for B. Thompson (Debtors) testimony. |
| 17 | 11/5/2013 | Witherell, Brett | 1.1 | Participate in call with J. Schifer (KL), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to review the Disputed Claims Reserve Presentation. |
| 17 | 11/5/2013 | Witherell, Brett | 1.3 | Prepare alternate scenarios for securities indemnification claims in the disputed claims reserve presentation. |
| 17 | 11/5/2013 | Witherell, Brett | 2.4 | Incorporate sections from Kramer Levin, MoFo, and FTI presentations into the disputed claims reserve presentation. |
| 17 | 11/6/2013 | Mathur, Yash | 1.1 | Update claims disposition summary exhibit for inclusion into the Disputed Claims Reserve presentation. |
| 17 | 11/6/2013 | Mathur, Yash | 1.6 | Revise the Disputed Claims Reserve deck based on comments provided by M. Talarico (FTI). |
| 17 | 11/6/2013 | Mathur, Yash | 1.1 | Validate information included in the disputed claims reserve calculation. |
| 17 | 11/6/2013 | Talarico, Michael J | 1.2 | Participate in call with J. Shifer (KL) to discuss comments on the presentation on the disputed claims reserve. |
| 17 | 11/6/2013 | Talarico, Michael J | 1.4 | Incorporate comments from Kramer Levin into the disputed claims reserve presentation. |
| 17 | 11/6/2013 | Talarico, Michael J | 0.2 | Summarize changes to the disputed claims reserve based on comments from Kramer Levin. |
| 17 | 11/6/2013 | Talarico, Michael J | 0.4 | Prepare schedule summarizing the cash impact of the disputed claims reserve and allowed claims versus the other general unsecured cash recovery in the Debtor's Chapter 11 Plan. |
| 17 | 11/6/2013 | Talarico, Michael J | 0.9 | Perform final review of the numbers in the disputed claims reserve presentation for the UCC. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/6/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Shifer (KL) to discuss the presentation for the UCC on the disputed claims reserve. |
| 17 | 11/6/2013 | Talarico, Michael J | 0.7 | Incorporate changes from MoFo into the disputed claims reserve presentation for UCC meeting. |
| 17 | 11/6/2013 | Witherell, Brett | 0.2 | Review changes to borrower true-up model. |
| 17 | 11/6/2013 | Witherell, Brett | 0.3 | Adjust Borrower true-up model for changing recovery percentages. |
| 17 | 11/6/2013 | Witherell, Brett | 2.4 | Edit Disputed Claims Reserve presentation with comments from MoFo and Kramer Levin. |
| 17 | 11/6/2013 | Witherell, Brett | 1.3 | Participate in call with J. Shifer (KL) on edits to disputed claims reserve presentation. |
| 17 | 11/7/2013 | Mathur, Yash | 1.3 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) re: disputed claims presentation. |
| 17 | 11/7/2013 | Mathur, Yash | 2.2 | Participate in meeting with MoFo, Kramer Levin, and UCC to discuss the Disputed Claims Reserve presentation. |
| 17 | 11/7/2013 | Meerovich, Tatyana | 0.3 | Correspond with E. Richards (MoFo) regarding revisions to plan and Disclosure Statement. |
| 17 | 11/7/2013 | Witherell, Brett | 1.3 | Participate in meeting with D. Horst (Debtors), B. Thompson (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) re: disputed claims presentation. |
| 17 | 11/8/2013 | Talarico, Michael J | 0.9 | Review current draft of the borrower trust true-up testimony. |
| 17 | 11/8/2013 | Talarico, Michael J | 1.8 | Revise narrative, claim counts, and dollars for borrower claims to update the declaration on the borrower trust true-up. |
| 17 | 11/8/2013 | Talarico, Michael J | 1.4 | Analyze revised categorization of resolved/unresolved borrower claims based on recent objections ordered and claims settled to update the declaration for the borrower trust true-up. |
| 17 | 11/8/2013 | Talarico, Michael J | 0.3 | Correspond with MoFo re: edits to the borrower trust true-up declaration. |
| 17 | 11/8/2013 | Talarico, Michael J | 0.3 | Review and revise the summary chart of funds consumed by the resolved borrower claims from the borrower claims trust to include in declaration. |
| 17 | 11/8/2013 | Witherell, Brett | 0.6 | Review update re: borrower true-up calculation. |
| 17 | 11/9/2013 | Talarico, Michael J | 0.3 | Update table summarizing the adequacy of the borrower trust true up funding for the declaration. |
| 17 | 11/9/2013 | Talarico, Michael J | 0.8 | Revise tables summarizing the estimate of allowed borrower claims for the borrower trust true up funding adequacy declaration. |
| 17 | 11/10/2013 | Mathur, Yash | 1.4 | Prepare reconciliation analysis of the latest drafts of the borrower trust true-up model against the master claims strategy file. |
| 17 | 11/10/2013 | Mathur, Yash | 0.4 | Prepare summary of all class action matters listed within the borrower trust true-up model. |
| 17 | 11/10/2013 | Talarico, Michael J | 0.4 | Review class action metrics in the borrower trust true-up declaration. |
| 17 | 11/10/2013 | Talarico, Michael J | 0.2 | Review updated borrower trust true-up funding adequacy declaration to prepare for meeting with MoFo and the Debtors. |
| 17 | 11/10/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), B. Thompson (Debtors), L. Delahey (Debtors), and D. Horst (Debtors) to discuss the declaration for the borrower trust true-up calculations. |
| 17 | 11/10/2013 | Witherell, Brett | 0.5 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to review B. Thompson borrower true-up direct testimony. |
| 17 | 11/11/2013 | Talarico, Michael J | 0.2 | Review revised declaration for the borrower trust true-up. |
| 17 | 11/12/2013 | Talarico, Michael J | 0.4 | Review borrower trust true-up direct testimony. |
| 17 | 11/12/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) regarding the milestones to complete for the Effective Date. |
| 17 | 11/12/2013 | Witherell, Brett | 1.4 | Update the draft of the Thompson direct testimony. |
| 17 | 11/12/2013 | Witherell, Brett | 0.5 | Participate in call with N. Rosenbaum (MoFo) and B. Thompson (Debtors) regarding the Thompson direct testimony. |
| 17 | 11/13/2013 | Gutzeit, Gina | 0.8 | Read filed liquidating trust agreements. |
| 17 | 11/14/2013 | Talarico, Michael J | 0.2 | Correspond with S. Martin (MoFo) regarding the units to be included in the disputed claims ownership fund. |
| 17 | 11/14/2013 | Talarico, Michael J | 0.3 | Participate in call with S. Martin (MoFo) to discuss the information needed to incorporate into the Disputed Claims Reserve Motion. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/14/2013 | Talarico, Michael J | 0.2 | Correspond with P. Grande (Debtors) regarding the satisfaction of claims from the borrowers trust. |
| 17 | 11/15/2013 | Talarico, Michael J | 0.6 | Prepare report of revised estimate of allowed other general unsecured claims and to create categories in the database to correspond with Plan reporting requirements. |
| 17 | 11/15/2013 | Talarico, Michael J | 0.8 | Prepare matrix of claims reporting requirements to correspond with the Plan requirements. |
| 17 | 11/15/2013 | Talarico, Michael J | 0.4 | Update claims database to create tracking fields for reporting requirements in the Plan. |
| 17 | 11/15/2013 | Witherell, Brett | 2.7 | Update claims strategy file with revised estimates for alternate claim reserve. |
| 17 | 11/15/2013 | Witherell, Brett | 1.4 | Continue to update claims strategy file with revised estimates for alternate claim reserve. |
| 17 | 11/15/2013 | Witherell, Brett | 2.9 | Update claims strategy file with new categories for disputed claims reserve. |
| 17 | 11/16/2013 | Talarico, Michael J | 0.4 | Analyze schedule of large claims to be included in the disputed claims reserve to ensure methodology is consistent with discussions with counsel. |
| 17 | 11/17/2013 | Mathur, Yash | 2.1 | Prepare analysis of disputed claims reserve claims and allowed claims. |
| 17 | 11/17/2013 | Talarico, Michael J | 0.7 | Review update re: organization of the exhibits for the disputed claims reserve motion. |
| 17 | 11/17/2013 | Talarico, Michael J | 1.4 | Analyze claims asserting a class other than general unsecured to determine whether it should be included in the disputed claims reserve exhibit. |
| 17 | 11/17/2013 | Talarico, Michael J | 0.7 | Reconcile asserted claims amounts to the amount included in the disputed claims reserve to ensure methodology discussed with counsel is reflected. |
| 17 | 11/17/2013 | Talarico, Michael J | 1.2 | Prepare schedule reconciling the disputed claims reserve with the estimated of allowed general unsecured claims. |
| 17 | 11/17/2013 | Talarico, Michael J | 1.3 | Organize claims database to capture the disputed claims reserve methodology and estimates to allow for creation of exhibits for the motion. |
| 17 | 11/17/2013 | Talarico, Michael J | 1.6 | Identify claims to be excluded from the disputed claims reserve exhibit due to being part of the convenience class. |
| 17 | 11/17/2013 | Witherell, Brett | 0.7 | Review update on disputed claims reserve estimates. |
| 17 | 11/18/2013 | Gutzeit, Gina | 0.3 | Review update on voting to back liquidation proposal. |
| 17 | 11/18/2013 | Talarico, Michael J | 1.3 | Revise estimate of scheduled claims to include in the Disputed Claims Reserve and revised estimate of allowed claims. |
| 17 | 11/18/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors) to discuss revisions to large claims in the revised estimate of allowed claims and the Disputed Claims Reserve analyses. |
| 17 | 11/18/2013 | Talarico, Michael J | 0.3 | Correspond with J. Horner (Debtors) regarding the treatment of executory contracts in the Debtors' Chapter 11 Plan. |
| 17 | 11/18/2013 | Witherell, Brett | 1.2 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), and D. Horst (Debtors) to discuss revisions to large claims in the revised estimate of allowed claims and the Disputed Claims Reserve analyses. |
| 17 | 11/18/2013 | Witherell, Brett | 2.5 | Update disputed claims reserve estimates to create low and high scenarios. |
| 17 | 11/19/2013 | Mathur, Yash | 0.6 | Participate in call with S. Martin (MoFo), J. Wishnew (MoFo), and D. Horst (Debtors) to discuss the creation of the disputed claims reserve exhibit. |
| 17 | 11/19/2013 | Mathur, Yash | 1.6 | Prepare draft exhibit of the disputed claims reserve motion. |
| 17 | 11/19/2013 | Mathur, Yash | 2.9 | Revise draft exhibits for the disputed claims reserve based on comments provided by J. Wishnew (MoFo) and S. Martin (MoFo). |
| 17 | 11/19/2013 | Mathur, Yash | 1.8 | Continue to revise the draft exhibits for the disputed claims reserve. |
| 17 | 11/19/2013 | Mathur, Yash | 0.5 | Prepare reconciliation analysis of all scheduled claims within the disputed claims reserve. |
| 17 | 11/19/2013 | Talarico, Michael J | 1.3 | Reconcile claims register into allowed claims, disputed claims reserve, convenience class and priority claims. |
| 17 | 11/19/2013 | Talarico, Michael J | 3.2 | Participate in meeting with N. Rosenbaum (MoFo), J. Wishnew (MoFo), B. Thompson (Debtors), L. Delahey (Debtors), and D. Horst (Debtors) to prepare for hearing on the borrower trust true-up funding adequacy. |
| 17 | 11/19/2013 | Talarico, Michael J | 0.7 | Perform final review of the borrower trust true-up declaration for meeting with MoFo and the Debtors. |
| 17 | 11/19/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) and S. Martin (MoFo) to discuss the motion for the disputed claims reserve motion. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/19/2013 | Talarico, Michael J | 0.6 | Summarize changes in the disputed claims reserve analysis versus the presentation to the UCC. |
| 17 | 11/19/2013 | Talarico, Michael J | 0.7 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to discuss the revisions to the methodology for the disputed claims reserve exhibits. |
| 17 | 11/19/2013 | Talarico, Michael J | 1.4 | Incorporate changes from call with MoFo to the disputed claims reserve exhibit. |
| 17 | 11/19/2013 | Talarico, Michael J | 0.4 | Analyze recently filed claims to determine need to include in the disputed claims reserve exhibits. |
| 17 | 11/19/2013 | Talarico, Michael J | 0.6 | Analyze asserted tax claims to determine if any need to be included in the disputed claims reserve exhibit. |
| 17 | 11/19/2013 | Witherell, Brett | 1.2 | Reconcile amounts used in disputed claims reserve high and low estimates. |
| 17 | 11/19/2013 | Witherell, Brett | 2.1 | Prepare bridge to explain changes in claim counts for disputed claims reserve. |
| 17 | 11/19/2013 | Witherell, Brett | 0.6 | Participate in call with D. Horst (Debtors) and S. Martin (MoFo) to discuss the motion for the disputed claims reserve motion. |
| 17 | 11/19/2013 | Witherell, Brett | 0.3 | Update high and low estimate for disputed claims reserve with adjustments following call with S. Martin (MoFo). |
| 17 | 11/19/2013 | Witherell, Brett | 1.1 | Analyze exhibits for disputed claims reserve. |
| 17 | 11/19/2013 | Witherell, Brett | 0.7 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) ) on edits to disputed claim schedules. |
| 17 | 11/19/2013 | Witherell, Brett | 0.9 | Edit disputed claims schedules. |
| 17 | 11/19/2013 | Witherell, Brett | 2.5 | Participate in meeting with B. Thompson (Debtors), L. Delahey (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), and L. Alexander (MoFo) re: B. Thompson's direct testimony (partial). |
| 17 | 11/20/2013 | Mathur, Yash | 1.4 | Continue to draft the exhibits for the disputed claims reserve. |
| 17 | 11/20/2013 | Mathur, Yash | 2.7 | Continue to draft the exhibits for the disputed claims reserve motion. |
| 17 | 11/20/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the status of the disputed claims reserve motion exhibits. |
| 17 | 11/20/2013 | Talarico, Michael J | 2.6 | Develop file for the disputed claims reserve motion exhibits. |
| 17 | 11/20/2013 | Talarico, Michael J | 0.5 | Analyze file for the disputed claims reserve motion exhibits to ensure that recent ordered objections and settled claims are not included. |
| 17 | 11/20/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the revised exhibits for the disputed claims reserve analysis. |
| 17 | 11/20/2013 | Talarico, Michael J | 0.8 | Perform final review of the disputed claims reserve exhibits to ensure changes are properly reflected. |
| 17 | 11/20/2013 | Talarico, Michael J | 0.6 | Revise exhibits for the disputed claims reserve motion to only include scheduled claims that are subject to Notice of Satisfaction and Notice of Amendment. |
| 17 | 11/20/2013 | Witherell, Brett | 0.8 | Analyze updates to disputed claims reserve schedule. |
| 17 | 11/20/2013 | Witherell, Brett | 3.9 | Update disputed claims reserve exhibits with guidance from MoFo. |
| 17 | 11/20/2013 | Witherell, Brett | 0.6 | Incorporate comments from MoFo into disputed claims reserve database. |
| 17 | 11/20/2013 | Witherell, Brett | 0.6 | Update convenience claims for disputed claims reserve. |
| 17 | 11/20/2013 | Witherell, Brett | 0.9 | Update disputed claims reserve estimate presentation with new charts and tables. |
| 17 | 11/21/2013 | Mathur, Yash | 3.2 | Revise draft exhibits for the disputed claims reserve. |
| 17 | 11/21/2013 | Talarico, Michael J | 0.2 | Research questions on recovery assumptions in the Chapter 11 Plan posed by Ally tax group. |
| 17 | 11/21/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), S. Martin (MoFo), and D. Horst (Debtors) to review the disputed claims reserve exhibits. |
| 17 | 11/21/2013 | Talarico, Michael J | 0.9 | Address questions and changes suggested by MoFo in the disputed claims reserve exhibit. |
| 17 | 11/21/2013 | Talarico, Michael J | 0.6 | Reconcile claim count in the disputed claims reserve exhibits to the current claims register. |
| 17 | 11/22/2013 | Mathur, Yash | 3.6 | Continue to revise draft exhibits for the disputed claims reserve. |
| 17 | 11/22/2013 | Mathur, Yash | 1.3 | Calculate figures required for inclusion into the disputed claims reserve motion as requested by MoFo. |
| 17 | 11/22/2013 | Mathur, Yash | 0.5 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), and J. Morrow (KCC) to discuss the noticing requirements for the disputed claims reserve motion. |
| 17 | 11/22/2013 | Mathur, Yash | 3.2 | Revise draft exhibits for the disputed claims reserve based on comments provided by J. Morrow (KCC) and J. Wishnew (MoFo). |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 11/22/2013 | Talarico, Michael J | 0.1 | Review response from MoFo regarding edits to the disputed claims reserve motion. |
| 17 | 11/22/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) and J. Wishnew (MoFo) to discuss treatment of State attorney general claims in the disputed claims reserve motion. |
| 17 | 11/22/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo), D. Horst (Debtors), and J. Morrow (KCC) to discuss the noticing requirements for the disputed claims reserve motion. |
| 17 | 11/22/2013 | Talarico, Michael J | 0.8 | Review support in the State attorney general claims to determine which have aspects that should be included in the disputed claims reserve motion. |
| 17 | 11/22/2013 | Talarico, Michael J | 0.7 | Revise treatment of indemnification claims in the disputed claims reserve. |
| 17 | 11/22/2013 | Talarico, Michael J | 1.1 | Review draft of the disputed claims reserve motion and identify issues to discuss with MoFo. |
| 17 | 11/22/2013 | Talarico, Michael J | 0.4 | Correspond with MoFo summarizing the revisions to the disputed claims reserve motion exhibits. |
| 17 | 11/23/2013 | Talarico, Michael J | 0.2 | Follow-up with C. MacElree (Debtors) on the nature of certain claims to determine how to reflect in the Disputed Claims Reserve Motion. |
| 17 | 11/24/2013 | Mathur, Yash | 1.1 | Revise draft exhibits for the disputed claims reserve based on additional information on indemnification claims. |
| 17 | 11/24/2013 | Mathur, Yash | 0.7 | Incorporate updates to the draft exhibits for the disputed claims reserve based on additional information on indemnification claims. |
| 17 | 11/24/2013 | Talarico, Michael J | 0.2 | Prepare email for J. Wishnew (MoFo) summarizing changes to the amounts in the Disputed Claims Reserve Motion. |
| 17 | 11/24/2013 | Talarico, Michael J | 0.7 | Review and update exhibits of claims and amounts to incorporate into the Disputed Claims Reserve Motion. |
| 17 | 11/25/2013 | Gutzeit, Gina | 0.6 | Review update on Disputed Claims Reserve Motion that MoFo planning to file today. |
| 17 | 11/25/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on workplan for plan execution materials for meeting including funds available for distribution, asset transfer and tax filing matrix. |
| 17 | 11/25/2013 | Mathur, Yash | 1.3 | Review facts and figures within the draft disputed claims reserve motion revised by MoFo. |
| 17 | 11/25/2013 | Meerovich, Tatyana | 0.2 | Review update regarding plan execution meeting. |
| 17 | 11/25/2013 | Talarico, Michael J | 0.5 | Incorporate updates to the disputed claims reserve motion. |
| 17 | 11/25/2013 | Talarico, Michael J | 1.2 | Develop support for the numbers included in the draft of the Disputed Claims Reserve Motion and identify edits to the motion. |
| 17 | 11/25/2013 | Witherell, Brett | 2.1 | Incorporate redesigned claims into borrower true-up analysis. |
| 17 | 11/25/2013 | Witherell, Brett | 2.6 | Update borrower true-up analysis based on revised claims strategy file from 11/24. |
| 17 | 11/25/2013 | Witherell, Brett | 0.9 | Edit draft of disputed claims reserve motion. |
| 17 | 11/25/2013 | Witherell, Brett | 0.8 | Edit draft of D. Horst (Debtors) direct testimony on the disputed claims reserve. |
| 17 | 11/26/2013 | Talarico, Michael J | 0.5 | Update analysis of the usage of borrower trust funds for recently ordered objections and stipulated claims. |
| 17 | 11/26/2013 | Talarico, Michael J | 0.6 | Revise analysis of claims to be satisfied through the borrower trust true-up based on comments from MoFo. |
| 17 | 11/26/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) regarding information on the borrower trust true-up for meeting with representatives of the borrower trust. |
| 17 | 11/26/2013 | Witherell, Brett | 1.1 | Finalize updating the borrower true-up analysis. |
| 17 | 11/26/2013 | Witherell, Brett | 1.1 | Edit draft of disputed claims reserve motion. |
| **17 Total** | | | **202.0** | |
| 20 | 11/4/2013 | Eisenband, Michael | 1.0 | Review update regarding case key items and next steps. |
| 20 | 11/4/2013 | Gutzeit, Gina | 0.4 | Review update on critical case issues and next steps. |
| 20 | 11/4/2013 | McDonald, Brian | 1.0 | Participate on weekly planning call to discuss latest status of JSN litigation, contested Plan and fee statements. |
| 20 | 11/4/2013 | McDonald, Brian | 0.3 | Read updated case calendar to ensure all upcoming deadlines are being addressed. |
| 20 | 11/4/2013 | Meerovich, Tatyana | 1.0 | Participate in weekly FTI team planning meeting. |
| 20 | 11/4/2013 | Nolan, William J. | 1.0 | Lead weekly FTI team meeting to address critical issues in the case. |
| 20 | 11/4/2013 | Nolan, William J. | 0.3 | Prepare for weekly FTI team meeting to address critical issues in the case. |
| 20 | 11/4/2013 | Nolan, William J. | 0.5 | Prepare update regarding upcoming issues in the case. |
| 20 | 11/4/2013 | Szymik, Filip | 1.0 | Participate in weekly FTI team planning meeting. |
| 20 | 11/4/2013 | Talarico, Michael J | 1.0 | Participate in FTI meeting to discuss the ResCap restructuring work streams. |
| 20 | 11/4/2013 | Witherell, Brett | 1.0 | Participate in internal call to discuss key issues in the case. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/5/2013 | McDonald, Brian | 0.5 | Update open items list and work plan for team members. |
| 20 | 11/6/2013 | Nolan, William J. | 0.8 | Review update re: trial progress, UCC meeting preparation, and Gutzeit report. |
| 20 | 11/7/2013 | Gutzeit, Gina | 0.3 | Review case calendar and updated docket. |
| 20 | 11/7/2013 | Meerovich, Tatyana | 1.1 | Work on revised presentation on FTI projected workstreams and associated fees prepared at the request of J. Horner (Debtors) and T. Hamzehpour (Debtors).. |
| 20 | 11/7/2013 | Nolan, William J. | 0.9 | Review and comment on the draft budget and workstreams presentations prepared at the request of J. Horner (Debtors) and T. Hamzehpour (Debtors). |
| 20 | 11/8/2013 | McDonald, Brian | 1.9 | Make updates to revised summary of key work streams and forecasted fees based on latest estimates and actuals to be provided to T. Hamzehpour (Debtors). |
| 20 | 11/11/2013 | Gutzeit, Gina | 1.0 | Participate in discussion with FTI Team members to discuss key deliverables, meetings and case issues. |
| 20 | 11/11/2013 | McDonald, Brian | 1.0 | Participate in weekly team call to discuss status of litigation and other key issues. |
| 20 | 11/11/2013 | McDonald, Brian | 1.8 | Make revisions to latest draft of FTI work streams update and budget prepared at the request of J. Horner (Debtors) and T. Hamzehpour (Debtors). |
| 20 | 11/11/2013 | McDonald, Brian | 0.6 | Prepare update of ongoing work streams in preparation for team planning call. |
| 20 | 11/11/2013 | Meerovich, Tatyana | 1.0 | Participate in weekly FTI team planning meeting. |
| 20 | 11/11/2013 | Nolan, William J. | 0.1 | Prepare for call with FTI Team to discuss key issues in the case . |
| 20 | 11/11/2013 | Nolan, William J. | 1.0 | Lead call with the FTI Team to discuss key issues in the case. |
| 20 | 11/11/2013 | Nolan, William J. | 0.3 | Review revised work stream and budget document prepared at the request of T. Hamzehpour (Debtors). |
| 20 | 11/11/2013 | Tracy, Alexander | 1.0 | Participate in weekly ResCap meeting to give update on litigation and intercompany rebuttal report status. |
| 20 | 11/11/2013 | Witherell, Brett | 1.0 | Participate in internal call to discuss key issues in the case. |
| 20 | 11/12/2013 | Gutzeit, Gina | 0.2 | Prepare for weekly organizational meeting with management, MoFo, and Centerview. |
| 20 | 11/12/2013 | Gutzeit, Gina | 0.5 | Participate in the weekly organizational meeting with management, MoFo, and Centerview. |
| 20 | 11/12/2013 | McDonald, Brian | 0.6 | Update work plan and open items list to ensure items are properly addressed. |
| 20 | 11/12/2013 | Nolan, William J. | 0.3 | Correspond with T. Hamzehpour (Debtors) regarding the time and fee estimate and work streams. |
| 20 | 11/12/2013 | Nolan, William J. | 0.2 | Prepare for weekly organizational meeting with management, MoFo, and Centerview. |
| 20 | 11/12/2013 | Nolan, William J. | 0.5 | Participate in the weekly organizational meeting with management, MoFo, and Centerview. |
| 20 | 11/18/2013 | McDonald, Brian | 0.9 | Participate on weekly planning call with FTI team to discuss latest status of JSN litigation, contested Plan and fee statements. |
| 20 | 11/18/2013 | Meerovich, Tatyana | 0.9 | Participate in weekly FTI team planning meeting. |
| 20 | 11/18/2013 | Talarico, Michael J | 0.9 | Participate in call with FTI professionals on the ResCap restructuring team to discuss status of major tasks. |
| 20 | 11/18/2013 | Tracy, Alexander | 0.9 | Participate in weekly FTI team planning meeting. |
| 20 | 11/18/2013 | Witherell, Brett | 0.9 | Participate in internal call to review key issues in the case. |
| 20 | 11/20/2013 | Nolan, William J. | 0.4 | Review update regarding planning for the week, case key issues, deliverables, and timeline. |
| 20 | 11/25/2013 | Nolan, William J. | 0.4 | Prepare correspondence regarding weekly case update and upcoming Plan execution meeting. |
| 20 | 11/25/2013 | Nolan, William J. | 0.2 | Coordinate coverage of the court hearing and the Plan execution meeting. |
| 20 | 11/26/2013 | Gutzeit, Gina | 0.4 | Review and respond to request from J. Horner (Debtors) re: professional fee forecasting. |
| 20 | 11/26/2013 | Mathur, Yash | 0.8 | Participate in internal weekly meeting with FTI team to discuss priority workstreams. |
| 20 | 11/26/2013 | Meerovich, Tatyana | 0.8 | Participate in weekly FTI team planning meeting. |
| 20 | 11/26/2013 | Nolan, William J. | 0.2 | Prepare for meeting with the FTI Team to address critical issues in the case. |
| 20 | 11/26/2013 | Nolan, William J. | 0.8 | Lead team meeting with the FTI Team to address critical issues in the case. |
| 20 | 11/26/2013 | Nolan, William J. | 0.2 | Prepare for meeting with Estate Management and MoFo to address critical issues in the case. |
| 20 | 11/26/2013 | Nolan, William J. | 0.6 | Participate in meeting with Estate Management and MoFo to address critical issues in the case. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/26/2013 | Talarico, Michael J | 0.8 | Participate in call with engagement leadership to discuss status of priority work streams. |
| 20 | 11/26/2013 | Tracy, Alexander | 0.8 | Participate in internal weekly meeting with FTI team to discuss priority workstreams. |
| 20 | 11/26/2013 | Witherell, Brett | 0.8 | Participate in internal FTI call to update key issues in the case. |
| 20 | 11/27/2013 | Gutzeit, Gina | 0.2 | Read updated Court docket and notices. |
| **20 Total** | | | **37.0** | |
| 24 | 11/1/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review August time detail to ensure compliance with the UST guidelines. |
| 24 | 11/1/2013 | Hellmund-Mora, Marili | 0.3 | Prepare correspondence regarding fee statement timing and deadlines. |
| 24 | 11/1/2013 | Hellmund-Mora, Marili | 1.5 | (Voluntary Reduction in Fees) - Continue to review August fee detail entries to ensure compliance with UST guidelines. |
| 24 | 11/1/2013 | Hellmund-Mora, Marili | 0.5 | Prepare summary of fees for August fee statement. |
| 24 | 11/4/2013 | Gutzeit, Gina | 1.9 | Read July fee statement exhibit by date and by task by person. |
| 24 | 11/4/2013 | Hellmund-Mora, Marili | 0.6 | Generate proforma in preparation for the October fee statement. |
| 24 | 11/4/2013 | Hellmund-Mora, Marili | 1.3 | Incorporate fee detail into the October fee statement master file. |
| 24 | 11/4/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate additional fee detail entries into the October fee statement master file. |
| 24 | 11/4/2013 | McDonagh, Timothy | 0.5 | Incorporate updates to June fee statement. |
| 24 | 11/4/2013 | McDonald, Brian | 0.2 | Prepare summary of August fee statement. |
| 24 | 11/4/2013 | McDonald, Brian | 1.8 | Review and comment re: July expense exhibits for fee statement. |
| 24 | 11/4/2013 | McDonald, Brian | 0.6 | Review July exhibits for monthly fee statement. |
| 24 | 11/4/2013 | McDonald, Brian | 0.8 | Review August exhibits for monthly fee statement. |
| 24 | 11/4/2013 | Meerovich, Tatyana | 1.1 | Review fee statement for August 2013. |
| 24 | 11/5/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate time entries to the October fee statement master file. |
| 24 | 11/5/2013 | McDonagh, Timothy | 0.9 | Update June fee statement exhibits based on comments received. |
| 24 | 11/5/2013 | McDonald, Brian | 2.1 | Review summary time exhibits for August fee statement. |
| 24 | 11/5/2013 | McDonald, Brian | 0.6 | Review the August fee statement exhibits. |
| 24 | 11/6/2013 | Hellmund-Mora, Marili | 1.1 | Incorporate time entries to the October fee statement master file. |
| 24 | 11/6/2013 | McDonagh, Timothy | 0.6 | Review final June fee statement. |
| 24 | 11/6/2013 | McDonald, Brian | 2.9 | Review summary time exhibits for August fee statement. |
| 24 | 11/6/2013 | McDonald, Brian | 3.1 | Review detailed time exhibits for August fee statement. |
| 24 | 11/6/2013 | McDonald, Brian | 0.3 | (Voluntary Reduction in Fees) - Prepare summary of litigation fees included in July fee statement to ensure all entries are compliant with Fourth Addendum to FTI Retention. |
| 24 | 11/6/2013 | Moore, Teresa | 1.1 | Incorporate updates to the July expenses for monthly fee statement. |
| 24 | 11/6/2013 | Moore, Teresa | 0.9 | (Voluntary Reduction in Fees) - Prepare extract of expenses to be sent to professionals re: specific questions on July Expenses where clarification is needed. |
| 24 | 11/7/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate time entries to the October fee statement master file. |
| 24 | 11/7/2013 | Hellmund-Mora, Marili | 1.8 | Incorporate additional fee detail entries into the October fee statement master file. |
| 24 | 11/7/2013 | McDonald, Brian | 0.4 | (Voluntary Reduction in Fees) - Prepare follow-ups with various professionals regarding detailed time entries in August fee statement. |
| 24 | 11/7/2013 | McDonald, Brian | 2.3 | Review time exhibits for the August fee statement. |
| 24 | 11/7/2013 | McDonald, Brian | 3.4 | Review time exhibits for the August fee statement. |
| 24 | 11/8/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate additional fee detail entries into the October fee statement master file. |
| 24 | 11/8/2013 | McDonald, Brian | 2.3 | Make edits to July fee statement exhibits. |
| 24 | 11/11/2013 | Hellmund-Mora, Marili | 1.2 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement to ensure compliance with  UST guidelines. |
| 24 | 11/11/2013 | McDonald, Brian | 1.8 | Prepare initial draft of 4th fee application narratives. |
| 24 | 11/11/2013 | McDonald, Brian | 0.6 | Update July expense exhibits. |
| 24 | 11/11/2013 | Meerovich, Tatyana | 1.4 | Review and provide comments on draft 4th interim fee application. |
| 24 | 11/11/2013 | Witherell, Brett | 1.6 | Update narrative for task codes 1 & 2 in the fourth interim fee application. |
| 24 | 11/11/2013 | Witherell, Brett | 0.9 | Continue to update narrative for task codes 1 & 2 in the fourth interim fee application. |
| 24 | 11/12/2013 | Hellmund-Mora, Marili | 1.6 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement to ensure compliance with UST guidelines. |
| 24 | 11/12/2013 | McDonald, Brian | 2.1 | Prepare initial draft of narrative for the litigation task code to be included in fee application. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/12/2013 | McDonald, Brian | 0.3 | Prepare schedules for fee application. |
| 24 | 11/12/2013 | McDonald, Brian | 1.4 | Incorporate additional narratives into fee application. |
| 24 | 11/12/2013 | McDonald, Brian | 0.3 | Incorporate updates to the litigation task code narrative in the fee application. |
| 24 | 11/12/2013 | Moore, Teresa | 0.3 | Incorporate edits to July expense exhibits. |
| 24 | 11/12/2013 | Moore, Teresa | 0.4 | Incorporate final edits and generate expense exhibits. |
| 24 | 11/12/2013 | Nolan, William J. | 1.2 | Review July Fee Statement. |
| 24 | 11/12/2013 | Szymik, Filip | 1.5 | Prepare narrative for the waterfall/POR task code for the fee application. |
| 24 | 11/12/2013 | Witherell, Brett | 1.0 | Update fee narrative for task codes 1 & 2 for the quarterly fee application. |
| 24 | 11/13/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate entries to the October fee statement master file. |
| 24 | 11/13/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement to ensure compliance with UST guidelines. |
| 24 | 11/13/2013 | Mathur, Yash | 2.7 | Prepare exhibits for the fourth interim fee application. |
| 24 | 11/13/2013 | Mathur, Yash | 1.3 | Continue to create draft exhibits for the fourth interim fee application. |
| 24 | 11/13/2013 | Mathur, Yash | 1.4 | Continue to create draft exhibits for the fourth interim fee application based on additional information. |
| 24 | 11/13/2013 | McDonald, Brian | 1.6 | (Voluntary Reduction in Fees) - Revise July litigation related time entries to ensure standards are consistent with approved scope of services for compensation outside the billing cap. |
| 24 | 11/13/2013 | McDonald, Brian | 0.6 | Finalize changes to July exhibits. |
| 24 | 11/13/2013 | McDonald, Brian | 1.1 | Prepare summary of July litigation fees by sub-category to facilitate review and summarization. |
| 24 | 11/13/2013 | McDonald, Brian | 0.5 | Prepare summary of August litigation fees by sub-category to facilitate review and summarization. |
| 24 | 11/13/2013 | McDonald, Brian | 0.4 | Update background section of fee application. |
| 24 | 11/13/2013 | McDonald, Brian | 0.5 | Finalize July fee statement. |
| 24 | 11/13/2013 | Nolan, William J. | 0.5 | Review July Fee Statement. |
| 24 | 11/13/2013 | Nolan, William J. | 0.5 | Provide comments on July time task codes for the fee application. |
| 24 | 11/13/2013 | Nolan, William J. | 0.3 | Review update regarding preparation of July Fee Statement. |
| 24 | 11/13/2013 | Tracy, Alexander | 1.3 | Prepare narrative regarding Ocwen true-up to be used in the fourth interim fee application. |
| 24 | 11/14/2013 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the October fee statement. |
| 24 | 11/14/2013 | Mathur, Yash | 2.9 | Incorporate updates into the draft exhibits for the fourth interim fee application. |
| 24 | 11/14/2013 | McDonald, Brian | 2.6 | Prepare narrative of fourth interim fee application. |
| 24 | 11/14/2013 | McDonald, Brian | 0.4 | Review and incorporate revised background narrative to be incorporated into Fee Application. |
| 24 | 11/14/2013 | McDonald, Brian | 0.5 | Finalize expenses section of July fee statement. |
| 24 | 11/14/2013 | McDonald, Brian | 0.7 | Prepare disclosures regarding the JSN litigation work to be incorporated into Fourth Interim Fee Application. |
| 24 | 11/14/2013 | McDonald, Brian | 0.8 | Incorporate narratives from team members into Fourth Interim Fee Application. |
| 24 | 11/14/2013 | Nolan, William J. | 0.4 | Review July fee statement. |
| 24 | 11/14/2013 | Nolan, William J. | 0.8 | Review August fee statement. |
| 24 | 11/14/2013 | Nolan, William J. | 0.7 | Continue to review the August fee statement. |
| 24 | 11/14/2013 | Nolan, William J. | 0.5 | Review updates to the July fee statement. |
| 24 | 11/14/2013 | Nolan, William J. | 1.5 | Continue to review the August fee statement. |
| 24 | 11/14/2013 | Talarico, Michael J | 0.3 | Prepare narrative for the fourth interim fee application related to technical accounting. |
| 24 | 11/14/2013 | Talarico, Michael J | 0.3 | Prepare narrative for the fourth interim fee application for tax services. |
| 24 | 11/14/2013 | Talarico, Michael J | 0.1 | Prepare narrative for the fourth interim fee application related travel. |
| 24 | 11/14/2013 | Talarico, Michael J | 0.6 | Prepare narrative for the fourth interim fee application related to claims resolution. |
| 24 | 11/14/2013 | Tracy, Alexander | 1.3 | Revise draft of the fourth interim fee application. |
| 24 | 11/15/2013 | Hellmund-Mora, Marili | 0.6 | Update the October fee statement master file. |
| 24 | 11/15/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement to ensure compliance with UST guidelines. |
| 24 | 11/15/2013 | Mathur, Yash | 2.7 | Continue to update draft exhibits for the fourth interim fee application. |
| 24 | 11/15/2013 | Mathur, Yash | 1.5 | Revise draft exhibits for the fourth interim fee application. |
| 24 | 11/15/2013 | McDonagh, Timothy | 2.8 | Review and comment on the current draft of the 4th interim fee application. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/15/2013 | McDonald, Brian | 1.5 | Incorporate edits into the August fee statement. |
| 24 | 11/15/2013 | McDonald, Brian | 1.4 | (Voluntary Reduction in Fees) - Incorporate edits from J. Drucker (FTI Attorney) to the Fourth Interim Fee Application. |
| 24 | 11/15/2013 | Nolan, William J. | 1.2 | Continue to review the August Fee Statement. |
| 24 | 11/15/2013 | Nolan, William J. | 0.3 | Review updates to the August fee statement. |
| 24 | 11/15/2013 | Tracy, Alexander | 2.3 | (Voluntary Reduction in Fees) - Review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/15/2013 | Tracy, Alexander | 1.8 | (Voluntary Reduction in Fees) - Continue to review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/15/2013 | Tracy, Alexander | 1.6 | Prepare draft of September monthly fee statement. |
| 24 | 11/16/2013 | Mathur, Yash | 3.2 | Continue to draft exhibits for the fourth interim fee application. |
| 24 | 11/16/2013 | Mathur, Yash | 2.7 | Create additional draft exhibits for the fourth interim fee application. |
| 24 | 11/16/2013 | Mathur, Yash | 1.2 | Create draft exhibits for the July monthly fee statement. |
| 24 | 11/16/2013 | Mathur, Yash | 1.6 | Create draft exhibits for the August monthly fee statement. |
| 24 | 11/16/2013 | Mathur, Yash | 1.1 | Revise draft exhibits from the June fee statement. |
| 24 | 11/16/2013 | McDonald, Brian | 2.2 | Incorporate edits to the August fee statement. |
| 24 | 11/16/2013 | McDonald, Brian | 0.3 | Make edits to narratives of Fourth Interim Fee Application. |
| 24 | 11/16/2013 | Moore, Teresa | 1.4 | Compile expense detail for the August 2013 monthly fee statement. |
| 24 | 11/16/2013 | Moore, Teresa | 2.9 | (Voluntary Reduction in Fees) - Review expenses detail for August 2013 for compliance with US Trustee guidelines. |
| 24 | 11/16/2013 | Moore, Teresa | 0.3 | Follow up with professionals on August 2013 expense exhibits. |
| 24 | 11/16/2013 | Moore, Teresa | 0.8 | Incorporate edits to the August 2013 expense exhibits for the monthly fee statement. |
| 24 | 11/16/2013 | Nolan, William J. | 1.3 | Review the August Fee Statement. |
| 24 | 11/16/2013 | Nolan, William J. | 0.4 | Review changes to the Fourth Interim Fee Application. |
| 24 | 11/17/2013 | Mathur, Yash | 0.9 | Revise the draft exhibits for the fourth interim fee application based on updated August time detail. |
| 24 | 11/17/2013 | Mathur, Yash | 2.1 | Continue to draft the exhibits for the fourth interim fee application. |
| 24 | 11/17/2013 | Mathur, Yash | 1.9 | Revise interim fee application narrative based on the draft exhibits for the fourth interim fee application. |
| 24 | 11/17/2013 | McDonald, Brian | 1.2 | Continue to make edits to narrative of Fourth Interim Fee Application. |
| 24 | 11/17/2013 | McDonald, Brian | 1.3 | Review exhibits to Fourth Interim Fee Application. |
| 24 | 11/17/2013 | McDonald, Brian | 1.7 | Review and reconcile expense exhibits to August fee statement. |
| 24 | 11/17/2013 | Moore, Teresa | 1.0 | Consolidate May, June and July exhibits in the Fourth Interim Fee Application. |
| 24 | 11/17/2013 | Moore, Teresa | 0.3 | Follow up with professional on August expenses for the monthly fee statement. |
| 24 | 11/17/2013 | Nolan, William J. | 1.5 | Review the August Fee Statement. |
| 24 | 11/17/2013 | Nolan, William J. | 0.6 | Review narrative for the Fourth Interim Fee statement. |
| 24 | 11/18/2013 | Gutzeit, Gina | 0.6 | Review changes to narratives for the Fourth Interim fee application. |
| 24 | 11/18/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Drucker (FTI Attorney) to discuss fee application preparation. |
| 24 | 11/18/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the October fee statement. |
| 24 | 11/18/2013 | Hellmund-Mora, Marili | 0.5 | (Voluntary Reduction in Fees) - Prepare summary of fees paid in connection with the fourth interim fee application. |
| 24 | 11/18/2013 | Mathur, Yash | 2.2 | Continue to revise the interim fee application narrative. |
| 24 | 11/18/2013 | Mathur, Yash | 0.9 | Update the draft of the July fee statement. |
| 24 | 11/18/2013 | Mathur, Yash | 1.0 | Continue to update the draft of the July fee statement. |
| 24 | 11/18/2013 | Mathur, Yash | 0.4 | Update the draft of the August fee statement. |
| 24 | 11/18/2013 | Mathur, Yash | 1.9 | Incorporate revisions to the interim fee application exhibits. |
| 24 | 11/18/2013 | Mathur, Yash | 0.6 | Create final draft of the July fee statement. |
| 24 | 11/18/2013 | Mathur, Yash | 0.4 | Create final draft of the August fee statement. |
| 24 | 11/18/2013 | Mathur, Yash | 0.2 | Create final draft of the interim fee application statement. |
| 24 | 11/18/2013 | McDonagh, Timothy | 0.8 | Update summary of prior fee applications for the 4th interim fee application. |
| 24 | 11/18/2013 | McDonagh, Timothy | 2.3 | Review updated draft for the 4th interim fee application. |
| 24 | 11/18/2013 | McDonagh, Timothy | 0.6 | Review comments to the 4th interim fee application. |
| 24 | 11/18/2013 | McDonald, Brian | 1.2 | Incorporate edits into Fourth Interim Fee Application narrative. |
| 24 | 11/18/2013 | McDonald, Brian | 2.2 | Review narratives for litigation, Plan of Reorganization, waterfall, administrative and fee application task codes for the Fourth Interim Fee Application. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/18/2013 | McDonald, Brian | 0.2 | Finalize July 2013 fee statement. |
| 24 | 11/18/2013 | McDonald, Brian | 1.4 | Finalize August 2013 fee statement. |
| 24 | 11/18/2013 | McDonald, Brian | 1.6 | Finalize Fourth Interim Fee Application. |
| 24 | 11/18/2013 | McDonald, Brian | 1.8 | Perform final quality control checks to Fourth Interim Fee Application. |
| 24 | 11/18/2013 | McDonald, Brian | 0.3 | Reconcile May, June, July and August 2013 fee statements to ensure proper incorporation to Fourth Interim Fee Application. |
| 24 | 11/18/2013 | McDonald, Brian | 0.5 | Update narrative in the Fourth Interim Fee Application. |
| 24 | 11/18/2013 | Meerovich, Tatyana | 0.9 | Review draft of FTI 4th interim fee application. |
| 24 | 11/18/2013 | Moore, Teresa | 0.2 | Update expenses in the July fee statement. |
| 24 | 11/18/2013 | Moore, Teresa | 0.6 | Prepare expense exhibits for the period of July 2013. |
| 24 | 11/18/2013 | Moore, Teresa | 0.1 | Finalize July 2013 expense exhibits. |
| 24 | 11/18/2013 | Moore, Teresa | 0.5 | Update expense exhibits for the fourth interim fee application. |
| 24 | 11/18/2013 | Nolan, William J. | 2.5 | Review task narratives for the Fourth Interim Fee Application. |
| 24 | 11/18/2013 | Nolan, William J. | 1.5 | Continue to review narrative of the Fourth Interim Fee Application. |
| 24 | 11/18/2013 | Nolan, William J. | 0.6 | Review changes to the task narratives for the Fourth Interim Fee Application. |
| 24 | 11/18/2013 | Nolan, William J. | 1.5 | Continue to review task narrative of the Fourth Fee Application. |
| 24 | 11/18/2013 | Nolan, William J. | 1.1 | Perform final review of the Fourth Fee Application. |
| 24 | 11/18/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI Attorney) to discuss fee application preparation. |
| 24 | 11/18/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI Attorney) regarding Fourth Interim Fee Application. |
| 24 | 11/18/2013 | Tracy, Alexander | 2.7 | (Voluntary Reduction in Fees) - Review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/18/2013 | Tracy, Alexander | 2.8 | (Voluntary Reduction in Fees) - Continue to review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/18/2013 | Tracy, Alexander | 0.9 | Incorporate edits to the September fee statement. |
| 24 | 11/18/2013 | Tracy, Alexander | 0.4 | Finalize July and August fee statements. |
| 24 | 11/18/2013 | Tracy, Alexander | 1.8 | Incorporate updates to the interim fee application. |
| 24 | 11/18/2013 | Tracy, Alexander | 1.9 | Perform quality check of the interim fee application. |
| 24 | 11/19/2013 | Hellmund-Mora, Marili | 0.3 | Correspond with professionals regarding fees billed for July and August. |
| 24 | 11/19/2013 | Nolan, William J. | 0.5 | Review plan for preparation of the fee statements and fee applications. |
| 24 | 11/19/2013 | Tracy, Alexander | 3.9 | (Voluntary Reduction in Fees) - Review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/19/2013 | Tracy, Alexander | 3.0 | (Voluntary Reduction in Fees) - Continue to review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/19/2013 | Tracy, Alexander | 1.8 | (Voluntary Reduction in Fees) - Continue to review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/19/2013 | Tracy, Alexander | 0.5 | Revise task code narratives in the fourth interim fee application. |
| 24 | 11/19/2013 | Tracy, Alexander | 0.6 | Review September time detail to ensure compliance with UST guidelines. |
| 24 | 11/19/2013 | Tracy, Alexander | 0.4 | Incorporate updates to the September fee statement exhibits. |
| 24 | 11/20/2013 | Tracy, Alexander | 1.9 | Perform quality check of the September fee statement exhibits. |
| 24 | 11/20/2013 | Tracy, Alexander | 1.3 | Update September fee statement exhibits. |
| 24 | 11/21/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Review September time detail in preparation of the September fee statement. |
| 24 | 11/21/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review time detail for October fee statement to ensure compliance with UST guidelines. |
| 24 | 11/21/2013 | Tracy, Alexander | 0.6 | Prepare fee exhibits for the September fee statement. |
| 24 | 11/21/2013 | Tracy, Alexander | 2.2 | (Voluntary Reduction in Fees) - Review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/21/2013 | Tracy, Alexander | 2.9 | (Voluntary Reduction in Fees) - Continue to review September time detail to ensure compliance with UST time detail guidelines. |
| 24 | 11/21/2013 | Witherell, Brett | 0.5 | Review the fourth interim fee application preparation status and timeline. |
| 24 | 11/21/2013 | Witherell, Brett | 3.8 | Review the September fee statement exhibits. |
| 24 | 11/21/2013 | Witherell, Brett | 3.7 | Continue to review the September fee statement. |
| 24 | 11/22/2013 | Hellmund-Mora, Marili | 1.3 | Prepare the fee detail extract related to the JSN litigation in October and November. |
| 24 | 11/22/2013 | Witherell, Brett | 3.8 | Review updates to the September fee statement. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/22/2013 | Witherell, Brett | 3.5 | Incorporate updates to the September fee statement. |
| 24 | 11/22/2013 | Witherell, Brett | 2.2 | Finalize review of the September fee statement. |
| 24 | 11/25/2013 | Hellmund-Mora, Marili | 1.0 | (Voluntary Reduction in Fees) - Review October time detail to ensure compliance with UST guidelines. |
| 24 | 11/25/2013 | Hellmund-Mora, Marili | 0.4 | (Voluntary Reduction in Fees) - Verify time detail entries for the October fee statement. |
| 24 | 11/25/2013 | Hellmund-Mora, Marili | 0.6 | Compile fee detail by professional for the October monthly fee statement. |
| 24 | 11/25/2013 | Moore, Teresa | 0.2 | Prepare the September 2013 expense detail. |
| 24 | 11/25/2013 | Moore, Teresa | 0.6 | (Voluntary Reduction in Fees) - Review the September time detail. |
| 24 | 11/25/2013 | Moore, Teresa | 2.5 | (Voluntary Reduction in Fees) - Review September 2013 expense detail for compliance with US Trustee guidelines. |
| 24 | 11/25/2013 | Moore, Teresa | 1.6 | (Voluntary Reduction in Fees) - Continue to review September 2013 expense detail for compliance with US Trustee guidelines. |
| 24 | 11/25/2013 | Moore, Teresa | 0.9 | (Voluntary Reduction in Fees) - Update expense entries in the September monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 11/25/2013 | Moore, Teresa | 1.3 | (Voluntary Reduction in Fees) - Review travel time to determine dates from expense entries. |
| 24 | 11/25/2013 | Moore, Teresa | 1.5 | Review expense exhibits in the September fee statement. |
| 24 | 11/25/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Review the September expense entries. |
| 24 | 11/25/2013 | Moore, Teresa | 1.9 | Update the September expense detail to include expenses not billed in prior periods. |
| 24 | 11/25/2013 | Renzi, Mark A | 2.1 | Review descriptions of litigation work to date performed by FTI. |
| 24 | 11/26/2013 | Hellmund-Mora, Marili | 0.3 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement. |
| 24 | 11/26/2013 | Hellmund-Mora, Marili | 1.9 | (Voluntary Reduction in Fees) - Review October time detail to ensure compliance with UST guidelines. |
| 24 | 11/26/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Review July and August fee statements to assess technology fees. |
| 24 | 11/26/2013 | Hellmund-Mora, Marili | 0.7 | Prepare October and November proforma fee statements. |
| 24 | 11/26/2013 | McDonald, Brian | 0.8 | Review the September fee statement. |
| 24 | 11/26/2013 | McDonald, Brian | 0.3 | Review the expense section of the September fee statement. |
| 24 | 11/26/2013 | Moore, Teresa | 1.3 | Prepare final expense exhibits for the September fee statement. |
| 24 | 11/26/2013 | Moore, Teresa | 0.4 | (Voluntary Reduction in Fees) - Review expenses recorded during September. |
| 24 | 11/26/2013 | Moore, Teresa | 0.9 | Incorporate updates to the expense exhibits in the September fee statement. |
| 24 | 11/26/2013 | Moore, Teresa | 1.0 | Continue to incorporate updates to the expense exhibits in the September fee statement. |
| 24 | 11/26/2013 | Moore, Teresa | 0.2 | (Voluntary Reduction in Fees) - Review expenses incurred in connection with information technology and JSN discovery. |
| 24 | 11/26/2013 | Moore, Teresa | 0.3 | (Voluntary Reduction in Fees) - Review expenses incurred during September. |
| 24 | 11/26/2013 | Moore, Teresa | 1.6 | Update expense master file with additional entries. |
| 24 | 11/26/2013 | Moore, Teresa | 0.4 | Incorporate edits to the expense exhibits. |
| 24 | 11/26/2013 | Renzi, Mark A | 1.4 | Review and revise descriptions of litigation work to date performed by FTI. |
| 24 | 11/26/2013 | Witherell, Brett | 1.6 | Update September fee application with expense detail. |
| 24 | 11/27/2013 | Gutzeit, Gina | 0.9 | Review September fee statement. |
| 24 | 11/27/2013 | Hellmund-Mora, Marili | 2.5 | (Voluntary Reduction in Fees) - Review October time detail to ensure compliance with UST guidelines. |
| 24 | 11/27/2013 | Hellmund-Mora, Marili | 0.6 | (Voluntary Reduction in Fees) - Review time detail entries for the October fee statement. |
| 24 | 11/27/2013 | Nolan, William J. | 2.5 | Review time and expense detail exhibits for the September fee statement. |
| 24 | 11/27/2013 | Nolan, William J. | 0.5 | Provide comments regarding changes to the September fee statements. |
| 24 | 11/27/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Participate in discussion with J. Drucker (FTI Attorney) re: continuation of the rollover provision. |
| 24 | 11/27/2013 | Renzi, Mark A | 1.8 | Provide comments on September fee application regarding expert report. |
| 24 | 11/27/2013 | Tracy, Alexander | 0.1 | Prepare correspondence regarding September fee statement update. |
| 24 | 11/27/2013 | Witherell, Brett | 3.5 | Incorporate comments into the September fee statement. |
| 24 | 11/27/2013 | Witherell, Brett | 3.7 | Review September fee statement. |
| 24 | 11/28/2013 | Nolan, William J. | 0.7 | Review changes to the September Fee statement. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/29/2013 | Nolan, William J. | 2.4 | Continue to review changes to the September Fee statement and provided edits, comments and questions. |
| 24 | 11/29/2013 | Nolan, William J. | 0.9 | Review expenses for the September Fee Statement and provide comments and questions. |
| 24 | 11/29/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Prepare correspondence re: past practices as it relates to MoFo review, UST objections and other time detail issues. |
| **24 Total** | | | **273.6** | |
| 25 | 11/4/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, to NY. |
| 25 | 11/4/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 11/7/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 11/7/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 11/8/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 11/11/2013 | Talarico, Michael J | 2.5 | Travel time from Pittsburgh, PA to Minneapolis, MN. |
| 25 | 11/13/2013 | Talarico, Michael J | 2.5 | Travel from Minneapolis, MN to Pittsburgh, PA. |
| 25 | 11/18/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 11/18/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 11/19/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |
| 25 | 11/21/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 11/22/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 11/22/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| **25 Total** | | | **25.5** | |
| 28 | 11/1/2013 | Brown, Michael | 2.2 | Perform quality control check on the draft of the Renzi expert report. |
| 28 | 11/1/2013 | Brown, Michael | 2.0 | Incorporate updates to the latest draft of the Renzi expert report. |
| 28 | 11/1/2013 | Brown, Michael | 0.9 | Review updated schedules included in the Renzi expert report. |
| 28 | 11/1/2013 | Brown, Michael | 1.1 | Perform quality control check on the schedules for the Renzi expert report. |
| 28 | 11/1/2013 | Brown, Michael | 1.6 | Review additional edits in the latest draft of the Renzi expert report. |
| 28 | 11/1/2013 | Brown, Michael | 1.5 | Continue to perform quality control check on the draft of the Renzi expert report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 3.1 | Participate in a meeting/conference call with T. Meerovich (FTI), B. Witherell (FTI), A. Milazzo (FTI), C. Kerr (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), P. Kauffman (KL), S. Zide (KL) and B. Westman (Debtors) to review and edit draft expert report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 1.0 | Participate in a meeting/conference call with T. Meerovich (FTI), B. Witherell (FTI), A. Milazzo (FTI), W. Nolan (FTI), A. Lawrence (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to perform final review and finalize expert report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 2.1 | Review and verify incorporation of additional edits to expert rebuttal report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 0.6 | Review additional documents provided by B. Westman (Debtors) to address open items on rebuttal report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 0.4 | Discuss status and open items from Bingham rebuttal report with T. Meerovich (FTI). |
| 28 | 11/1/2013 | Gutzeit, Gina | 2.1 | Review and provide comments on the revised draft of Bingham rebuttal report. |
| 28 | 11/1/2013 | Gutzeit, Gina | 0.8 | Final review and confirmation of Expert Rebuttal report and exhibits for sign-off and filing. |
| 28 | 11/1/2013 | Heller, Alana | 2.4 | Perform research regarding state and federal civil and criminal proceedings, judgments, and liens relating to Gina Gutzeit. |
| 28 | 11/1/2013 | Heller, Alana | 2.1 | Perform research on media and web sources relating to Gina Gutzeit. |
| 28 | 11/1/2013 | Kerr, Andrew | 3.5 | Prepare support materials for ResCap expert report, including organizing support binders categorically. |
| 28 | 11/1/2013 | Kerr, Andrew | 3.0 | Prepare tracking file for footnotes in ResCap expert report in order to develop support materials. |
| 28 | 11/1/2013 | Kerr, Andrew | 3.9 | Review documents considered and prepare list of documents requiring Bates stamps to be produced. |
| 28 | 11/1/2013 | Kerr, Andrew | 1.5 | Continue developing support material tracking file for footnotes in ResCap expert report. |
| 28 | 11/1/2013 | McDonald, Brian | 0.7 | Participate on call with various representatives of MoFo and KL to discuss latest draft of expert report of M. Renzi. |
| 28 | 11/1/2013 | McDonald, Brian | 1.3 | Perform quality control review of the Renzi expert report. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2013 | McDonald, Brian | 1.2 | Provide comments on the Renzi expert report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 3.1 | Participate in a meeting/conference call with G. Gutzeit (FTI), B. Witherell (FTI), A. Milazzo (FTI), C. Kerr (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), P. Kauffman (KL), S. Zide (KL) and B. Westman (Debtors) to review and edit draft of Gutzeit expert report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 1.0 | Participate in a meeting/conference call with G. Gutzeit (FTI), B. Witherell (FTI), A. Milazzo (FTI), W. Nolan (FTI), A. Lawrence (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to perform final review and finalize Gutzeit expert report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 0.4 | Discuss status and open items from Bingham rebuttal report with G. Gutzeit (FTI). |
| 28 | 11/1/2013 | Meerovich, Tatyana | 1.1 | Tick and tie numbers in Bingham rebuttal report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 0.9 | Review and make revisions to draft of Bingham rebuttal report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 2.1 | Update references and footnotes in draft of Bingham rebuttal report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 0.8 | Review draft of professional qualifications and scope for Bingham rebuttal report prepared by B. Witherell (FTI). |
| 28 | 11/1/2013 | Meerovich, Tatyana | 1.6 | Review and revise listing of documents considered for Bingham rebuttal report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 0.6 | Discuss debt forgiveness amounts with B. Westman (Debtors). |
| 28 | 11/1/2013 | Meerovich, Tatyana | 1.7 | Review and incorporate additional edits from W. Nolan (FTI) and G. Gutzeit (FTI) to Bingham rebuttal report. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 1.3 | Review additional documents provided by B. Westman (Debtors) to address open items. |
| 28 | 11/1/2013 | Meerovich, Tatyana | 0.3 | Discuss status and open items from Bingham rebuttal report with W. Nolan (FTI). |
| 28 | 11/1/2013 | Milazzo, Anthony | 2.8 | Provide comments to team after reviewing latest draft of expert report. |
| 28 | 11/1/2013 | Milazzo, Anthony | 1.0 | Participate in a meeting/conference call with T. Meerovich (FTI), B. Witherell (FTI), G. Gutzeit (FTI), W. Nolan (FTI), A. Lawrence (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to perform final review and finalize expert report. |
| 28 | 11/1/2013 | Milazzo, Anthony | 3.1 | Participate in a meeting/conference call with G. Gutzeit (FTI), B. Witherell (FTI), T. Meerovich (FTI), C. Kerr (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), P. Kauffman (KL), S. Zide (KL) and B. Westman (Debtors) to review and edit draft of Gutzeit expert report. |
| 28 | 11/1/2013 | Milazzo, Anthony | 2.9 | Review financial statements applicable to draft expert report. |
| 28 | 11/1/2013 | Milazzo, Anthony | 3.0 | Coordinate support for draft expert report including footnotes and amounts within draft. |
| 28 | 11/1/2013 | Milazzo, Anthony | 3.1 | Edit draft expert report and coordinate with counsel to finalize draft expert report. |
| 28 | 11/1/2013 | Milazzo, Anthony | 2.4 | Continue editing draft expert report. |
| 28 | 11/1/2013 | Nolan, William J. | 2.3 | Review and make revisions to draft of Bingham rebuttal report. |
| 28 | 11/1/2013 | Nolan, William J. | 1.0 | Participate in a meeting/conference call with T. Meerovich (FTI), B. Witherell (FTI), A. Milazzo (FTI), G. Gutzeit (FTI), A. Lawrence (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to perform final review and finalize expert report. |
| 28 | 11/1/2013 | Nolan, William J. | 1.2 | Review draft of professional qualifications and scope for Bingham rebuttal report. |
| 28 | 11/1/2013 | Nolan, William J. | 0.3 | Discuss status and open items from Bingham rebuttal report with T. Meerovich (FTI). |
| 28 | 11/1/2013 | Park, Ji Yon | 1.4 | Perform detailed review of the waterfall model and scenarios included in the Renzi expert report. |
| 28 | 11/1/2013 | Park, Ji Yon | 0.6 | Continue to review the waterfall model and scenarios included in the Renzi expert report. |
| 28 | 11/1/2013 | Renzi, Mark A | 0.7 | Participate on call with various representatives of MoFo and KL to discuss latest draft of expert report of M. Renzi. |
| 28 | 11/1/2013 | Renzi, Mark A | 2.8 | Continue to review and revise draft of my expert report. |
| 28 | 11/1/2013 | Renzi, Mark A | 1.9 | Review the impact of historical changes of the intercompany balances. |
| 28 | 11/1/2013 | Renzi, Mark A | 2.3 | Review waterfall model used as the basis for my rebuttal report. |
| 28 | 11/1/2013 | Renzi, Mark A | 1.0 | Participate in call with A. Lawrence (MoFo), C. Kerr (MoFo), and J. Marines (MoFo) re: my rebuttal report. |
| 28 | 11/1/2013 | Renzi, Mark A | 1.4 | Review additional updates to my rebuttal report. |
| 28 | 11/1/2013 | Renzi, Mark A | 1.0 | Review Bingham rebuttal report. |
| 28 | 11/1/2013 | Renzi, Mark A | 0.9 | Review proposed changes to my expert report. |
| 28 | 11/1/2013 | Szymik, Filip | 2.0 | Make revisions to the waterfall model used as the basis for Renzi rebuttal report. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2013 | Szymik, Filip | 1.6 | Continue to make revisions to the waterfall model used as the basis for Renzi rebuttal report. |
| 28 | 11/1/2013 | Szymik, Filip | 2.2 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances based on comments provided by KL and MoFo. |
| 28 | 11/1/2013 | Szymik, Filip | 1.4 | Compile a list of source documents used in M. Renzi's rebuttal report. |
| 28 | 11/1/2013 | Szymik, Filip | 1.0 | Participate in call with A. Lawrence (MoFo), C. Kerr (FTI), and J. Marines (MoFo) re: M. Renzi's rebuttal report. |
| 28 | 11/1/2013 | Szymik, Filip | 0.7 | Participate in call with S. Tandberg (Alix) re: waterfall model assumptions for JSN litigation purposes. |
| 28 | 11/1/2013 | Szymik, Filip | 1.6 | Update M. Renzi's rebuttal report regarding the impact of intercompany balances. |
| 28 | 11/1/2013 | Tracy, Alexander | 2.7 | Quality check intercompany report against all files received from MoFo. |
| 28 | 11/1/2013 | Tracy, Alexander | 1.7 | Continue to quality check intercompany report against all files received from MoFo. |
| 28 | 11/1/2013 | Tracy, Alexander | 2.5 | Prepare source documentation by subject group. |
| 28 | 11/1/2013 | Tracy, Alexander | 0.3 | Respond to questions regarding the debt forgiveness analysis. |
| 28 | 11/1/2013 | Tracy, Alexander | 0.4 | Update tracking files for updated source information. |
| 28 | 11/1/2013 | Tracy, Alexander | 3.1 | Tie open references within revised draft of intercompany report to newly received source material. |
| 28 | 11/1/2013 | Tracy, Alexander | 2.7 | Construct intercompany source binder for latest draft of intercompany report with all sources tied by paragraph. |
| 28 | 11/1/2013 | Tracy, Alexander | 1.1 | Continue to prepare and quality check the source binders for the intercompany report. |
| 28 | 11/1/2013 | Witherell, Brett | 3.1 | Participate in a meeting/conference call with G. Gutzeit (FTI), A. Milazzo (FTI), T. Meerovich (FTI), C. Kerr (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), P. Kauffman (KL), S. Zide (KL) and B. Westman (Debtors) to review and edit draft of Gutzeit expert report. |
| 28 | 11/1/2013 | Witherell, Brett | 1.0 | Participate in a meeting/conference call with G. Gutzeit (FTI), T. Meerovich (FTI), A. Milazzo (FTI), W. Nolan (FTI), A. Lawrence (MoFo), L. Marinuzzi (MoFo), and D. Harris (MoFo) to perform final review and finalize Gutzeit expert report. |
| 28 | 11/1/2013 | Witherell, Brett | 1.1 | Draft introduction sections to intercompany rebuttal report. |
| 28 | 11/1/2013 | Witherell, Brett | 3.8 | Update intercompany rebuttal report with edits and comments. |
| 28 | 11/1/2013 | Witherell, Brett | 3.8 | Revise intercompany rebuttal report with edits. |
| 28 | 11/1/2013 | Witherell, Brett | 2.2 | Create exhibit A for intercompany rebuttal report. |
| 28 | 11/1/2013 | Witherell, Brett | 0.9 | Edit intercompany rebuttal report with final edits. |
| 28 | 11/2/2013 | Gutzeit, Gina | 0.7 | Review Intercompany forgiveness balances from 2008-2012. |
| 28 | 11/3/2013 | Gutzeit, Gina | 0.6 | Respond to inquiries from counsel in connection with my rebuttal report and depositions. |
| 28 | 11/4/2013 | Gutzeit, Gina | 2.8 | Review the submitted rebuttal report and summarize key support data. |
| 28 | 11/4/2013 | Gutzeit, Gina | 0.4 | Participate in discussions with J. Marines (MoFo) re: additional requirements related to rebuttal report, depositions and Court filings. |
| 28 | 11/4/2013 | Kerr, Andrew | 3.4 | Prepare support materials for Gutzeit expert report. |
| 28 | 11/4/2013 | Kerr, Andrew | 3.1 | Continue to prepare support materials for Gutzeit expert report. |
| 28 | 11/4/2013 | Kerr, Andrew | 2.2 | Update support documentation in accordance with the Gutzeit expert report revisions. |
| 28 | 11/4/2013 | Kerr, Andrew | 1.8 | Continue to update support documentation in accordance with the Gutzeit expert report revisions. |
| 28 | 11/4/2013 | McDonald, Brian | 0.4 | Verify calculation of JSN post-petition interest accrual compared to inputs to JSN waterfall scenarios per comments from Alix Partners for JSN litigation purposes. |
| 28 | 11/4/2013 | McDonald, Brian | 0.4 | Research bates numbers of models produced to Zolfo Cooper and HL for discovery as part of the JSN litigation. |
| 28 | 11/4/2013 | Meerovich, Tatyana | 2.7 | Review supporting documents for G. Gutzeit's testimony preparation. |
| 28 | 11/4/2013 | Meerovich, Tatyana | 2.4 | Continue to review supporting documents for G. Gutzeit's testimony preparation. |
| 28 | 11/4/2013 | Milazzo, Anthony | 3.3 | Review and prepare supporting documentation for Gutzeit expert report to be used in preparation for testimony. |
| 28 | 11/4/2013 | Renzi, Mark A | 3.3 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: my deposition preparation. |
| 28 | 11/4/2013 | Renzi, Mark A | 3.5 | Prepare for my deposition testimony. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/4/2013 | Renzi, Mark A | 2.4 | Review historical intercompany forgiveness in preparation for deposition testimony. |
| 28 | 11/4/2013 | Szymik, Filip | 1.3 | Review Company's source of the intercompany forgiveness balances used in Renzi rebuttal reports. |
| 28 | 11/4/2013 | Szymik, Filip | 1.2 | Review G. Gutzeit's rebuttal report. |
| 28 | 11/4/2013 | Szymik, Filip | 1.1 | Calculate assumed AFI interest and fees throughout the pendency of the case. |
| 28 | 11/4/2013 | Szymik, Filip | 0.6 | Correspond with J. Marines (MoFo) and A. Lawrence (MoFo) regarding sources for intercompany  forgiveness amounts. |
| 28 | 11/4/2013 | Szymik, Filip | 3.3 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: Mark Renzi's deposition preparation. |
| 28 | 11/4/2013 | Tracy, Alexander | 3.6 | Prepare support materials on AFI/GAAP accounting rules for the Gutzeit expert report. |
| 28 | 11/4/2013 | Tracy, Alexander | 3.4 | Prepare support materials on forgiveness of intercompany balances for the Gutzeit expert report. |
| 28 | 11/4/2013 | Tracy, Alexander | 2.6 | Perform quality control check on various references in the Gutzeit direct testimony. |
| 28 | 11/4/2013 | Tracy, Alexander | 1.8 | Continue to perform quality control check on various references in the Gutzeit direct testimony. |
| 28 | 11/5/2013 | Gutzeit, Gina | 0.8 | Review transcript of the Renzi deposition. |
| 28 | 11/5/2013 | Gutzeit, Gina | 2.7 | Perform detailed review of support documentation referenced in footnotes to my rebuttal report. |
| 28 | 11/5/2013 | Kerr, Andrew | 3.2 | Update support documentation based on changes to the Gutzeit direct testimony. |
| 28 | 11/5/2013 | Kerr, Andrew | 3.3 | Perform quality control check on the Gutzeit direct testimony. |
| 28 | 11/5/2013 | Kerr, Andrew | 2.1 | Prepare support materials for Gutzeit expert report including finalizing footnotes within the report. |
| 28 | 11/5/2013 | McDonald, Brian | 0.1 | Revise Developed Software and Know-How valuation summary per request of N. Hamerman (KL). |
| 28 | 11/5/2013 | McDonald, Brian | 0.7 | Make revisions to Developed Software and Know-How valuation summary to be referenced in closing arguments by KL. |
| 28 | 11/5/2013 | McDonald, Brian | 0.2 | Participate in call with P. Farber (KL) to discuss Developed Software and Know-How valuation summary to be referenced in JSN litigation closing arguments by KL. |
| 28 | 11/5/2013 | McDonald, Brian | 1.1 | Perform detailed quality control checks to Developed Software and Know-How analysis to be referenced in closing arguments. |
| 28 | 11/5/2013 | McDonald, Brian | 0.2 | Review analysis of Developed Software and Know-How to be referenced in litigation closing arguments. |
| 28 | 11/5/2013 | McDonald, Brian | 0.3 | Prepare disclosures and footnotes to  be included in Developed Software and Know-How exhibit to be referenced in litigation closing arguments. |
| 28 | 11/5/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Marines (MoFo) regarding items discussed with T. Hamzehpour (Debtors) in preparation of the Gutzeit expert report. |
| 28 | 11/5/2013 | Meerovich, Tatyana | 3.2 | Review supporting documents for G. Gutzeit's testimony preparation. |
| 28 | 11/5/2013 | Meerovich, Tatyana | 2.8 | Continue to review supporting documents for G. Gutzeit's testimony preparation. |
| 28 | 11/5/2013 | Meerovich, Tatyana | 2.6 | Continue to review supporting documents for G. Gutzeit's testimony preparation. |
| 28 | 11/5/2013 | Milazzo, Anthony | 3.8 | Research support documentation for the Gutzeit expert report. |
| 28 | 11/5/2013 | Renzi, Mark A | 2.8 | Review Renzi and Fazio expert reports in preparation for my testimony. |
| 28 | 11/5/2013 | Renzi, Mark A | 2.6 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: my deposition preparation (morning session). |
| 28 | 11/5/2013 | Renzi, Mark A | 3.4 | Continue to participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: my deposition preparation (morning session). |
| 28 | 11/5/2013 | Renzi, Mark A | 2.1 | Review HL's expert reports regarding development of software and other intangibles. |
| 28 | 11/5/2013 | Renzi, Mark A | 0.2 | Review analysis of Developed Software and Know-How to be referenced in litigation closing arguments. |
| 28 | 11/5/2013 | Szymik, Filip | 2.1 | Review documents provided to the JSNs to determine their ability to create an independent waterfall analysis. |
| 28 | 11/5/2013 | Szymik, Filip | 1.4 | Review G. Gutzeit's rebuttal report. |
| 28 | 11/5/2013 | Szymik, Filip | 0.9 | Continue to review documents provided to the JSNs to determine their ability to create an independent waterfall analysis. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/5/2013 | Szymik, Filip | 3.4 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: M. Renzi's deposition preparation (afternoon session). |
| 28 | 11/5/2013 | Szymik, Filip | 2.6 | Participate in meeting with C. Kerr (MoFo), J. Marines (MoFo), and D. Harris (MoFo) re: M. Renzi's deposition preparation (morning session). |
| 28 | 11/5/2013 | Tracy, Alexander | 1.5 | Compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 10-31). |
| 28 | 11/5/2013 | Tracy, Alexander | 1.2 | Continue to compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 10-31). |
| 28 | 11/5/2013 | Tracy, Alexander | 1.3 | Compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 32-40). |
| 28 | 11/5/2013 | Tracy, Alexander | 1.1 | Update the list of sources used in the Gutzeit rebuttal report. |
| 28 | 11/5/2013 | Tracy, Alexander | 2.8 | Compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 41-60). |
| 28 | 11/5/2013 | Tracy, Alexander | 2.6 | Compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 61-75). |
| 28 | 11/5/2013 | Witherell, Brett | 0.5 | Participate in call with J. Marines (MoFo) regarding items discussed with T. Hamzehpour (Debtors) in preparation of the Gutzeit expert report. |
| 28 | 11/5/2013 | Witherell, Brett | 0.2 | Analyze intercompany balances included in the Gutzeit rebuttal report. |
| 28 | 11/6/2013 | Gutzeit, Gina | 0.5 | Review the JSNs request for information. |
| 28 | 11/6/2013 | Gutzeit, Gina | 1.8 | Review supporting documentation used in preparation of my rebuttal report. |
| 28 | 11/6/2013 | Gutzeit, Gina | 0.9 | Participate in discussion with MoFo regarding support documentation for rebuttal report to ensure completeness. |
| 28 | 11/6/2013 | Gutzeit, Gina | 0.7 | Perform detailed review of supporting documents used in preparation of my direct testimony. |
| 28 | 11/6/2013 | Kerr, Andrew | 3.4 | Incorporate additional comments into draft of Gutzeit direct testimony. |
| 28 | 11/6/2013 | Kerr, Andrew | 2.2 | Compile source documents included in the Gutzeit direct testimony. |
| 28 | 11/6/2013 | Kerr, Andrew | 1.3 | Review and update comments in the Gutzeit direct testimony. |
| 28 | 11/6/2013 | Meerovich, Tatyana | 3.0 | Attend court hearing on JSN trial. |
| 28 | 11/6/2013 | Meerovich, Tatyana | 1.9 | Review supporting documents for the Gutzeit testimony preparation. |
| 28 | 11/6/2013 | Milazzo, Anthony | 3.7 | Prepare support materials for the Gutzeit report. |
| 28 | 11/6/2013 | Nolan, William J. | 0.5 | Review the JSNs request for information. |
| 28 | 11/6/2013 | Renzi, Mark A | 1.0 | Participate in pre deposition meeting with J. Marines (MoFo), C. Kerr (MoFo), and L. Marinuzzi (MoFo). |
| 28 | 11/6/2013 | Renzi, Mark A | 3.0 | Attend deposition testimony (morning session). |
| 28 | 11/6/2013 | Renzi, Mark A | 2.1 | Attend deposition testimony (afternoon session). |
| 28 | 11/6/2013 | Renzi, Mark A | 0.7 | Participate in post deposition meeting with J. Marines (MoFo), C. Kerr (MoFo), and L. Marinuzzi (MoFo). |
| 28 | 11/6/2013 | Szymik, Filip | 1.0 | Participate in pre deposition meeting with J. Marines (MoFo), C. Kerr (MoFo), and L. Marinuzzi (MoFo). |
| 28 | 11/6/2013 | Szymik, Filip | 3.0 | Attend M. Renzi's deposition - morning session. |
| 28 | 11/6/2013 | Szymik, Filip | 2.1 | Attend M. Renzi's deposition - afternoon session. |
| 28 | 11/6/2013 | Szymik, Filip | 0.7 | Participate in post deposition meeting with J. Marines (MoFo), C. Kerr (MoFo), and L. Marinuzzi (MoFo). |
| 28 | 11/6/2013 | Szymik, Filip | 1.9 | Review M. Fazio's rebuttal report regarding the value of intercompany notes. |
| 28 | 11/6/2013 | Szymik, Filip | 1.8 | Review M. Fazio's rebuttal report regarding the liquidation scenarios. |
| 28 | 11/6/2013 | Tracy, Alexander | 1.8 | Update the Gutzeit rebuttal report. |
| 28 | 11/6/2013 | Tracy, Alexander | 2.8 | Record paragraph references within scope of services section of the Gutzeit rebuttal report. |
| 28 | 11/6/2013 | Tracy, Alexander | 2.1 | Compile source documents for non-quantitative statements in the Gutzeit direct testimony (paragraphs 75-85). |
| 28 | 11/6/2013 | Tracy, Alexander | 1.6 | Update source tracker to tie the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | Gutzeit, Gina | 0.7 | Review JSNs information request. |
| 28 | 11/7/2013 | Gutzeit, Gina | 0.8 | Participate in call with A. Lawrence (MoFo) and J. Marines (MoFo) regarding Gutzeit direct testimony and JSN documents requests. |
| 28 | 11/7/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with C. Kerr (MoFo) regarding direct testimony requirements. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/7/2013 | Gutzeit, Gina | 2.4 | Perform detailed review of my rebuttal report. |
| 28 | 11/7/2013 | Gutzeit, Gina | 2.3 | Prepare draft organization chart to illustrate intercompany balances, forgiveness, loan documentation and other key items. |
| 28 | 11/7/2013 | Kerr, Andrew | 3.7 | Incorporate additional comments into draft of Gutzeit direct testimony. |
| 28 | 11/7/2013 | Kerr, Andrew | 2.8 | Prepare ResCap's organization chart related entities and flow of payments and cash settlements. |
| 28 | 11/7/2013 | Kerr, Andrew | 2.3 | Perform quality control check of support documents used in the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | McDonald, Brian | 0.5 | Compile time detail requested by the JSNs. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 0.3 | Review time records to be provided to the JSNs. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 0.8 | Participate in call with A. Lawrence (MoFo) and J. Marines (MoFo) regarding Gutzeit direct testimony and JSN documents requests. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 0.4 | Participate in follow up discussion with A. Lawrence (MoFo) regarding Gutzeit direct testimony and JSN documents requests. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 1.3 | Review billing information associated with preparation of Gutzeit expert report to be provided at the request of the JSNs. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 2.4 | Review and provide comments on draft of Gutzeit direct testimony. |
| 28 | 11/7/2013 | Meerovich, Tatyana | 2.3 | Review supporting documents for G. Gutzeit testimony preparation. |
| 28 | 11/7/2013 | Milazzo, Anthony | 2.8 | Review and provide comments for Gutzeit direct testimony. |
| 28 | 11/7/2013 | Milazzo, Anthony | 2.2 | Continue to review and provide comments on Gutzeit direct testimony. |
| 28 | 11/7/2013 | Milazzo, Anthony | 1.0 | Research discovery matters related to Gutzeit report. |
| 28 | 11/7/2013 | Milazzo, Anthony | 1.3 | Review the Gutzeit expert report support and direct testimony. |
| 28 | 11/7/2013 | Milazzo, Anthony | 1.5 | Prepare charts for the expert report. |
| 28 | 11/7/2013 | Nolan, William J. | 0.4 | Prepare correspondence to FTI team re: litigation support activities. |
| 28 | 11/7/2013 | Nolan, William J. | 0.7 | Review the JSNs request for information. |
| 28 | 11/7/2013 | Nolan, William J. | 0.8 | Participate in call with A. Lawrence (MoFo) and J. Marines (MoFo) regarding Gutzeit direct testimony and JSN documents requests. |
| 28 | 11/7/2013 | Renzi, Mark A | 3.5 | Prepare summary of FTI analyses as compared to Fazio results regarding the HL model per request from MoFo. |
| 28 | 11/7/2013 | Renzi, Mark A | 2.7 | Continue to compile materials for Fazio deposition preparation. |
| 28 | 11/7/2013 | Renzi, Mark A | 1.0 | Participate in call with C. Kerr (MoFo), J. Marines (MoFo), and L. Marinuzzi (MoFo) re: Fazio deposition preparation. |
| 28 | 11/7/2013 | Szymik, Filip | 1.7 | Prepare summary of findings and questions regarding Fazio's expert report in preparation for the Fazio deposition. |
| 28 | 11/7/2013 | Szymik, Filip | 1.6 | Continue to prepare waterfall scenarios reflecting assumptions used in the Fazio expert report. |
| 28 | 11/7/2013 | Szymik, Filip | 1.4 | Review M. Fazio's rebuttal report regarding the liquidation scenarios. |
| 28 | 11/7/2013 | Szymik, Filip | 1.0 | Participate in call with C. Kerr (MoFo), J. Marines (MoFo), and L. Marinuzzi (MoFo) re: Fazio deposition preparation. |
| 28 | 11/7/2013 | Szymik, Filip | 1.4 | Prepare waterfall scenarios reflecting assumptions used in the Fazio expert report. |
| 28 | 11/7/2013 | Szymik, Filip | 1.0 | Review M. Fazio's rebuttal report regarding the value of intercompany notes. |
| 28 | 11/7/2013 | Thompson, Brian | 0.8 | Update chart of Rescap's lending agreements. |
| 28 | 11/7/2013 | Tracy, Alexander | 0.6 | Participate on call with B. Westman (Debtors) to discuss various open items related to intercompany balances. |
| 28 | 11/7/2013 | Tracy, Alexander | 2.3 | Update the narrative in the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | Tracy, Alexander | 1.5 | Update paragraph references within introduction of the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | Tracy, Alexander | 1.8 | Continue to update the narrative in the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | Tracy, Alexander | 0.8 | Update text references included in the Gutzeit rebuttal report. |
| 28 | 11/7/2013 | Witherell, Brett | 1.7 | Perform quality control check on the Gutzeit direct testimony. |
| 28 | 11/7/2013 | Witherell, Brett | 1.6 | Update the Gutzeit direct testimony regarding intercompany balances. |
| 28 | 11/7/2013 | Witherell, Brett | 0.4 | Participate in call with L. Alexander (MoFo), and D. Harris (MoFo) re: the Gutzeit direct testimony. |
| 28 | 11/8/2013 | Gutzeit, Gina | 1.1 | Review draft of my direct testimony. |
| 28 | 11/8/2013 | Gutzeit, Gina | 0.8 | Review draft of Hamzehpour direct testimony. |
| 28 | 11/8/2013 | Gutzeit, Gina | 0.5 | Review GAAP materials provided to Counsel. |
| 28 | 11/8/2013 | Gutzeit, Gina | 1.2 | Review the updated draft of my direct testimony. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/8/2013 | Gutzeit, Gina | 0.6 | Review Renzi deposition transcript and certain support data. |
| 28 | 11/8/2013 | Gutzeit, Gina | 1.1 | Review Westman direct testimony draft. |
| 28 | 11/8/2013 | Gutzeit, Gina | 0.8 | Review detail time in connection with the preparation of the expert report in response to request from JSN and MoFo. |
| 28 | 11/8/2013 | McDonald, Brian | 0.1 | Review deposition transcript of M. Renzi (FTI). |
| 28 | 11/8/2013 | McDonald, Brian | 0.9 | Prepare document containing all time detail for G. Gutzeit (FTI) being provided per JSN litigation discovery request. |
| 28 | 11/8/2013 | McDonald, Brian | 0.8 | Provide comments to schedule documenting all files referenced in expert testimony of G. Gutzeit (FTI). |
| 28 | 11/8/2013 | McDonald, Brian | 0.3 | Produce time detail as supporting evidence for expert testimony of G. Gutzeit (FTI). |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.8 | Review draft of Westman direct testimony. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.6 | Review draft of Hamzehpour direct testimony. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.7 | Participate in a call with A. Lawrence (MoFo) regarding comments/edits to Gutzeit testimony. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.5 | Review JSN document requests in connection with Gutzeit expert report. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.7 | Review comments and edits to Gutzeit direct testimony. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.6 | Update the Gutzeit direct testimony draft. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.6 | Consolidate GAAP reference materials and provide to A. Lawrence (MoFo). |
| 28 | 11/8/2013 | Meerovich, Tatyana | 1.8 | Review draft of Gutzeit direct testimony and prepare comments/edits. |
| 28 | 11/8/2013 | Meerovich, Tatyana | 0.6 | Prepare update regarding status of sourcing of Gutzeit report and open items. |
| 28 | 11/8/2013 | Milazzo, Anthony | 1.0 | Review GAAP materials provided to Counsel. |
| 28 | 11/8/2013 | Milazzo, Anthony | 0.8 | Continue to review Gutzeit direct testimony revisions. |
| 28 | 11/8/2013 | Milazzo, Anthony | 2.0 | Review Gutzeit direct testimony revisions. |
| 28 | 11/8/2013 | Milazzo, Anthony | 1.5 | Review the Renzi deposition. |
| 28 | 11/8/2013 | Milazzo, Anthony | 1.5 | Review draft of the Westman direct testimony. |
| 28 | 11/8/2013 | Nolan, William J. | 0.3 | Review update regarding document production and JSN time detail request. |
| 28 | 11/8/2013 | Nolan, William J. | 0.4 | Review update regarding production of time detail and notes requested by the JSNs. |
| 28 | 11/8/2013 | Nolan, William J. | 0.5 | Review documents requests in connection with Gutzeit expert report. |
| 28 | 11/8/2013 | Renzi, Mark A | 1.4 | Review my deposition transcript. |
| 28 | 11/8/2013 | Szymik, Filip | 2.7 | Attend M. Fazio's deposition - morning session. |
| 28 | 11/8/2013 | Szymik, Filip | 2.2 | Attend M. Fazio's deposition - afternoon session. |
| 28 | 11/8/2013 | Szymik, Filip | 1.2 | Review M. Renzi's direct testimony regarding intercompany balances. |
| 28 | 11/8/2013 | Szymik, Filip | 1.1 | Continue to review M. Renzi's direct testimony regarding intercompany balances. |
| 28 | 11/8/2013 | Tracy, Alexander | 2.2 | Update the Gutzeit rebuttal report based on comments from G. Gutzeit (FTI). |
| 28 | 11/8/2013 | Tracy, Alexander | 1.3 | Review the schedule of not settled accounts provided by the Debtors. |
| 28 | 11/8/2013 | Tracy, Alexander | 1.6 | Update the Gutzeit rebuttal report to reflect information received from the Debtors. |
| 28 | 11/8/2013 | Witherell, Brett | 0.2 | Prepare notes of key items discussed during discussions with T. Hamzehpour (Debtors) and B. Westman (Debtors) related to intercompany expert report. |
| 28 | 11/8/2013 | Witherell, Brett | 0.2 | Prepare update regarding document production related to the Gutzeit expert report. |
| 28 | 11/8/2013 | Witherell, Brett | 2.8 | Update direct testimony of T. Hamzehpour (Debtors). |
| 28 | 11/8/2013 | Witherell, Brett | 3.4 | Update direct testimony of B. Westman (Debtors). |
| 28 | 11/8/2013 | Witherell, Brett | 0.4 | Make further edits to the Gutzeit direct testimony. |
| 28 | 11/9/2013 | Gutzeit, Gina | 0.4 | Review time detail to comply with the JSN request. |
| 28 | 11/9/2013 | Gutzeit, Gina | 0.5 | Continue to review M. Renzi's deposition transcript and certain support data. |
| 28 | 11/9/2013 | Meerovich, Tatyana | 0.9 | Review updated draft of Gutzeit testimony provided by C. Kerr (MoFo). |
| 28 | 11/10/2013 | Gutzeit, Gina | 0.7 | Respond to questions from MoFo regarding direct testimonies. |
| 28 | 11/10/2013 | Gutzeit, Gina | 0.8 | Review my updated direct testimony. |
| 28 | 11/10/2013 | Gutzeit, Gina | 0.5 | Review update regarding production of documents requested by JSNs in connection with my expert report. |
| 28 | 11/10/2013 | McDonald, Brian | 0.5 | Review litigation time entries for G. Gutzeit (FTI) being provided at request of Counsel. |
| 28 | 11/10/2013 | McDonald, Brian | 1.5 | Read and provide comments to G. Gutzeit (FTI) time entries for September and October 2013 to be provided as evidence for Gutzeit expert report. |
| 28 | 11/10/2013 | Meerovich, Tatyana | 0.4 | Address questions from MoFo regarding the Gutzeit direct testimony. |
| 28 | 11/10/2013 | Meerovich, Tatyana | 0.5 | Prepare update regarding production of documents requested by JSNs in connection with Gutzeit expert report. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/10/2013 | Meerovich, Tatyana | 0.2 | Participate in discussion with A. Lawrence (MoFo) re: production of documents requested by JSNs in connection with Gutzeit expert report. |
| 28 | 11/10/2013 | Nolan, William J. | 0.5 | Review update regarding production of time detail and notes requested by the JSNs. |
| 28 | 11/10/2013 | Renzi, Mark A | 2.6 | Incorporate edits to my direct testimony. |
| 28 | 11/10/2013 | Witherell, Brett | 0.6 | Incorporate notes of key items discussed with T. Hamzehpour (Debtors) and B. Westman (Debtors) into document for direct testimony. |
| 28 | 11/11/2013 | Brown, Michael | 1.8 | Review data in the Renzi direct testimony. |
| 28 | 11/11/2013 | Brown, Michael | 2.2 | Gather source documents for the Renzi direct testimony. |
| 28 | 11/11/2013 | Brown, Michael | 1.6 | Prepare support documentation for the Renzi expert report. |
| 28 | 11/11/2013 | Brown, Michael | 1.4 | Update schedules in the Renzi direct testimony. |
| 28 | 11/11/2013 | Brown, Michael | 1.0 | Research data and relevant sources for inclusion in the Renzi direct testimony. |
| 28 | 11/11/2013 | Gutzeit, Gina | 1.1 | Review updated draft of my direct testimony. |
| 28 | 11/11/2013 | Gutzeit, Gina | 1.2 | Review the Bingham expert report. |
| 28 | 11/11/2013 | Gutzeit, Gina | 0.6 | Verify updated draft direct testimony incorporating comments from counsel. |
| 28 | 11/11/2013 | McDonald, Brian | 1.2 | Revise and finalize time detail for G. Gutzeit (FTI) prepared at the request of JSNs. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 0.5 | Perform research and review materials to address request from D. Brown (MoFo) for Marano declaration. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 0.4 | Review the Marano declaration. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with D. Brown (MoFo) re: Marano declaration. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 1.3 | Review and provide comments on the Hamzehpour direct testimony. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 2.4 | Review and provide comments on the Westman direct testimony. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 0.6 | Review updated draft of Gutzeit direct testimony. |
| 28 | 11/11/2013 | Meerovich, Tatyana | 0.4 | Review G. Gutzeit (FTI) time detail requested by JSNs in connection with Gutzeit expert report. |
| 28 | 11/11/2013 | Milazzo, Anthony | 0.5 | Review the updated Gutzeit direct testimony. |
| 28 | 11/11/2013 | Nolan, William J. | 0.3 | Review the Marano direct testimony. |
| 28 | 11/11/2013 | Nolan, William J. | 0.3 | Review update of Renzi direct testimony. |
| 28 | 11/11/2013 | Nolan, William J. | 0.3 | Participate in call with T. Marano (Debtors) and D. Matza-Brown (MoFo) to discuss the Marano direct testimony. |
| 28 | 11/11/2013 | Nolan, William J. | 0.4 | Review the servicing advance analysis prepared for JSN litigation purposes. |
| 28 | 11/11/2013 | Renzi, Mark A | 3.8 | Continue to make edits to my direct testimony. |
| 28 | 11/11/2013 | Renzi, Mark A | 2.7 | Review latest waterfall model and intercompany scenarios in regards to direct testimony. |
| 28 | 11/11/2013 | Renzi, Mark A | 0.9 | Correspond with MoFo regarding the Renzi direct testimony. |
| 28 | 11/11/2013 | Szymik, Filip | 1.4 | Review M. Renzi's direct testimony regarding  intercompany balances. |
| 28 | 11/11/2013 | Szymik, Filip | 1.3 | Review support documentation for M. Renzi's direct testimony regarding intercompany balances. |
| 28 | 11/11/2013 | Szymik, Filip | 1.3 | Update waterfall scenarios reflecting assumptions used in the Fazio expert report. |
| 28 | 11/11/2013 | Szymik, Filip | 1.3 | Update charts and schedules in M. Renzi's direct testimony regarding intercompany balances. |
| 28 | 11/11/2013 | Szymik, Filip | 1.1 | Continue to review M. Renzi's direct testimony regarding  intercompany balances. |
| 28 | 11/11/2013 | Szymik, Filip | 0.9 | Review the FHA/VA assets in response to questions from Blackstone. |
| 28 | 11/11/2013 | Szymik, Filip | 0.8 | Review waterfall of recoveries at RAHI in response to questions from MoFo. |
| 28 | 11/11/2013 | Tracy, Alexander | 0.4 | Update the source tracking schedule prepared in connection with the Gutzeit direct testimony. |
| 28 | 11/11/2013 | Tracy, Alexander | 0.2 | Update the source documents used in preparation of the Gutzeit direct testimony. |
| 28 | 11/11/2013 | Witherell, Brett | 1.3 | Update the draft of the Gutzeit direct testimony. |
| 28 | 11/12/2013 | Brown, Michael | 2.0 | Perform quality control check of the Renzi direct testimony. |
| 28 | 11/12/2013 | Gutzeit, Gina | 0.5 | Participate in call with C. Kerr (MoFo) re: written direct testimony and JSN motion. |
| 28 | 11/12/2013 | Gutzeit, Gina | 0.4 | Read motion in limine re: Gutzeit expert report. |
| 28 | 11/12/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with C. Kerr (MoFo) the potential response and impact of the motion in limine regarding my rebuttal report. |
| 28 | 11/12/2013 | Gutzeit, Gina | 1.9 | Review materials in preparation for deposition. |
| 28 | 11/12/2013 | Gutzeit, Gina | 0.4 | Participate in call with P. Kauffman (KL) and  C. Kerr (MoFo) regarding questions related to the Bingham expert report on intercompany balances. |
| 28 | 11/12/2013 | Gutzeit, Gina | 0.3 | Participate in call with C. Kerr (MoFo) to discuss my direct testimony. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/12/2013 | Gutzeit, Gina | 1.9 | Review supporting documents used in preparation of for my direct testimony. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 0.3 | Participate in call with P. Kauffman (KL) and C. Kerr (MoFo) re: questions related to the Bingham expert report on intercompany balances. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 1.1 | Review additional documents to be provided to S. Tice (MoFo) for production to JSNs. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 1.4 | Update graphs for top nine intercompany relationships. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 0.3 | Participate in call with C. Kerr (MoFo) re: G. Gutzeit direct testimony. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 2.4 | Review supporting documents for G. Gutzeit direct testimony preparation. |
| 28 | 11/12/2013 | Meerovich, Tatyana | 2.3 | Continue to review supporting documents for G. Gutzeit direct testimony preparation. |
| 28 | 11/12/2013 | Milazzo, Anthony | 0.5 | Read motion in limine re: Gutzeit expert report. |
| 28 | 11/12/2013 | Renzi, Mark A | 1.1 | Participate in call with J. Marines (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), and C. Kerr (MoFo) re: M. Renzi's direct testimony. |
| 28 | 11/12/2013 | Renzi, Mark A | 3.4 | Update my direct testimony on intercompany balances based on discussions with MoFo. |
| 28 | 11/12/2013 | Renzi, Mark A | 2.5 | Review final charts included in my direct testimony. |
| 28 | 11/12/2013 | Renzi, Mark A | 2.1 | Continue to update my direct testimony on intercompany balances based on discussions with MoFo. |
| 28 | 11/12/2013 | Renzi, Mark A | 1.7 | Review changes to my direct testimony regarding intercompany balances. |
| 28 | 11/12/2013 | Szymik, Filip | 1.1 | Participate in call with J. Marines (MoFo), L. Marinuzzi (MoFo), D. Harris (MoFo), and C. Kerr (MoFo) re: M. Renzi's direct testimony. |
| 28 | 11/12/2013 | Szymik, Filip | 1.4 | Continue to review M. Renzi's direct testimony intercompany balances. |
| 28 | 11/12/2013 | Szymik, Filip | 1.3 | Review M. Renzi's direct testimony intercompany balances. |
| 28 | 11/12/2013 | Szymik, Filip | 1.3 | Incorporate updates to the M. Renzi's direct testimony. |
| 28 | 11/12/2013 | Szymik, Filip | 1.2 | Prepare reconciliation schedule that compares HL's and FTI's recoveries from intercompany balances. |
| 28 | 11/12/2013 | Szymik, Filip | 1.0 | Review schedule of intercompany recoveries provided by the JSN advisors. |
| 28 | 11/12/2013 | Thompson, Brian | 1.2 | Update the top nine Intercompany balances chart in the Gutzeit direct testimony. |
| 28 | 11/12/2013 | Tracy, Alexander | 3.8 | Update the Gutzeit rebuttal report based on comments from G. Gutzeit (FTI). |
| 28 | 11/12/2013 | Tracy, Alexander | 0.3 | Participate in call with C. Kerr (MoFo) re: G. Gutzeit direct testimony. |
| 28 | 11/12/2013 | Tracy, Alexander | 0.6 | Update the source tracking schedule used in preparation of the Gutzeit rebuttal report. |
| 28 | 11/12/2013 | Tracy, Alexander | 1.5 | Reconcile the Gutzeit rebuttal report with the Hamzehpour direct testimony. |
| 28 | 11/12/2013 | Tracy, Alexander | 0.9 | Research public financials for Residential Capital per request of MoFo. |
| 28 | 11/12/2013 | Witherell, Brett | 0.3 | Participate in call with C. Kerr (MoFo) to discuss the Gutzeit direct testimony. |
| 28 | 11/12/2013 | Witherell, Brett | 1.6 | Update the draft of the Westman direct testimony. |
| 28 | 11/12/2013 | Witherell, Brett | 1.4 | Update the draft of the Hamzehpour direct testimony. |
| 28 | 11/12/2013 | Witherell, Brett | 0.3 | Review the schedule of top nine intercompany relationships. |
| 28 | 11/12/2013 | Witherell, Brett | 0.3 | Continue to update the draft of the Hamzehpour direct testimony. |
| 28 | 11/12/2013 | Witherell, Brett | 0.2 | Review the JSN response regarding the Gutzeit expert report. |
| 28 | 11/12/2013 | Witherell, Brett | 0.4 | Participate in call with P. Kauffman (KL) and C. Kerr (MoFo) regarding questions related to the Bingham expert report on intercompany balances. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.5 | Participate in call with C. Kerr (MoFo) to review and discuss changes to direct testimony. |
| 28 | 11/13/2013 | Gutzeit, Gina | 2.2 | Review Bingham direct testimony. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.7 | Summarize feedback for MoFo regarding Bingham direct testimony. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.8 | Review intercompany related agreements and other related expert report support data. |
| 28 | 11/13/2013 | Gutzeit, Gina | 1.1 | Review revised version of my written testimony, reflecting all of the changes discussed with counsel. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.4 | Participate in call with P. Kaufman (KL) to discuss potential questions for Bingham deposition. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.5 | Follow-up on certain items related to Bingham report an potential questions for deposition. |
| 28 | 11/13/2013 | Gutzeit, Gina | 0.8 | Analyze and provide data to P. Kaufman (KL) related to intercompany agreements and balances in preparation for Bingham deposition. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/13/2013 | Gutzeit, Gina | 0.3 | Read and respond to inquires from P. Kaufman (KL) regarding Bingham report and deposition preparation. |
| 28 | 11/13/2013 | McDonald, Brian | 0.4 | Compile documentation related to PwC and foreclosure review payments per requests from Counsel in connection with JSN litigation. |
| 28 | 11/13/2013 | McDonald, Brian | 0.5 | Review summary of time detail of G. Gutzeit (FTI) to be included as exhibit supporting the direct testimony provided by A. Lawrence (MoFo). |
| 28 | 11/13/2013 | Meerovich, Tatyana | 1.7 | Review the Bingham direct testimony. |
| 28 | 11/13/2013 | Meerovich, Tatyana | 0.6 | Review notes and time records to be provided pursuant to JSN discovery request. |
| 28 | 11/13/2013 | Meerovich, Tatyana | 1.8 | Review supporting documents for G. Gutzeit testimony preparation. |
| 28 | 11/13/2013 | Milazzo, Anthony | 0.5 | Prepare comments related to the Bingham direct testimony. |
| 28 | 11/13/2013 | Milazzo, Anthony | 0.5 | Review agreements related to the top nine intercompany relationships. |
| 28 | 11/13/2013 | Milazzo, Anthony | 1.8 | Review Bingham direct testimony. |
| 28 | 11/13/2013 | Nolan, William J. | 0.4 | Review update regarding G. Gutzeit's (FTI) deposition preparation. |
| 28 | 11/13/2013 | Szymik, Filip | 2.1 | Review company's trial balance source to identify legal entities with no assets. |
| 28 | 11/13/2013 | Tracy, Alexander | 1.1 | Update the Gutzeit rebuttal report based on comments from G. Gutzeit (FTI). |
| 28 | 11/13/2013 | Tracy, Alexander | 1.0 | Prepare support documentation for the G. Gutzeit (FTI) deposition preparation. |
| 28 | 11/13/2013 | Tracy, Alexander | 1.3 | Continue to update the Gutzeit rebuttal report based on comments from G. Gutzeit (FTI). |
| 28 | 11/13/2013 | Tracy, Alexander | 1.5 | Update supporting documentation used in preparation of the Gutzeit rebuttal report. |
| 28 | 11/13/2013 | Tracy, Alexander | 1.1 | Continue to update supporting documentation used in preparation of the Gutzeit rebuttal report. |
| 28 | 11/13/2013 | Witherell, Brett | 0.2 | Participate in call with L. Alexander (MoFo) on notes related to intercompany rebuttal report. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.4 | Participate in call with C. Kerr (MoFo) to discuss Bingham deposition. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.4 | Review update regarding deposition preparation. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with C. Kerr (MoFo) re: exhibits to Bingham direct testimony. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.5 | Prepare for Bingham deposition including responding to questions from counsel. |
| 28 | 11/14/2013 | Gutzeit, Gina | 2.4 | Attend Bingham deposition. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.3 | Follow-up discussion with Counsel re: Bingham deposition. |
| 28 | 11/14/2013 | Gutzeit, Gina | 1.2 | Review the Bingham deposition transcript. |
| 28 | 11/14/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with C. Kerr (MoFo) regarding Bingham deposition and potential additional questions to consider. |
| 28 | 11/14/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with C. Kerr (MoFo) re: exhibits to Bingham direct testimony. |
| 28 | 11/14/2013 | Meerovich, Tatyana | 2.1 | Review Bingham deposition transcript. |
| 28 | 11/14/2013 | Meerovich, Tatyana | 2.6 | Review exhibits to Bingham direct testimony at the request of C. Kerr (MoFo). |
| 28 | 11/14/2013 | Meerovich, Tatyana | 2.2 | Continue to review exhibits to Bingham direct testimony at the request of C. Kerr (MoFo). |
| 28 | 11/14/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with C. Kerr (MoFo), J. Marines (MoFo), and A. Lawrence (MoFo) regarding G. Gutzeit testimony preparation. |
| 28 | 11/14/2013 | Milazzo, Anthony | 0.5 | Participate in discussion with C. Kerr (MoFo) re: exhibits to Bingham direct testimony. |
| 28 | 11/14/2013 | Szymik, Filip | 1.3 | Compile source documents used for M. Renzi's direct testimony. |
| 28 | 11/14/2013 | Szymik, Filip | 1.2 | Prepare summary of waterfall scenarios and assumptions in preparation for M. Renzi's direct testimony. |
| 28 | 11/14/2013 | Tracy, Alexander | 2.1 | Prepare notes from deposition of R. Bingham (ZC). |
| 28 | 11/14/2013 | Witherell, Brett | 1.0 | Review transcript R. Bingham's deposition on intercompany balances. |
| 28 | 11/14/2013 | Witherell, Brett | 0.5 | Participate in discussion with C. Kerr (MoFo) re: exhibits to Bingham direct testimony. |
| 28 | 11/14/2013 | Witherell, Brett | 0.7 | Analyze the Renzi intercompany expert report on how intercompany balances affect waterfall recoveries. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.8 | Review update regarding preparation for FTI expert testimony in JSN trial. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.8 | Prepare for the expert testimony in JSN trial. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.9 | Review court opinion on the JSN trial. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.8 | Review Court's issued opinion regarding the JSN collateral. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/15/2013 | Gutzeit, Gina | 0.3 | Prepare correspondence regarding preparation for my deposition. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.7 | Prepare for my deposition regarding intercompany balances. |
| 28 | 11/15/2013 | Gutzeit, Gina | 3.5 | Provide deposition testimony regarding intercompany balances. |
| 28 | 11/15/2013 | Gutzeit, Gina | 0.5 | Follow-up discussion with Counsel re:  deposition. |
| 28 | 11/15/2013 | McDonald, Brian | 1.0 | Prepare update status of hearings and required next steps in connection with JSN litigation. |
| 28 | 11/15/2013 | McDonald, Brian | 0.1 | Review Memorandum Opinion re: Phase 1 of JSN trial. |
| 28 | 11/15/2013 | Meerovich, Tatyana | 0.9 | Review court opinion on the JSN trial. |
| 28 | 11/15/2013 | Meerovich, Tatyana | 0.8 | Prepare update regarding preparation for FTI expert testimony in JSN trial. |
| 28 | 11/15/2013 | Milazzo, Anthony | 1.5 | Research auditing literature in preparation of the Gutzeit deposition preparation. |
| 28 | 11/15/2013 | Milazzo, Anthony | 0.3 | Respond to G. Gutzeit (FTI) questions regarding GAAP treatment of intercompany balances. |
| 28 | 11/15/2013 | Nolan, William J. | 0.3 | Review materials in advance of the Gutzeit deposition. |
| 28 | 11/15/2013 | Nolan, William J. | 0.9 | Review Judge Glenn's opinion regarding the JSN collateral. |
| 28 | 11/15/2013 | Nolan, William J. | 0.5 | Review key items regarding the impact of Judge Glenn's opinion regarding the JSN collateral. |
| 28 | 11/15/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) regarding Judge Glenn's opinion. |
| 28 | 11/15/2013 | Renzi, Mark A | 2.3 | Review Judge Glenn's ruling on OID and the JSN collateral. |
| 28 | 11/15/2013 | Renzi, Mark A | 0.5 | Participate in call with T. Goren (MoFo) regarding Judge Glenn's opinion. |
| 28 | 11/15/2013 | Renzi, Mark A | 2.1 | Review effects of Judge Glenn's on results included in the Renzi expert reports. |
| 28 | 11/15/2013 | Renzi, Mark A | 0.8 | Prepare for my expert testimony in JSN trial. |
| 28 | 11/15/2013 | Renzi, Mark A | 0.5 | Review key issues regarding the impact of Judge Glenn's recently issued opinion. |
| 28 | 11/15/2013 | Talarico, Michael J | 0.6 | Review update status of hearings and required next steps in connection with JSN litigation. |
| 28 | 11/16/2013 | Renzi, Mark A | 2.4 | Analyze updated recovery analysis based on results from trial and amount of JSN collateral. |
| 28 | 11/16/2013 | Szymik, Filip | 2.4 | Prepare waterfall scenario reflecting the judge's opinion on the JSN recovery. |
| 28 | 11/16/2013 | Szymik, Filip | 0.8 | Continue to prepare waterfall scenario reflecting the Judge's opinion on the JSN recovery. |
| 28 | 11/17/2013 | Renzi, Mark A | 0.8 | Participate on a conference call with C. Kerr (MoFo) re: latest developments in the JSN litigation process. |
| 28 | 11/18/2013 | Gutzeit, Gina | 0.5 | Read Court decision on phase 1. |
| 28 | 11/18/2013 | Gutzeit, Gina | 0.2 | Participate in discussion with counsel on Court decision and next steps. |
| 28 | 11/18/2013 | Gutzeit, Gina | 0.4 | Review update from MoFo on the JSN litigation progress. |
| 28 | 11/18/2013 | Gutzeit, Gina | 2.5 | Review my deposition transcript and prepare comments. |
| 28 | 11/18/2013 | Meerovich, Tatyana | 2.3 | Review time entries to identify time related to the Gutzeit expert report. |
| 28 | 11/18/2013 | Meerovich, Tatyana | 1.8 | Continue to review time entries to identify time related to the Gutzeit expert report. |
| 28 | 11/18/2013 | Meerovich, Tatyana | 2.2 | Review the Gutzeit deposition transcript. |
| 28 | 11/18/2013 | Renzi, Mark A | 3.5 | Review supplemental information submitted by HL regarding recoveries by legal entity. |
| 28 | 11/18/2013 | Renzi, Mark A | 2.8 | Review the recovery analysis by legal entity based on discussions with Counsel. |
| 28 | 11/18/2013 | Renzi, Mark A | 1.8 | Compare the JSN collateral described in the Disclosure Statement against the JSN collateral described by the court. |
| 28 | 11/18/2013 | Renzi, Mark A | 0.5 | Review transcript from my deposition. |
| 28 | 11/18/2013 | Szymik, Filip | 1.7 | Update the waterfall scenario reflecting the judge's opinion on the JSN recovery. |
| 28 | 11/18/2013 | Szymik, Filip | 1.1 | Continue to update the waterfall scenario reflecting the judge's opinion on the JSN recovery. |
| 28 | 11/18/2013 | Witherell, Brett | 1.0 | Read ruling from Judge Glenn from Phase I of trial. |
| 28 | 11/18/2013 | Witherell, Brett | 1.4 | Review time detail for professionals who worked on the G. Gutzeit intercompany rebuttal report to be provided under the discovery request from JSN counsel. |
| 28 | 11/18/2013 | Witherell, Brett | 2.9 | Continue to review time detail for professionals who worked on the G. Gutzeit intercompany rebuttal report to be provided under the discovery request from JSN counsel. |
| 28 | 11/19/2013 | Gutzeit, Gina | 0.6 | Review updates on Court progress including final voting and witness order. |
| 28 | 11/19/2013 | Gutzeit, Gina | 0.7 | Review JSN exhibits from Court hearing. |
| 28 | 11/19/2013 | Gutzeit, Gina | 0.6 | Review court presentation documents at the request of MoFo. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/19/2013 | Gutzeit, Gina | 1.1 | Read final version of my deposition transcript. |
| 28 | 11/19/2013 | Gutzeit, Gina | 1.2 | Read draft of hearing transcript. |
| 28 | 11/19/2013 | Gutzeit, Gina | 1.1 | Read transcript of J. Young's (AFI) testimony. |
| 28 | 11/19/2013 | McDonagh, Timothy | 1.2 | Review time detail required to be distributed for litigation purposes at the request of JSN counsel. |
| 28 | 11/19/2013 | Meerovich, Tatyana | 0.9 | Address questions from A. Lawrence (MoFo) regarding notes and time records to be produced to the JSNs. |
| 28 | 11/19/2013 | Meerovich, Tatyana | 1.8 | Review opening slides for presentation in court at the request of J. Marines (MoFo). |
| 28 | 11/19/2013 | Meerovich, Tatyana | 1.7 | Prepare summary analysis of time spent on Gutzeit expert report to address JSN discovery request. |
| 28 | 11/19/2013 | Meerovich, Tatyana | 1.3 | Review time entries to identify time related to Gutzeit expert report. |
| 28 | 11/19/2013 | Meerovich, Tatyana | 1.6 | Continue to review time entries to identify time related to Gutzeit expert report. |
| 28 | 11/19/2013 | Nolan, William J. | 1.5 | Review detailed analysis of time spent on expert reports prepared at the request of the JSN Counsel. |
| 28 | 11/19/2013 | Nolan, William J. | 0.4 | Address JSN's request for time accounting. |
| 28 | 11/19/2013 | Renzi, Mark A | 3.2 | Attend court hearing re: JSN litigation (morning session). |
| 28 | 11/19/2013 | Renzi, Mark A | 2.8 | Attend court hearing re: JSN litigation (afternoon session). |
| 28 | 11/19/2013 | Renzi, Mark A | 2.8 | Review recovery analysis based on supplemental information submitted by HL regarding recoveries by legal entity. |
| 28 | 11/19/2013 | Renzi, Mark A | 2.3 | Prepare for my direct testimony during the JSN trial. |
| 28 | 11/19/2013 | Szymik, Filip | 1.5 | Prepare summary of timing of precedes available for the JSNs. |
| 28 | 11/19/2013 | Witherell, Brett | 1.7 | Finish reading ruling from Phase I of trial. |
| 28 | 11/19/2013 | Witherell, Brett | 1.2 | Analyze time detail spent by professionals who worked on the G. Gutzeit intercompany rebuttal report to be produced at the request of JSNs. |
| 28 | 11/20/2013 | Gutzeit, Gina | 2.3 | Prepare for expert testimony including review of report, transcript and key exhibits. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.7 | Read draft transcript for B. Westman's (Debtors) testimony. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.9 | Perform detailed review of exhibits and key support data in preparation for my testimony. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.8 | Read transcript from the 11/19/13 court hearing. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.6 | Review updates on Court proceedings, timing of testimonies and key issues addressed. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.8 | Refer to accounting literature and update exhibits for Court prepared by MoFo. |
| 28 | 11/20/2013 | Gutzeit, Gina | 3.2 | Participate in meeting with C. Kerr (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), and T. Goren (MoFo) regarding preparation for the Gutzeit direct testimony. |
| 28 | 11/20/2013 | Gutzeit, Gina | 0.3 | Follow-up on certain questions raised by MoFo in preparation for Court hearing regarding intercompany accounting. |
| 28 | 11/20/2013 | Meerovich, Tatyana | 3.2 | Participate in meeting with C. Kerr (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), and T. Goren (MoFo) regarding preparation for the Gutzeit direct testimony. |
| 28 | 11/20/2013 | Meerovich, Tatyana | 3.7 | Attend court hearing on JSN trial in support of counsel (morning session). |
| 28 | 11/20/2013 | Meerovich, Tatyana | 3.6 | Attend court hearing on JSN trial in support of counsel(afternoon session). |
| 28 | 11/20/2013 | Meerovich, Tatyana | 0.7 | Participate in meetings with various representatives of MoFo and KL regarding matters in JSN trial. |
| 28 | 11/20/2013 | Milazzo, Anthony | 2.8 | Perform detailed analysis of GAAP treatment of intercompany balances requested by counsel. |
| 28 | 11/20/2013 | Milazzo, Anthony | 2.5 | Review the Gutzeit direct testimony. |
| 28 | 11/20/2013 | Nolan, William J. | 0.5 | Review UCC opening argument. |
| 28 | 11/20/2013 | Nolan, William J. | 1.5 | Participate in meeting with C. Kerr (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), and T. Goren (MoFo) regarding preparation for the Gutzeit direct testimony (partial). |
| 28 | 11/20/2013 | Nolan, William J. | 0.5 | Prepare for meeting with MoFo to prepare for Gutzeit testimony. |
| 28 | 11/20/2013 | Nolan, William J. | 0.6 | Prepare correspondence regarding the progress of the JSN trial. |
| 28 | 11/20/2013 | Renzi, Mark A | 3.7 | Attend the court hearing regarding the JSN litigation. |
| 28 | 11/20/2013 | Renzi, Mark A | 1.9 | Prepare for additional testimony in court re: JSN litigation. |
| 28 | 11/20/2013 | Renzi, Mark A | 1.3 | Provide testimony in court for the JSN litigation. |
| 28 | 11/20/2013 | Renzi, Mark A | 0.6 | Prepare correspondence regarding the progress of the trial. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2013 | Tracy, Alexander | 2.4 | Update intercompany flow diagram for pending and actual intercompany balance forgiveness. |
| 28 | 11/20/2013 | Tracy, Alexander | 1.2 | Continue to update intercompany flow diagram for pending and actual intercompany balance forgiveness. |
| 28 | 11/20/2013 | Witherell, Brett | 1.1 | Continue to read ruling from Phase I of trial. |
| 28 | 11/20/2013 | Witherell, Brett | 1.1 | Review the schedule of intercompany balance forgiveness by legal entity grouping. |
| 28 | 11/21/2013 | Gutzeit, Gina | 0.7 | Prepare for court hearing/expert testimony. |
| 28 | 11/21/2013 | Gutzeit, Gina | 3.9 | Attend court hearing on JSN trial in support of counsel (morning session). |
| 28 | 11/21/2013 | Gutzeit, Gina | 3.4 | Attend court hearing on JSN trial in support of counsel (afternoon session). |
| 28 | 11/21/2013 | Meerovich, Tatyana | 3.9 | Attend court hearing on the JSN trial in support of counsel (morning session). |
| 28 | 11/21/2013 | Meerovich, Tatyana | 3.4 | Attend court hearing on the JSN trial in support of counsel (afternoon session). |
| 28 | 11/21/2013 | Meerovich, Tatyana | 0.4 | Prepare for court hearing on JSN trial. |
| 28 | 11/21/2013 | Meerovich, Tatyana | 0.6 | Prepare update regarding key items from the court hearing on JSN trial. |
| 28 | 11/21/2013 | Milazzo, Anthony | 0.5 | Perform research related to GAAP guidance regarding intercompany balances. |
| 28 | 11/21/2013 | Nolan, William J. | 0.8 | Prepare for court hearing on JSN trial. |
| 28 | 11/21/2013 | Nolan, William J. | 3.9 | Attend court hearing on the JSN trial in support of counsel (morning session). |
| 28 | 11/21/2013 | Nolan, William J. | 2.1 | Attend court hearing on the JSN trial in support of counsel (afternoon session) (partial attendance). |
| 28 | 11/21/2013 | Renzi, Mark A | 2.3 | Review revised M. Fazio (HL) report to be discussed with MoFo. |
| 28 | 11/21/2013 | Renzi, Mark A | 2.1 | Provide testimony in court for JSN litigation. |
| 28 | 11/21/2013 | Renzi, Mark A | 3.3 | Attend court hearing on JSN trial in support of counsel. |
| 28 | 11/21/2013 | Renzi, Mark A | 1.1 | Prepare for cross examination of M. Fazio (HL) at request of MoFo. |
| 28 | 11/21/2013 | Tracy, Alexander | 2.8 | Provide support during JSN trial including references to supporting documentation and analysis. |
| 28 | 11/22/2013 | Alvarez, Javier | 2.8 | Research and identify Accounting Standards Codification for ASC 310, 470, 810, 835, 850. |
| 28 | 11/22/2013 | Gutzeit, Gina | 0.5 | Prepare for court hearing. |
| 28 | 11/22/2013 | Gutzeit, Gina | 1.5 | Attend court hearing on JSN trial - provide expert testimony. |
| 28 | 11/22/2013 | Gutzeit, Gina | 3.5 | Attend court hearing on JSN trial in support of counsel (morning session). |
| 28 | 11/22/2013 | Gutzeit, Gina | 1.1 | Attend court hearing on the JSN trial in support of counsel (afternoon session) (partial attendance). |
| 28 | 11/22/2013 | Meerovich, Tatyana | 3.5 | Attend court hearing on JSN trial in support of counsel (morning session). |
| 28 | 11/22/2013 | Meerovich, Tatyana | 2.6 | Attend court hearing on JSN trial (afternoon session). |
| 28 | 11/22/2013 | Milazzo, Anthony | 3.0 | Perform research related to GAAP guidance regarding intercompany balances. |
| 28 | 11/22/2013 | Milazzo, Anthony | 0.5 | Prepare update regarding GAAP research regarding intercompany balances. |
| 28 | 11/22/2013 | Nolan, William J. | 0.5 | Prepare for court hearing regarding the JSN litigation. |
| 28 | 11/22/2013 | Nolan, William J. | 3.5 | Attend court hearing on JSN trial (morning session). |
| 28 | 11/22/2013 | Renzi, Mark A | 2.0 | Attend M. Fazio's (HL) cross examination. |
| 28 | 11/22/2013 | Renzi, Mark A | 1.0 | Continue to attend court hearing for JSN litigation. |
| 28 | 11/22/2013 | Tracy, Alexander | 3.7 | Provide support during JSN trial including references to supporting documentation and analysis. |
| 28 | 11/22/2013 | Tracy, Alexander | 2.2 | Continue to provide support during JSN trial including references to supporting documentation and analysis. |
| 28 | 11/25/2013 | Gutzeit, Gina | 0.4 | Review update from Court hearing including Fazio testimony. |
| 28 | 11/25/2013 | Meerovich, Tatyana | 2.1 | Attend court hearing on JSN trial in support of counsel. |
| 28 | 11/25/2013 | Renzi, Mark A | 2.0 | Attend court hearing on JSN trial in support of counsel. |
| 28 | 11/25/2013 | Renzi, Mark A | 0.8 | Review issues and updates regarding overruling of objections to my testimony in the JSN litigation. |
| 28 | 11/26/2013 | Gutzeit, Gina | 0.5 | Verify additional exhibits related to GAAP as a follow-up to court hearing and MoFo request. |
| 28 | 11/26/2013 | Gutzeit, Gina | 0.4 | Perform evaluation of complete GAAP codification sections for potential exhibits. |
| 28 | 11/26/2013 | Meerovich, Tatyana | 0.5 | Review information on additional exhibits related to GAAP rules. |
| 28 | 11/26/2013 | Milazzo, Anthony | 2.5 | Evaluate complete GAAP codification sections for potential exhibits. |
| 28 | 11/26/2013 | Milazzo, Anthony | 0.5 | Prepare correspondence re: use of GAAP codification sections as exhibits. |
| 28 | 11/26/2013 | Milazzo, Anthony | 0.8 | Participate in discussion with C. Kerr (MoFo) related to GAAP codification exhibit information. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/27/2013 | Gutzeit, Gina | 0.3 | Communicate with Counsel re: GAAP codification exhibit information. |
| 28 | 11/27/2013 | Gutzeit, Gina | 0.7 | Read portions of draft transcript from Court hearing. |
| **28 Total** | | | **741.7** | |
| **Grand Total** | | | **1,635.6** | |

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

| *Expense Category* | *Total Expenses* |
|---|---|
| Airfare | $3,700.96 |
| Business Meals | $600.89 |
| Ground Transportation | $1,225.73 |
| Lodging | $2,409.76 |
| Other | $5,312.96 |
| *Total* | $13,250.30 [1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*


**Grover, Mark**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/11/2013 | Rental car in Minneapolis, MN (11/12/13 - 11/13/13). | | | | $134.52 | | $134.52 |
| 11/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/12/2013 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 11/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/13/2013 | Parking at Boston Logan airport. | | | | $96.00 | | $96.00 |
| 11/13/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (11/11/13 - 11/13/13). | $1,236.80 | | | | | $1,236.80 |
| 11/13/2013 | Out of town meal/dinner for self. | | | $17.06 | | | $17.06 |
| 11/13/2013 | Out of town meal/breakfast for self. | | | $18.00 | | | $18.00 |
| 11/13/2013 | Mileage - residence to Boston Logan airport (36 miles @ 56.5¢ per mile). | | | | $20.34 | | $20.34 |
| 11/13/2013 | Lodging in Minneapolis, MA - 2 nights (11/11/13 - 11/13/13). | | $523.52 | | | | $523.52 |
| 11/13/2013 | Tolls - roundtrip from residence to Boston Logan airport. | | | | $8.50 | | $8.50 |
| **Total** | | $1,236.80 | $523.52 | $93.06 | $259.36 | | $2,112.74 |


**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Heller, Alana**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 11/1/2013 | Factiva - Media and public records database searches (including criminal and civil litigation searches) relating to Gina Gutzeit (FTI) in connection with preparation of rebuttal expert reports. | | | | | $442.39 | $442.39 |
| 11/1/2013 | Research - L.A. Superior Court, court records relating to Gina Gutzeit (JSN adversary proceedings). | | | | | $11.70 | $11.70 |
| 11/1/2013 | Research - L.A. Superior Court, court searches relating to Gina Gutzeit (JSN adversary proceedings). | | | | | $9.50 | $9.50 |
| 11/1/2013 | Research - National Student Clearinghouse, degree verification for Gina Gutzeit (JSN adversary proceedings). | | | | | $9.95 | $9.95 |
| 11/1/2013 | Research - New York Unified Court System, criminal search relating to Gina Gutzeit (JSN adversary proceedings). | | | | | $68.00 | $68.00 |
| 11/1/2013 | TLO - Media and public records database searches relating to M. Fazio (Houlihan Lokey) and R. Bingham (Zolfo Cooper) to assist with preparation of rebuttal expert reports. | | | | | $43.00 | $43.00 |
| 11/1/2013 | West Publishing Corp DBA Thomson Reuters - Media and public records database searches relating to M. Fazio (Houlihan Lokey) and R. Bingham (Zolfo Cooper) to assist with preparation of rebuttal expert reports. | | | | | $234.44 | $234.44 |
| 11/4/2013 | Research - National Student Clearinghouse, Alana Heller.  Degree verification for Gina Robert Bingham (JSN adversary proceedings). | | | | | $9.95 | $9.95 |
| 11/30/2013 | LexisNexis - Media and public records database searches (including criminal and civil litigation searches) relating to Gina Gutzeit (FTI) in connection with preparation of rebuttal expert reports. | | | | | $155.36 | $155.36 |
| **Total** | | | | | | $984.29 | $984.29 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/5/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/6/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/6/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 11/13/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/14/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $15.00 | | $15.00 |
| 11/15/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $19.00 | | $19.00 |
| 11/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/17/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/17/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $17.25 | | $17.25 |
| 11/18/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.50 | | $22.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/19/2013 | Taxi - MoFo office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $18.50 | | $18.50 |
| 11/21/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $21.50 | | $21.50 |
| 11/22/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/22/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| **Total** | | | | $160.00 | $152.75 | | $312.75 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/18/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/18/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $9.75 | | $9.75 |
| **Total** | | | | $20.00 | $9.75 | | $29.75 |

<u>**Footnotes:**</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|----------|----------------|-------|----------------|
| 11/1/2013 | Taxi - MoFo office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $33.75 | | $33.75 |
| 11/20/2013 | Taxi - MoFo office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $25.80 | | $25.80 |
| **Total** | | | | | $59.55 | | $59.55 |

<u>*Footnotes:*</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*


**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/6/2013 | Out of town meal/breakfast for self. Travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | | | $5.04 | | | $5.04 |
| 11/6/2013 | Out of town meal/dinner for self. Travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | | | $20.00 | | | $20.00 |
| 11/6/2013 | Parking at Boston Logan airport for travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | | | | $111.00 | | $111.00 |
| 11/6/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (11/04/13 - 11/06/13). Travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | $613.32 | | | | | $613.32 |
| 11/6/2013 | Taxi - hotel to New York airport. Travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | | | | $47.78 | | $47.78 |
| 11/6/2013 | Lodging in New York, NY - 1 night (11/05/13 - 11/06/13). Travel to NY for deposition on 11/6/13 in connection with JSN adversary proceedings. | | $500.00 | | | | $500.00 |
| 11/19/2013 | One-way coach airfare - Boston, MA/New York, NY (11/19/13). Travel to NY for court testimony on 11/21/13 and 11/22/13 in connection with JSN adversary proceedings. | $322.66 | | | | | $322.66 |
| 11/19/2013 | Taxi - New York airport to hotel. Travel to NY for court testimony on 11/21/13 and 11/22/13 in connection with JSN adversary proceedings. | | | | $70.50 | | $70.50 |
| 11/21/2013 | Lodging in New York, NY - 1 night (11/20/13 - 11/21/13). Travel to NY for court testimony on 11/21/13 in connection with JSN adversary proceedings. | | $500.00 | | | | $500.00 |
| 11/21/2013 | Out of town meal/breakfast for self. Travel to NY for court testimony on 11/21/13 in connection with JSN adversary proceedings. | | | $20.00 | | | $20.00 |
| 11/21/2013 | Out of town meal/dinner for self. Travel to NY for court testimony on 11/21/13 in connection with JSN adversary proceedings. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|---------------|-------|----------------|
| 11/22/2013 | Lodging in New York, NY - 1 night (11/21/13 - 11/22/13). Travel to NY for court testimony on 11/22/13 in connection with JSN adversary proceedings. | | $500.00 | | | | $500.00 |
| 11/22/2013 | One-way coach airfare - New York, NY/Boston, MA (11/22/13). Travel to NY for court testimony on 11/21/13 and 11/22/13 in connection with JSN adversary proceedings. | $354.66 | | | | | $354.66 |
| 11/22/2013 | Parking at Boston Logan airport for travel to NY for court testimony on 11/21/13 and 11/22/13 in connection with JSN adversary proceedings. | | | | $128.00 | | $128.00 |
| **Total** | | $1,290.64 | $1,500.00 | $65.04 | $357.28 | | $3,212.96 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 11/1/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 11/11/2013 | Roundtrip coach airfare - Pittsburgh, PA/Minneapolis, MN (11/11/13 - 11/13/13). | $1,173.52 | | | | | $1,173.52 |
| 11/12/2013 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 11/13/2013 | Car Rental in Minneapolis, MN (11/11/13 - 11/13/13). | | | | $178.54 | | $178.54 |
| 11/13/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| 11/13/2013 | Lodging in Minneapolis, MA - 2 nights (11/11/13 - 11/13/13). | | $386.24 | | | | $386.24 |
| 11/13/2013 | Out of town meal/breakfast for self. | | | $6.11 | | | $6.11 |
| 11/13/2013 | Out of town meal/dinner for self. | | | $18.64 | | | $18.64 |
| 11/13/2013 | Parking at Pittsburgh airport. | | | | $72.00 | | $72.00 |
| **Total** | | $1,173.52 | $386.24 | $70.86 | $250.54 | $9.95 | $1,891.11 |

<u>**Footnotes:**</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 11/1/2013 | Taxi - MoFo office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $27.50 | | $27.50 |
| 11/1/2013 | Factiva - Research on licensing agreements referenced in the Taylor expert report (10/18/13-10/21/13). | | | | | $444.12 | $444.12 |
| 11/4/2013 | Overtime meal/dinner for self and A. Kerr (FTI) incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |
| 11/4/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 11/5/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/5/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work 8:00 p.m. | | | | $22.50 | | $22.50 |
| 11/6/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/6/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $21.50 | | $21.50 |
| 11/18/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/18/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 11/19/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.98 | | | $18.98 |
| 11/19/2013 | Taxi - FTI New York office to residence (overtime) incurred as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| **Total** | | | | $118.98 | $136.50 | $444.12 | $699.60 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 11/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/18/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 11/21/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $12.95 | | | $12.95 |
| **Total** | | | | $52.95 | | | $52.95 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*NOVEMBER 1, 2013 THROUGH NOVEMBER 30, 2013*

**Hosting, RT-Chicago**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 11/30/2013 | Online hosting for documents produced in JSN discovery (decommission fees). | | | | | $2,500.00 | $2,500.00 |
| 11/30/2013 | Online hosting fees (47.40 GBs @ $29/GB from 11/01/13 - 11/30/13). | | | | | $1,374.60 | $1,374.60 |
| **Total** | | | | | | $3,874.60 | $3,874.60 |
| **GRAND TOTAL** | | $3,700.96 | $2,409.76 | $600.89 | $1,225.73 | $5,312.96 | $13,250.30 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

# EXHIBIT Q

## Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses Incurred as Financial Advisor to the Debtors for the Period of December 1, 2013 through December 17, 2013



Critical thinking at the critical time.™

FTI Consulting, Inc.
3 Times Square
9th Floor
New York, NY 10036

212.247.1010 telephone
212.841.9350 facsimile

www.fticonsulting.com

March 3, 2014

**VIA OVERNIGHT DELIVERY**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
  Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: William K. Harrington, Linda A. Riffkin,
  and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
  Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Residential Capital, LLC
1100 Virginia Drive
Ft. Washington, PA 19034
Attn: Tammy Hamzehpour

Re:  *In re Residential Capital, LLC, et al.*
   Case No. 12-12020

Dear Counsel:

  Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find FTI Consulting's monthly fee statement for the period December 1, 2013 through December 17, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on March 3, 2014.

  In the absence of a timely objection, the Debtors shall pay $416,714.73 consisting of the sum of (a) $416,366.60, an amount equal to 80% of the fees ($416,366.60 = $520,458.25 x 0.80) and (b) 100% of the expenses ($348.13). The expenses include charges from prior periods that have not been billed in previous fee applications/statements. The fees reflect a voluntary reduction of $48,659.00.

  Objections to the Statement are due by March 24, 2014.

Sincerely,

William J. Nolan
Senior Managing Director
FTI Consulting, Inc.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile (212) 841-9350
Email: William.Nolan@fticonsulting.com

Encl.

**EXHIBIT A**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF COMPENSATION AND EXPENSES**

*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

|     |                                              |              |
| --- | -------------------------------------------- | ------------ |
|     | Fees for Period                              | $201,605.50  |
|     | Plus:  Rollover Fees from Prior Periods      | 318,852.75   |
| (A) | **SUBTOTAL**                                 | **520,458.25** |
| (B) | Cap on Fees for Period                       | 1,000,000.00 |
|     | **Billable Fees for Period (lesser of A or B)** | **520,458.25** |
|     | Expenses for Period                          | 348.13       |
|     | **Total Fees and Expenses for Period**       | **$520,806.38** |

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | 895 | 1.0 | $895.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 27.6 | 24,702.00 |
| Nolan, William J. | Senior Managing Director | 895 | 48.2 | 43,139.00 |
| Renzi, Mark A | Senior Managing Director | 790 | 9.2 | 7,268.00 |
| McDonagh, Timothy | Managing Director | 755 | 4.5 | 3,397.50 |
| Meerovich, Tatyana | Managing Director | 725 | 18.4 | 13,340.00 |
| Milazzo, Anthony | Managing Director | 625 | 0.5 | 312.50 |
| Talarico, Michael J | Managing Director | 740 | 99.4 | 73,556.00 |
| McDonald, Brian | Director | 615 | 1.2 | 738.00 |
| Witherell, Brett | Director | 570 | 56.0 | 31,920.00 |
| Mathur, Yash | Consultant | 325 | 127.5 | 41,437.50 |
| Tracy, Alexander | Consultant | 325 | 21.0 | 6,825.00 |
| Hellmund-Mora, Marili | Associate | 250 | 4.6 | 1,150.00 |
| Moore, Teresa | Associate | 220 | 7.2 | 1,584.00 |
| **SUB TOTAL** | | | **426.3** | **$250,264.50** |
| Voluntary reduction for non-working travel time | | | | (6,712.50) |
| Voluntary reduction in fees | | | | (41,946.50) |
| **GRAND TOTAL** | | | **426.3** | **$201,605.50** |

**EXHIBIT C**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**SUMMARY OF HOURS BY TASK**

***FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013***

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|:---|:---:|---:|
| 2 | Cash Forecasting/Reporting | 0.8 | $716.00 |
| 5 | Technical Accounting and A/P Cutoff | 1.7 | 1,306.00 |
| 12 | UCC/Ad-hoc Committee Management | 20.0 | 14,663.50 |
| 15 | Estate Winddown Planning | 21.7 | 9,682.00 |
| 16 | Claims Management, Reconciliation and Resolution | 123.8 | 55,061.50 |
| 17 | Plan Development and Supporting Analyses | 162.2 | 103,894.50 |
| 20 | Case/Project Management | 16.6 | 11,757.00 |
| 24 | Fee Application Process | 72.0 | 46,471.50 |
| 25 | Travel | 7.5 | 6,712.50 |
| | **SUBTOTAL** | **426.3** | **$250,264.50** |
| | Voluntary reduction for non-working travel time | | (6,712.50) |
| | Voluntary reduction in fees | | (41,946.50) |
| | **GRAND TOTAL** | **426.3** | **$201,605.50** |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/4/2013 | Gutzeit, Gina | 0.2 | Read correspondence and filing regarding the examiner fees. |
| 2 | 12/10/2013 | Gutzeit, Gina | 0.6 | Review summary of pre-petition professional fees in response to request from Debtors. |
| **2 Total** | | | **0.8** | |
| 5 | 12/2/2013 | Gutzeit, Gina | 0.5 | Participate in conference call with J. Horner (Debtors) and C. Gordy (Debtors) to discuss allocation of expenses for liquidation accounting. |
| 5 | 12/2/2013 | Gutzeit, Gina | 0.2 | Review expense allocation for liquidation accounting. |
| 5 | 12/2/2013 | Meerovich, Tatyana | 0.2 | Provide update regarding expense allocation for liquidation accounting. |
| 5 | 12/2/2013 | Milazzo, Anthony | 0.5 | Perform research related to ResCap's liquidation accounting. |
| 5 | 12/2/2013 | Talarico, Michael J | 0.3 | Research impact of application of liquidation basis of accounting on costs to dispose assets. |
| **5 Total** | | | **1.7** | |
| 12 | 12/1/2013 | Nolan, William J. | 0.2 | Prepare and send email to FTI team and Counsel regarding analysis of SOFA 3B payments for potential preference exposure. |
| 12 | 12/1/2013 | Nolan, William J. | 0.4 | Review analysis of the SOFA 3B to assess the potential preference exposure for the large payments. |
| 12 | 12/1/2013 | Talarico, Michael J | 0.3 | Correspond with MoFo regarding analysis of SOFA 3B payments for potential preference exposure. |
| 12 | 12/1/2013 | Talarico, Michael J | 1.3 | Analyze SOFA 3B to assess the potential preference exposure for the large payments. |
| 12 | 12/2/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Horner (Debtors) and C. Wahl (Debtors) regarding questions on leases posed by Alix Partners. |
| 12 | 12/2/2013 | Talarico, Michael J | 0.2 | Research questions on payment types for the SOFA 3B payments to assess potential preference exposure. |
| 12 | 12/2/2013 | Witherell, Brett | 0.2 | Read correspondence regarding potential claims from preference payments listed on SOFA 3B. |
| 12 | 12/3/2013 | Witherell, Brett | 0.4 | Participate in a call with S. Mates (Blackstone), K. Tatz (Blackstone) to discuss detailed cash flow projections and asset balances during the liquidation period. |
| 12 | 12/4/2013 | Gutzeit, Gina | 0.6 | Review summary analysis and information related to potential preferential payments. |
| 12 | 12/4/2013 | Gutzeit, Gina | 0.6 | Review correspondence with Debtors' accounting team and MoFo regarding certain SOFA 3b payments, purpose and further explanations. |
| 12 | 12/4/2013 | Nolan, William J. | 0.4 | Review the revised analysis of prepetition payments and develop a framework for formalizing the analysis. |
| 12 | 12/4/2013 | Renzi, Mark A | 0.4 | Participate in discussion with S. Mates (Blackstone) regarding timing of recoveries. |
| 12 | 12/4/2013 | Renzi, Mark A | 0.6 | Follow up with C. Gordy (Debtors) and J Horner (Debtors) on timing of recoveries on assets remaining in the Estate. |
| 12 | 12/4/2013 | Talarico, Michael J | 1.1 | Research payments in SOFA 3B to assess potential preference exposure. |
| 12 | 12/5/2013 | Meerovich, Tatyana | 1.1 | Review SOFA 3B information and categorization of payments for preparing of analysis of pre-petition payments. |
| 12 | 12/6/2013 | Meerovich, Tatyana | 0.4 | Review analysis of pre-petition payments. |
| 12 | 12/6/2013 | Meerovich, Tatyana | 0.6 | Review summary schedules of pre-petition payments. |
| 12 | 12/6/2013 | Witherell, Brett | 2.9 | Analyze information on potential preference payments and prepare summary. |
| 12 | 12/9/2013 | Nolan, William J. | 0.2 | Follow up on the progress of the analysis of prepetition payments. |
| 12 | 12/10/2013 | Meerovich, Tatyana | 2.2 | Prepare analysis of pre-petition payments. |
| 12 | 12/10/2013 | Talarico, Michael J | 0.4 | Review presentation on potential preference actions requested by KL. |
| 12 | 12/11/2013 | Meerovich, Tatyana | 1.4 | Make revisions to analysis of pre-petition payments. |
| 12 | 12/11/2013 | Nolan, William J. | 0.5 | Review and edit the analysis of pre-petition payments. |
| 12 | 12/12/2013 | Meerovich, Tatyana | 1.4 | Update analysis of pre-petition payments and distribute to J. Horner (Debtors) for review. |
| 12 | 12/12/2013 | Nolan, William J. | 0.6 | Review  and provide comments on analysis of pre-petition payments and ask that it be distributed to the Debtor for review. |
| 12 | 12/12/2013 | Witherell, Brett | 0.8 | Update presentation on preference payments. |
| 12 | 12/13/2013 | Gutzeit, Gina | 0.4 | Review presentation of pre-petition payments prepared at the request of MoFo. |
| 12 | 12/16/2013 | Gutzeit, Gina | 0.3 | Review comparison between the disclosure statement distributable value and current distributable value at the request of the UCC. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **12 Total** | | | **20.0** | |
| 15 | 12/6/2013 | Gutzeit, Gina | 0.5 | Review summary of assets remaining in the Estate. |
| 15 | 12/9/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Horner (Debtors) to discuss baseline for compensation metrics based on the resolution of claims. |
| 15 | 12/10/2013 | Gutzeit, Gina | 0.2 | Review Debtors' iterations of the 2014 compensation plans. |
| 15 | 12/10/2013 | McDonagh, Timothy | 0.4 | Participate in call with J. Horner (Debtors) to discuss revisions to 2014 KEIP metrics. |
| 15 | 12/10/2013 | Tracy, Alexander | 0.3 | Prepare notes from the KEIP call with J. Horner (Debtors). |
| 15 | 12/11/2013 | McDonagh, Timothy | 0.5 | Develop framework for updated 2014 KEIP presentation. |
| 15 | 12/11/2013 | McDonagh, Timothy | 0.8 | Prepare summary section for the 2014 KEIP presentation. |
| 15 | 12/11/2013 | McDonagh, Timothy | 1.0 | Review metric exhibits for the 2014 KEIP presentation. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.1 | Update schedules for KEIP metrics to be included in the KEIP presentation. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.3 | Update KEIP presentation to incorporate revised asset disposition metric. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.4 | Update KEIP presentation to incorporate revised expense metric. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.7 | Update KEIP presentation to incorporate revised claims metric. |
| 15 | 12/11/2013 | Tracy, Alexander | 0.7 | Prepare claims example schedule for incorporation into KEIP presentation. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.4 | Perform quality control review of the KEIP presentation. |
| 15 | 12/11/2013 | Tracy, Alexander | 1.1 | Prepare summary section for all KEIP metrics included in the KEIP presentation. |
| 15 | 12/12/2013 | McDonagh, Timothy | 0.9 | Develop scenario section for potential payouts for the 2014 KEIP. |
| 15 | 12/12/2013 | Tracy, Alexander | 1.6 | Update KEIP presentation to reflect updated claims metric. |
| 15 | 12/12/2013 | Tracy, Alexander | 1.1 | Incorporate Debtors' comments into the KEIP presentation. |
| 15 | 12/13/2013 | Gutzeit, Gina | 0.3 | Review amendments/modifications to the shared services agreements. |
| 15 | 12/13/2013 | McDonagh, Timothy | 0.9 | Update 2014 KEIP presentation based on comments received from the Debtors. |
| 15 | 12/13/2013 | Tracy, Alexander | 0.1 | Review updates to the KERP and KERP presentations. |
| 15 | 12/13/2013 | Tracy, Alexander | 2.1 | Update the performance metric component of the KERP presentation. |
| 15 | 12/13/2013 | Tracy, Alexander | 1.2 | Incorporate updates to the KERP presentation. |
| 15 | 12/17/2013 | Tracy, Alexander | 0.8 | Perform quality control review on the payout scenario provided by Debtors. |
| **15 Total** | | | **21.7** | |
| 16 | 12/1/2013 | Talarico, Michael J | 0.7 | Revise draft of Notice of Satisfaction and provide feedback to MoFo. |
| 16 | 12/2/2013 | Mathur, Yash | 0.8 | Participate in call with P. Fossell (Debtors) to discuss the strategy for zero balance tax claims. |
| 16 | 12/2/2013 | Mathur, Yash | 0.8 | Update the draft of Notice of Satisfaction. |
| 16 | 12/2/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), B. Thompson (Debtors), L. Delahey (Debtors) and K. Priore (Debtors) to discuss the estimate of administrative claims. |
| 16 | 12/2/2013 | Talarico, Michael J | 0.2 | Participate in discussion with J. Wishnew (MoFo) regarding revisions to the Notice of Satisfaction exhibit. |
| 16 | 12/2/2013 | Talarico, Michael J | 0.2 | Research information request by J. Demro (Debtors) on the allowed claims at the Effective Date at the request of Ally tax group. |
| 16 | 12/2/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Morrow (KCC) regarding the information to be included the Notice of Satisfaction. |
| 16 | 12/2/2013 | Talarico, Michael J | 0.7 | Revise information to be included in the Notice of Satisfaction. |
| 16 | 12/3/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |
| 16 | 12/3/2013 | Mathur, Yash | 0.9 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), B. Thompson (Debtors), and L. Delehey (Debtors) to discuss the allowed claims at the Effective Date that will be settled in cash. |
| 16 | 12/3/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), B. Thompson (Debtors), and L. Delehey (Debtors) to discuss the allowed claims at the Effective Date that will be settled in cash. |
| 16 | 12/3/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) and P. Grande (Debtors) to discuss the claims that will be paid in cash on the Effective Date. |
| 16 | 12/3/2013 | Talarico, Michael J | 0.2 | Research question from J. Shifer (KL) regarding the treatment of Credit Suisse claims. |
| 16 | 12/4/2013 | Gutzeit, Gina | 0.5 | Read testimony of D. Horst (Debtors) regarding claims. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) to discuss process for identifying allowed claims at the Effective Date. |
| 16 | 12/4/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), J. Morrow (KCC), and D. Harris (MoFo) to discuss reconciling allowed claims to the register and notices of the administrative bar date. |
| 16 | 12/4/2013 | Talarico, Michael J | 1.1 | Prepare schedule of no liability claims that were not included in objections at the request of J. Shifer (KL). |
| 16 | 12/4/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss process for identifying allowed claims at the Effective Date. |
| 16 | 12/4/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), J. Wishnew (MoFo), G. Westervelt (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), J. Morrow (KCC), and D. Harris (MoFo) to discuss reconciling allowed claims to the register and notices of the administrative bar date. |
| 16 | 12/4/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the parties to be noticed regarding the administrative claims bar date. |
| 16 | 12/4/2013 | Talarico, Michael J | 0.4 | Prepare schedule of allowed non-general unsecured claims to be paid at the Effective Date. |
| 16 | 12/4/2013 | Talarico, Michael J | 0.7 | Prepare list of scheduled claims not subject to Notice of Satisfaction or Notice of Amendment to include in the list of allowed claims to receive units. |
| 16 | 12/4/2013 | Talarico, Michael J | 0.6 | Prepare list of scheduled claims not subject to Notice of Satisfaction or Notice of Amendment to include in the list of allowed claims to receive cash. |
| 16 | 12/5/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 12/5/2013 | Talarico, Michael J | 0.5 | Incorporate PBGC claims into the liability exhibit including edits provided by KL and MoFo. |
| 16 | 12/5/2013 | Talarico, Michael J | 1.6 | Update the exhibits to conform with the methodology changes proposed by KL. |
| 16 | 12/5/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and D. Horst (Debtors) to discuss allowed claims for distribution on the effective date. |
| 16 | 12/6/2013 | Mathur, Yash | 3.2 | Revise draft omnibus objection exhibits based on the latest claims data as of 12/6/13. |
| 16 | 12/6/2013 | Mathur, Yash | 0.6 | Revise amended and superseded (non-borrower) omnibus objection exhibit based on comments provided by MoFo. |
| 16 | 12/6/2013 | Mathur, Yash | 3.1 | Revise draft omnibus objection exhibits based on comments provided by N. Kosinski (Debtors) on identified borrower claim objections. |
| 16 | 12/6/2013 | Mathur, Yash | 1.6 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the status of the next round of omnibus objections to be filed. |
| 16 | 12/6/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), and M. Rothchild (MoFo) to discuss the reconciliation of large asserted claims and wholly unliquidated claims. |
| 16 | 12/6/2013 | Talarico, Michael J | 0.5 | Review exhibits for omnibus objections 52 through 57. |
| 16 | 12/6/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Morrow (KCC) regarding claims to include on amend and supersede objection exhibit. |
| 16 | 12/6/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), and M. Rothchild (MoFo) to discuss the reconciliation of large asserted claims and wholly unliquidated claims. |
| 16 | 12/9/2013 | Mathur, Yash | 2.1 | Incorporate updates provided by MoFo into the draft omnibus objection exhibits. |
| 16 | 12/9/2013 | Mathur, Yash | 0.5 | Correspond with C. MacElree (Debtors) and C. Laubach (Debtors) regarding claims identified for insufficient documentation omnibus objections. |
| 16 | 12/9/2013 | Mathur, Yash | 0.3 | Correspond with G. Westervelt (Debtors) and P. Fossell (Debtors) regarding claims identified for reclassify and redesignate omnibus objections. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/9/2013 | Mathur, Yash | 0.2 | Correspond with J. Petts (MoFo) regarding claims identified for reclassify and redesignate omnibus objections. |
| 16 | 12/9/2013 | Mathur, Yash | 0.7 | Prepare omnibus objection exhibit for the fifty-seventh omnibus objection as requested by J. Petts (MoFo). |
| 16 | 12/9/2013 | Mathur, Yash | 1.9 | Continue to revise the draft omnibus objection exhibits based on comments provided by MoFo. |
| 16 | 12/9/2013 | Mathur, Yash | 1.3 | Revise draft omnibus objection exhibits based on comments provided by G. Westervelt (Debtors), P. Fossell (Debtors), K. Priore (Debtors), and N. Kosinski (Debtors). |
| 16 | 12/9/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) regarding the outstanding issues with the claims Access database. |
| 16 | 12/9/2013 | Talarico, Michael J | 1.1 | Analyze claims register for revised listing of priority taxes and compare to current estimate. |
| 16 | 12/9/2013 | Talarico, Michael J | 0.5 | Analyze claims register for revised listing of ETS claims to compare with the current estimate. |
| 16 | 12/9/2013 | Talarico, Michael J | 1.2 | Analyze claims register for revised listing of secured property tax claims to compare with the current estimate. |
| 16 | 12/9/2013 | Talarico, Michael J | 0.7 | Analyze claims register for revised listing of other priority claims to compare with the current estimate. |
| 16 | 12/10/2013 | Mathur, Yash | 0.5 | Revise list of consenting claimants resolved by the plan support agreement as requested by D. Horst (Debtors). |
| 16 | 12/10/2013 | Mathur, Yash | 3.2 | Prepare analysis detailing the allowed claims for the other general unsecured claims as of the effective date requested by Moelis. |
| 16 | 12/10/2013 | Mathur, Yash | 1.3 | Continue to prepare analysis detailing the allowed claims for the other general unsecured claims as of the effective date requested by Moelis. |
| 16 | 12/10/2013 | Mathur, Yash | 2.3 | Prepare analysis that details the administrative, secured and priority claims within the claims register. |
| 16 | 12/10/2013 | Mathur, Yash | 0.9 | Participate in call with C. MacElree (Debtors) to discuss certain claims identified for insufficient documentation omnibus objections. |
| 16 | 12/10/2013 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to finalize list of allowed other general unsecured claims (partial). |
| 16 | 12/10/2013 | Talarico, Michael J | 0.8 | Prepare revised schedule estimating the number of trust unit holders at the Effective Date at request of KL. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.4 | Prepare reconciliation of the current allowed claims at the Effective Date versus what was presented at the UCC update meeting. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.2 | Revise estimate of number of trust unit holders. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.1 | Correspond with S. Zide (KL) regarding claims resolved through the RMBS trust settlement in the Chapter 11 Plan. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.2 | Research claims for reclassification from convenience class to borrower claims trust. |
| 16 | 12/10/2013 | Talarico, Michael J | 2.1 | Participate in meeting with D. Horst (Debtors) to finalize list of allowed other general unsecured claims. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Rothchild (MoFo) to discuss the claims on the assigned contract objection. |
| 16 | 12/10/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors) to discuss the metrics of resolved versus unresolved claims. |
| 16 | 12/10/2013 | Witherell, Brett | 2.1 | Participate in meeting with D. Horst (Debtors) to finalize list of allowed other general unsecured claims. |
| 16 | 12/11/2013 | Mathur, Yash | 2.7 | Prepare analysis on all convenience class claims to be allowed, scheduled, or placed on a notice of satisfaction/amendment. |
| 16 | 12/11/2013 | Mathur, Yash | 2.4 | Continue to prepare analysis on all convenience class claims to be allowed, scheduled, or placed on a notice of satisfaction/amendment. |
| 16 | 12/11/2013 | Mathur, Yash | 0.7 | Incorporate comments provided by MoFo into the no liability omnibus objection exhibit. |
| 16 | 12/11/2013 | Mathur, Yash | 1.3 | Prepare draft schedule for omnibus objections 52 - 56 as requested by KCC. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/11/2013 | Mathur, Yash | 0.4 | Correspond with J. Wishnew (MoFo) regarding claims to be placed onto the amended and superseded (non-borrower) omnibus objection. |
| 16 | 12/11/2013 | Mathur, Yash | 1.1 | Revise the insufficient documentation (non-borrower) omnibus objection exhibit based on comments provided by C. MacElree (Debtors) and G. Westervelt (Debtors). |
| 16 | 12/11/2013 | Mathur, Yash | 0.7 | Revise the amended and superseded (non-borrower) omnibus objection exhibit based on comments provided by MoFo. |
| 16 | 12/11/2013 | Mathur, Yash | 0.4 | Revise the no liability - assigned omnibus objection exhibit based on additional comments provided by MoFo. |
| 16 | 12/11/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss consenting and non-consenting claimants as of the effective date. |
| 16 | 12/11/2013 | Mathur, Yash | 0.3 | Participate in call with J. Wishnew (MoFo) regarding claims to be placed onto the amended and superseded (non-borrower) omnibus objection. |
| 16 | 12/11/2013 | Talarico, Michael J | 0.8 | Research breakout of the RMBS trustee claim and adjust the unit distribution spreadsheet to reflect the allocation. |
| 16 | 12/11/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Shifer (KL) regarding the UCC agreement regarding the claims satisfied by the Chapter 11 Plan. |
| 16 | 12/11/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Demro (Debtors), D. Smith (Debtors) and the Ally tax group to discuss the schedule of allowed claims at the effective date and information needed for tax provisions. |
| 16 | 12/11/2013 | Talarico, Michael J | 0.3 | Participate in discussion with P. Fossell (Debtors) regarding secured property taxes to be paid on the Effective Date. |
| 16 | 12/11/2013 | Talarico, Michael J | 1.1 | Participate in discussion with D. Horst (Debtors) regarding the process for identifying potential setoff claims. |
| 16 | 12/11/2013 | Talarico, Michael J | 0.3 | Correspond with D. Horst (Debtors) regarding identification of setoff claims. |
| 16 | 12/12/2013 | Mathur, Yash | 1.2 | Review allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/12/2013 | Mathur, Yash | 2.9 | Prepare analysis of allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/12/2013 | Mathur, Yash | 3.6 | Continue to create analysis of allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/12/2013 | Mathur, Yash | 1.1 | Prepare summary file of all omnibus objection exhibits for omnibus objections 52-56 as requested by MoFo. |
| 16 | 12/12/2013 | Mathur, Yash | 0.8 | Prepare final file for omnibus objections 52-56 as requested by KCC. |
| 16 | 12/12/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.6 | Update exhibit for the Notice of Amendment to incorporate additional scheduled claims. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.4 | Research questions on the unique nature of the monoline claims settlement to address questions from Ally Tax group. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Morrow (KCC) regarding the claimants who elected convenience class treatment. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.2 | Review status report of open priority tax claims to prepare for meeting with E&Y. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.6 | Review list of scheduled claims superseded by proofs of claims to ensure that scheduled claims do not receive distribution. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the cutoff for claims to include on the notice of amendment exhibit. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.6 | Analyze number of claims in the notice of amendment list that are scheduled at a de minimis amount. |
| 16 | 12/12/2013 | Talarico, Michael J | 0.1 | Correspond with J. Demro (Debtors) and D. Smith (Debtors) regarding information needs for recorded balances requested by Ally Tax group. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), M. Borman (E&Y), D. Horst (Debtors), N. Bulson (Debtors), J. Horner (Debtors), J. Demro (Debtors), and J. Wishnew (MoFo) to discuss the status of reviewing open corporate tax claims. |
| 16 | 12/12/2013 | Tracy, Alexander | 0.5 | Prepare claims reconciliation schedule. |
| 16 | 12/13/2013 | Mathur, Yash | 0.6 | Review the analysis of allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/13/2013 | Mathur, Yash | 0.9 | Review master file of allowed claims to be served with notices for fidelity of information. |
| 16 | 12/13/2013 | Mathur, Yash | 2.1 | Prepare analysis of all allowed claims to be served with notices as requested by P. Fossell (Debtors). |
| 16 | 12/13/2013 | Mathur, Yash | 1.2 | Prepare letter notices for the allowed claims to be served along with notices requesting brokerage information for distribution. |
| 16 | 12/13/2013 | Mathur, Yash | 1.9 | Participate in call with P. Fossell (Debtors) to finalize the analysis of allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/13/2013 | Mathur, Yash | 1.3 | Continue to participate in call with P. Fossell (Debtors) to finalize the analysis of allowed claims to be served with notices requesting brokerage information for distribution. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Morrow (KCC) regarding the claims to be included in the Notice of Amendment. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss status of claims work. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.4 | Review ordered claims to ensure the correct Debtor Group is listed on spreadsheet for requests for brokerage information. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.8 | Analyze allowed scheduled claims to confirm none were superseded by timely filed proofs of claim. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.4 | Modify exhibits for the letters to allowed claimants requesting brokerage information. |
| 16 | 12/13/2013 | Talarico, Michael J | 0.1 | Correspond with S. Zide (KL) regarding information on allowed claimants. |
| 16 | 12/13/2013 | Tracy, Alexander | 0.4 | Prepare claim analysis to identify interest rate accrual differences. |
| 16 | 12/14/2013 | Mathur, Yash | 2.7 | Prepare analysis of all reconciled and unreconciled borrower claims as requested by MoFo. |
| 16 | 12/14/2013 | Mathur, Yash | 1.2 | Continue to prepare analysis of all reconciled and unreconciled borrower claims as requested by MoFo. |
| 16 | 12/14/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Kosinski (Debtors) to discuss a borrower claims request for information by MoFo. |
| 16 | 12/14/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Kosinski (Debtors) to discuss a borrower claims request for information from MoFo. |
| 16 | 12/15/2013 | Mathur, Yash | 1.2 | Revise analysis of all reconciled and unreconciled borrower claims as requested by MoFo. |
| 16 | 12/15/2013 | Mathur, Yash | 1.4 | Revise analysis of all reconciled and unreconciled borrower claims based on comments provided by MoFo. |
| 16 | 12/15/2013 | Mathur, Yash | 0.3 | Participate in call with N. Kosinski (Debtors) to finalize analysis for MoFo on the remaining borrower claims to be resolved. |
| 16 | 12/15/2013 | Talarico, Michael J | 0.5 | Review the unit calculation to ensure that the Debtor Group agrees with the ordered claims. |
| 16 | 12/15/2013 | Talarico, Michael J | 1.6 | Perform review of the scheduled claims to ensure all those superseded by Proofs of Claim have been reflected in the KCC records. |
| 16 | 12/15/2013 | Talarico, Michael J | 0.4 | Finalize exhibit of scheduled claims to include on the Notice of Amendment. |
| 16 | 12/15/2013 | Talarico, Michael J | 0.2 | Review final analysis of borrower claims remaining to be resolved. |
| 16 | 12/15/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Kosinski (Debtors) to finalize analysis for MoFo on the remaining borrower claims to be resolved. |
| 16 | 12/16/2013 | Mathur, Yash | 3.6 | Prepare analysis of claim unit allocation. |
| 16 | 12/16/2013 | Mathur, Yash | 2.1 | Continue to prepare analysis of claim unit allocation. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/16/2013 | Mathur, Yash | 2.1 | Revise analysis of all reconciled and unreconciled borrower claims based on comments provided by N. Kosinski (Debtors). |
| 16 | 12/16/2013 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss borrower claims work streams, allowed claims, and identified for objection. |
| 16 | 12/16/2013 | Mathur, Yash | 0.9 | Participate in meeting with N. Kosinski (Debtors) to analyze allowed borrower claims and borrower claims identified for objection. |
| 16 | 12/16/2013 | Talarico, Michael J | 0.1 | Correspond with J. Shifer (KL) regarding the components of non-general unsecured claims. |
| 16 | 12/16/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) regarding the exhibit for the Notice of Amendment. |
| 16 | 12/17/2013 | Mathur, Yash | 0.4 | Revise the claim unit allocation analysis. |
| 16 | 12/17/2013 | Mathur, Yash | 0.3 | Correspond with S. Zide (KL) regarding the claim unit allocation analysis. |
| 16 | 12/17/2013 | Mathur, Yash | 0.8 | Revise exhibit to the fifty-first omnibus objection as requested by S. Molison (MoFo). |
| 16 | 12/17/2013 | Mathur, Yash | 0.6 | Correspond with A. Gibler (Moelis) regarding the claim unit allocation analysis. |
| 16 | 12/17/2013 | Mathur, Yash | 1.1 | Revise the claim unit allocation analysis based on comments provided by A. Gibler (Moelis). |
| 16 | 12/17/2013 | Mathur, Yash | 0.9 | Revise the claim unit allocation analysis. |
| 16 | 12/17/2013 | Mathur, Yash | 1.7 | Revise analysis of all reconciled and unreconciled borrower claims based on additional information provided by N. Kosinski (Debtors). |
| 16 | 12/17/2013 | Mathur, Yash | 1.6 | Prepare summary analysis of all identified objection claims to be placed onto an omnibus objection exhibit as requested by D. Horst (Debtors) and N. Kosinski (Debtors). |
| 16 | 12/17/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) regarding key issues with the claims Access database. |
| **16 Total** | | | **123.8** | |
| 17 | 12/1/2013 | Nolan, William J. | 0.2 | Correspond with Counsel regarding status of negotiations. |
| 17 | 12/1/2013 | Talarico, Michael J | 0.4 | Summarize list of claims to be removed from the disputed claims reserve calculations and exhibits. |
| 17 | 12/1/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the treatment of certain claims in the disputed claims reserve estimate. |
| 17 | 12/2/2013 | Gutzeit, Gina | 2.3 | Participate in Plan execution meeting with MoFo, Debtors management, CVP, KL, and liquidating trustee. |
| 17 | 12/2/2013 | Gutzeit, Gina | 0.2 | Prepare for Plan execution meeting with MoFo, Debtors management, CVP, KL and liquidating trustee. |
| 17 | 12/2/2013 | Gutzeit, Gina | 0.7 | Review cost of liquidation and access amount to be accrued as a liability or as a reduction of an assets liquidation value. |
| 17 | 12/2/2013 | Gutzeit, Gina | 0.4 | Review the update from MoFo regarding potential settlement with JSNs. |
| 17 | 12/2/2013 | Mathur, Yash | 2.7 | Prepare analysis showing the comparison of the 11/7/13 DCR estimate to the current disputed claims reserve estimate. |
| 17 | 12/2/2013 | Mathur, Yash | 2.9 | Continue to create analysis showing the comparison of the 11/7/13 DCR estimate to the current disputed claims reserve estimate. |
| 17 | 12/2/2013 | Nolan, William J. | 0.5 | Review of the analysis of the ResCap settlement prepared at the request of counsel. |
| 17 | 12/2/2013 | Renzi, Mark A | 2.6 | Prepare analysis of JSN settlement adjustment based on requests from MoFo. |
| 17 | 12/2/2013 | Renzi, Mark A | 2.2 | Review litigation files used in my expert reports based on discussions with MoFo regarding litigation settlement. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Shifer (KL) regarding methodology for estimating the disputed claims reserve. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) regarding the assumptions for the servicing claims in the disputed claims reserve. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.8 | Participate in a call with J. Shifer (KL) to discuss revisions to the disputed claims reserve. |
| 17 | 12/2/2013 | Talarico, Michael J | 2.3 | Participate in call with MoFo, KL, Debtors, and Liquidating Trustee to discuss the tasks to implement the terms of Chapter 11 Plan. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/2/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss the checklist of tasks to complete for going effective. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.5 | Review current draft of the disputed claims reserve motion. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.4 | Prepare summary of claims to be refined in the disputed claims reserve estimate. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.9 | Review and revise the updated list of claims to include in the disputed claims reserve. |
| 17 | 12/2/2013 | Talarico, Michael J | 0.8 | Update listing of claimants receiving units at the Effective Date. |
| 17 | 12/2/2013 | Witherell, Brett | 2.1 | Edit draft of disputed claims reserve motion provided by KL. |
| 17 | 12/2/2013 | Witherell, Brett | 0.6 | Prepare summary of missing amounts in disputed claims reserve motion. |
| 17 | 12/3/2013 | Gutzeit, Gina | 0.5 | Review analysis of claims requiring claim strategy changes based on the draft disputed claims reserve motion and exhibits. |
| 17 | 12/3/2013 | Gutzeit, Gina | 0.4 | Review comparison of the UCC proposed methodology regarding disputed claims reserve to the current disputed claims reserve. |
| 17 | 12/3/2013 | Gutzeit, Gina | 0.6 | Review questions and responses to KL regarding the Debtor group breakdown of the partially unliquidated claims in the disputed claims reserve. |
| 17 | 12/3/2013 | Gutzeit, Gina | 0.4 | Review updated professional fee budget for the liquidating trust. |
| 17 | 12/3/2013 | Gutzeit, Gina | 0.4 | Review press release on ResCap filed amended Plan incorporating $125M Settlement with JSNs. |
| 17 | 12/3/2013 | Mathur, Yash | 0.6 | Participate in call with J. Shifer (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), S. Martin (MoFo), and D. Horst (Debtors) to review the disputed claims reserve motion. |
| 17 | 12/3/2013 | Mathur, Yash | 0.4 | Prepare update regarding next steps for the disputed claims reserve exhibits. |
| 17 | 12/3/2013 | Mathur, Yash | 2.4 | Revise draft exhibits for the disputed claims reserve based on comments provided by M. Talarico (FTI). |
| 17 | 12/3/2013 | Mathur, Yash | 3.6 | Revise draft exhibits for the disputed claims reserve based on comments provided by M. Talarico (FTI) and B. Witherell (FTI). |
| 17 | 12/3/2013 | Mathur, Yash | 0.7 | Revise reconciliation of the draft disputed claims reserve based on comments provided by M. Talarico (FTI). |
| 17 | 12/3/2013 | Mathur, Yash | 1.3 | Revise the draft disputed claims reserve motion based on the revised disputed claims reserve exhibits. |
| 17 | 12/3/2013 | Mathur, Yash | 0.9 | Prepare analysis of claims that require claim strategy changes based on the draft disputed claims reserve motion and exhibits. |
| 17 | 12/3/2013 | Nolan, William J. | 0.6 | Read the amended plan of reorganization. |
| 17 | 12/3/2013 | Nolan, William J. | 0.4 | Review Funds Available for Distribution prepared by Paul Grande (Debtor). |
| 17 | 12/3/2013 | Nolan, William J. | 0.3 | Review updated ResCap JSN settlement analysis reflecting the Debtors' new estimate of funds available for distribution. |
| 17 | 12/3/2013 | Renzi, Mark A | 0.8 | Participate in discussion with T. Goren (MoFo) regarding analysis of JSN settlement adjustment. |
| 17 | 12/3/2013 | Renzi, Mark A | 0.5 | Participate in discussion with J. Horner (Debtors) regarding JSN settlement and updated analysis. |
| 17 | 12/3/2013 | Renzi, Mark A | 1.6 | Adjust analysis of JSN settlement based on conversation with T. Goren (MoFo). |
| 17 | 12/3/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Shifer (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), S. Martin (MoFo), and D. Horst (Debtors) to review the disputed claims reserve motion. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and C. Laubach (Debtors) to discuss the treatment of representation and warranty claims in the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.2 | Research questions from MoFo regarding certain claims to be included in the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and S. Martin (MoFo) to review the disputed claims reserve motion. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Brodsky (Liquidating Trustee), J. Shifer (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and D. Horst (Debtors) to discuss the treatment of representation and warranty claims in the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Shifer (KL) regarding the methodology for the partially unliquidated claims in the disputed claims reserve. |

13

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/3/2013 | Talarico, Michael J | 0.2 | Correspond with J. Shifer (KL) regarding the treatment of partially unliquidated claims in the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.3 | Research question from J. Shifer (KL) regarding the Debtor Group breakdown for the partially unliquidated claims in the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 1.2 | Review disputed claims reserve motion to confirm the referenced amounts. |
| 17 | 12/3/2013 | Talarico, Michael J | 1.4 | Prepare a summary that bridges the claims register to the disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.8 | Review treatment of newly filed claims and reclassified claims in the disputed claims reserve exhibit. |
| 17 | 12/3/2013 | Talarico, Michael J | 1.0 | Incorporate revisions provided by KL into the disputed claims reserve calculations. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.7 | Prepare bridge analysis comparing the KL disputed claims methodology to the current disputed claims reserve. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.3 | Correspond with MoFo and Debtors to summarize the differences between the current disputed claims reserve methodology and the one proposed by KL. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.6 | Review revised exhibits for the disputed claims reserve motion. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) regarding the information needed to distribute units to the Private Securities Claimants. |
| 17 | 12/3/2013 | Talarico, Michael J | 0.1 | Follow-up with N. Rosenbaum (MoFo) regarding the claims to be paid in cash on the Effective Date. |
| 17 | 12/3/2013 | Witherell, Brett | 0.6 | Participate in call with J. Shifer (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), S. Martin (MoFo), and D. Horst (Debtors) to review the disputed claims reserve motion. |
| 17 | 12/3/2013 | Witherell, Brett | 0.7 | Participate in a call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review changes to the disputed claims reserve motion. |
| 17 | 12/3/2013 | Witherell, Brett | 1.9 | Adjust disputed claims reserve on a claim by claim basis. |
| 17 | 12/3/2013 | Witherell, Brett | 0.6 | Edit draft of disputed claims reserve motion. |
| 17 | 12/3/2013 | Witherell, Brett | 0.8 | Review the updated disputed claims reserve exhibits. |
| 17 | 12/3/2013 | Witherell, Brett | 1.6 | Prepare summary containing claim counts and categories for disputed claims reserve. |
| 17 | 12/3/2013 | Witherell, Brett | 0.7 | Analyze revised estimate of dispute claims reserve. |
| 17 | 12/3/2013 | Witherell, Brett | 1.1 | Prepare tables and exhibits for disputed claims reserve motion. |
| 17 | 12/4/2013 | Gutzeit, Gina | 0.6 | Review updated disputed claims reserve motion and supporting schedules. |
| 17 | 12/4/2013 | Mathur, Yash | 0.5 | Revise update draft of the disputed claims reserve motion. |
| 17 | 12/4/2013 | Mathur, Yash | 0.6 | Participate in call with M. Rothchild (MoFo) to discuss the figures for the disputed claims reserve motion. |
| 17 | 12/4/2013 | Mathur, Yash | 2.5 | Revise draft exhibits for the disputed claims reserve motion based on comments provided by MoFo. |
| 17 | 12/4/2013 | Mathur, Yash | 1.9 | Continue to revise draft exhibits for the disputed claims reserve motion based on additional comments provided by MoFo. |
| 17 | 12/4/2013 | Mathur, Yash | 1.1 | Update the draft disputed claims reserve motion based on the revised disputed claims reserve exhibits. |
| 17 | 12/4/2013 | Mathur, Yash | 0.6 | Correspond with J. Wishnew (MoFo) regarding questions on the disputed claims reserve motion. |
| 17 | 12/4/2013 | Mathur, Yash | 1.2 | Continue to revise the draft exhibits for the disputed claims reserve. |
| 17 | 12/4/2013 | Mathur, Yash | 1.6 | Continue to update the disputed claims reserve motion based on the revised disputed claims reserve exhibits. |
| 17 | 12/4/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss notices for the post effective bar date. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.6 | Revise exhibits to the disputed claims reserve motion based on KL's comments. |
| 17 | 12/4/2013 | Talarico, Michael J | 1.4 | Update exhibits in the disputed claims reserve motion. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) to discuss changes to the disputed claims reserve calculations suggested by KL. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), D. Hoben (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss the list of allowed claimants to receive units to confirm. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/4/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Rothchild (MoFo) to discuss the figures for the disputed claims reserve motion. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Shifer (KL) to discuss updates to the disputed claims reserve amounts and exhibits. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Shifer (KL) to discuss updates to the disputed claims reserve motion. |
| 17 | 12/4/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Shifer (KL) to discuss changes to the methodology for the disputed claims reserve motion. |
| 17 | 12/4/2013 | Witherell, Brett | 1.6 | Update exhibits for the disputed claims reserve motion. |
| 17 | 12/4/2013 | Witherell, Brett | 0.6 | Review schedules and update draft of the disputed claims reserve motion. |
| 17 | 12/4/2013 | Witherell, Brett | 1.8 | Revised draft declaration of D. Horst (Debtors) on the disputed claims reserve and the methodology used to calculate the reserve. |
| 17 | 12/4/2013 | Witherell, Brett | 0.6 | Participate in call with M. Rothchild (MoFo) to discuss the figures for the disputed claims reserve motion. |
| 17 | 12/5/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with J. Brodsky (Liquidating Trustee) to discuss requirements for confirmation, liquidating trust, claims and other transition matters (partial). |
| 17 | 12/5/2013 | Gutzeit, Gina | 1.2 | Prepare summary of each major work stream including current status and timing to complete, open items, internal and external parties assigned for plan confirmation and transition to liquidating trust. |
| 17 | 12/5/2013 | Gutzeit, Gina | 0.8 | Prepare for meeting with J. Brodsky (Liquidating Trustee) to discuss project status and next steps on claims and other post emergence requirements. |
| 17 | 12/5/2013 | Gutzeit, Gina | 0.3 | Respond to correspondence with J. Brodsky (Liquidating trustee) regarding certain work streams and requirements for confirmation. |
| 17 | 12/5/2013 | Mathur, Yash | 0.5 | Prepare update regarding next steps for the disputed claims reserve exhibits. |
| 17 | 12/5/2013 | Mathur, Yash | 1.6 | Revise reconciliation of the draft disputed claims reserve based on comments provided by M. Talarico (FTI) and B. Witherell (FTI). |
| 17 | 12/5/2013 | Mathur, Yash | 3.4 | Incorporate updates into the draft exhibits for the disputed claims reserve. |
| 17 | 12/5/2013 | Mathur, Yash | 2.3 | Continue to revise the draft exhibits for the disputed claims reserve motion. |
| 17 | 12/5/2013 | Mathur, Yash | 0.7 | Prepare analysis on all parties listed within the disputed claims reserve for noticing purposes. |
| 17 | 12/5/2013 | Mathur, Yash | 0.6 | Update the draft exhibits for the disputed claims reserve based on comments provided by MoFo. |
| 17 | 12/5/2013 | Mathur, Yash | 1.1 | Update the draft disputed claims reserve motion based on the revised disputed claims reserve exhibits. |
| 17 | 12/5/2013 | Mathur, Yash | 0.5 | Participate in call with J. Shifer (KL), D. Horst (Debtors), J. Wishnew (MoFo) to review edits to disputed claims reserve motion. |
| 17 | 12/5/2013 | Nolan, William J. | 0.3 | Review of revised distribution analysis prepared by the Debtor. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.6 | Summarize changes to the exhibit in the disputed claims reserve motion based on comments from KL. |
| 17 | 12/5/2013 | Talarico, Michael J | 1.1 | Update exhibits to the disputed claims reserve motion based on feedback from MoFo and KL. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.4 | Review changes in the presentation of no liability claims in the disputed claims reserve motion requested by KL. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.8 | Prepare reconciliation of the claims register to the claims incorporated in the disputed claims reserve motion. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.2 | Correspond with J. Shifer (KL) regarding changes to the disputed claims reserve methodology. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.6 | Review the updated disputed claims reserve motion from KL. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.5 | Prepare revised schedule for the disputed claims reserve motion to reconcile the filed claims to the count and amount in the disputed claims reserve exhibits. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.4 | Perform final review of exhibits in the disputed claims reserve motion. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), S. Martin (MoFo), M. Rothchild (MoFo), J. Shifer (KL) and D. Horst (Debtors) to discuss comments on the disputed claims reserve motion. |
| 17 | 12/5/2013 | Talarico, Michael J | 0.3 | Estimate impact on the amount of cash needed for claims in the disputed claims reserve. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/5/2013 | Witherell, Brett | 2.3 | Edit schedules and narrative in the disputed claims reserve motion. |
| 17 | 12/5/2013 | Witherell, Brett | 2.1 | Update draft disputed claims reserve motion based on comments from MoFo. |
| 17 | 12/5/2013 | Witherell, Brett | 1.7 | Adjust schedules included in the disputed claims reserve motion. |
| 17 | 12/5/2013 | Witherell, Brett | 2.6 | Review final narrative and schedules in the disputed claims reserve motion. |
| 17 | 12/5/2013 | Witherell, Brett | 0.5 | Participate in call with J. Shifer (KL), D. Horst (Debtors), J. Wishnew (MoFo) to review edits to disputed claims reserve motion. |
| 17 | 12/6/2013 | Gutzeit, Gina | 1.5 | Participate in Plan execution meeting with MoFo, KL, and Debtors' management. |
| 17 | 12/6/2013 | Gutzeit, Gina | 0.4 | Review filed disputed claims reserve motion and summary analysis of the DCR request. |
| 17 | 12/6/2013 | Gutzeit, Gina | 0.6 | Analyze the initial draft of distribution schedule. |
| 17 | 12/6/2013 | Gutzeit, Gina | 0.4 | Review master checklist of key deliverables. |
| 17 | 12/6/2013 | Gutzeit, Gina | 0.6 | Review flow of funds on the effective date and compare to distribution requirements. |
| 17 | 12/6/2013 | Nolan, William J. | 0.6 | Review the disputed claims reserve motion which was filed on 12/5/13. |
| 17 | 12/6/2013 | Nolan, William J. | 0.5 | Review documents circulated by the Debtors to prepare for the Plan Execution Meeting. |
| 17 | 12/6/2013 | Nolan, William J. | 1.5 | Participate in conference call with MoFo, Kramer Levin, and the Debtors and Liquidating Trustee to discuss the Plan Execution and tasks to implement the terms of Chapter 11 Plan. |
| 17 | 12/6/2013 | Talarico, Michael J | 0.5 | Update the summary of tasks to implement in the process of claims resolution. |
| 17 | 12/7/2013 | Nolan, William J. | 0.1 | Review of Plan Execution Follow up notes from the Debtors. |
| 17 | 12/7/2013 | Nolan, William J. | 0.2 | Review the Master Checklist circulated by the Debtors. |
| 17 | 12/9/2013 | Gutzeit, Gina | 1.9 | Participate in call with KL, MoFo, and Debtors' management to review the status of the task list for implementing the Chapter 11 Plan (partial). |
| 17 | 12/9/2013 | Gutzeit, Gina | 0.8 | Review updated tracking schedule for the Plan execution meetings. |
| 17 | 12/9/2013 | Gutzeit, Gina | 0.5 | Recalculate cash impact of the disputed claims reserve on amounts available to distribute to allowed claimants. |
| 17 | 12/9/2013 | Gutzeit, Gina | 0.4 | Correspond with J. Horner (Debtors) regarding status of certain work streams and requirements for confirmation. |
| 17 | 12/9/2013 | Nolan, William J. | 0.8 | Participate in conference call with MoFo, Kramer Levin, and the Debtors and Liquidating Trustee to discuss the Plan Execution and tasks to implement the terms of Chapter 11 Plan (partial). |
| 17 | 12/9/2013 | Talarico, Michael J | 0.2 | Correspond with J. Horner (Debtors) regarding the cash impact of the disputed claims reserve. |
| 17 | 12/9/2013 | Talarico, Michael J | 2.6 | Participate in call with KL, MoFo, and Debtors' management to review the status of the task list for implementing the Chapter 11 Plan. |
| 17 | 12/9/2013 | Talarico, Michael J | 1.3 | Prepare list of consenting claimants and their proof of claim detail for obtaining brokerage information for unit distribution. |
| 17 | 12/9/2013 | Talarico, Michael J | 0.4 | Recalculate cash impact of the disputed claims reserve on amounts available to distribute to allowed claimants. |
| 17 | 12/10/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to work on spreadsheet of brokerage information for claimants receiving units at the Effective Date. |
| 17 | 12/10/2013 | Mathur, Yash | 0.6 | Participate in call with S. Zide (KL), C. Archer (KL), D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and C. Laubach (Debtors) to discuss the status of gathering brokerage information for claimants receiving units at the Effective Date. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.4 | Prepare build-up by claim of the convenience claims reserve. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.5 | Summarize elements of the various claim reserves to refine the calculations. |
| 17 | 12/10/2013 | Talarico, Michael J | 1.3 | Prepare build-up by claim of the ETS disputed claims reserve. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.9 | Prepare list of allowed claims receiving units at the Effective Date requested by Moelis. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.4 | Prepare final review of claims expected to receive units at the Effective Date. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to work on spreadsheet of brokerage information for claimants receiving units at the Effective Date. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/10/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Zide (KL), C. Archer (KL), D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and C. Laubach (Debtors) to discuss the status of gathering brokerage information for claimants receiving units at the Effective Date. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.1 | Correspond with P. Grande (Debtors) regarding cash estimate for disputed claims reserve. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.1 | Correspond with A. Gibler (Moelis) regarding the assumptions for other monolines in the calculation of trust units. |
| 17 | 12/10/2013 | Talarico, Michael J | 0.1 | Follow-up with N. Rosenbaum (MoFo) regarding the treatment of Bollinger class action claims in terms of units or cash. |
| 17 | 12/11/2013 | Eisenband, Michael | 1.0 | Participate in call with counsel regarding wind-down issues. |
| 17 | 12/11/2013 | Meerovich, Tatyana | 1.1 | Attend confirmation court hearing. |
| 17 | 12/11/2013 | Nolan, William J. | 0.1 | Review summary of the Plan Confirmation conference call. |
| 17 | 12/11/2013 | Nolan, William J. | 0.1 | Read follow up items for the plan execution call. |
| 17 | 12/11/2013 | Nolan, William J. | 1.1 | Attend confirmation court hearing. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.8 | Compare priority tax reserve claim build-up to the current register to identify differences between the two schedules. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.4 | Review the basis for the employee scheduled claims to assess whether they should receive units. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Shifer (KL) regarding the impact of the Notice of Satisfaction and Notice of Amendment on the disputed claims reserve. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.9 | Participate in call with S. Zide (KL), C. Archer (KL), D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the schedule of allowed claims receiving units and process for distributing units. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss the letters to send to claimants receiving units at the effective date. |
| 17 | 12/11/2013 | Talarico, Michael J | 1.2 | Participate in call with KL, MoFo, and Estate Leadership team to discuss the status of tasks for going effective. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.3 | Review Plan execution checklist in order to provide N. Bulson (Debtors) with an update regarding the status of claims and related items. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.2 | Review objection filed to the disputed claims reserve to understand basis for objection. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.6 | Review Plan and Disclosure Statement to assess the breakout of the RMBS Trust Claim to ensure correct unit distribution. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.3 | Review Plan Supplement to identify the percentages and parties included in the RMBS Trust stipulated claim. |
| 17 | 12/11/2013 | Talarico, Michael J | 0.3 | Prepare summary of estimates for the administrative, secured and priority claims reserve. |
| 17 | 12/12/2013 | Gutzeit, Gina | 0.5 | Review updated liquidating trust agreements. |
| 17 | 12/12/2013 | Gutzeit, Gina | 0.3 | Review N. Bulson's (Debtors) update from the Plan execution meeting. |
| 17 | 12/12/2013 | Mathur, Yash | 0.6 | Review the makeup of the first day reserves after the effective date. |
| 17 | 12/12/2013 | Meerovich, Tatyana | 0.1 | Address questions from T. Goren (MoFo) regarding JSN pre-petition interest. |
| 17 | 12/12/2013 | Nolan, William J. | 0.2 | Review update regarding the change in the cash available for distribution. |
| 17 | 12/12/2013 | Nolan, William J. | 0.3 | Read the Plan Execution follow up and determine for which work streams FTI is responsible . |
| 17 | 12/12/2013 | Nolan, William J. | 0.3 | Review of the Company materials prepared for the UCC as to the change in the amount of distribution. |
| 17 | 12/12/2013 | Nolan, William J. | 0.2 | Correspond with Counsel and the Debtor regarding the change in the distribution amount and disclosure requirements. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and P. Grande (Debtors) to discuss the funding of the claim reserves in accordance with the Liquidating Trust Agreement. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and P. Fossell (Debtors) to review the schedule of claimants receiving units at the Effective Date. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/12/2013 | Talarico, Michael J | 0.5 | Participate in meeting with S. Zide (KL), J. Shifer (KL), C. Archer (KL), D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss status of letters for claimants receiving units at the Effective Date. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.5 | Finalize estimates of the various claims reserves. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.3 | Review latest task list for going effective to ensure claims tasks are on target. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.4 | Review list of claimants receiving units at the Effective Date to ensure none had contracts assumed and prepetition claims cured. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.3 | Review changes in the cash available for initial distribution to ensure changes to claim reserves are properly reflected. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.3 | Compile support for allowed claim amounts at the Effective Date. |
| 17 | 12/12/2013 | Talarico, Michael J | 1.1 | Analyze claimants scheduled to receive units in order to confirm the balances, Debtor Group and appropriateness of including. |
| 17 | 12/12/2013 | Talarico, Michael J | 0.7 | Research support for the payment to the Junior Secured Noteholders as requested by the Debtors. |
| 17 | 12/13/2013 | Nolan, William J. | 0.2 | Read update in the status of the Effective Date Check List as it relates to FTI work streams. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.8 | Review objections to the disputed claims reserve motion to assess reasonableness of the objection and the potential impact on the amount in the disputed claims reserve. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss letters to be sent to the allowed claimants receiving units in the initial distribution. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Zide (KL) regarding preparing a tracking spreadsheet for distribution of trust units. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) regarding information required for the unit distribution process. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss which allowed claims will receive units and cash at the Effective Date. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.7 | Prepare worksheet to track the distribution of units to allowed claimants at the Effective Date. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.8 | Review exhibits for the letters to allowed claimants to confirm the allowed amounts by Debtor Group. |
| 17 | 12/13/2013 | Talarico, Michael J | 0.6 | Calculate split of the RMBS Trustee claims included in the Chapter 11 Plan. |
| 17 | 12/13/2013 | Tracy, Alexander | 0.7 | Research interest accrual on Junior Secured Notes for purposes of claim analysis. |
| 17 | 12/13/2013 | Witherell, Brett | 0.2 | Analyze interest payments of JSN debt and JSN claim. |
| 17 | 12/15/2013 | Mathur, Yash | 0.2 | Correspond with D. Horst (Debtors) regarding the exhibits filed for the disputed claims reserve motion. |
| 17 | 12/15/2013 | Nolan, William J. | 0.2 | Review of Counsel's summary of the substantive objections to the DCR motion. |
| 17 | 12/15/2013 | Talarico, Michael J | 0.1 | Review MoFo commentary on the objections filed to the disputed claims reserve motion. |
| 17 | 12/15/2013 | Talarico, Michael J | 0.3 | Review updated units allocation worksheet from Moelis to prepare tracking worksheet for the claims that are entitled to units on the Effective Date. |
| 17 | 12/15/2013 | Talarico, Michael J | 1.0 | Prepare worksheet template to track the units for allowed claims on the Effective Date. |
| 17 | 12/16/2013 | Gutzeit, Gina | 0.4 | Review updated proposed timeline and process for pre-closing and closing and provide comments to MoFo. |
| 17 | 12/16/2013 | Mathur, Yash | 0.7 | Revise analysis that allocates the claim units to be distributed on a claim by claim basis. |
| 17 | 12/16/2013 | Talarico, Michael J | 1.1 | Prepare schedule reconciling the open secured claims to the estimated reserve amount. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.7 | Continue to prepare schedule reconciling the open priority tax claims to the estimated reserve amount. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.5 | Prepare schedule reconciling the other priority claims to the estimated reserve amount. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.7 | Participate in call with KL, MoFo, and the estate leadership team to discuss the readiness for going effective with the Debtors' Chapter 11 Plan. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.2 | Follow-up with N. Rosenbaum (MoFo) regarding the resolution of the objections to the disputed claims reserve motion. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 12/16/2013 | Talarico, Michael J | 0.1 | Correspond with J. Shifer (KL) regarding components of claims in the disputed claims reserve. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.9 | Review schedule converting allowed claims to units for purposes of tracking the distribution. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.6 | Analyze variances between the units tracking spreadsheet and the schedule provided by Moelis. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.4 | Review address files provided to KCC for the disputed claims reserve motion. |
| 17 | 12/16/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the disputed claims reserve objections. |
| 17 | 12/17/2013 | Gutzeit, Gina | 0.4 | Review analysis and allocation of the claim units to be distributed on a claim by claim basis. |
| 17 | 12/17/2013 | Gutzeit, Gina | 0.3 | Review the update on Chapter 11 Plan execution and the effective date conclusion provided by MoFo and Debtors' management team. |
| **17 Total** | | | **162.2** | |
| 20 | 12/2/2013 | Gutzeit, Gina | 0.8 | Participate in weekly call with the ResCap team members to provide update on wind-down of case. |
| 20 | 12/2/2013 | Mathur, Yash | 0.8 | Participate on weekly team update call. |
| 20 | 12/2/2013 | McDonald, Brian | 0.8 | Participate on weekly team update call. |
| 20 | 12/2/2013 | Meerovich, Tatyana | 0.8 | Participate in weekly FTI team planning meeting. |
| 20 | 12/2/2013 | Meerovich, Tatyana | 0.5 | Update analysis of projected FTI fees at the request of J. Horner (Debtors). |
| 20 | 12/2/2013 | Meerovich, Tatyana | 0.7 | Prepare for FTI team meeting regarding case update and open items. |
| 20 | 12/2/2013 | Nolan, William J. | 0.8 | Lead weekly FTI team planning meeting. |
| 20 | 12/2/2013 | Nolan, William J. | 0.4 | Prepare for weekly team meeting. |
| 20 | 12/2/2013 | Nolan, William J. | 0.5 | Review of the fee and work schedule forecast prepared at the request of the Debtor. |
| 20 | 12/2/2013 | Talarico, Michael J | 0.8 | Participate in call with FTI team to discuss the status of reorganization tasks. |
| 20 | 12/2/2013 | Tracy, Alexander | 0.6 | Participate in call with FTI team regarding general update on wind-down of case (partial). |
| 20 | 12/2/2013 | Witherell, Brett | 0.8 | Participate in FTI team meeting regarding update on key developments in the case. |
| 20 | 12/3/2013 | Gutzeit, Gina | 0.7 | Review summary of tasks, projects and fees through confirmation in response to request from the Debtors. |
| 20 | 12/3/2013 | Meerovich, Tatyana | 0.6 | Update analysis of projected FTI fees at the request of J. Horner (Debtors). |
| 20 | 12/3/2013 | Meerovich, Tatyana | 1.3 | Review files and deliverables for conclusion of the case. |
| 20 | 12/3/2013 | Nolan, William J. | 0.5 | Review and edit the updated analysis of projected FTI fees at the request of J. Horner (Debtors). |
| 20 | 12/4/2013 | Renzi, Mark A | 0.5 | Prepare update regarding work plan and next steps. |
| 20 | 12/9/2013 | Gutzeit, Gina | 0.4 | Review the update from MoFo regarding current status and open items. |
| 20 | 12/10/2013 | Gutzeit, Gina | 0.4 | Participate on weekly call with ResCap team regarding update on KEIP (partial). |
| 20 | 12/10/2013 | Mathur, Yash | 0.8 | Participate in internal weekly meeting with FTI team to discuss current work streams. |
| 20 | 12/10/2013 | McDonald, Brian | 0.4 | Participate in internal weekly meeting with FTI team to discuss current work streams (partial). |
| 20 | 12/10/2013 | Meerovich, Tatyana | 0.8 | Participate in weekly FTI team planning meeting. |
| 20 | 12/10/2013 | Nolan, William J. | 0.8 | Lead weekly FTI team planning meeting. |
| 20 | 12/10/2013 | Nolan, William J. | 0.2 | Prepare for weekly team meeting. |
| 20 | 12/10/2013 | Talarico, Michael J | 0.3 | Participate in call with FTI professionals to discuss the status of key reorganization work streams (partial). |
| 20 | 12/10/2013 | Tracy, Alexander | 0.4 | Participate in weekly FTI team planning meeting (partial). |
| 20 | 12/11/2013 | Nolan, William J. | 0.2 | Draft email to FTI team regarding plan confirmation. |
| **20 Total** | | | **16.6** | |
| 24 | 12/2/2013 | Hellmund-Mora, Marili | 0.9 | Prepare exhibits for to the October fee statement. |
| 24 | 12/2/2013 | Hellmund-Mora, Marili | 0.5 | Generate exhibits for the November fee statement. |
| 24 | 12/2/2013 | Hellmund-Mora, Marili | 0.8 | (Voluntary Reduction in Fees) - Review time detail to ensure compliance with UST guidelines. |
| 24 | 12/2/2013 | Nolan, William J. | 0.8 | Review the final draft of the September Fee Statement. |

**EXHIBIT D**

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/2/2013 | Tracy, Alexander | 1.2 | Perform quality control check of September fee statement before external distribution. |
| 24 | 12/2/2013 | Tracy, Alexander | 1.3 | Prepare September fee statement for final distribution. |
| 24 | 12/2/2013 | Witherell, Brett | 2.3 | Finalize September fee statement. |
| 24 | 12/3/2013 | Hellmund-Mora, Marili | 0.7 | Update the November fee exhibits based on updated proforma schedule. |
| 24 | 12/4/2013 | Hellmund-Mora, Marili | 0.8 | (Voluntary Reduction in Fees) - Prepare extract from October and November fee detail. |
| 24 | 12/4/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Read the UCC letter on examiners fees and the examiner's counsels response. |
| 24 | 12/9/2013 | Moore, Teresa | 1.1 | Generate proforma statements to record new expense exhibits. |
| 24 | 12/9/2013 | Moore, Teresa | 0.9 | Prepare expense exhibits for the period of October 2013. |
| 24 | 12/9/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Read the UST's Objections to the Interim Fee Application |
| 24 | 12/9/2013 | Nolan, William J. | 0.8 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss the UST objections to the Fourth Interim Fee Application. |
| 24 | 12/10/2013 | Gutzeit, Gina | 0.8 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/10/2013 | Meerovich, Tatyana | 0.8 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI Attorney) to discuss responses to UST objections. |
| 24 | 12/10/2013 | Meerovich, Tatyana | 0.5 | (Voluntary Reduction in Fees) - Review UST objections to FTI fee application. |
| 24 | 12/10/2013 | Nolan, William J. | 0.8 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/10/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Review J. Drucker's initial analysis of the UST's objection. |
| 24 | 12/10/2013 | Nolan, William J. | 0.7 | (Voluntary Reduction in Fees) - Participate on a call with J. Drucker (FTI Attorney) regarding the UST's objection. |
| 24 | 12/10/2013 | Witherell, Brett | 3.2 | (Voluntary Reduction in Fees) - Analyze detailed travel fees and reasons for travel in response to 4th fee application objection. |
| 24 | 12/10/2013 | Witherell, Brett | 2.4 | (Voluntary Reduction in Fees) - Analyze detailed travel expenses in response to 4th fee application objection. |
| 24 | 12/10/2013 | Witherell, Brett | 1.3 | (Voluntary Reduction in Fees) - Analyze time from summer associates in response to 4th fee application objection. |
| 24 | 12/10/2013 | Witherell, Brett | 1.1 | (Voluntary Reduction in Fees) - Analyze time from transitory timekeepers in response to 4th fee application objection. |
| 24 | 12/11/2013 | Gutzeit, Gina | 1.3 | (Voluntary Reduction in Fees) - Participate in call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/11/2013 | Meerovich, Tatyana | 1.3 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/11/2013 | Nolan, William J. | 1.5 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/11/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Review analysis of transitory timekeepers and summer associates prepared in response to the UST's objection to the 4th fee application. |
| 24 | 12/11/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Participate in a call with J. Drucker (FTI Attorney) on the response to the objection to our 4th fee application. |
| 24 | 12/11/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Read J. Drucker (FTI Attorney) information request to prepare a response to the UST's objection to the Fourth Interim application. |
| 24 | 12/11/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Read J. Drucker (FTI Attorney) response to the transitory time issue as outlined in the  UST' objection to the Fourth Interim application. |
| 24 | 12/11/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Correspond with J. Drucker (FTI Attorney) regarding response to the transitory time issue as outlined in the  UST' objection to the Fourth Interim application. |
| 24 | 12/11/2013 | Witherell, Brett | 2.6 | (Voluntary Reduction in Fees) - Quantify disputed items for transitory timekeepers and summer associates in the objection to the 4th fee application. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/11/2013 | Witherell, Brett | 1.6 | (Voluntary Reduction in Fees) - Update schedules for transitory timekeepers and summer associates in the objection to the 4th fee application. |
| 24 | 12/11/2013 | Witherell, Brett | 1.3 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss responses to UST objections to FTI fee application. |
| 24 | 12/11/2013 | Witherell, Brett | 0.5 | (Voluntary Reduction in Fees) - Analyze time from transitory timekeepers in response to 4th fee application objection. |
| 24 | 12/11/2013 | Witherell, Brett | 2.2 | (Voluntary Reduction in Fees) - Revise proposed voluntary reduction amounts in connection to response to the objection to FTI's 4th fee application. |
| 24 | 12/12/2013 | Meerovich, Tatyana | 0.2 | Review estimate of hold-back amounts. |
| 24 | 12/12/2013 | Meerovich, Tatyana | 0.3 | Follow-up with J. Horner (Debtors) regarding analysis of hold-back amounts. |
| 24 | 12/12/2013 | Meerovich, Tatyana | 0.6 | (Voluntary Reduction in Fees) - Review and provide comments on draft response to UST regarding FTI fee objections. |
| 24 | 12/12/2013 | Moore, Teresa | 1.1 | (Voluntary Reduction in Fees) - Review the October airfare expenses. |
| 24 | 12/12/2013 | Moore, Teresa | 1.8 | (Voluntary Reduction in Fees) - Review the October lodging expenses. |
| 24 | 12/12/2013 | Moore, Teresa | 2.3 | (Voluntary Reduction in Fees) - Review the October meal expenses. |
| 24 | 12/12/2013 | Nolan, William J. | 3.1 | (Voluntary Reduction in Fees) - Edit and further draft the Nolan Declaration regarding FTI's response to UST regarding FTI fee objections. |
| 24 | 12/12/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Created a summary of amounts to be written off as part of the UST's objection. |
| 24 | 12/12/2013 | Nolan, William J. | 1.3 | (Voluntary Reduction in Fees) - Review, edit and send the Letter to the UST regarding FTI's preliminary response to the UST's objections in an effort to seek a consensual resolution. |
| 24 | 12/12/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Correspond with J. Drucker (FTI Attorney) regarding next steps and communication with UST regarding our settlement proposal. |
| 24 | 12/12/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Review of the travel entries to make sure that they are properly discounted and are consistent with the Nolan Declaration. |
| 24 | 12/12/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss the UCC Limited Objection and the appropriate response. |
| 24 | 12/12/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Correspond with J. Drucker (FTI Attorney) regarding the UST's response to the FTI Settlement proposal. |
| 24 | 12/12/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Correspond with D. Beck (Carpenter Lipps) regarding the UST's objections. |
| 24 | 12/12/2013 | Nolan, William J. | 0.2 | Review estimate of hold back amounts. |
| 24 | 12/12/2013 | Nolan, William J. | 0.1 | Participate on call with L. Marinuzzi (MoFo) regarding the request from the UCC that holdbacks be deferred. |
| 24 | 12/12/2013 | Nolan, William J. | 0.1 | Correspond with J. Horner (Debtor) and L. Marinuzzi (MoFo) regarding holdback estimates. |
| 24 | 12/12/2013 | Witherell, Brett | 2.2 | (Voluntary Reduction in Fees) - Update W. Nolan's (FTI) declaration related to the 4th fee application objection. |
| 24 | 12/12/2013 | Witherell, Brett | 0.8 | (Voluntary Reduction in Fees) - Prepare appendices for the declaration of B. Nolan related to the 4th fee application objection. |
| 24 | 12/12/2013 | Witherell, Brett | 0.3 | (Voluntary Reduction in Fees) - Calculate the costs of full travel time for the response to the 4th fee application objection. |
| 24 | 12/12/2013 | Witherell, Brett | 1.4 | (Voluntary Reduction in Fees) - Perform final review of the declaration of B. Nolan related to the 4th fee application objection. |
| 24 | 12/13/2013 | Nolan, William J. | 1.3 | (Voluntary Reduction in Fees) - Review and edit the Nolan Declaration in response to the UST objection. |
| 24 | 12/13/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Review of the quality control check of the final numbers in the Nolan Declaration in response to the UST objection. |
| 24 | 12/13/2013 | Nolan, William J. | 0.8 | (Voluntary Reduction in Fees) - Final review of the Nolan Declaration in response to the UST objection and the related schedules. |
| 24 | 12/13/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Execute and send the Nolan Declaration in response to the UST objection. |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 17, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/13/2013 | Witherell, Brett | 0.9 | (Voluntary Reduction in Fees) - Verify final numbers in response to the objection to the 4th fee application. |
| 24 | 12/14/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Read MoFo 's response to the UST regarding the objections to their fee application for comparison purposes. |
| 24 | 12/14/2013 | Nolan, William J. | 0.6 | (Voluntary Reduction in Fees) - Discuss with J. Drucker (FTI Attorney) regarding the UST response and information request. |
| 24 | 12/14/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Read and comment on J. Drucker (FTI Attorney) response to the UST's questions on the FTI settlement proposal. |
| 24 | 12/14/2013 | Nolan, William J. | 0.8 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss UST's latest response to the FTI Settlement proposal. |
| 24 | 12/14/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Prepare an analysis of the latest ask from the UST and distribute the analysis to J. Drucker (FTI Attorney) for comment. |
| 24 | 12/15/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Participate on a call with J. Drucker (FTI Attorney) regarding the UST's objection. |
| 24 | 12/15/2013 | Nolan, William J. | 0.4 | (Voluntary Reduction in Fees) - Review of Carpenter Lipps response to the UST objections for comparison purposes. |
| 24 | 12/15/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Prepare an analysis of the latest FTI offer and ask from the UST by category and distribute the analysis to and J. Drucker (FTI Attorney) for comment. |
| 24 | 12/15/2013 | Nolan, William J. | 0.5 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss the latest FTI offer and ask from the UST by category. |
| 24 | 12/15/2013 | Nolan, William J. | 0.3 | (Voluntary Reduction in Fees) - Circulate the First Interim Fee Application to J. Drucker (FTI Attorney) to facilitate discussions with the UST. |
| 24 | 12/16/2013 | Nolan, William J. | 1.8 | (Voluntary Reduction in Fees) - Prepare for hearing on 12/17/2013 to address the UST objections to the Fourth Interim Fee Application. |
| 24 | 12/16/2013 | Nolan, William J. | 0.8 | (Voluntary Reduction in Fees) - Participate on a conference call with J. Drucker (FTI Attorney) to discuss UST's latest response to the FTI Settlement proposal. |
| 24 | 12/17/2013 | Hellmund-Mora, Marili | 0.9 | Generate summary of invoices and breakdown of write-offs/adjustments in preparation for final fee application. |
| 24 | 12/17/2013 | Meerovich, Tatyana | 1.1 | Prepare analysis of ResCap's historical billing, open invoices and adjustments. |
| 24 | 12/17/2013 | Meerovich, Tatyana | 0.4 | (Voluntary Reduction in Fees) - Review update from court hearing on fee application. |
| 24 | 12/17/2013 | Nolan, William J. | 2.7 | (Voluntary Reduction in Fees) - Attend Court Hearing to address the approval of the Fourth Interim Fee Application. |
| 24 | 12/17/2013 | Nolan, William J. | 0.2 | (Voluntary Reduction in Fees) - Prepare update from court hearing on fee application. |
| **24 Total** | | | **72.0** | |
| 25 | 12/2/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 12/5/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 12/9/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 12/12/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 12/16/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| **25 Total** | | | **7.5** | |
| **Grand Total** | | | **426.3** | |

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013*

| Expense Category | Total Expenses |
| --- | --- |
| Business Meals | $57.19 |
| Other | $290.94 |
| **Total** | **$348.13**[1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013*

**Heller, Alana**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 12/1/2013 | West Publishing Corp (electronic subscriptions) DBA Thomson Reuters GRC Pay Westlaw - Media and public records database searches conducted on 11/1/13 relating to M. Fazio (Houlihan Lokey) and R. Bingham (Zolfo Cooper) to assist with preparation of rebutta | | | | | $184.22 | $184.22 |
| 12/1/2013 | Factiva - Media and public records database searches conducted on 11/1/13 relating to Michael Fazio (Houlihan Lokey) and R. Bingham (Zolfo Cooper) to assist with preparation of rebuttal expert reports. | | | | | $106.72 | $106.72 |
| **Total** | | | | | | $290.94 | $290.94 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[3] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 12/3/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 12/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| **Total** | | | | $40.00 | | | $40.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[3] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 12/3/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $8.65 | | | $8.65 |
| 12/4/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $8.54 | | | $8.54 |
| **Total** | | | | $17.19 | | | $17.19 |
| **GRAND TOTAL** | | | | $57.19 | | $290.94 | $348.13 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Prior period expense incurred, but not previously billed.*
*(3) Lodging has been capped at $500.00 per night.*