**Hearing Date:**    [TBD] at [TBD] [a.m.][p.m.] (ET)
**Objection Deadline:**    [June 2, 2014] at 4:00 p.m. (ET)

Fortace LLC
1601 N. Sepulveda Blvd #146
Manhattan Beach, CA 90266
310-545-4548
Frank Sillman

*Consultant to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**AMENDED FIFTH AND FINAL FEE APPLICATION OF FORTACE LLC AS
CONSULTANT FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF
ACTUAL EXPENSES INCURRED FROM**

**<u>MAY 21, 2012 THROUGH DECEMBER 17, 2013</u>**

**SUMMARY SHEET PURSUANT TO UNITED STATES
TRUSTEE GUIDELINES FOR REVIEWING
APPLICATIONS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

**AMENDED FIFTH AND FINAL FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | Fortace LLC ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 6, 2012 retaining Applicant *nunc pro tunc* to May 21, 2012 |

Fifth Application Period:    September 01, 2013 through December 17, 2013

| | |
|---|---|
| Total Fees Requested: | $154,052.00 |
| Total Expenses Requested: | $372,849.29 |
| Total Fees & Expenses Requested: | $526,901.29 |

Final Application Period:    May 21, 2012 through December 17, 2013

| | |
|---|---|
| Total Fees Requested: | $2,222,459.50 |
| Total Expenses Requested: | $659,745.97 |
| Total Fees & Expenses Requested: | $2,882,205.47 |

| | |
|---|---|
| Total Compensation and Expenses Previously Requested: | $2,355,304.18 |
| Total Compensation and Expenses Previously Awarded: | $2,337,024.18[1] |

----

[1] Amount reduced by $18,280 per agreement with the U.S. Trustee.

**Summary of Monthly Applications for Fifth Application Period:**

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 12/16/13 | 09/01/13 – 09/30/13 | $12,403.00 | $0.00 | $9,922.40 | $0.00 | $2,480.60 |
| 12/16/13 | 10/01/13 – 10/31/13 | $109,336.00 | $0.00 | $87,468.80 | $0.00 | $21,867.20 |
| 12/16/13 | 11/01/13 – 11/30/13 | $32,313.00 | $372,849.29 | $25,850.40 | $372,849.29 | $6,462.60 |
| **TOTAL** | **09/01/13 – 12/17/13** | **$154,052.00** | **$372,849.29** | **$123,241.60** | **$372,849.29** | **$30,810.40** |

**Summary of Previous Interim Fee Applications:**

| Interim Fee Application & Period Covered | Fortace's Interim Fee Application & Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | Amounts Disallowed | Fees and Expenses Awarded by the Court | Amounts Remaining Unpaid |
|---|---|---|---|---|---|---|---|---|
| **First** 05/21/12 – 08/31/12 | **First** 05/21/12 – 08/31/12 | $337,939.00 | $119,073.93 | $319,659.00 | $119,073.93 | $18,280.00 | $438,732,93 | $0.00 |
| **Second** 09/01/12 – 12/31/12 | **Second** 09/01/12 – 12/31/12 | $1,491,871.00 | $17,822.75 | $1,491,871.00 | $17,822.75 | $0.00 | $1,509,693.75 | $0.00 |
| **Third** 01/01/13 – 04/30/13 | **Third** 01/01/13 – 08/31/13[2] | $238,597.50 | $150,000.00 | $214,737.75 | $150,000.00 | $0.00 | $388,597.50 | $23,859.75 |
| **Fourth** 5/1/2013 – 8/31/2013 | Not Filed[3] | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Total** | **5/21/12 – 8/31/13** | **$2,068,407.50** | **$286,896.68** | **$2,026,267.75** | **$286,896.68** | **$18,280.00** | **$2,337,024.18** | **$23,859.75** |

**Remaining 10% Holdback Amount for Third Interim Fee Period:**        **$23,859.75**

**Total Holdback Amount Sought for Final Application Period:**        **$54,670.15**

---

[2] Fortace's Third Interim Fee Application was filed during the Fourth Interim Fee Application Period and included both the dates covered in the Third Interim Fee Application Period and the Fourth Interim Fee Application Period.

[3] Fortace did not file an application for Interim fees pertaining to the Fourth Interim Fee Application Period.

ny-1056533

### Individuals on Project during the Fifth Application Period:

| Name of Professional Individual | Title | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Frank Sillman | Consultant | $386.18 | 273.00 | $105,427.50 |
| Michelle Minier | Consultant | $395.00 | 123.10 | $48,624.50 |
| **Total Fees Incurred** | | **$388.92** | **396.10** | **$154,052.00** |

ny-1056533

Fortace LLC
1601 N. Sepulveda Blvd #146
Manhattan Beach, CA 90266
310-545-4548
Frank Sillman

*Consultant to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**AMENDED FIFTH AND FINAL APPLICATION OF FORTACE LLC AS
CONSULTANT FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
May 21, 2012 THROUGH December 17, 2013**

1.    For its amended fifth and final fee applications for compensation and reimbursement of expenses (the "Final **Application**"), Fortace LLC ("**Applicant**"), Consultant to Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), respectfully represents as follows: (a) allowance of compensation for professional services rendered by Fortace for the period from September 1, 2013 through December 17, 2013 (the "**Fifth Application Period**"); (b) reimbursement of its actual and necessary expenses incurred during the Fifth Application Period; and (c) final allowance of compensation for professional services rendered by Fortace and reimbursement of actual and necessary expenses incurred for the period from May 21, 2012 through December 17, 2013 (the "**Final Application Period**"). In support of this Final Application, Fortace respectfully states as follows:

1

## JURISDICTION, VENUE AND STATUTORY PREDICATES

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

3.      The statutory bases for the relief requested herein are sections 328, 330, and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United States*

*Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## BACKGROUND

**A.      The Chapter 11 Cases**

4.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary

petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are

managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code

sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy

Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

2

5.      On May 16, 2012, the United States Trustee for the Southern District of New

York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors

(the "**Creditors' Committee**").

6.      On June 20, 2012, the Court directed that an examiner be appointed, and on July

3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

**B.      Applicant's Retention and Interim and Final Compensation**

7.      On July 25, 2012, the Court entered the *Order authorizing Employment and

Retention of Fortace LLC as Consultant to the Debtors NUNC PRO TUNC to May 21, 2012*

[Docket No. 0900], approving Applicant's retention.

8.      On October 19, 2012 (Docket No. 1863), Applicant filed its first interim fee

application covering the period from May 14, 2012 through August 31, 2012 (the "**First Interim

Fee Application**").  The First Interim Fee Application was granted pursuant to, and to the extent

set forth in, the Order Granting Applications for Allowance of Interim Compensation and

Reimbursement of Expenses, which provided, among other things, that the fees allowed

thereunder remained subject to a 20% holdback.

9.      On March 14, 2013 (Docket No. 3167), Applicant filed its second interim fee

application covering the period from September 1, 2012 through December 31, 2012 (the

"**Second Interim Fee Application**").  The Second Interim Fee Application was granted pursuant

to, and to the extent set forth in, the Order Granting Applications for Allowance of Interim

Compensation and Reimbursement of Expenses, which provided, among other things, that the

fees allowed thereunder remained subject to a 20% holdback.

10.     On November 18, 2013 (Docket No. 5833), Applicant filed its third interim fee

application covering the period from January 1, 2013 through August 31, 2013 (the "**Third

**Interim Fee Application**").  The Third Interim Fee Application was granted, pursuant to, and to

the extent set forth in, the Order Granting Applications for Allowance of Interim Compensation

and Reimbursement of Expenses, which provided, among other things, that the fees allowed

thereunder remained subject to a 20% holdback.

11.      On December 16, 2013, Applicant served its September 2013 monthly fee

application covering the period from September 01, 2013 through September 30, 2013 (the

"**September 2013 Monthly Fee Application**") on the Notice Parties.  On December 16, 2013,

Applicant served its October 2013 monthly fee application covering the period from October 01,

2013 through October 31, 2013 (the "**October 2013 Monthly Fee Application**") on the Notice

Parties.  On December 16, 2013,  Applicant served its November 2013 monthly fee application

covering the period from November 01, 2013 through November 30, 2013 (the "**November

2013 Monthly Fee Application**") together the ("**Monthly Fee Applications**") on the Notice

Parties.  Applicant did not receive any objections to the Monthly Fee Applications.

12.      On March 3, 2014 (Docket No. 6570), Applicant filed its initial fifth and final fee

application ("**Initial Fifth and Final Fee Application**").  The amount of compensation and

reimbursement of expenses being sought for this Final Application is unchanged from the Initial

Fifth and Final Fee Application.  The Final Application is filed in order to provide accurate

cumulative summary information for the entire Final Application Period.

13.      For the convenience of this Court and all parties in interest, attached hereto as

Exhibit B is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Fifth Application Period and Final Application Period.

14.      The total payments received by Applicant as of the date hereof are equal to:

(i) 80% of requested compensation from the Monthly Fee Applications and (ii) 100% of

requested expenses from the Monthly Fee Applications. Specifically, to date, the Applicant has received payments totaling $496,090.89, representing $123,241.60 in fees and $372,849.29 in expenses.

15.     Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors. These records are maintained in the ordinary course of Applicant's practice. For the convenience of this Court and all parties in interest, attached hereto as <u>Exhibit C</u> is a billing summary for the Fifth Application Period and Final Application Period, setting forth the name of each professional who rendered services during the Fifth Application Period and Final Application Period, the aggregate time expended by each professional, the hourly billing rate for each professional at Applicant's current billing rates, and the individual amounts requested for each professional. The compensation requested by Applicant is based on the customary compensation charged by comparably skilled practitioners in other similar cases under the Bankruptcy Code.

16.     Applicant also maintains computerized records of all expenses incurred in connection with the performance of professional services. A summary of the amounts and categories of expenses for which reimbursement is sought is attached hereto as <u>Exhibit D</u> for the Fifth Application Period and Final Application Period.

17.     Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Applications and are attached hereto as <u>Exhibit E</u>.

18.     There is no agreement or understanding between Applicant and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

ny-1056533

19.      Except as otherwise set forth herein, parties listed in paragraph (a) of the Interim

Compensation Order will be furnished with a copy of this Final Application.  All other parties

that have filed a notice of appearance with the Clerk of this Court and requested notice of

pleadings in these Chapter 11 Cases shall be furnished with a notice of hearing on the final

applications, with a right to receive copies of the final applications upon request.

20.      On December 7, 2012 (Docket No. 2361), March 25, 2013 (Docket No. 3310)

and December 9, 2013 (Docket No. 6047), the U.S. Trustee filed an omnibus response to Fortace

LLC's requests for interim compensation for the first interim period, the second interim period

and the third interim period, respectively.  All of the U.S. Trustee's objection to Fortace LLC's

prior applications were resolved.

21.      Fortace LLC has been allowed, on an interim basis, fees and expenses in the

following amounts on account of its previous interim fee applications:

| Interim Fee Application & Period Covered | Fortace's Interim Fee Application & Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | Amounts Disallowed | Fees and Expenses Awarded by the Court | Amounts Remaining Unpaid |
|---|---|---|---|---|---|---|---|---|
| **First** 05/21/12 – 08/31/12 | **First** 05/21/12 – 08/31/12 | $337,939.00 | $119,073.93 | $319,659.00 | $119,073.93 | $18,280.00 | $438,732,93 | $0.00 |
| **Second** 09/01/12 – 12/31/12 | **Second** 09/01/12 – 12/31/12 | $1,491,871.00 | $17,822.75 | $1,491,871.00 | $17,822.75 | $0.00 | $1,509,693.75 | $0.00 |

| Third 01/01/13 – 04/30/13 | Third 01/01/13 – 08/31/13[4] | $238,597.50 | $150,000.00 | $214,737.75 | $150,000.00 | $0.00 | $388,597.50 | $23,859.75 |
| Interim Fee Application & Period Covered | Fortace's Interim Fee Application & Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | Amounts Disallowed | Fees and Expenses Awarded by the Court | Amounts Remaining Unpaid |
| Fourth 5/1/2013 – 8/31/2013 | Not Filed[5] | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| **Total** | **5/21/12 – 8/31/13** | **$2,068,407.50** | **$286,896.68** | **$2,026,267.75** | **$286,896.68** | **$18,280.00** | **$2,337,024.18** | **$23,859.75** |

## COMPENSATION REQUESTED BY FORTACE LLC

22.     The Monthly Fee Applications submitted by Applicant are subject to a 20%
holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The
aggregate amount of Applicant's holdback during the Fifth Application Period is $30,810.40.
Applicant respectfully requests, in connection with the relief requested herein, that the Court
allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the
Bankruptcy Code and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

---

[4] Fortace's Third Interim Fee Application was filed during the Fourth Interim Fee Application Period and included both the dates covered in the Third Interim Fee Application Period and the Fourth Interim Fee Application Period.

[5] Fortace did not file an application for Interim fees pertaining to the Fourth Interim Fee Application Period.

7

23.    In general, Applicant has represented the Debtors in connection with the following aspects of the Chapter 11 Cases:

(a)    As a consultant and potential expert witness.

24.    To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Fifth Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 Cases.  The following is a summary of the most significant professional services rendered by Applicant during the Fifth Application Period organized in accordance with Applicant's internal system of task codes:

(a)    Expert Report Project.

Fees:  $115,814.00; Total Hours:  293.2

(b)    Deposition Preparation.

Fees:  $37,288.00; Total Hours:  100.9

25.    Applicant is providing an independent assessment of the Total Allowed Claim as defined in the RMBS Trust Settlement Agreements and its reasonableness.

26.    The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The time records attached hereto as <u>Exhibit E</u> present more completely the work performed by Applicant in each billing category during the Final Application Period.

## **<u>CONCLUSION</u>**

27.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

8

28.     Applicant therefore requests an order:

i.     awarding on a final basis compensation for professional services rendered during the
Fifth Application Period  in the amount of $154,052.00 and reimbursement of
expenses in the amount of $372,849.29,[6]

ii.     authorizing and directing payment of all compensation held back in connection with
the Monthly Fee Applications

iii.     awarding on a final basis compensation aggregate fees in the amount of
$2,222,459.50, and aggregate expenses in the amount of $659,745.97 for the Final
Application Period, which includes the fees and expenses for the Fifth Application
Period.

iv.      authorizing and directing payment of any remaining hold back amounts due and
owing to Fortace LLC in connection with the First through Fourth Interim
Applications (the "Remaining Holdback");

v.     approving and directing the Debtors' payment of all allowed fees for services
rendered and expenses incurred by Fortace LLC in connection with these Chapter 11
Cases that remain unpaid as of the date of entry of the Order;

vi.     providing that the allowance of such compensation for professional services rendered
and reimbursement of actual and necessary expenses incurred be without prejudice to
Fortace LLC right to seek additional compensation for services performed and
expenses incurred during these Chapter 11 Cases which were not processed at the
time of this Final Application; and

---

[6]         The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-
bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

9

vii. granting Fortace LLC such other and further relief as is just and proper.


Dated: 03/24/14

_____

FRANK SILLMAN

*Consultant for Residential Capital, LLC, et al.*

## EXHIBIT A

ny-1056533

*Consultant to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**AMENDED FIFTH AND FINAL FEE APPLICATION OF FORTACE LLC AS**
**CONSULTANT FOR THE DEBTORS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES**
**<u>INCURRED FOR THE PERIOD May 21, 2012 THROUGH December 17, 2013</u>**

I, Frank Sillman, hereby certify that:

1.      I am a Managing Partner with the applicant firm, Fortace LLC (the "**Firm**"),

which serves as Consultant to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

A-2

Guidelines, the "**Guidelines**"), in connection with (a) the Firm's application for allowance of compensation for professional services rendered by Fortace LLC for the period from September 01, 2013 through and including December 17, 2013 (the "**Fifth Application Period**"); (b) reimbursement of its actual and necessary expenses incurred during the Fifth Application Period; and (c) final allowance of compensation for professional services rendered by Fortace LLC and reimbursement of actual and necessary expenses incurred for the period from May 21, 2012 through December 17, 2013 (the "**Final Application Period**"), in accordance with the Guidelines.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Final Application;

(b)    to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within these Amended Guidelines, except as specifically noted in the certification and described in the fee application;

(c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)    in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

(e)    the airline travel expenses are coach class or coach class equivalent, such as economy class, if the airline doesn't market their coach equivalent fares as coach class travel.

ny-1056533

4.      In respect of Section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has complied with the provisions requiring it to

provide the United States Trustee for the Southern District of New York and the Debtors and

their attorneys with a statement of the Firm's fees and expenses accrued during the previous

month within the prescribed timeframes.

5.      In respect of Section B.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application within the prescribed timeframes.

Dated: 03/24/14

                                    _____
                                      FRANK SILLMAN

                                      *Consultant for Residential Capital, LLC, et al.*

<u>**EXHIBIT B**</u>

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY FORTACE LLC ON BEHALF OF THE DEBTORS**

| Project Category | Task Code | Project | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 21, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Hours | Fees | Hours | Fees |
| Litigation Consulting | 001 | Expert Report Project | 293.2 | $ 115,814.00 | 1,316.9 | $ 513,293.50 |
| | 002 | Re-scoring Project | - | $ - | 6,683.6 | $ 1,557,513.50 |
| | 003 | Deposition Preparation | 100.9 | $ 37,288.00 | 234.5 | $ 88,796.00 |
| | 004 | Deposition & Court Testimony | 2.0 | $ 950.00 | 12.0 | $ 5,700.00 |
| | 005 | Supplemental Declaration Report Project | - | $ - | 144.7 | $ 57,156.50 |
| Total | | | 396.1 | $ 154,052.00 | 8,391.7 | $ 2,222,459.50 |

### <u>EXHIBIT C</u>

## SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY FORTACE LLC ON BEHALF OF THE DEBTORS

| Professional | Title | Bill Rate | | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 21, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|---|
| | | | | Hours | Fees | Hours | Fees |
| Abdullah Abed | Underwriters | $ | 200.00 | - | $ - | 8.5 | $ 1,700.00 |
| Alex Vayner | Underwriters | $ | 200.00 | - | $ - | 7.4 | $ 1,480.00 |
| Anne Waterman | Underwriters | $ | 200.00 | - | $ - | 261.1 | $ 52,220.00 |
| Anthony Tabor | Underwriters | $ | 200.00 | - | $ - | 0.8 | $ 160.00 |
| Ashley Ashe | Underwriters | $ | 200.00 | - | $ - | 0.5 | $ 100.00 |
| Ashley Stankus | Underwriters | $ | 200.00 | - | $ - | 30.3 | $ 6,050.00 |
| Audrey Chappelle Thompson | Underwriters | $ | 200.00 | - | $ - | 13.0 | $ 2,600.00 |
| Barbara Rogers | Underwriters | $ | 200.00 | - | $ - | 121.4 | $ 24,280.00 |
| Bob Reilly | Underwriters | $ | 200.00 | - | $ - | 118.5 | $ 23,700.00 |
| Brian Reed | Underwriters | $ | 200.00 | - | $ - | 179.0 | $ 35,800.00 |
| Charles Carr | Subject Matter Expert – IT | $ | 200.00 | - | $ - | 408.5 | $ 81,700.00 |
| Christopher Whatley | Underwriters | $ | 200.00 | - | $ - | 133.8 | $ 26,760.00 |
| Cynthia Danner | Underwriters | $ | 200.00 | - | $ - | 20.8 | $ 4,160.00 |
| DeShantra Thompson | Underwriters | $ | 200.00 | - | $ - | 142.8 | $ 28,560.00 |
| Deshundra Jackson | Underwriters | $ | 200.00 | - | $ - | 2.0 | $ 400.00 |
| Elissa Cody Moore | Underwriters | $ | 200.00 | - | $ - | 42.6 | $ 8,520.00 |
| Elva Leza | Underwriters | $ | 200.00 | - | $ - | 53.9 | $ 10,780.00 |
| Eric Douglas | Underwriters | $ | 200.00 | - | $ - | 2.0 | $ 400.00 |
| Esma Gonzales | Underwriters | $ | 200.00 | - | $ - | 2.0 | $ 400.00 |
| Frank Sillman | Managing Partner - Travel Time | $ | 197.50 | 13.0 | $ 2,567.50 | 31.4 | $ 6,201.50 |
| Frank Sillman | Managing Partner - Consulting | $ | 395.00 | 258.0 | $ 101,910.00 | 1,545.0 | $ 610,275.00 |
| Frank Sillman | Managing Partner - Testimony | $ | 475.00 | 2.0 | $ 950.00 | 12.0 | $ 5,700.00 |
| Gary Annable | Underwriters | $ | 200.00 | - | $ - | 116.2 | $ 23,240.00 |
| Gloria Fields | Underwriters | $ | 200.00 | - | $ - | 1.5 | $ 300.00 |
| Herbert Medley | Underwriters | $ | 200.00 | - | $ - | 2.0 | $ 400.00 |
| Ingrid Royce-Headrick | Underwriters | $ | 200.00 | - | $ - | 60.2 | $ 12,040.00 |
| Jacki Van Wagner | Underwriters | $ | 200.00 | - | $ - | 121.5 | $ 24,300.00 |
| Jason Massie | Underwriters | $ | 200.00 | - | $ - | 125.1 | $ 25,020.00 |
| Jermaine Richards | Underwriters | $ | 200.00 | - | $ - | 163.6 | $ 32,720.00 |
| Jim Griffin | Project Manager | $ | 325.00 | - | $ - | 30.6 | $ 9,945.00 |
| John Vicinsky | Underwriters | $ | 200.00 | - | $ - | 341.3 | $ 68,260.00 |
| Karen Cook | Underwriters | $ | 200.00 | - | $ - | 128.8 | $ 25,760.00 |
| Kathy Lackett | Underwriters | $ | 200.00 | - | $ - | 45.3 | $ 9,060.00 |
| Krystal Adger | Underwriters | $ | 200.00 | - | $ - | 25.5 | $ 5,100.00 |
| Lee Ann Casanova | Underwriters | $ | 200.00 | - | $ - | 77.6 | $ 15,520.00 |
| Lillian Bitar | Underwriters | $ | 200.00 | - | $ - | 302.8 | $ 60,560.00 |

| Professional | Title | Bill Rate | Fifth (September 1, 2013 through December 17, 2013) | | Final (May 21, 2012 through December 17, 2013) | |
|---|---|---|---|---|---|---|
| | | | Hours | Fees | Hours | Fees |
| Lina Farah | Underwriters | $ 200.00 | - | $ - | 20.4 | $ 4,080.00 |
| Linda Denicola | Project Manager | $ 325.00 | - | $ - | 85.8 | $ 27,885.00 |
| Linda Denicola | Senior Manager | $ 250.00 | - | $ - | 140.2 | $ 35,050.00 |
| Lori Elicker | Underwriters | $ 200.00 | - | $ - | 480.4 | $ 96,080.00 |
| Marcella Wilson | Underwriters | $ 200.00 | - | $ - | 10.0 | $ 2,000.00 |
| Mark Kasak | Senior Manager | $ 250.00 | - | $ - | 219.1 | $ 54,775.00 |
| Maureen Etienne | Underwriters | $ 200.00 | - | $ - | 87.5 | $ 17,500.00 |
| Mia Milatz | Underwriters | $ 200.00 | - | $ - | 20.0 | $ 4,000.00 |
| Michelle Minier | Managing Partner - Travel Time | $ 197.50 | - | $ - | 12.0 | $ 2,370.00 |
| Michelle Minier | Managing Partner - Consulting | $ 395.00 | 123.1 | $ 48,624.50 | 977.4 | $ 386,073.00 |
| Monica Landers | Underwriters | $ 200.00 | - | $ - | 6.0 | $ 1,200.00 |
| Naomi Purchase | Underwriters | $ 200.00 | - | $ - | 48.1 | $ 9,620.00 |
| Patrick Cleary | Underwriters | $ 200.00 | - | $ - | 170.3 | $ 34,060.00 |
| Regina Johnson | Underwriters | $ 200.00 | - | $ - | 13.1 | $ 2,620.00 |
| Rich Felix | Underwriters | $ 200.00 | - | $ - | 125.8 | $ 25,160.00 |
| Ron Strickland | Senior Manager | $ 250.00 | - | $ - | 174.7 | $ 43,675.00 |
| Ruth Heilgeist-Cunningham | Underwriters | $ 200.00 | - | $ - | 3.3 | $ 660.00 |
| Shaunique Martin | Underwriters | $ 200.00 | - | $ - | 66.8 | $ 13,360.00 |
| Sherri Tunstall | Underwriters | $ 200.00 | - | $ - | 50.6 | $ 10,120.00 |
| Sherrie Turman | Underwriters | $ 200.00 | - | $ - | 20.5 | $ 4,100.00 |
| Solfine Dorleus | Underwriters | $ 200.00 | - | $ - | 177.8 | $ 35,560.00 |
| Stephanie Krueger | Underwriters | $ 200.00 | - | $ - | 5.2 | $ 1,040.00 |
| Sue Stankus | Senior Manager | $ 250.00 | - | $ - | 156.4 | $ 39,100.00 |
| Theresa Kaui | Underwriters | $ 200.00 | - | $ - | 53.1 | $ 10,620.00 |
| Tracey Shackelford | Underwriters | $ 200.00 | - | $ - | 243.1 | $ 48,620.00 |
| Tyron Armour | Underwriters | $ 200.00 | - | $ - | 137.0 | $ 27,400.00 |
| Valerie Collins | Underwriters | $ 200.00 | - | $ - | 86.5 | $ 17,300.00 |
| Valerie Pitts | Underwriters | $ 200.00 | - | $ - | 2.0 | $ 400.00 |
| William Weeks | Underwriters | $ 200.00 | - | $ - | 119.3 | $ 23,860.00 |
| **Total** | | | **396.1** | **$ 154,052.00** | **8,391.7** | **$ 2,222,459.50** |

## EXHIBIT D

## SUMMARY OF EXPENSES INCURRED BY FORTACE LLC
## ON BEHALF OF THE DEBTORS

| Project | Fifth (September 1, 2013 through December 17, 2013) Expense | Final (May 21, 2012 through December 17, 2013) Expense |
|---|---|---|
| Estimated Lifetime Loss Modeling | $ 369,850.00 | $ 649,050.00 |
| Publications | $ - | $ 342.00 |
| Travel | $ 2,999.29 | $ 10,353.97 |
| **Total** | **$ 372,849.29** | **$ 659,745.97** |

**<u>EXHIBIT E</u>**



8/1/2012

**VIA FedEx**

Morrison & Foerster LLP                    Office of the United States Trustee
1290 Avenue of the Americas                for the Southern District of New York
New York, NY 10104                         33 Whitehall Street, 21st Floor
Attn: Larren M. Nashelsky, Gary S. Lee and  New York, NY 10004
Lorenzo Marinuzzi                          Attn: Tracy Hope Davis, Linda A. Riffkin,
                                           and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP        Kirkland & Ellis
1177 Avenue of the Americas                601 Lexington Avenue
New York, NY 10036                         New York, NY 10022
Attn: Kenneth H. Eckstein and Douglas H.   Attn: Richard M. Cieri and Ray C. Schrock
Mannal

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and Jonathan H.
Hofer

Re:    ***In re Residential Capital, LLC, et al.***
       Case No. 12-12020

Dear Counsel:

        Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please
find Fortace LLC's monthly fee statement for the period May 21, 2012 through May 31, 2012
(the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on July
25, 2012.

        In the absence of a timely objection, the Debtors shall pay $62,260.33, consisting of the
sum of (a) $58,586.40, an amount equal to 80% of the fees ($58,586.40= $73,233.00 x 0.80) and
(b) 100% of the expenses ($3,673.93) being requested in the Statement.

        Objections to the Statement are due by August 22, 2012.

Sincerely,

Frank Sillman

Encls.



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | | |
|---|---|---|---|
| Retained Professional: | *Fortace LLC* | *DATE:* | 05/31/12 |
| Mailing Address: | *1601 N. Sepulveda blvd, Suite 146* | *INVOICE #:* | 1 |
| | *Manhattan Beach, CA 90266* | *PERIOD:* | 05/01/12-05/31/12 |
| Phone: | *310-545-4548* | | |
| Email: | ap@fortace.com | *BILL TO:* | Noticed Parties |
| | | *FOR:* | Work Performed |

| Expense Type | Title | Billing Rates | | Aggregate Hours | Total Hourly Fees | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| **Personnel:** | | | | | | | | |
| Frank Sillman | Managing Partner | $ | 372 | 104.10 | $ | 38,749.50 | $ | 38,749.50 |
| Michelle Minier | Managing Partner | $ | 370 | 93.30 | $ | 34,483.50 | $ | 34,483.50 |
| **Total Personnel Expense** | | | | | **Sub-Total** | | $ | **73,233.00** |
| | | | | | | | | |
| **Travel:** | | **Transportation** | | **Hotel** | **Meals & Other** | | | |
| Frank Sillman | Managing Partner | $ | 1,209.18 | $ 353.60 | $ | 103.18 | $ | 1,665.96 |
| Michelle Minier | Managing Partner | $ | 1,209.18 | $ 353.61 | $ | 103.18 | $ | 1,665.97 |
| **Total Travel Expense** | | | | | **Sub-Total** | | $ | **3,331.93** |
| | | | | | | | | |
| **Other Expenses** | | | | | **Other** | | | |
| Inside Mortgage Finance Special Report | | | | | $ | 342.00 | $ | 342.00 |
| **Total Other Expense** | | | | | **Sub-Total** | | $ | **342.00** |
| | | | | | | | | |
| | | | | | **Grand Total** | | $ | **76,906.93** |

# FORTACE
RISK MITIGATION

INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ap@fortace.com |

| | |
|---|---|
| DATE: | 05/31/12 |
| INVOICE #: | 1 |
| PERIOD: | 05/01/12-05/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Personnel Expense:** | | | | | | | | | |
| 05/20/12 | Frank Sillman | Managing Partner | Travel time to New York for MoFo meeting. | $0.00 | $0.00 | 6.00 | $198 | $1,185.00 | $1,185.00 |
| 05/20/12 | Frank Sillman | Managing Partner | Review of ResCap BK papers, BofA settlement expert report & Lehman expert report and related paperwork for MoFo meeting. | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 05/21/12 | Frank Sillman | Managing Partner | Review of ResCap BK papers, BofA settlement expert report & Lehman expert report and related paperwork for MoFo meeting. | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 05/21/12 | Frank Sillman | Managing Partner | MoFo meeting in New York. | $0.00 | $0.00 | 1.80 | $395 | $711.00 | $711.00 |
| 05/22/12 | Frank Sillman | Managing Partner | Travel time back to Los Angeles from MoFo Expert report meeting. | $0.00 | $0.00 | 6.00 | $198 | $1,185.00 | $1,185.00 |
| 05/22/12 | Frank Sillman | Managing Partner | Outlining the ResCap 9019 expert declaration. | $0.00 | $0.00 | 5.20 | $395 | $2,054.00 | $2,054.00 |
| 05/23/12 | Frank Sillman | Managing Partner | Outlining the ResCap 9019 expert declaration. | $0.00 | $0.00 | 6.40 | $395 | $2,528.00 | $2,528.00 |
| 05/24/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 7.20 | $395 | $2,844.00 | $2,844.00 |
| 05/25/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 6.70 | $395 | $2,646.50 | $2,646.50 |
| 05/25/12 | Frank Sillman | Managing Partner | Reviewing ResCap and Intex Remittance & Loss data. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 05/25/12 | Frank Sillman | Managing Partner | Conference call with MoFo. | $0.00 | $0.00 | 1.70 | $395 | $671.50 | $671.50 |
| 05/26/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 6.10 | $395 | $2,409.50 | $2,409.50 |
| 05/26/12 | Frank Sillman | Managing Partner | Reviewing ResCap and Intex Remittance & Loss data. | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 05/27/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 5.40 | $395 | $2,133.00 | $2,133.00 |
| 05/27/12 | Frank Sillman | Managing Partner | Reviewing ResCap and Intex Remittance & Loss data. | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 05/28/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 5.20 | $395 | $2,054.00 | $2,054.00 |
| 05/28/12 | Frank Sillman | Managing Partner | Reviewing ResCap and Intex Remittance & Loss data. | $0.00 | $0.00 | 2.60 | $395 | $1,027.00 | $1,027.00 |

**FORTACE**

INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ap@fortace.com | |

| | |
|---|---|
| DATE: | 05/31/12 |
| INVOICE #: | 1 |
| PERIOD: | 05/01/12-05/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/12 | Frank Sillman | Managing Partner | Drafting ResCap 9019 expert declaration methodology and process. | $0.00 | $0.00 | 5.30 | $395 | $2,093.50 | $2,093.50 |
| 05/29/12 | Frank Sillman | Managing Partner | Reviewing updated ResCap and Intex data byTrust and Shelf. | $0.00 | $0.00 | 1.50 | $395 | $592.50 | $592.50 |
| 05/29/12 | Frank Sillman | Managing Partner | Drafting ResCap 9019 expert declaration methodology and process. | $0.00 | $0.00 | 1.60 | $395 | $632.00 | $632.00 |
| 05/29/12 | Frank Sillman | Managing Partner | Researching for ResCap 9019 expert declaration. | $0.00 | $0.00 | 1.50 | $395 | $592.50 | $592.50 |
| 05/30/12 | Frank Sillman | Managing Partner | Drafting ResCap 9019 expert declaration methodology and process. | $0.00 | $0.00 | 6.20 | $395 | $2,449.00 | $2,449.00 |
| 05/31/12 | Frank Sillman | Managing Partner | Conference call with MoFo. | $0.00 | $0.00 | 1.20 | $395 | $474.00 | $474.00 |
| 05/31/12 | Frank Sillman | Managing Partner | Drafting ResCap 9019 expert declaration methodology and process. | $0.00 | $0.00 | 5.40 | $395 | $2,133.00 | $2,133.00 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *104.10* | *$372.23* | *$38,749.50* | *$38,749.50* |
| 05/20/12 | Michelle Minier | Managing Partner | Travel time to New York for MoFo Expert report meeting. | $0.00 | $0.00 | 6.00 | $198 | $1,185.00 | $1,185.00 |
| 05/20/12 | Michelle Minier | Managing Partner | Review of ResCap BK papers, BofA settlement expert report & Lehman expert report and related paperwork for MoFo meeting. | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 05/21/12 | Michelle Minier | Managing Partner | MoFo meeting in New York. | $0.00 | $0.00 | 1.80 | $395 | $711.00 | $711.00 |
| 05/21/12 | Michelle Minier | Managing Partner | Review of ResCap BK papers, BofA settlement expert report & Lehman expert report and related paperwork for MoFo meeting. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 05/22/12 | Michelle Minier | Managing Partner | Travel time back to Los Angeles from MoFo Expert report meeting. | $0.00 | $0.00 | 6.00 | $198 | $1,185.00 | $1,185.00 |
| 05/22/12 | Michelle Minier | Managing Partner | Gather, review, analyze and refineTrust and remittance data. | $0.00 | $0.00 | 7.20 | $395 | $2,844.00 | $2,844.00 |
| 05/23/12 | Michelle Minier | Managing Partner | Gather, review, analyze and refineTrust and remittance data. | $0.00 | $0.00 | 8.10 | $395 | $3,199.50 | $3,199.50 |
| 05/24/12 | Michelle Minier | Managing Partner | Gather, review, analyze and refineTrust and remittance data. | $0.00 | $0.00 | 9.50 | $395 | $3,752.50 | $3,752.50 |
| 05/25/12 | Michelle Minier | Managing Partner | Conference call with MoFo. | $0.00 | $0.00 | 1.70 | $395 | $671.50 | $671.50 |

**FORTACE**
ELITE LITIGATION

**INVOICE DETAIL**

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ap@fortace.com | |

| | |
|---|---|
| DATE: | 05/31/12 |
| INVOICE #: | 1 |
| PERIOD: | 05/01/12-05/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/12 | Michelle Minier | Managing Partner | Gather, review, analyze and refineTrust and remittance data. | $0.00 | $0.00 | 11.00 | $395 | $4,345.00 | $4,345.00 |
| 05/26/12 | Michelle Minier | Managing Partner | Work on 9019 Expert declaration key definitions and sample calculations. | $0.00 | $0.00 | 2.10 | $395 | $829.50 | $829.50 |
| 05/27/12 | Michelle Minier | Managing Partner | Work on 9019 Expert declaration key definitions and sample calculations. | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |
| 05/27/12 | Michelle Minier | Managing Partner | Gather, review, analyze and refineTrust and remittance data. | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 05/29/12 | Michelle Minier | Managing Partner | Validate and organize Trust data  Develop assumptions and supporting schedules. | $0.00 | $0.00 | 9.60 | $395 | $3,792.00 | $3,792.00 |
| 05/30/12 | Michelle Minier | Managing Partner | Review draft 9019 language and provide comments. | $0.00 | $0.00 | 0.40 | $395 | $158.00 | $158.00 |
| 05/30/12 | Michelle Minier | Managing Partner | Validate and organize Trust data  Develop assumptions and supporting schedules. | $0.00 | $0.00 | 6.50 | $395 | $2,567.50 | $2,567.50 |
| 05/31/12 | Michelle Minier | Managing Partner | Conference call with MoFo. | $0.00 | $0.00 | 1.20 | $395 | $474.00 | $474.00 |
| 05/31/12 | Michelle Minier | Managing Partner | Validate and organize Trust data  Develop assumptions and supporting schedules. | $0.00 | $0.00 | 8.50 | $395 | $3,357.50 | $3,357.50 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *93.30* | *$369.60* | *$34,483.50* | *$34,483.50* |
| | | | *Total Personnel Expenses* | *$0.00* | *$0.00* | *197.40* | *$370.99* | *$73,233.00* | *$73,233.00* |
| **Travel Expense:** | | | | | | | | | |
| 05/22/12 | Frank Sillman | Managing Partner | Travel to New York. | $1,665.96 | $0.00 | - | - | $0.00 | $1,665.96 |
| 05/22/12 | Michelle Minier | Managing Partner | Travel to New York. | $1,665.97 | $0.00 | - | - | $0.00 | $1,665.97 |
| | | | *Total Travel Expenses* | *$3,331.93* | *$0.00* | *-* | *-* | *$0.00* | *$3,331.93* |
| **Other Expenses:** | | | | | | | | | |
| 05/25/12 | Frank Sillman | | Inside Mortgage Finance - Analyzing GSE Buyback Demand Special Report. | $0.00 | $342.00 | - | - | $0.00 | $342.00 |
| | | | *Total Other Expenses* | *$0.00* | *$342.00* | *-* | *-* | *$0.00* | *$342.00* |
| | | | *GRAND TOTAL* | *$3,331.93* | *$342.00* | *197.40* | *$370.99* | *$73,233.00* | *$76,906.93* |

Page 4 of 4



8/1/2012

**VIA FedEx**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and Douglas H.
Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and Jonathan H.
Hofer

Re:    *In re Residential Capital, LLC, et al.*
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Fortace LLC's monthly fee statement for the period June 01, 2012 through June 30, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on July 25, 2012.

In the absence of a timely objection, the Debtors shall pay $190,786.83, consisting of the sum of (a) $90,786.80, an amount equal to 80% of the fees ($90,786.80= $113,483.50 x 0.80) and (b) 100% of the expenses ($100,000.00) being requested in the Statement.

Objections to the Statement are due by August 22, 2012.

Sincerely,

Frank Sillman

Encls.



## Monthly Statement
## Case No. 12-12020
## Residential Capital LLC

| | |
|---|---|
| Retained Professional: | |
| Mailing Address: | **Fortace LLC**<br>**1601 N. Sepulveda Blvd, Suite 146**<br>**Manhattan Beach, CA 90266** |
| Phone: | **310-545-4548** |
| Email: | **ap@fortace.com** |

| | |
|---|---|
| DATE: | 06/30/12 |
| INVOICE #: | 2 |
| PERIOD: | 06/01/12 - 06/30/12 |
| BILL TO: | Noticed Parties |
| FOR: | Work Performed |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 395 | 148.10 | $ 58,499.50 | $ 58,499.50 |
| Michelle Minier | Managing Partner | $ 395 | 139.20 | $ 54,984.00 | $ 54,984.00 |
| **Total Personnel Expense** | | | | **Sub-Total** | **$ 113,483.50** |
| | | | | | |
| **Travel:** | | **Transportation** | **Hotel** | **Meals & Other** | |
| Frank Sillman | Managing Partner | $ - | $ - | $ - | $ - |
| Michelle Minier | Managing Partner | $ - | $ - | $ - | $ - |
| **Total Travel Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| WestPAT LLC Direct Billing for Estimated Loss Modeling | | | | $ 100,000.00 | $ 100,000.00 |
| **Total Other Expense** | | | | **Sub-Total** | **$ 100,000.00** |
| | | | | | |
| | | | | **Grand Total** | **$ 213,483.50** |

# FORTACE
### RISK MITIGATION

INVOICE DETAIL

| | | | |
|---|---|---|---|
| Retained Professional: | Fortace LLC | DATE: | 06/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: | 2 |
| | Manhattan Beach, CA 90266 | PERIOD: | 06/01/12 - 06/30/12 |
| Phone: | 310-545-4548 | | |
| Email: | ap@fortace.com | | |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Personnel Expense:** | | | | | | | | | |
| 06/01/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 9.30 | $395 | $3,673.50 | $3,673.50 |
| 06/02/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 7.20 | $395 | $2,844.00 | $2,844.00 |
| 06/03/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 8.10 | $395 | $3,199.50 | $3,199.50 |
| 06/04/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 11.90 | $395 | $4,700.50 | $4,700.50 |
| 06/05/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 12.00 | $395 | $4,740.00 | $4,740.00 |
| 06/06/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 11.10 | $395 | $4,384.50 | $4,384.50 |
| 06/07/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 9.70 | $395 | $3,831.50 | $3,831.50 |
| 06/08/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 6.20 | $395 | $2,449.00 | $2,449.00 |
| 06/09/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 2.10 | $395 | $829.50 | $829.50 |
| 06/11/12 | Frank Sillman | Managing Partner | Drafting 9019 Expert Declaration | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 06/12/12 | Frank Sillman | Managing Partner | Organizing 9019 declaration supporting materials | $0.00 | $0.00 | 2.10 | $395 | $829.50 | $829.50 |
| 06/14/12 | Frank Sillman | Managing Partner | Conference call with Jamie Levitt and Dan Clark | $0.00 | $0.00 | 1.00 | $395 | $395.00 | $395.00 |
| 06/14/12 | Frank Sillman | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 06/15/12 | Frank Sillman | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 06/18/12 | Frank Sillman | Managing Partner | Developing Trust and loan level Expected Loss Model assumptions | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 06/18/12 | Frank Sillman | Managing Partner | Review of supplemental Expert declaration related documents for upload to MoFo. | $0.00 | $0.00 | 1.70 | $395 | $671.50 | $671.50 |
| 06/19/12 | Frank Sillman | Managing Partner | Uploading of Supporting Expert documents | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 06/19/12 | Frank Sillman | Managing Partner | Review of Countrywide RMBS data | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |

**FORTACE**

**INVOICE DETAIL**

| | | | | |
|---|---|---|---|---|
| Retained Professional: | Fortace LLC | | DATE: | 06/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: | 2 |
| | Manhattan Beach, CA 90266 | | PERIOD: | 06/01/12 - 06/30/12 |
| Phone: | 310-545-4548 | | | |
| Email: | ap@fortace.com | | | |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/12 | Frank Sillman | Managing Partner | Developing Trust and loan level Expected Loss Model project process and requirements | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| 06/20/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 06/21/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.90 | $395 | $1,935.50 | $1,935.50 |
| 06/21/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 2.30 | $395 | $908.50 | $908.50 |
| 06/22/12 | Frank Sillman | Managing Partner | Conference call with Dan Brown to discuss the upload of the reports for our 9019 Expert Declaration | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 06/22/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 06/25/12 | Frank Sillman | Managing Partner | Conference call with Jamie & Dan to discuss next steps | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 06/25/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 2.60 | $395 | $1,027.00 | $1,027.00 |
| 06/25/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and forecast assumptions | $0.00 | $0.00 | 3.90 | $395 | $1,540.50 | $1,540.50 |
| 06/26/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| 06/27/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.10 | $395 | $1,619.50 | $1,619.50 |
| 06/27/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 2.80 | $395 | $1,106.00 | $1,106.00 |
| 06/28/12 | Frank Sillman | Managing Partner | Drafting Supplemental Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 06/30/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *148.10* | *$395.00* | *$58,499.50* | *$58,499.50* |
| 06/01/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 10.10 | $395 | $3,989.50 | $3,989.50 |
| 06/02/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 7.60 | $395 | $3,002.00 | $3,002.00 |
| 06/03/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 9.30 | $395 | $3,673.50 | $3,673.50 |

# FORTACE

**INVOICE DETAIL**

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ap@fortace.com |

| DATE: | 06/30/12 |
| INVOICE #: | 2 |
| PERIOD: | 06/01/12 - 06/30/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 06/04/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 11.80 | $395 | $4,661.00 | $4,661.00 |
| 06/05/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 12.00 | $395 | $4,740.00 | $4,740.00 |
| 06/06/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 11.60 | $395 | $4,582.00 | $4,582.00 |
| 06/07/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 8.60 | $395 | $3,397.00 | $3,397.00 |
| 06/08/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 6.50 | $395 | $2,567.50 | $2,567.50 |
| 06/09/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 1.10 | $395 | $434.50 | $434.50 |
| 06/11/12 | Michelle Minier | Managing Partner | Reviewing  and validating Debtor & Intex data and Modeling Loss and Audit assumptions | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 06/12/12 | Michelle Minier | Managing Partner | Organizing Expert declaration materials | $0.00 | $0.00 | 2.40 | $395 | $948.00 | $948.00 |
| 06/14/12 | Michelle Minier | Managing Partner | Conference call with Jamie Levitt and Dan Clark | $0.00 | $0.00 | 1.00 | $395 | $395.00 | $395.00 |
| 06/14/12 | Michelle Minier | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 3.00 | $395 | $1,185.00 | $1,185.00 |
| 06/15/12 | Michelle Minier | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 06/18/12 | Michelle Minier | Managing Partner | Review and reconcile "Investor Trustee Database" schedule to Trusts in response to the Trustee's questions. | $0.00 | $0.00 | 2.30 | $395 | $908.50 | $908.50 |
| 06/18/12 | Michelle Minier | Managing Partner | Preparing supplemental Expert declaration related documents for upload to MoFo. | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 06/19/12 | Michelle Minier | Managing Partner | Review and reconcile "Investor Trustee Database" schedule to Trusts in response to the Trustee's questions. | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 06/20/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 6.20 | $395 | $2,449.00 | $2,449.00 |
| 06/21/12 | Michelle Minier | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |

**FORTACE**

**INVOICE DETAIL**

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ap@fortace.com | |

| | |
|---|---|
| DATE: | 06/30/12 |
| INVOICE #: | 2 |
| PERIOD: | 06/01/12 - 06/30/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/12 | Michelle Minier | Managing Partner | Conference call with Dan Brown to discuss the upload of the supplemental reports for our Expert Declaration | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 06/22/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 06/25/12 | Michelle Minier | Managing Partner | Conference call with Jamie & Dan to discuss next steps | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 06/25/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 06/26/12 | Michelle Minier | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 06/27/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 06/28/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |
| 06/29/12 | Michelle Minier | Managing Partner | Preparing Supplemental declaration and Loan level estimated loss model project | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 06/30/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 2.10 | $395 | $829.50 | $829.50 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *139.20* | *$395.00* | *$54,984.00* | *$54,984.00* |
| | | | *Total Personnel Expenses* | *$0.00* | *$0.00* | *287.30* | *$395.00* | *$113,483.50* | *$113,483.50* |
| **Travel Expense:** | | | | | | | | | |
| | Frank Sillman | Managing Partner | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | Michelle Minier | Managing Partner | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | | | *Total Travel Expenses* | *$0.00* | *$0.00* | *-* | *-* | *$0.00* | *$0.00* |
| **Other Expenses:** | | | | | | | | | |
| 06/30/12 | | | Direct billing from WestPAT LLC who performed the Estimated Loan Loss modeling for all of the Debtors Trusts. This expense was pre-approved by Jamie Levitt. | $0.00 | $100,000.00 | - | - | $0.00 | $100,000.00 |
| | | | *Total Other Expenses* | *$0.00* | *$100,000.00* | *-* | *-* | *$0.00* | *$100,000.00* |
| | | | *GRAND TOTAL* | $0.00 | $100,000.00 | 287.30 | $395.00 | $113,483.50 | $213,483.50 |

**WestPAT**

5700 Canoga Avenue, Suite 120
Woodland Hills,  CA  91367
(818) 591-9200

# INVOICE

**INVOICE #:** JG1001
**INVOICE DATE:** JULY 5, 2012
**INVOICE COVERS:** 6/1/12 TO 6/30/12

**BILL TO:**

Fortace LLC
1601 N. Sepulveda Blvd
Suite 146
Manhattan Beach, CA 90266

| DESCRIPTION | Amount |
|---|---|
| Loss projection, analysis and consultation for RESCAP Trusts | |
|    - Loss projections using LAPS model system | $40,000 |
|    - Analysis, consultation and documentation | $60,000 |
| | |
| **Balance Due for the Invoice Month** | **$100,000** |
| Unpaid Balance from the Previous Month | **$0** |
| Total Balance Due: | **$100,000** |



8/1/2012

**VIA FedEx**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and Douglas H.
Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and Jonathan H.
Hofer

Re:    *In re Residential Capital, LLC, et al.*
Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Fortace LLC's monthly fee statement for the period July 01, 2012 through July 31, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on July 25, 2012.

In the absence of a timely objection, the Debtors shall pay $57,480.40, consisting of the sum of (a) $57,480.40, an amount equal to 80% of the fees ($57,480.40 = $71,850.50 x 0.80) and (b) 100% of the expenses ($0.00) being requested in the Statement.

Objections to the Statement are due by August 22, 2012.

Sincerely,

Frank Sillman

Encls.



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | **Fortace LLC** | *DATE:* 07/31/12 |
| Mailing Address: | **1601 N. Sepulveda blvd, Suite 146** | *INVOICE #:* 3 |
| | **Manhattan Beach, CA 90266** | *PERIOD:* 07/01/12 - 07/31/12 |
| Phone: | **310-545-4548** | |
| Email: | **ap@fortace.com** | *BILL TO:* **Noticed Parties** |
| | | *FOR:* **Work Performed** |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $    395 | 91.40 | $    36,103.00 | $    36,103.00 |
| Michelle Minier | Managing Partner | $    395 | 90.50 | $    35,747.50 | $    35,747.50 |
| **Total Personnel Expense** | | | | **Sub-Total** | **$    71,850.50** |
| | | | | | |
| **Travel:** | | Transportation | Hotel | **Meals & Other** | |
| Frank Sillman | Managing Partner | $    - | $    - | $    - | $    - |
| Michelle Minier | Managing Partner | $    - | $    - | $    - | $    - |
| **Total Travel Expense** | | | | **Sub-Total** | **$    -** |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| | | | | $    - | $    - |
| **Total Other Expense** | | | | **Sub-Total** | **$    -** |
| | | | | | |
| | | | | **Grand Total** | **$    71,850.50** |

FORTACE

INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ap@fortace.com |

| | |
|---|---|
| DATE: | 07/31/12 |
| INVOICE #: | 3 |
| PERIOD: | 07/01/12 - 07/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Personnel Expense:** | | | | | | | | | |
| 07/02/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 07/03/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 07/05/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 07/06/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |
| 07/09/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 6.50 | $395 | $2,567.50 | $2,567.50 |
| 07/10/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.30 | $395 | $2,093.50 | $2,093.50 |
| 07/11/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 07/12/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.90 | $395 | $1,935.50 | $1,935.50 |
| 07/13/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 07/16/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 07/17/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 07/18/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 07/19/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 07/20/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |
| 07/23/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 07/24/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 07/25/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |

FORTACE

INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ap@fortace.com |

| | |
|---|---|
| DATE: | 07/31/12 |
| INVOICE #: | 3 |
| PERIOD: | 07/01/12 - 07/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 07/27/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| 07/30/12 | Frank Sillman | Managing Partner | Drafting Expert Declaration for the Trust and loan level Expected Loan Loss Model process | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| 07/31/12 | Frank Sillman | Managing Partner | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.60 | $395 | $1,817.00 | $1,817.00 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *91.40* | *$395.00* | *$36,103.00* | *$36,103.00* |
| 07/02/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.90 | $395 | $1,540.50 | $1,540.50 |
| 07/03/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 07/05/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 07/06/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 07/09/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| 07/10/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 07/11/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 5.80 | $395 | $2,291.00 | $2,291.00 |
| 07/12/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| 07/13/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 2.60 | $395 | $1,027.00 | $1,027.00 |
| 07/16/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 07/17/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 07/18/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |

**FORTACE**

INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ap@fortace.com |

| DATE: | 07/31/12 |
| INVOICE #: | 3 |
| PERIOD: | 07/01/12 - 07/31/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.00 | $395 | $1,185.00 | $1,185.00 |
| 07/20/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |
| 07/23/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.70 | $395 | $1,856.50 | $1,856.50 |
| 07/24/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 07/25/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.90 | $395 | $1,540.50 | $1,540.50 |
| 07/26/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 2.80 | $395 | $1,106.00 | $1,106.00 |
| 07/27/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 07/27/12 | Michelle Minier | Managing Partner | Reviewed $1.16 billion in repurchases and PLS Demand data. | $0.00 | $0.00 | 3.20 | $395 | $1,264.00 | $1,264.00 |
| 07/28/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 07/30/12 | Michelle Minier | Managing Partner | Reviewed $1.16 billion in repurchases and PLS Demand data. | $0.00 | $0.00 | 1.80 | $395 | $711.00 | $711.00 |
| 07/30/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 07/31/12 | Michelle Minier | Managing Partner | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| | | | *Sub-Total* | *$0.00* | *$0.00* | *90.50* | *$395.00* | *$35,747.50* | *$35,747.50* |
| | | | *Total Personnel Expenses* | *$0.00* | *$0.00* | *181.90* | *$395.00* | *$71,850.50* | *$71,850.50* |
| **Travel Expense:** | | | | | | | | | |
| | Frank Sillman | Managing Partner | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | Michelle Minier | Managing Partner | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |

Page 3 of 4

**FORTACE**
RISK MITIGATION

INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: | 07/31/12 |
|---|---|---|---|---|
| Mailing Address: | 1601 N. Sepulveda blvd, Suite 146 | | INVOICE #: | 3 |
| | Manhattan Beach, CA 90266 | | PERIOD: | 07/01/12 - 07/31/12 |
| Phone: | 310-545-4548 | | | |
| Email: | ap@fortace.com | | | |

| DATE | FORTACE PERSONNEL NAME | TITLE | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Total Travel Expenses* | *$0.00* | *$0.00* | - | - | *$0.00* | *$0.00* |
| **Other Expenses:** | | | | | | | | | |
| | | | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | | | *Total Other Expenses* | *$0.00* | *$0.00* | - | - | *$0.00* | *$0.00* |
| | | | *GRAND TOTAL* | $0.00 | $0.00 | 181.90 | $395.00 | $71,850.50 | $71,850.50 |

Page 4 of 4



9/27/2012

**VIA FedEx**

Morrison & Foerster LLP                          Office of the United States Trustee
1290 Avenue of the Americas                    for the Southern District of New York
New York, NY 10104                              33 Whitehall Street, 21st Floor
Attn: Larren M. Nashelsky, Gary S. Lee and    New York, NY 10004
Lorenzo Marinuzzi                               Attn: Tracy Hope Davis, Linda A. Riffkin,
                                                and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP            Kirkland & Ellis
1177 Avenue of the Americas                     601 Lexington Avenue
New York, NY 10036                              New York, NY 10022
Attn: Kenneth H. Eckstein and Douglas H.        Attn: Richard M. Cieri and Ray C. Schrock
Mannal

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and Jonathan H.
Hofer

Re:    ***In re Residential Capital, LLC, et al.***
       Case No. 12-12020

Dear Counsel:

       Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Fortace LLC's monthly fee statement for the period August 01, 2012 through August 31, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on September 28, 2012.

       In the absence of a timely objection, the Debtors shall pay $78,897.60, consisting of the sum of (a) $63,497.60, an amount equal to 80% of the fees ($63,497.60 = $79,372.00 x 0.80) and (b) 100% of the expenses ($15,400) being requested in the Statement.

       Objections to the Statement are due by October 18, 2012.

Sincerely,

Frank Sillman

Encls.



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | ***Fortace LLC*** | DATE: 08/31/12 |
| Mailing Address: | ***1601 N. Sepulveda Blvd, Suite 146*** | INVOICE #: 4 |
| | ***Manhattan Beach, CA 90266*** | PERIOD: 08/01/12 - 08/31/12 |
| Phone: | ***310-545-4548*** | |
| Email: | ar@fortace.com | BILL TO: **Noticed Parties** |
| | | FOR: **Work Performed** |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 395 | 101.70 | $ 40,171.50 | $ 40,171.50 |
| Michelle Minier | Managing Partner | $ 395 | 66.90 | $ 26,425.50 | $ 26,425.50 |
| Jim Griffin | Project Manager | $ 325 | 10.20 | $ 3,315.00 | $ 3,315.00 |
| Charles Carr | Subject Matter Expert | $ 200 | 47.30 | $ 9,460.00 | $ 9,460.00 |
| **Total Personnel Expense** | | | | **Sub-Total** | **$ 79,372.00** |
| | | | | | |
| **Travel:** | | **Transportation** | **Hotel** | **Meals & Other** | |
| | | $ - | $ - | $ - | $ - |
| | | $ - | $ - | $ - | $ - |
| **Total Travel Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| Direct billing from WestPat | | | | $ - | $ 15,400.00 |
| **Total Other Expense** | | | | **Sub-Total** | **$ 15,400.00** |
| | | | | | |
| | | | | **Grand Total** | **$ 94,772.00** |

**FORTACE**

INVOICE DETAIL

Retained Prof Fortace LLC
Mailing Addn 1601 N. Sepulveda Blvd, Suite 146
          Manhattan Beach, CA 90266
Phone:   310-545-4548
Email:   ar@fortace.com

DATE:    08/31/12
INVOICE # 4
PERIOD:    08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Personnel Expense:** | | | | | | | | | | | | |
| 08/01/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.90 | $395 | $1,935.50 | $1,935.50 |
| 08/02/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.70 | $395 | $2,251.50 | $2,251.50 |
| 08/03/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 08/03/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Dan Clark to discuss UCC requests | $0.00 | $0.00 | 0.40 | $395 | $158.00 | $158.00 |
| 08/07/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 0.90 | $395 | $355.50 | $355.50 |
| 08/09/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |
| 08/10/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 2.20 | $395 | $869.00 | $869.00 |
| 08/13/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 2.30 | $395 | $908.50 | $908.50 |
| 08/13/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Anthony Princi & Dan Clark to discuss expert report and UCC requests | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 08/14/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |
| 08/15/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 1.70 | $395 | $671.50 | $671.50 |
| 08/16/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 08/16/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 3.80 | $395 | $1,501.00 | $1,501.00 |

FORTACE

INVOICE DETAIL

Retained Prof Fortace LLC
Mailing Addn 1601 N. Sepulveda Blvd, Suite 146
        Manhattan Beach, CA 90266
Phone:   310-545-4548
Email:   ar@fortace.com

DATE:      08/31/12
INVOICE # 4
PERIOD:  08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt, Jennifer Battle & Dan Clark to discuss UCC requests | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 08/17/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Drafting of RMBS Repurchase process discussion document for UCC meeting | $0.00 | $0.00 | 4.90 | $395 | $1,935.50 | $1,935.50 |
| 08/18/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Drafting of RMBS Repurchase process discussion document for UCC meeting | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 08/19/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Drafting of RMBS Repurchase process discussion document for UCC meeting | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| 08/20/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.90 | $395 | $2,330.50 | $2,330.50 |
| 08/21/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.10 | $395 | $1,619.50 | $1,619.50 |
| 08/21/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Preparation for Darryl Rains meeting. | $0.00 | $0.00 | 3.40 | $395 | $1,343.00 | $1,343.00 |
| 08/22/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | In person meeting with Darryl Rains and Jamie Levitt on the phone, both from MoFo to review the Expert Report and discuss the related depositions and testimony. | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 08/23/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 08/24/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 4.10 | $395 | $1,619.50 | $1,619.50 |
| 08/24/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.20 | $395 | $1,264.00 | $1,264.00 |
| 08/27/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 08/28/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.20 | $395 | $2,054.00 | $2,054.00 |

**F O R T A C E**

**INVOICE DETAIL**

Retained Prof Fortace LLC
Mailing Addr: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:     310-545-4548
Email:     ar@fortace.com

DATE:        08/31/12
INVOICE # 4
PERIOD:    08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/12 | Frank Sillman | Partner | ResCap BK | Client Related Conference Calls | Residential Capital LLC - Case No. 12-12020 | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 08/30/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.50 | $395 | $2,172.50 | $2,172.50 |
| 08/31/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing Trust level Expected Loss model results and assumptions | $0.00 | $0.00 | 5.80 | $395 | $2,291.00 | $2,291.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *101.70* | *$395.00* | *$40,171.50* | *$40,171.50* |
| 08/01/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 1.80 | $395 | $711.00 | $711.00 |
| 08/02/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 2.20 | $395 | $869.00 | $869.00 |
| 08/03/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Dan Clark to discuss UCC requests | $0.00 | $0.00 | 0.40 | $395 | $158.00 | $158.00 |
| 08/03/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Prepare document inventory and documents in response to UCC follow-up items.  Sent to Dan. | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 08/06/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 3.80 | $395 | $1,501.00 | $1,501.00 |
| 08/07/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results.  Sent comments, questions to model expert. | $0.00 | $0.00 | 2.40 | $395 | $948.00 | $948.00 |
| 08/08/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Dan Clark to discuss UCC document requests | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 08/09/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 08/10/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating revised Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results. | $0.00 | $0.00 | 2.60 | $395 | $1,027.00 | $1,027.00 |

**FORTACE**

INVOICE DETAIL

Retained Prof Fortace LLC
Mailing Addr: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE:    08/31/12
INVOICE # 4
PERIOD:   08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Anthony Princi & Dan Clark to discuss expert report and UCC requests | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 08/14/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating revised Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results. Sent comments, questions to model expert. | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 08/17/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt, Jennifer Battle & Dan Clark to discuss UCC requests. | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 08/20/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review PLS Repurchase Demand memo and schedule for UCC. | $0.00 | $0.00 | 0.90 | $395 | $355.50 | $355.50 |
| 08/20/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review and analyze 1500 sample loan list and prepare for review of Governing Agreements related to the 328 Trusts that are included in the sample. | $0.00 | $0.00 | 2.20 | $395 | $869.00 | $869.00 |
| 08/21/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Preparation for Darryl Rains meeting. | $0.00 | $0.00 | 2.60 | $395 | $1,027.00 | $1,027.00 |
| 08/22/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | In person meeting with Darryl Rains and Jamie Levitt on the phone, both from MoFo to review the Expert Report and discuss the related depositions and testimony. | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 08/23/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 08/24/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.20 | $395 | $1,264.00 | $1,264.00 |
| 08/27/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review audit preparation materials required to be developed / revised for 1500 loan audit review project. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 08/27/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 2.40 | $395 | $948.00 | $948.00 |
| 08/28/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Represenation and warranty review of Governing Agreements for 1500 loan audit review project. | $0.00 | $0.00 | 4.40 | $395 | $1,738.00 | $1,738.00 |
| 08/28/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |

FORTACE

INVOICE DETAIL

Retained Prof Fortace LLC
Mailing Addr: 1601 N. Sepulveda Blvd, Suite 146
           Manhattan Beach, CA 90266
Phone:   310-545-4548
Email:   ar@fortace.com

DATE:   08/31/12
INVOICE # 4
PERIOD:  08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review audit preparation materials required to be developed / revised for 1500 loan audit review project. | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 08/30/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Review of the 1500 Audit Population selected by the UCC. Discussed internally how to prepare for the audit responses | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 08/31/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Represenation and warranty review of Governing Agreements for 1500 loan audit review project. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *66.90* | *$395.00* | *$26,425.50* | *$26,425.50* |
| 08/04/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results.  Responded to model and methodology related inquiries from Frank Sillman. | $0.00 | $0.00 | 4.30 | $325 | $1,397.50 | $1,397.50 |
| 08/10/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results.  Responded to model and methodology related inquiries from Frank Sillman. | $0.00 | $0.00 | 1.30 | $325 | $422.50 | $422.50 |
| 08/25/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results.  Responded to model and methodology related inquiries from Frank Sillman. | $0.00 | $0.00 | 4.60 | $325 | $1,495.00 | $1,495.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *10.20* | *$325.00* | *$3,315.00* | *$3,315.00* |
| 08/10/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 6.00 | $200 | $1,200.00 | $1,200.00 |
| 08/11/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 5.00 | $200 | $1,000.00 | $1,000.00 |
| 08/13/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 7.30 | $200 | $1,460.00 | $1,460.00 |
| 08/14/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 6.50 | $200 | $1,300.00 | $1,300.00 |
| 08/16/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 7.00 | $200 | $1,400.00 | $1,400.00 |
| 08/17/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Update reporting and audit system based on new requirements for ResCap Re-scoring project. | $0.00 | $0.00 | 6.00 | $200 | $1,200.00 | $1,200.00 |

**FORTACE**

INVOICE DETAIL

Retained Prof Fortace LLC
Mailing Addr 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE:    08/31/12
INVOICE # 4
PERIOD:    08/01/12 - 08/31/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Prepare data import templates and update audit system for ResCap re-scoring project. | $0.00 | $0.00 | 6.50 | $200 | $1,300.00 | $1,300.00 |
| 08/22/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Prepare data import templates and update audit system for ResCap re-scoring project. | $0.00 | $0.00 | 3.00 | $200 | $600.00 | $600.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *47.30* | *$200.00* | *$9,460.00* | *$9,460.00* |
| | | | | | | | | | | | | |
| | | | | | *Total Personnel Expense* | *Total Personnel Expenses* | *$0.00* | *$0.00* | *226.10* | *$351.05* | *$79,372.00* | *$79,372.00* |
| **Travel Expense:** | | | | | | | | | | | | |
| | | | | | | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | | | | | | | $0.00 | $0.00 | - | - | $0.00 | $0.00 |
| | | | | | *Total Travel Expenses* | *Total Travel Expenses* | *$0.00* | *$0.00* | *-* | *-* | *$0.00* | *$0.00* |
| **Other Expenses:** | | | | | | | | | | | | |
| 08/31/12 | | | ResCap BK | Expert Report Review | | August 2012 direct billing from WestPAT LLC who performed the Estimated Loan Loss modeling for all of the Debtors Trusts. This expenses for further work and analysis for RESCAP RMBS Settlement Trust Estimated Lifetime Loss modeling. | $0.00 | $15,400.00 | - | - | $0.00 | $15,400.00 |
| | | | | | *Total Other Expenses* | *Total Other Expenses* | *$0.00* | *$15,400.00* | *-* | *-* | *$0.00* | *$15,400.00* |
| | | | | | | | | | | | | |
| | | | | | *GRAND TOTAL* | *GRAND TOTAL* | *$0.00* | *$15,400.00* | *226.10* | *$351.05* | *$79,372.00* | *$94,772.00* |

Page 6 of 6

**Western Portfolio Analytics and Trading LLC**



5700 Canoga Avenue, Suite 120
Woodland Hills,  CA  91367
(818) 591-9200

**INVOICE #:** JG1002
**INVOICE DATE:** SEPTEMBER 26, 2012
**INVOICE COVERS:** 8/1/12 TO 8/31/12

**BILL TO:**
Fortace LLC
1601 N. Sepulveda Blvd
Suite 146
Manhattan Beach, CA 90266

| DESCRIPTION | | | Amount |
|---|---|---|---|
| Historical data summary and analysis for RESCAP RMBS deals | | | |
| 77 hours at $200 per hour | | | 15,400 |
| Time Sheet: | | | |
| **DATE** | **Work** | **HOURS** | |
| August 10, 2012 | Data Exploration and Discussion | 3.00 | |
| August 14, 2012 | Results Analysis and Discussion | 2.00 | |
| August 20, 2012 | Discussion, Coding and Testing | 6.00 | |
| August 21, 2012 | Run query and generating reports | 8.00 | |
| August 22, 2012 | Discussion, Rerun query and reports | 11.00 | |
| August 23, 2012 | Discussion and coding | 5.00 | |
| August 26, 2012 | Rerun query | 7.00 | |
| August 27, 2012 | Discussion.  Study Intex Data | 11.00 | |
| August 28, 2012 | Coding and testing | 8.00 | |
| August 29, 2012 | Rerun query and reports | 9.00 | |
| August 30, 2012 | Analysis and Discussion | 7.00 | |
| | **Total** | 77.00 | |
| Balance Due for This Invoice | | | **$15,400** |
| Unpaid Balance from the Previous Invoice | | | **$0.00** |
| Total Balance Due: | | | **$15,400** |



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | ***Fortace LLC*** | DATE: 09/30/12 |
| Mailing Address: | ***1601 N. Sepulveda Blvd, Suite 146*** | INVOICE #: 5 |
| | ***Manhattan Beach, CA 90266*** | PERIOD: 09/01/12 - 09/30/12 |
| Phone: | ***310-545-4548*** | |
| Email: | ar@fortace.com | BILL TO: **Noticed Parties** |
| | | FOR: **Work Performed** |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 395 | 178.00 | $ 70,310.00 | $ 70,310.00 |
| Michelle Minier | Managing Partner | $ 395 | 101.30 | $ 40,013.50 | $ 40,013.50 |
| Jim Griffin | Project Manager | $ 325 | 20.40 | $ 6,630.00 | $ 6,630.00 |
| Linda DeNicola | Senior Manager | $ 250 | 40.70 | $ 10,175.00 | $ 10,175.00 |
| Charles Carr | Subject Matter Expert | $ 200 | 155.20 | $ 31,040.00 | $ 31,040.00 |
| **Total Personnel Expense** | | | | **Sub-Total** | **$ 158,168.50** |
| | | | | | |
| **Travel:** | | **Transportation** | **Hotel** | **Meals & Other** | |
| | | $ - | $ - | $ - | $ - |
| | | $ - | $ - | $ - | $ - |
| **Total Travel Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| Direct billing from WestPat | | | | $ - | $ 13,800.00 |
| **Total Other Expense** | | | | **Sub-Total** | **$ 13,800.00** |
| | | | | | |
| | | | | **Grand Total** | **$ 171,968.50** |



INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE:    09/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE # 5 |
| | Manhattan Beach, CA 90266 | PERIOD:    09/01/12 - 09/30/12 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Personnel Expense:** | | | | | | | | | | | | |
| 09/01/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.40 | $395 | $2,133.00 | $2,133.00 |
| 09/02/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 6.00 | $395 | $2,370.00 | $2,370.00 |
| 09/03/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 3.20 | $395 | $1,264.00 | $1,264.00 |
| 09/03/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.20 | $395 | $1,659.00 | $1,659.00 |
| 09/04/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 2.20 | $395 | $869.00 | $869.00 |
| 09/04/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.30 | $395 | $2,093.50 | $2,093.50 |
| 09/05/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 09/05/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 6.10 | $395 | $2,409.50 | $2,409.50 |
| 09/06/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 09/06/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.00 | $395 | $1,975.00 | $1,975.00 |
| 09/07/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.50 | $395 | $2,172.50 | $2,172.50 |
| 09/08/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 1.80 | $395 | $711.00 | $711.00 |
| 09/08/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 6.80 | $395 | $2,686.00 | $2,686.00 |



Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE:        09/30/12
INVOICE # 5
PERIOD:      09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 2.50 | $395 | $987.50 | $987.50 |
| 09/09/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 09/10/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| 09/11/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to supplemental draft on filing deadlines. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/11/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 1.40 | $395 | $553.00 | $553.00 |
| 09/11/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 5.40 | $395 | $2,133.00 | $2,133.00 |
| 09/12/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 5.70 | $395 | $2,251.50 | $2,251.50 |
| 09/12/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.60 | $395 | $1,817.00 | $1,817.00 |
| 09/13/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Reviewing and validating Trust and Loan Level results for each of the 392 Trusts per UCC request for the model results | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 09/14/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 6.10 | $395 | $2,409.50 | $2,409.50 |
| 09/15/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 0.70 | $395 | $276.50 | $276.50 |
| 09/16/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 1.00 | $395 | $395.00 | $395.00 |
| 09/17/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 6.20 | $395 | $2,449.00 | $2,449.00 |



INVOICE DETAIL

Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE:        09/30/12
INVOICE # 5
PERIOD:      09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 7.40 | $395 | $2,923.00 | $2,923.00 |
| 09/19/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 6.30 | $395 | $2,488.50 | $2,488.50 |
| 09/20/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 09/20/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/21/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with with senior Fortace managers to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 1.10 | $395 | $434.50 | $434.50 |
| 09/21/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Develop the re-scoring audit plan for the 1500 Audit Population selected by the UCC. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 09/21/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 09/22/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Developing and refining the re-scoring audit plan for the 1500 Audit Population selected by the UCC. | $0.00 | $0.00 | 2.50 | $395 | $987.50 | $987.50 |
| 09/23/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 4.70 | $395 | $1,856.50 | $1,856.50 |
| 09/24/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including the Trust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 7.80 | $395 | $3,081.00 | $3,081.00 |
| 09/24/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Darryl Rains to discuss Supplemental Expert Declaration draft and graphs. | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 09/25/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to discuss the 1,500 loan re-scoring project and missing documents on sample loans. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/25/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Meeting with Fortace senior managers to review audit strategies, documents and project requirements. | $0.00 | $0.00 | 2.00 | $395 | $790.00 | $790.00 |

Page 3 of 13



INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 09/30/12
INVOICE # 5
PERIOD: 09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 8.20 | $395 | $3,239.00 | $3,239.00 |
| 09/26/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 8.10 | $395 | $3,199.50 | $3,199.50 |
| 09/27/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Researching and Drafting Supplemental Expert Declaration including theTrust Level Expected Lifetime Loss Model process and other related topics | $0.00 | $0.00 | 9.10 | $395 | $3,594.50 | $3,594.50 |
| 09/28/12 | Frank Sillman | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Developing and refining the re-scoring audit plan for the 1500 Audit Population selected by the UCC. | $0.00 | $0.00 | 3.80 | $395 | $1,501.00 | $1,501.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *178.00* | *$395.00* | *$70,310.00* | *$70,310.00* |
| 09/03/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 09/04/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 2.50 | $395 | $987.50 | $987.50 |
| 09/04/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Finalize PLS Demand memo and analysis.  Provided to MoFo | $0.00 | $0.00 | 0.90 | $395 | $355.50 | $355.50 |
| 09/05/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 2.90 | $395 | $1,145.50 | $1,145.50 |
| 09/06/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 09/10/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 09/10/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with with senior Fortace managers to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 09/11/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to supplemental draft on filing deadlines. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |



**INVOICE DETAIL**

Retained Professional:     Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE:        09/30/12
INVOICE # 5
PERIOD:      09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 09/11/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 2.30 | $395 | $908.50 | $908.50 |
| 09/12/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |
| 09/12/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 3.30 | $395 | $1,303.50 | $1,303.50 |
| 09/12/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with with senior Fortace managers to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 09/13/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 3.60 | $395 | $1,422.00 | $1,422.00 |
| 09/14/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 4.70 | $395 | $1,856.50 | $1,856.50 |
| 09/17/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Developing and performing analysis for Supplemental Expert Declaration schedules and support files. | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 09/18/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with with senior Fortace managers to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 0.80 | $395 | $316.00 | $316.00 |
| 09/18/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 3.70 | $395 | $1,461.50 | $1,461.50 |
| 09/19/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 4.00 | $395 | $1,580.00 | $1,580.00 |
| 09/19/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Analyzing and editing ResCap's revised PLS Demand schedule to include 2007 Demands based on Assured's letter.  Reconciling Assured Demands noted in letter to PLS Demand Schedule. | $0.00 | $0.00 | 2.80 | $395 | $1,106.00 | $1,106.00 |
| 09/20/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Call with ResCap regarding revised PLS Demand schedule analysis and questions. | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |



INVOICE DETAIL

Retained Professional:  Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
  Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE:  09/30/12
INVOICE # 5
PERIOD:  09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Analyzing and editing ResCap's revised PLS Demand schedule to include 2007 Demands based on Assured's letter.  Reconciling Assured Demands noted in letter to PLS Demand Schedule. | $0.00 | $0.00 | 3.50 | $395 | $1,382.50 | $1,382.50 |
| 09/20/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |
| 09/20/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 2.20 | $395 | $869.00 | $869.00 |
| 09/20/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/21/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with with senior Fortace managers to discuss the 1,500 loan re-scoring project. | $0.00 | $0.00 | 1.10 | $395 | $434.50 | $434.50 |
| 09/21/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 1.90 | $395 | $750.50 | $750.50 |
| 09/21/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 1.00 | $395 | $395.00 | $395.00 |
| 09/22/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Analyzing and editing ResCap's revised PLS Demand schedule to include 2007 Demands based on Assured's letter.  Reconciling Assured Demands noted in letter to PLS Demand Schedule. | $0.00 | $0.00 | 2.00 | $395 | $790.00 | $790.00 |
| 09/23/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Analyzing and editing ResCap's revised PLS Demand schedule to include 2007 Demands based on Assured's letter.  Reconciling Assured Demands noted in letter to PLS Demand Schedule. | $0.00 | $0.00 | 1.30 | $395 | $513.50 | $513.50 |
| 09/23/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Developing and reviewing audit re-scoring materials, including the statement of work, audit strategies, training materials, engagement and report requirements. | $0.00 | $0.00 | 4.50 | $395 | $1,777.50 | $1,777.50 |
| 09/24/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Analyzing and editing ResCap's revised PLS Demand schedule to include 2007 Demands based on Assured's letter.  Reconciling Assured Demands noted in letter to PLS Demand Schedule. | $0.00 | $0.00 | 1.20 | $395 | $474.00 | $474.00 |
| 09/24/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Call with ResCap regarding revised PLS Demand schedule analysis and questions. | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 09/24/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 3.10 | $395 | $1,224.50 | $1,224.50 |



INVOICE DETAIL

Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE:      09/30/12
INVOICE # 5
PERIOD:    09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Conference call with Darryl Rains to discuss Supplemental Expert Declaration draft and graphs. | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 09/25/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Conference call with Jamie Levitt and Dan Clark to discuss the 1,500 loan re-scoring project and missing documents on sample loans. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/25/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Meeting with senior managers to review audit strategies, documents and project requirements. | $0.00 | $0.00 | 2.00 | $395 | $790.00 | $790.00 |
| 09/25/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Performed analysis of document types indexed on disks received to estimate the likelihood that an origination file was received based on the presence of some origination documents. | $0.00 | $0.00 | 5.10 | $395 | $2,014.50 | $2,014.50 |
| 09/25/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Call with ResCap regarding revised PLS Demand schedule analysis and questions. | $0.00 | $0.00 | 0.40 | $395 | $158.00 | $158.00 |
| 09/25/12 | Michelle Minier | Partner | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Finalize revised PLS Demand schedule and Assured Demand reconciliation and provide to MoFo. | $0.00 | $0.00 | 0.20 | $395 | $79.00 | $79.00 |
| 09/26/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Jaime, Jennifer Battle, John M. (ResCap) to review process for gathering and providing requested loan origination files to ensure all documents were provided. | $0.00 | $0.00 | 0.30 | $395 | $118.50 | $118.50 |
| 09/26/12 | Michelle Minier | Partner | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Performed preliminary analysis on schedule sent by Trustees regarding loans not matched to 1,500 sample population.  Provided response. | $0.00 | $0.00 | 0.50 | $395 | $197.50 | $197.50 |
| 09/26/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 4.30 | $395 | $1,698.50 | $1,698.50 |
| 09/27/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. | $0.00 | $0.00 | 4.80 | $395 | $1,896.00 | $1,896.00 |
| 09/28/12 | Michelle Minier | Partner | ResCap BK | Supplement Declaration Report | Residential Capital LLC - Case No. 12-12020 | Reviewing and editing Supplemental Expert Declaration and preparing schedules and exhibits. Submitted final version and exhibits. | $0.00 | $0.00 | 2.40 | $395 | $948.00 | $948.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *101.30* | *$395.00* | *$40,013.50* | *$40,013.50* |
| 09/01/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review Trust Level model output and respond to questions. | $0.00 | $0.00 | 1.50 | $325 | $487.50 | $487.50 |



**INVOICE DETAIL**

Retained Professional:  Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE:    09/30/12
INVOICE # 5
PERIOD:  09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Discuss Trust Level model and questions with WestPat personnel. | $0.00 | $0.00 | 2.00 | $325 | $650.00 | $650.00 |
| 09/02/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review Supplement Declaration draft, provide feedback and address questions. | $0.00 | $0.00 | 1.30 | $325 | $422.50 | $422.50 |
| 09/06/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review Supplement Declaration draft, provide feedback and address questions. | $0.00 | $0.00 | 1.50 | $325 | $487.50 | $487.50 |
| 09/06/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review and discuss Trust Level model results with WestPat personnel. | $0.00 | $0.00 | 2.00 | $325 | $650.00 | $650.00 |
| 09/10/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review and discuss Trust Level model results with WestPat personnel. | $0.00 | $0.00 | 2.00 | $325 | $650.00 | $650.00 |
| 09/12/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Discuss and obtain explanations from WestPat personnel for comments and questions. | $0.00 | $0.00 | 1.00 | $325 | $325.00 | $325.00 |
| 09/12/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Provide responses to questions regarding WestPat model output. | $0.00 | $0.00 | 0.50 | $325 | $162.50 | $162.50 |
| 09/13/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Research and respond to questions regarding WestPat model output. | $0.00 | $0.00 | 1.00 | $325 | $325.00 | $325.00 |
| 09/13/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review revised WestPat model output and final runs. | $0.00 | $0.00 | 3.30 | $325 | $1,072.50 | $1,072.50 |
| 09/18/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Provide responses to Frank Sillman's questions regarding WestPat model output. | $0.00 | $0.00 | 0.80 | $325 | $260.00 | $260.00 |
| 09/24/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review supporting documentation for supplemental declaration. | $0.00 | $0.00 | 0.50 | $325 | $162.50 | $162.50 |
| 09/25/12 | Jim Griffin | Project Manager | ResCap BK | Expert Report Review | Residential Capital LLC - Case No. 12-12020 | Review Trust Level model processes with Frank Sillman. | $0.00 | $0.00 | 3.00 | $325 | $975.00 | $975.00 |
| | | | | | *Sub-Total* | *Sub-Total* | *$0.00* | *$0.00* | *20.40* | *$325.00* | *$6,630.00* | *$6,630.00* |
| 09/05/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr to discuss ResCap re-scoring project system requirement modifications. | | | 0.50 | $250 | $125.00 | $125.00 |

Page 8 of 13



INVOICE DETAIL

Retained Professional:  Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
  Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE:  09/30/12
INVOICE # 5
PERIOD:  09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/11 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Michelle Minier and Jorge Mena to discuss ResCap re-scoring project - training materials and process. | | | 0.80 | $250 | $200.00 | $200.00 |
| 09/10/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr to discuss ResCap re-scoring project system requirement modifications. | | | 1.00 | $250 | $250.00 | $250.00 |
| 09/11/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr to discuss ResCap re-scoring project system requirement modifications. | | | 0.50 | $250 | $125.00 | $125.00 |
| 09/12/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr and Michelle Minier to discuss ResCap re-scoring project requirements, status of updates. | | | 0.80 | $250 | $200.00 | $200.00 |
| 09/13/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr to discuss Res-Cap re-scoring project - FAS requirements, changes (recommendations, audit docs, re-verifications, servicing/payment screen, engagement requirements). | | | 1.50 | $250 | $375.00 | $375.00 |
| 09/18/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Michelle Minier to discuss ResCap re-scoring project - Audit Guide, Letter to Auditors and Audit Strategies. | | | 0.80 | $250 | $200.00 | $200.00 |
| 09/19/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Revised Audit Strategies: Assets, Credit, Employment, Missing Documentation. | | | 1.30 | $250 | $325.00 | $325.00 |
| 09/21/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Revised Audit Worksheets to include origination and audit fields, and added new worksheet to track origination vs. audit issues/findings | | | 4.00 | $250 | $1,000.00 | $1,000.00 |
| 09/21/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Fortace Audit System (FAS) testing. | | | 1.00 | $250 | $250.00 | $250.00 |
| 09/21/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles to discuss ResCap re-scoring project requirements. | | | 0.20 | $250 | $50.00 | $50.00 |
| 09/23/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Testing audit worksheets. | | | 1.00 | $250 | $250.00 | $250.00 |
| 09/25/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Meeting regarding ResCap Re-scoring proejct requirements. (Frank, Michelle, Charles) | | | 2.00 | $250 | $500.00 | $500.00 |
| 09/25/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Reviewed 20 ResCap files for missing documents. | | | 0.50 | $250 | $125.00 | $125.00 |



INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 09/30/12
INVOICE # 5
PERIOD: 09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/27/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Testing audit worksheets. | | | 0.20 | $250 | $50.00 | $50.00 |
| 09/27/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Created/Revised Audit Strategies for 13 Claims in FAS. | | | 6.00 | $250 | $1,500.00 | $1,500.00 |
| 09/27/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Set up Statement of Work in Fortace Audit System: Categories and Claims, Agree and Disagree configuration, Entered Questionnaire. | | | 0.60 | $250 | $150.00 | $150.00 |
| 09/27/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - SOW reviewed and revised Claims. | | | 0.20 | $250 | $50.00 | $50.00 |
| 09/28/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Revised Audit Worksheets to include origination and audit fields, and added new worksheet to track origination vs. audit issues/findings. | | | 4.00 | $250 | $1,000.00 | $1,000.00 |
| 09/28/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Tested Audit Worksheets | | | 1.00 | $250 | $250.00 | $250.00 |
| 09/28/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles and Michelle to discuss ResCap files and requirements. | | | 0.50 | $250 | $125.00 | $125.00 |
| 09/28/30 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Created/Revised Audit Strategies for 13 Claims in Fortace Audit System. | | | 3.00 | $250 | $750.00 | $750.00 |
| 09/30/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Revised Audit Strategies in FAS and tested in sample files. | | | 5.00 | $250 | $1,250.00 | $1,250.00 |
| 09/30/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | Call with Charles Carr to discuss ResCap re-scoring project requirements - FAS changes/requirements/audit strategies. | | | 0.30 | $250 | $75.00 | $75.00 |
| 09/30/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Tested FAS. | | | 1.50 | $250 | $375.00 | $375.00 |
| 09/30/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Updated Project Log for ResCap. | | | 0.50 | $250 | $125.00 | $125.00 |
| 09/30/12 | Linda Denicola | Senior Manager | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project requirements - Created/Revised Auditor Orientation training materials, ResCap Workflow. | | | 2.00 | $250 | $500.00 | $500.00 |
| | | | | **Sub-Total** | | **Sub-Total** | **$0.00** | **$0.00** | **40.70** | **$250.00** | **$10,175.00** | **$10,175.00** |



Retained Professional:     Fortace LLC
Mailing Address:           1601 N. Sepulveda Blvd, Suite 146
                           Manhattan Beach, CA 90266
Phone:                     310-545-4548
Email:                     ar@fortace.com

INVOICE DETAIL

DATE:       09/30/12
INVOICE # 5
PERIOD:     09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates. | | | 8.50 | $200 | $1,700.00 | $1,700.00 |
| 9/5/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates.  Call with Linda Denicola to discuss updates. | | | 6.00 | $200 | $1,200.00 | $1,200.00 |
| 9/6/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates. | | | 7.50 | $200 | $1,500.00 | $1,500.00 |
| 9/7/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates. | | | 5.00 | $200 | $1,000.00 | $1,000.00 |
| 9/10/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates. Call with Linda Denicola to discuss updates. | | | 7.80 | $200 | $1,560.00 | $1,560.00 |
| 9/11/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Data import, document reconciliation and import, audit processing updates. Call with Linda to discuss updates. | | | 10.50 | $200 | $2,100.00 | $2,100.00 |
| 9/12/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Update reverification/missing docs processin. Call with Linda Denicola and Michelle Minier to discuss updates and status. | | | 2.00 | $200 | $400.00 | $400.00 |
| 9/13/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Update reverification/missing docs processing Call with Linda to discuss updates. | | | 9.00 | $200 | $1,800.00 | $1,800.00 |
| 9/14/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring projct - Update reverification/missing docs processing; review demand response report. | | | 8.50 | $200 | $1,700.00 | $1,700.00 |
| 9/17/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Build template structure in audit data/document engagements | | | 1.50 | $200 | $300.00 | $300.00 |
| 9/18/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Build template structure in audit data/document engagements | | | 9.00 | $200 | $1,800.00 | $1,800.00 |
| 9/19/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Update SOW to provide additional logic for audits to accommodate client requirements. | | | 6.30 | $200 | $1,260.00 | $1,260.00 |
| 9/20/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Coordinate DVD shipping w/Frank and Rackspace; prep servers for new docs; Update reverification/missing docs processing | | | 5.50 | $200 | $1,100.00 | $1,100.00 |



INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 09/30/12
INVOICE # 5
PERIOD: 09/01/12 - 09/30/12

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Copy DVD/CDs to Fortace servers, extract zip files and summarize errors; review mtg w/Linda Denicola and Michelle Minier; Review FAS modifications w/Linda; implement audit changes. | | | 9.50 | $200 | $1,900.00 | $1,900.00 |
| 9/22/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Organize and prep DVD/CD files against DAT files and manifest docs; Create data spreadsheets of ResCap files for Mgmnt review. | | | 10.50 | $200 | $2,100.00 | $2,100.00 |
| 9/24/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap audit process mtg and data/files review; Organize and prep DVD/CD files against DAT files. | | | 6.50 | $200 | $1,300.00 | $1,300.00 |
| 9/25/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Organize and prep DVD/CD files against DAT files and manifest docs; Build data and docs into importable spreadsheet and folder structures. | | | 9.00 | $200 | $1,800.00 | $1,800.00 |
| 9/26/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Update SOW processing features for ResCap audit; Implement additional SOW requirements from Internal guides. | | | 8.80 | $200 | $1,760.00 | $1,760.00 |
| 9/28/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Update SOW processing features for ResCap audit; Implement additional SOW requirements from Internal guides; Test engagement processes and file compilations for ResCap audit. | | | 7.30 | $200 | $1,460.00 | $1,460.00 |
| 9/29/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Fix and test engagment processes for corrupted ResCap files. | | | 7.00 | $200 | $1,400.00 | $1,400.00 |
| 9/30/12 | Charles Carr | Subject Matter Expert | ResCap BK | Re-Scoring Project | Residential Capital LLC - Case No. 12-12020 | ResCap re-scoring project - Fix and test engagment processes for corrupted ResCap files. | | | 9.50 | $200 | $1,900.00 | $1,900.00 |
| | | | | Sub-Total | Sub-Total | | $0.00 | $0.00 | 155.20 | $200.00 | $31,040.00 | $31,040.00 |
| | | | | Total Personnel Expenses | Total Personnel Expenses | | $0.00 | $0.00 | 495.60 | $319.15 | $158,168.50 | $158,168.50 |
| Travel Expense: | | | | | | | | | | | | |
| | | | | | | | $0.00 | $0.00 | 0.00 | - | $0.00 | $0.00 |
| | | | | | | | $0.00 | $0.00 | 0.00 | - | $0.00 | $0.00 |
| | | | | Total Travel Expenses | Total Travel Expenses | | $0.00 | $0.00 | 0.00 | - | $0.00 | $0.00 |
| Other Expenses: | | | | | | | | | | | | |
| 09/30/12 | | | ResCap BK | Supplement Declaration Report | | September 2012 direct billing from WestPAT LLC who performed the Estimated Loan Loss modeling for all of the Debtors Trusts. This expense is for further work, analysis and questions for RESCAP RMBS Settlement Trust Estimated Lifetime Loss modeling. | $0.00 | $13,800.00 | 0.00 | - | $0.00 | $13,800.00 |
| | | | | Total Other Expenses | Total Other Expenses | | $0.00 | $13,800.00 | 0.00 | - | $0.00 | $13,800.00 |

Page 12 of 13

**FORTACE**

**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

| | |
|---|---|
| DATE: | 09/30/12 |
| INVOICE # | 5 |
| PERIOD: | 09/01/12 - 09/30/12 |

| DATE | FORTACE PERSONNEL NAME | TITLE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | TRAVEL EXPENSES | MATERIALS EXPENSES | BILLABLE HOURS | RATE | TOTAL BILLABLE HOUR FEES | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *GRAND TOTAL* | *GRAND TOTAL* | $0.00 | $13,800.00 | 495.60 | $319.15 | $158,168.50 | $171,968.50 |

Page 13 of 13



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | *Fortace LLC* | |
| Mailing Address: | *1601 N. Sepulveda Blvd, Suite 146* | |
| | *Manhattan Beach, CA 90266* | |
| Phone: | *310-545-4548* | |
| Email: | ap@fortace.com | |

| | |
|---|---|
| *DATE:* | **11/17/12** |
| *INVOICE #:* | **7** |
| *PERIOD:* | **10/01/12 - 10/31/12** |
| *BILL TO:* | **Noticed Parties** |
| *FOR:* | **Work Performed** |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 395 | 108.60 | $ 42,897.00 | $ 42,897.00 |
| Michelle Minier | Managing Partner | $ 395 | 59.20 | $ 23,384.00 | $ 23,384.00 |
| Charles Carr | Subject Matter Expert | $ 200 | 114.40 | $ 22,880.00 | $ 22,880.00 |
| Linda Denicola | Senior Manager | $ 250 | 99.50 | $ 24,875.00 | $ 24,875.00 |
| Auditors | Subject Matter Expert | $ 200 | 641.60 | $ 128,320.00 | $ 128,320.00 |
| | | | | | |
| **Total Personnel Expense** | | | | **Sub-Total** | **$ 242,356.00** |
| | | | | | |
| **Travel:** | | Transportation | Hotel | Meals & Other | |
| | | $ - | $ - | $ - | $ - |
| **Total Travel Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| **Other Expenses** | | | | Other | |
| | | | | $ - | $ - |
| **Total Other Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| | | | | **Grand Total** | **$ 242,356.00** |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:      1601 N. Sepulveda Blvd, Suite 146
                      Manhattan Beach, CA 90266
Phone:                310-545-4548
Email:                ar@fortace.com

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Carr | Subject Matter Expert | 10/1/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Update SOW processing features; Implement additional SOW requirements from Internal guides; Test engagement processes and file compilations for ResCap audit | | | 8.20 | $200.00 | $1,640.00 | $1,640.00 |
| | | | | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Update SOW processing features; Implement additional SOW requirements from Internal guides; Test | | | 9.60 | $200.00 | $1,920.00 | $1,920.00 |
| | | | | 10/4/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage loans for ResCap testing and production | | | 9.00 | $200.00 | $1,800.00 | $1,800.00 |
| | | | | 10/5/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Run Rescap document/data engagements into audit system | | | 8.80 | $200.00 | $1,760.00 | $1,760.00 |
| | | | | 10/6/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Update completion task for core docs and publish to production server | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Reconcile manifest 12 files and engage loans and docs into audit system. | | | 4.50 | $200.00 | $900.00 | $900.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Download files from Morrison-Foerster site, decrypt and place in Fortace ClientFiles for review | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Download first TC file; reconcile additional documents from supplied zip files | | | 8.10 | $200.00 | $1,620.00 | $1,620.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Download second TC file from Morrison-Foerster; Decrypt and mount volumns; review DAT files for Fortace DMS load | | | 5.50 | $200.00 | $1,100.00 | $1,100.00 |
| | | | | 10/13/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review seller files on TC downloads to reconcile DAT data structures and record relationships | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Prepare client-supplied DAT files for import of Seller Files into Fortace Doc Management System. | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Prepare client-supplied DAT files for import of Seller Files into Fortace Doc Management System; engage audits for manifest 11 files; repair corrupt tiff files for loan nbr 7304088941 | | | 8.20 | $200.00 | $1,640.00 | $1,640.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Prepare supplied DAT files for import of Seller Files into Fortace Doc Management System; build concordance links to Correspondent Names and Nbrs for DMS | | | 10.20 | $200.00 | $2,040.00 | $2,040.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage SellerFiles into DMS w/OCR scanning | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage SellerFiles into DMS w/OCR scanning | | | 1.50 | $200.00 | $300.00 | $300.00 |
| | | | | 10/20/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage SellerFiles into DMS w/OCR scanning | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | 10/21/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Update Full-Text Search Indexing for ResCap Bates-Stamped Files | | | 4.50 | $200.00 | $900.00 | $900.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Update Full-Text Search Indexing for ResCap Bates-Stamped Files; Import and OCR SellerFiles into Fortace DocMgmnt System | | | 5.20 | $200.00 | $1,040.00 | $1,040.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage SellerFiles into DMS w/OCR scanning | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Engage SellerFiles into DMS w/OCR scanning | | | 0.60 | $200.00 | $120.00 | $120.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review DVDs (Replacement 300) and upload to staging server. | | | 2.50 | $200.00 | $500.00 | $500.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Upload and process DVD loan files | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Upload and process DVD loan files | | | 1.50 | $200.00 | $300.00 | $300.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Upload and process DVD loan files | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Upload and process DVD loan files | | | 4.50 | $200.00 | $900.00 | $900.00 |
| | | Carr Total | | | | | | | | | 114.40 | | $22,880.00 | $22,880.00 |
| | | Denicola | Senior Manager | 10/1/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Charles to review and update ResCap SOW Audit Strategies in FAS. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Conference Call with Michelle and Charles to discuss updates and status of FAS changes. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Tested and revised ResCap Audit Strategies in FAS. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Completed Auditor Project Orientation Training Materials. | | | 3.00 | $250.00 | $750.00 | $750.00 |
| | | | | | | | | Conducted Auditor Project Orientation Training. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | | | | | Prepared for auditor training - materials, meeting request. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Conducted Auditor Project Orientation Training. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/4/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor system access and setup for ResCap file audits. | | | 2.00 | $250.00 | $500.00 | $500.00 |

Proprietary and Confidential
Invoice Oct. 2012



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
      Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Denicola | Senior Manager | 10/4/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor system access and setup for ResCap file audits. Auditors: AC, AW, JV, AV, LE, BR. | | | 2.50 | $250.00 | $625.00 | $625.00 |
| | | | | | | | | Preparation of Audit Guide for ResCap Sow 014-100. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/5/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assisted auditors with file audits - answered questions, reviewed files in FAS. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Auditor system access and setup for ResCap files audits. Auditors - WW, SK, KA, JM, KC, JR. | | | 5.00 | $250.00 | $1,250.00 | $1,250.00 |
| | | | | 10/6/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with auditor, AW, to answer questions regarding ResCap file audits and provide additional training. | | | 1.70 | $250.00 | $425.00 | $425.00 |
| | | | | 10/7/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor system access and setup for ResCap file audits. Auditors: TJ and EG. | | | 1.50 | $250.00 | $375.00 | $375.00 |
| | | | | | | | | Updated and revised the ResCap Audit Guide. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/8/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assigned ResCap files to auditors. | | | 0.40 | $250.00 | $100.00 | $100.00 |
| | | | | | | | | Auditor system access and setup for ResCap file audits. Auditor: ED. | | | 0.70 | $250.00 | $175.00 | $175.00 |
| | | | | | | | | Call with auditor, AW, to review files and provide feedback. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Call with auditor, LE, to review files and provide feedback. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Conference Call with Frank, Michelle and Charles to discuss ResCap audit status, thin files, seller guides. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Made additional revisions to Audit Guide. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Project Orientation Training review. | | | 1.50 | $250.00 | $375.00 | $375.00 |
| | | | | | | | | Update FAS missing docs and reverifications task in FAS. | | | 0.30 | $250.00 | $75.00 | $75.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assigned ResCap files to auditors. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Conference Call with all auditors - updates, ResCap audit requirements, Q&A. | | | 0.40 | $250.00 | $100.00 | $100.00 |
| | | | | | | | | Create Auditor user guide for MERS, Accurint and The Work Number. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | | | | | Prepare and distribute ResCap FAS pipeline report. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Review sample response reports for stated income. | | | 0.30 | $250.00 | $75.00 | $75.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor system access and setup for ResCap file audits. Auditor: AC. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Call with auditor, AW, to answer questions regarding ResCap file audit and provide additional training. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Call with mgmt. to review/revise missing audit docs. | | | 0.70 | $250.00 | $175.00 | $175.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Revise ResCap Audit Guide. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Revisions to Audit Guide - Workflow, Writing Requirements, Proofreading, added Accurint, MERS and The Work Number Instructions and imported into FAS for Auditors use | | | 3.00 | $250.00 | $750.00 | $750.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assigned ResCap files to auditors. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Call with auditor, AC, for additional training Q&A on audits. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 1.50 | $250.00 | $375.00 | $375.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Charles to discuss ResCap UCC files import into FDMS. Reviewed data file. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Review and respond to auditor's questions. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | 10/14/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Approved Auditor's pending re-verifications in FAS and convert to audit documents in FAS. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Call with Charles to discuss pipeline reports, re-verifications and missing docs. | | | 0.70 | $250.00 | $175.00 | $175.00 |
| | | | | | | | | Prepared and sent conference call invites to auditors for Q&A and additional training for Rescap file audits. | | | 0.10 | $250.00 | $25.00 | $25.00 |



INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
                    Manhattan Beach, CA 90266
Phone:              310-545-4548
Email:              ar@fortace.com

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Denicola | Senior Manager | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Reviewed and answered emails regarding file audits. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Reviewed and reconciled ResCap Correspondent Broker List for FDMS Import | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | | | | | Training for TJ.  Reviewed FAS screens, documents, live files and Mgr/QA requirements. | | | 1.50 | $250.00 | $375.00 | $375.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor conference call to discuss audit requirements, audit worksheet, findings, FAS. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | | | | | Call with auditor, BR, to provide additional ResCap file audit training. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Call with auditor, JV, to provide additional ResCap file audit training. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Review and respond to audit questions on ResCap. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Revised ResCap Audit Worksheets for FAS. | | | 1.00 | $250.00 | $250.00 | $250.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assignment of ResCap files. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Assisted auditor, AW, with ResCap pending docs in FAS. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Call with auditor, KC, provided additional ResCap file audit training. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | | | | | Call with Charles to discuss Audit Worksheet effective dates, reviewed worksheet properties | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Call with Charles to discuss ResCap Correspondent/Broker Docs import into FDMS | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Call with Michelle to discuss ResCap rescoring - reviewed FAS screens. | | | 0.40 | $250.00 | $100.00 | $100.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 3.00 | $250.00 | $750.00 | $750.00 |
| | | | | | | | | Reviewed and responded to questions from auditors for ResCap file Audits. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | 10/20/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditor for modification. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/21/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditor for modification. | | | 6.50 | $250.00 | $1,625.00 | $1,625.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review with Charles to discuss Audit Kickbacks and correct the order of the ResCap claims in FAS. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Call with Charles to discuss FDMS Correspondent / Broker files.  Reviewed some of the file and renamed their files accordingly.  Discussed ResCap guidelines and user access to FDMS to view and copy documents from the system for import into FAS.  Also discussed issue with Claims in ResCap SOW as some of the Claims resorted and renumbered in FAS.  Charles will correct this problem. | | | 0.80 | $250.00 | $200.00 | $200.00 |
| | | | | | | | | FAS additonal training for JM. | | | 0.30 | $250.00 | $75.00 | $75.00 |
| | | | | | | | | Review and respond to emails from Auditors regarding ResCap file audits | | | 1.50 | $250.00 | $375.00 | $375.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 0.40 | $250.00 | $100.00 | $100.00 |
| | | | | | | | | Reviewed FAS audit work flow and Mgr/QA review requirements of ResCap files with Michelle. | | | | | | |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Charles regarding process flow and complete dates. | | | 0.40 | $250.00 | $100.00 | $100.00 |
| | | | | | | | | Call with Michelle to discuss ResCap file audits in FAS. | | | 0.30 | $250.00 | $75.00 | $75.00 |
| | | | | | | | | Review and respond to emails regarding file audits. | | | 0.10 | $250.00 | $25.00 | $25.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 2.50 | $250.00 | $625.00 | $625.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 4.00 | $250.00 | $1,000.00 | $1,000.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Assign new files to ResCap auditors in FAS. | | | 0.20 | $250.00 | $50.00 | $50.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 4.00 | $250.00 | $1,000.00 | $1,000.00 |
| | | | | 10/28/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 2.00 | $250.00 | $500.00 | $500.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 2.50 | $250.00 | $625.00 | $625.00 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
                    Manhattan Beach, CA 90266
Phone:              310-545-4548
Email:              ar@fortace.com

DATE:  11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Denicola | Senior Manager | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Correct Borrower names on Audit Complete files. Reviewed, revised and approved audits. Prepared and sent EOD pipeline report | | | 3.90 | $250.00 | $975.00 | $975.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, approve or return files to auditors for modification. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Assign new files to ResCap auditors in FAS. | | | 0.50 | $250.00 | $125.00 | $125.00 |
| | | | | | | | | Review, approve or return files to auditors for modification. | | | 5.00 | $250.00 | $1,250.00 | $1,250.00 |
| | | Denicola Total | | | | | | | | | 99.50 | $250.00 | $24,875.00 | $24,875.00 |
| | | Minier | Managing Partner | 10/1/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with managers to discuss updates and status of FAS changes. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | | | Meeting with Fortace senior managers to review audit strategies, documents and project requirements. | | | 2.50 | $395.00 | $987.50 | $987.50 |
| | | | | | | | | Research and review 10/1 email from Alston regarding duplicate/triplicate loan numbers on sample population. | | | 3.10 | $395.00 | $1,224.50 | $1,224.50 |
| | | | | 10/2/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Call with Dan Clark to discuss supplemental support documents to be posted. | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Prep and provide D. Clark with Supplement Declaration support documents. | | | 1.00 | $395.00 | $395.00 | $395.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Research and prepare response to Alston email regarding duplicate/triplicate loan numbers in sample population. | | | 4.20 | $395.00 | $1,659.00 | $1,659.00 |
| | | | | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meet with Fortace managers to review audit strategies, documents. | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | | | | | Provide analysis to Jenn B. and Dan C. regarding loan number mapping and duplicate/triplicate loans numbers in sample population and image receipt. | | | 3.70 | $395.00 | $1,461.50 | $1,461.50 |
| | | | | | | | | Review, reconcile and catalog manifests and discs received. | | | 1.50 | $395.00 | $592.50 | $592.50 |
| | | | | 10/4/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review and provide edits on Audit Guide. | | | 2.10 | $395.00 | $829.50 | $829.50 |
| | | | | 10/5/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Client, J. Battle and D. Clark regarding re-scoring project and loan files. | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Perform high-level analysis on loan files received and completeness based on document names. | | | 4.50 | $395.00 | $1,777.50 | $1,777.50 |
| | | | | 10/6/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Perform high-level analysis on loan file images received to determine completeness. | | | 3.70 | $395.00 | $1,461.50 | $1,461.50 |
| | | | | 10/7/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Provide high-level analysis to J. Battle and D. Clark on loan file images to determine completeness of files. | | | 2.50 | $395.00 | $987.50 | $987.50 |
| | | | | 10/8/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Call with Client, Frank to discuss supplemental declaration support documents to be provided. | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Client, J. Battle to discuss Duff & Phelps loan review questions. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | | | Call with Fortace managers to discuss audit status, thin files and seller guides. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | | | Prepare list of key original file documents and potential resolution for Client. | | | 2.00 | $395.00 | $790.00 | $790.00 |
| | | | | | | | | Review and provide edits on Audit Guide & Strategies. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | 10/9/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Prep supporting documents for supplemental declaration. | | | 1.90 | $395.00 | $750.50 | $750.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Linda to discuss key origination file documents analysis. | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Finalize and provide draft of key origination file documents analysis to Client, J. Battle. | | | 2.00 | $395.00 | $790.00 | $790.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Fortace audit manager to review key origination document strategy. | | | 0.70 | $395.00 | $276.50 | $276.50 |
| | | | | | | | | Review, reconcile and catalog files received - seller files 1. | | | 2.50 | $395.00 | $987.50 | $987.50 |
| | | | | 10/11/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Call with D. Clark to review intralinks folders and additional documents related to supplemental declaration. | | | 0.50 | $395.00 | $197.50 | $197.50 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Minier | Managing Partner | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Client, J. Battle, Alston & Duff & Phelps regarding origination file key documents and evaluation. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | | | Prep call with J. Battle for call with Trustee advisors (D&P). | | | 0.10 | $395.00 | $39.50 | $39.50 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review ResCap file audit and status. | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Review, reconcile and catalog seller files 2 received. | | | 2.30 | $395.00 | $908.50 | $908.50 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review ResCap file audits and status. | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, reconcile and catalog documents received. | | | 3.10 | $395.00 | $1,224.50 | $1,224.50 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review ResCap file audits and status. | | | 0.70 | $395.00 | $276.50 | $276.50 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Linda to discuss ResCap re-scoring and FAS screens. | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | | | | | Review ResCap file audits and status. | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review FAS audit work flow and manager / QA review requirements of ResCap files with Linda. | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Call with Linda to discuss ResCap file audits and status in FAS. | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review, reconcile and catalog documents received. | | | 3.10 | $395.00 | $1,224.50 | $1,224.50 |
| | | | | 10/26/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Respond to question regarding CoreLogic data availability. | | | 0.10 | $395.00 | $39.50 | $39.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review ResCap files audits and status. | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Review, reconcile and catalog documents received. | | | 1.80 | $395.00 | $711.00 | $711.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review ResCap files audits and status. | | | 0.70 | $395.00 | $276.50 | $276.50 |
| | | Minier Total | | | | | | | | | 59.20 | $395.00 | $23,384.00 | $23,384.00 |
| | | Sillman | Managing Partner | 10/1/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 3.60 | $395.00 | $1,422.00 | $1,422.00 |
| | | | | | | | | Organization of expert report materials | | | 0.60 | $395.00 | $237.00 | $237.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meeting with Fortace senior managers to review audit strategies, documents and project requirements. | | | 2.50 | $395.00 | $987.50 | $987.50 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | 10/2/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Call With Dan Clark | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Gather all provided materials for the particular topic. | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | | | | | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Developed the client requested process flow changes for the Re-Scoring project | | | 2.90 | $395.00 | $1,145.50 | $1,145.50 |
| | | | | 10/3/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.20 | $395.00 | $474.00 | $474.00 |
| | | | | | | | | Organization of expert report materials | | | 0.90 | $395.00 | $355.50 | $355.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Developed the client requested process flow changes for the Re-Scoring project | | | 1.40 | $395.00 | $553.00 | $553.00 |
| | | | | | | | | Meeting with Fortace senior managers to review audit strategies, documents and project requirements. | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | 10/4/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Gather all provided materials for the particular topic. | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.50 | $395.00 | $592.50 | $592.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Developed the client requested process flow changes for the Re-Scoring project | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | 10/5/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Gather all provided materials for the particular topic. | | | 1.40 | $395.00 | $553.00 | $553.00 |
| | | | | | | | | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.80 | $395.00 | $1,106.00 | $1,106.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Further refined the client requested process flow changes for the Re-Scoring project based on conference call | | | 2.70 | $395.00 | $1,066.50 | $1,066.50 |
| | | | | | | | | Re-Scoring conference call with Dan, Jen and Client | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Develop and review re-scoring audit strategy | | | 1.90 | $395.00 | $750.50 | $750.50 |
| | | | | 10/8/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Gather all provided materials for the particular topic. | | | 1.10 | $395.00 | $434.50 | $434.50 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
 Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE:  11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Sillman | Managing Partner | 10/8/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level review of re-scoring audits | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | 10/9/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.00 | $395.00 | $395.00 | $395.00 |
| | | | | | | | | Organization of expert report materials | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | 10/10/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.80 | $395.00 | $711.00 | $711.00 |
| | | | | | | | | Organization of expert report materials | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 2.30 | $395.00 | $908.50 | $908.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | 10/11/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.60 | $395.00 | $1,027.00 | $1,027.00 |
| | | | | | | | | Organization of expert report materials | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | 10/12/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | | | | | Organization of expert report materials | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 1.00 | $395.00 | $395.00 | $395.00 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 0.20 | $395.00 | $79.00 | $79.00 |
| | | | | 10/15/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.90 | $395.00 | $750.50 | $750.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | 10/16/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.60 | $395.00 | $1,027.00 | $1,027.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level review of re-scoring audits | | | 2.10 | $395.00 | $829.50 | $829.50 |
| | | | | 10/17/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.20 | $395.00 | $474.00 | $474.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 1.60 | $395.00 | $632.00 | $632.00 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.50 | $395.00 | $197.50 | $197.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 1.60 | $395.00 | $632.00 | $632.00 |
| | | | | 10/18/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.50 | $395.00 | $987.50 | $987.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | | | | | Loan level review of re-scoring audits | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | 10/19/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.00 | $395.00 | $395.00 | $395.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Develop and review re-scoring audit strategy | | | 1.90 | $395.00 | $750.50 | $750.50 |
| | | | | | | | | Meetings to discuss and review re-scoring audit project | | | 0.30 | $395.00 | $118.50 | $118.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 0.80 | $395.00 | $316.00 | $316.00 |
| | | | | 10/22/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level review of re-scoring audits | | | 1.20 | $395.00 | $474.00 | $474.00 |
| | | | | 10/23/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | | | | | | | | 2.40 | $395.00 | $948.00 | $948.00 |
| | | | | 10/24/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.40 | $395.00 | $948.00 | $948.00 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE:   11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Non-Auditor | Sillman | Managing Partner | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level review of re-scoring audits | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | 10/25/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.10 | $395.00 | $434.50 | $434.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.70 | $395.00 | $276.50 | $276.50 |
| | | | | | | | | Loan level review of re-scoring audits | | | 1.60 | $395.00 | $632.00 | $632.00 |
| | | | | 10/26/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 3.20 | $395.00 | $1,264.00 | $1,264.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.20 | $395.00 | $79.00 | $79.00 |
| | | | | | | | | Loan level review of re-scoring audits | | | 3.60 | $395.00 | $1,422.00 | $1,422.00 |
| | | | | 10/29/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.20 | $395.00 | $869.00 | $869.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.20 | $395.00 | $79.00 | $79.00 |
| | | | | | | | | Loan level review of re-scoring audits | | | 2.40 | $395.00 | $948.00 | $948.00 |
| | | | | 10/30/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 2.60 | $395.00 | $1,027.00 | $1,027.00 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level review of re-scoring audits | | | 3.10 | $395.00 | $1,224.50 | $1,224.50 |
| | | | | 10/31/12 | ResCap | Deposition Preparation | Residential Capital LLC -- Case No. 12-12020 | Review of Expert Declaration in preparation of scheduled depositions. | | | 1.90 | $395.00 | $750.50 | $750.50 |
| | | | | | | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Meetings to discuss and review re-scoring audit project | | | 0.40 | $395.00 | $158.00 | $158.00 |
| | | | | | | | | Loan level review of re-scoring audits | | | 2.60 | $395.00 | $1,027.00 | $1,027.00 |
| | | Sillman Total | | | | | | | | | 108.60 | $395.00 | $42,897.00 | $42,897.00 |
| | Non-Auditor Total | | | | | | | | | | 381.70 | $319.59 | $114,036.00 | $114,036.00 |
| | Auditor | Adger | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | $200.00 | $500.00 | $500.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.90 | $200.00 | $380.00 | $380.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.40 | $200.00 | $680.00 | $680.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.70 | $200.00 | $340.00 | $340.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | | | | | | | | 2.50 | $200.00 | $500.00 | $500.00 |
| | | Adger Total | | | | | | | | | 25.50 | $200.00 | $5,100.00 | $5,100.00 |
| | | Bitar | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 9.90 | $200.00 | $1,980.00 | $1,980.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.40 | $200.00 | $680.00 | $680.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.30 | $200.00 | $1,060.00 | $1,060.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.30 | $200.00 | $660.00 | $660.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | Bitar Total | | | | | | | | | 31.90 | $200.00 | $6,380.00 | $6,380.00 |
| | | Chappelle Thompson | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | $200.00 | $500.00 | $500.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Auditor | Chappelle Thompson Total | | | | | | | | | 13.00 | $200.00 | $2,600.00 | $2,600.00 |
| | | Cook | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/8/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.50 | $200.00 | $1,100.00 | $1,100.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | $200.00 | $500.00 | $500.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.40 | $200.00 | $880.00 | $880.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.10 | $200.00 | $620.00 | $620.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | Cook Total | | | | | | | | | 44.00 | $200.00 | $8,800.00 | $8,800.00 |
| | | Douglas | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | Douglas Total | | | | | | | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | Elicker | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/8/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | $200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 7.00 | $200.00 | $1,400.00 | $1,400.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.50 | $200.00 | $900.00 | $900.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 9.00 | $200.00 | $1,800.00 | $1,800.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 5.00 | $200.00 | $1,000.00 | $1,000.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 6.00 | $200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.50 | $200.00 | $1,500.00 | $1,500.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | $200.00 | $800.00 | $800.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.00 | $200.00 | $1,400.00 | $1,400.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 9.00 | $200.00 | $1,800.00 | $1,800.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 11.00 | $200.00 | $2,200.00 | $2,200.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.00 | $200.00 | $1,400.00 | $1,400.00 |
| | | Elicker Total | | | | | | | | | 128.50 | $200.00 | $25,700.00 | $25,700.00 |
| | | Fields | Subject Matter Expert | 10/8/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 1.50 | $200.00 | $300.00 | $300.00 |
| | | Fields Total | | | | | | | | | 1.50 | $200.00 | $300.00 | $300.00 |
| | | Gonzales | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | Gonzales Total | | | | | | | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | Krueger | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | ResCap | | | Loan level re-scoring | | | 0.00 | $200.00 | $0.00 | $0.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 0.00 | $200.00 | $0.00 | $0.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 0.00 | $200.00 | $0.00 | $0.00 |



Retained Professional: Fortace LLC
Mailing Address:        1601 N. Sepulveda Blvd, Suite 146
                        Manhattan Beach, CA 90266
Phone:                  310-545-4548
Email:                  ar@fortace.com

**INVOICE DETAIL**

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Auditor | Krueger | Subject Matter Expert | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 0.00 | 200.00 | $0.00 | $0.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | | | 10/21/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 0.70 | 200.00 | $140.00 | $140.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 0.50 | 200.00 | $100.00 | $100.00 |
| | | Krueger Total | | | | | | | | | 5.20 | 200.00 | $1,040.00 | $1,040.00 |
| | | Massie | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.00 | 200.00 | $1,000.00 | $1,000.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.50 | 200.00 | $900.00 | $900.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.00 | 200.00 | $1,000.00 | $1,000.00 |
| | | Massie Total | | | | | | | | | 16.50 | 200.00 | $3,300.00 | $3,300.00 |
| | | Richards | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/8/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | 200.00 | $500.00 | $500.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | | | | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | 200.00 | $500.00 | $500.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.60 | 200.00 | $320.00 | $320.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.50 | 200.00 | $300.00 | $300.00 |
| | | | | 10/14/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/27/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/28/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | 200.00 | $500.00 | $500.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.50 | 200.00 | $500.00 | $500.00 |
| | | Richards Total | | | | | | | | | 22.10 | 200.00 | $4,420.00 | $4,420.00 |
| | | Rogers | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.00 | 200.00 | $1,000.00 | $1,000.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | 200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | 200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | 200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.00 | 200.00 | $1,000.00 | $1,000.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | 200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.00 | 200.00 | $1,000.00 | $1,000.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | 200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.50 | 200.00 | $1,300.00 | $1,300.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.00 | 200.00 | $800.00 | $800.00 |
| | | Rogers Total | | | | | | | | | 66.50 | 200.00 | $13,300.00 | $13,300.00 |
| | | Tabor | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 0.80 | 200.00 | $160.00 | $160.00 |
| | | Tabor Total | | | | | | | | | 0.80 | 200.00 | $160.00 | $160.00 |
| | | Turman | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | 200.00 | $600.00 | $600.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.50 | 200.00 | $900.00 | $900.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.50 | 200.00 | $300.00 | $300.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | 200.00 | $700.00 | $700.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | Turman Total | | | | | | | | | 20.50 | 200.00 | $4,100.00 | $4,100.00 |
| | | Vayner | Subject Matter Expert | 10/3/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | | | 10/14/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 2.00 | 200.00 | $400.00 | $400.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.40 | 200.00 | $280.00 | $280.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | 200.00 | $200.00 | $200.00 |
| | | Vayner Total | | | | | | | | | 7.40 | 200.00 | $1,480.00 | $1,480.00 |



## INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
                  Manhattan Beach, CA 90266
Phone:            310-545-4548
Email:            ar@fortace.com

DATE:   11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Auditor | Vicinsky | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.80 | $200.00 | $560.00 | $560.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.80 | $200.00 | $960.00 | $960.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/14/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.40 | $200.00 | $1,680.00 | $1,680.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.50 | $200.00 | $1,300.00 | $1,300.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.10 | $200.00 | $820.00 | $820.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 7.20 | $200.00 | $1,440.00 | $1,440.00 |
| | | | | 10/21/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.10 | $200.00 | $820.00 | $820.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.50 | $200.00 | $1,500.00 | $1,500.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.30 | $200.00 | $1,460.00 | $1,460.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.60 | $200.00 | $1,120.00 | $1,120.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 0.40 | $200.00 | $80.00 | $80.00 |
| | | | | | | | | Loan level re-scoring | | | 7.30 | $200.00 | $1,460.00 | $1,460.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | | | 10/27/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.80 | $200.00 | $760.00 | $760.00 |
| | | | | 10/12/13 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.90 | $200.00 | $780.00 | $780.00 |
| | | | | 10/17/13 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.50 | $200.00 | $700.00 | $700.00 |
| | | Vicinsky Total | | | | | | | | | 88.70 | | $17,740.00 | $17,740.00 |
| | | Waterman | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | $200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.20 | $200.00 | $1,040.00 | $1,040.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.20 | $200.00 | $1,040.00 | $1,040.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.50 | $200.00 | $1,500.00 | $1,500.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.00 | $200.00 | $1,200.00 | $1,200.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 7.00 | $200.00 | $1,400.00 | $1,400.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 3.20 | $200.00 | $640.00 | $640.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.40 | $200.00 | $1,280.00 | $1,280.00 |
| | | | | 10/20/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.90 | $200.00 | $580.00 | $580.00 |
| | | | | 10/21/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.70 | $200.00 | $340.00 | $340.00 |
| | | | | 10/22/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.80 | $200.00 | $1,360.00 | $1,360.00 |
| | | | | 10/23/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.20 | $200.00 | $640.00 | $640.00 |
| | | | | 10/24/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.70 | $200.00 | $740.00 | $740.00 |
| | | | | 10/25/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 0.50 | $200.00 | $100.00 | $100.00 |
| | | | | | | | | Loan level re-scoring | | | 6.30 | $200.00 | $1,260.00 | $1,260.00 |
| | | | | 10/26/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 3.00 | $200.00 | $600.00 | $600.00 |
| | | | | 10/27/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.20 | $200.00 | $240.00 | $240.00 |
| | | | | 10/28/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 1.20 | $200.00 | $240.00 | $240.00 |
| | | | | 10/29/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.70 | $200.00 | $1,340.00 | $1,340.00 |
| | | | | 10/30/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 6.40 | $200.00 | $1,280.00 | $1,280.00 |
| | | | | 10/31/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Various | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | | | | | Loan level re-scoring | | | 8.30 | $200.00 | $1,660.00 | $1,660.00 |
| | | Waterman Total | | | | | | | | | 111.40 | | $22,280.00 | $22,280.00 |
| | | Weeks | Subject Matter Expert | 10/2/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Auditor Project and FAS Training | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/6/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/7/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/9/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | 10/10/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.00 | $200.00 | $1,600.00 | $1,600.00 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
                    Manhattan Beach, CA 90266
Phone:              310-545-4548
Email:              ar@fortace.com

DATE:    11/17/12
INVOICE 7
PERIOD: 10/01/12 - 10/31/12

| EXPENSE CATEGORY | Group | FORTACE PERSONNEL LAST NAME | TITLE | DATE | SUB-CLIENT | PROJECT | MATTER | DESCRIPTION | Sum of TRAVEL EXPENSES | Sum of MATERIALS EXPENSES | Sum of BILLABLE HOURS | Average of RATE | Sum of TOTAL BILLABLE HOUR FEES | Sum of TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personnel Expense | Auditor | Weeks | Subject Matter Expert | 10/11/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.80 | $200.00 | $960.00 | $960.00 |
| | | | | 10/12/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.70 | $200.00 | $940.00 | $940.00 |
| | | | | 10/15/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.90 | $200.00 | $1,180.00 | $1,180.00 |
| | | | | 10/16/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 5.70 | $200.00 | $1,140.00 | $1,140.00 |
| | | | | 10/17/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/18/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Review project status, feedback | | | 1.00 | $200.00 | $200.00 | $200.00 |
| | | | | | | | | Loan level re-scoring | | | 2.00 | $200.00 | $400.00 | $400.00 |
| | | | | 10/19/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 8.80 | $200.00 | $1,760.00 | $1,760.00 |
| | | | | 10/20/12 | ResCap | Re-Scoring | Residential Capital LLC -- Case No. 12-12020 | Loan level re-scoring | | | 4.20 | $200.00 | $840.00 | $840.00 |
| | | Weeks Total | | | | | | | | | 54.10 | $200.00 | $10,820.00 | $10,820.00 |
| | Auditor Total | | | | | | | | | | 641.60 | $200.00 | $128,320.00 | $128,320.00 |
| Personnel Expense Total | | | | | | | | | | | 1023.30 | $248.09 | $242,356.00 | $242,356.00 |
| Grand Total | | | | | | | | | | | 1023.30 | $248.09 | $242,356.00 | $242,356.00 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/16/12 | 1633108 |
| 10/22/12 | 1633108 |
| 10/08/12 | 1918379 |
| 10/09/12 | 1940513 |
| 10/15/12 | 3253918 |
| 10/17/12 | 3253918 |
| 10/15/12 | 3840803 |
| 10/23/12 | 3846442 |
| 10/24/12 | 3846442 |
| 10/25/12 | 3846442 |
| 10/10/12 | 4371634 |
| 10/12/12 | 7869322 |
| 10/17/12 | 8109928 |
| 10/10/12 | 9199697 |
| 10/15/12 | 9236962 |
| 10/08/12 | 9237500 |
| 10/15/12 | 9240694 |
| 10/14/12 | 9240768 |
| 10/15/12 | 9779697 |
| 10/11/12 | 9831479 |
| 10/10/12 | 9843501 |
| 10/14/12 | 9843545 |
| 10/09/12 | 9844185 |
| 10/10/12 | 9844327 |
| 10/15/12 | 9852711 |

Proprietary and Confidential
Invoice Oct. 2012

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|---|---|
| 10/08/12 | 10058539 |
| 10/10/12 | 10060917 |
| 10/10/12 | 10061897 |
| 10/18/12 | 10380459 |
| 10/12/12 | 11101507 |
| 10/10/12 | 19071877 |
| 10/15/12 | 19093731 |
| 10/14/12 | 302251426 |
| 10/09/12 | 302423546 |
| 10/14/12 | 302450614 |
| 10/14/12 | 302481379 |
| 10/14/12 | 302502778 |
| 10/14/12 | 302565486 |
| 10/10/12 | 302619952 |
| 10/09/12 | 302657101 |
| 10/10/12 | 302696059 |
| 10/16/12 | 302727706 |
| 10/17/12 | 302940630 |
| 10/18/12 | 302940630 |
| 10/09/12 | 303200091 |
| 10/10/12 | 303834808 |
| 10/15/12 | 304075203 |
| 10/15/12 | 360129539 |
| 10/18/12 | 391589421 |
| 10/19/12 | 391589421 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|---------------|
| 10/16/12 | 391605037 |
| 10/17/12 | 391605037 |
| 10/18/12 | 391605037 |
| 10/22/12 | 391605037 |
| 10/12/12 | 391642931 |
| 10/19/12 | 391642931 |
| 10/22/12 | 391642931 |
| 10/23/12 | 391711843 |
| 10/18/12 | 391751674 |
| 10/19/12 | 432837409 |
| 10/19/12 | 437229941 |
| 10/25/12 | 437256621 |
| 10/26/12 | 437256621 |
| 10/19/12 | 437507817 |
| 10/18/12 | 437843741 |
| 10/14/12 | 438230443 |
| 10/20/12 | 440941623 |
| 10/14/12 | 655491082 |
| 10/11/12 | 702041266 |
| 10/12/12 | 702041266 |
| 10/09/12 | 810038155 |
| 10/11/12 | 1000088469 |
| 10/06/12 | 1000152803 |
| 10/20/12 | 1010043444 |
| 10/08/12 | 1010046072 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|---|---|
| 10/08/12 | 1112005310 |
| 10/09/12 | 1112009713 |
| 10/16/12 | 1115001484 |
| 10/07/12 | 1115003820 |
| 10/09/12 | 1115007790 |
| 10/25/12 | 1115017374 |
| 10/26/12 | 1115017374 |
| 10/27/12 | 1115017374 |
| 10/27/12 | 1115017784 |
| 10/19/12 | 1115028675 |
| 10/19/12 | 2020047468 |
| 10/17/12 | 7302533997 |
| 10/24/12 | 7302614276 |
| 10/22/12 | 7302637137 |
| 10/22/12 | 7302756382 |
| 10/23/12 | 7302756382 |
| 10/18/12 | 7302864871 |
| 10/27/12 | 7303251227 |
| 10/22/12 | 7303494512 |
| 10/26/12 | 7303631881 |
| 10/23/12 | 7304020514 |
| 10/23/12 | 7304717234 |
| 10/25/12 | 7305777328 |
| 10/24/12 | 7306242876 |
| 10/17/12 | 7306263914 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/09/12 | 7306413618 |
| 10/22/12 | 7390150936 |
| 10/09/12 | 7392039715 |
| 10/21/12 | 7392236808 |
| 10/22/12 | 7392236808 |
| 10/12/12 | 7437841778 |
| 10/11/12 | 7437843881 |
| 10/18/12 | 7438130916 |
| 10/10/12 | 7438486466 |
| 10/19/12 | 7439597113 |
| 10/21/12 | 7439597113 |
| 10/22/12 | 7439597113 |
| 10/09/12 | 7439631482 |
| 10/10/12 | 7440462083 |
| 10/11/12 | 7440462083 |
| 10/28/12 | 7441106812 |
| 10/26/12 | 7441146305 |
| 10/14/12 | 8001174838 |
| 10/09/12 | 8002369825 |
| 10/26/12 | 8002477354 |
| 10/12/12 | 8003800281 |
| 10/23/12 | 8003921293 |
| 10/09/12 | 8003991601 |
| 10/12/12 | 8008049785 |
| 10/10/12 | 8008197725 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|---|---|
| 10/24/12 | 8008832123 |
| 10/10/12 | 8008851131 |
| 10/10/12 | 8008956948 |
| 10/10/12 | 8009101429 |
| 10/16/12 | 8009240250 |
| 10/12/12 | 8123468071 |
| 10/12/12 | 8125518386 |
| 10/15/12 | 8125518386 |
| 10/18/12 | 8125518386 |
| 10/10/12 | 8125536255 |
| 10/15/12 | 8125536255 |
| 10/11/12 | 8125555453 |
| 10/10/12 | 8125901111 |
| 10/09/12 | 8125990908 |
| 10/18/12 | 8125990908 |
| 10/22/12 | 8125990908 |
| 10/10/12 | 8126738025 |
| 10/11/12 | 8127026586 |
| 10/11/12 | 8128777666 |
| 10/16/12 | 8128777666 |
| 10/18/12 | 8128777666 |
| 10/09/12 | 8128928475 |
| 10/11/12 | 8129312208 |
| 10/27/12 | 8129312208 |
| 10/09/12 | 8146923866 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/11/12 | 8149326257 |
| 10/12/12 | 8149326257 |
| 10/15/12 | 8149326257 |
| 10/11/12 | 8170006262 |
| 10/12/12 | 8172949386 |
| 10/11/12 | 8173697653 |
| 10/24/12 | 8175425590 |
| 10/15/12 | 8250205534 |
| 10/21/12 | 8250216580 |
| 10/20/12 | 8253235611 |
| 10/17/12 | 8253248804 |
| 10/20/12 | 8253269792 |
| 10/22/12 | 8253269792 |
| 10/25/12 | 8253436342 |
| 10/26/12 | 8253436342 |
| 10/24/12 | 8253463932 |
| 10/11/12 | 8253497526 |
| 10/12/12 | 8253499878 |
| 10/14/12 | 8253499878 |
| 10/11/12 | 8253503398 |
| 10/15/12 | 8253511524 |
| 10/15/12 | 8253519774 |
| 10/25/12 | 8253545522 |
| 10/15/12 | 8253556560 |
| 10/12/12 | 8253556966 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/15/12 | 8253568516 |
| 10/24/12 | 8253578663 |
| 10/25/12 | 8253578663 |
| 10/26/12 | 8253578663 |
| 10/28/12 | 8253578663 |
| 10/25/12 | 8254006763 |
| 10/10/12 | 8254010740 |
| 10/25/12 | 8254017554 |
| 10/15/12 | 8254017992 |
| 10/11/12 | 8254073110 |
| 10/11/12 | 8254074175 |
| 10/23/12 | 8254123212 |
| 10/24/12 | 8254123212 |
| 10/15/12 | 8254130506 |
| 10/18/12 | 8254154845 |
| 10/15/12 | 8254167896 |
| 10/12/12 | 8254681615 |
| 10/18/12 | 8254690129 |
| 10/19/12 | 8254690129 |
| 10/18/12 | 8254709481 |
| 10/23/12 | 8254730263 |
| 10/12/12 | 8254761961 |
| 10/22/12 | 8254761961 |
| 10/22/12 | 8255212022 |
| 10/23/12 | 8255212022 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/17/12 | 8259067869 |
| 10/25/12 | 8259177643 |
| 10/27/12 | 8259177643 |
| 10/12/12 | 8259199431 |
| 10/14/12 | 8259223306 |
| 10/24/12 | 8259279035 |
| 10/25/12 | 8259279035 |
| 10/11/12 | 8259300385 |
| 10/15/12 | 8259302472 |
| 10/15/12 | 8259309907 |
| 10/12/12 | 8259338732 |
| 10/15/12 | 8259474453 |
| 10/15/12 | 8259481219 |
| 10/24/12 | 8259562190 |
| 10/15/12 | 8259571183 |
| 10/17/12 | 8259595083 |
| 10/23/12 | 8259601857 |
| 10/23/12 | 8259623687 |
| 10/17/12 | 8259645870 |
| 10/15/12 | 8259673641 |
| 10/16/12 | 8259688243 |
| 10/17/12 | 8259718081 |
| 10/16/12 | 8259776972 |
| 10/12/12 | 8259800673 |
| 10/22/12 | 8259822503 |

**October 2012**

**Re-Scoring Project**

**Loan Detail**

| Date | Subject Loan # |
|---|---|
| 10/14/12 | 8259874413 |
| 10/15/12 | 8259914185 |
| 10/17/12 | 8259931379 |
| 10/16/12 | 8259967399 |
| 10/24/12 | 8259979436 |
| 10/10/12 | 8259981861 |
| 10/24/12 | 8601034366 |
| 10/19/12 | 8601069780 |
| 10/23/12 | 8601396455 |
| 10/25/12 | 8601396514 |
| 10/26/12 | 8601637185 |
| 10/16/12 | 8655147870 |
| 10/16/12 | 8655151134 |
| 10/25/12 | 8655181763 |
| 10/25/12 | 8655262745 |
| 10/25/12 | 8655325062 |
| 10/26/12 | 8655325062 |
| 10/15/12 | 8656230601 |
| 10/26/12 | 8656263101 |
| 10/10/12 | 8685397885 |
| 10/18/12 | 8685436062 |
| 10/22/12 | 8685436062 |
| 10/16/12 | 8685460539 |
| 10/23/12 | 8685564221 |
| 10/23/12 | 8685675326 |

**October 2012**
**Re-Scoring Project**
**Loan Detail**

| Date | Subject Loan # |
|------|----------------|
| 10/19/12 | 8685756306 |
| 10/17/12 | 8685798581 |
| 10/17/12 | 8685866591 |
| 10/18/12 | 8685866591 |
| 10/16/12 | 8685909082 |
| 10/21/12 | 8685909082 |
| 10/12/12 | 8686088131 |
| 10/16/12 | 8716001695 |



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| **Retained Professional:** | ***Fortace LLC*** | **DATE:**  12/26/12 |
| Mailing Address: | ***1601 N. Sepulveda Blvd, Suite 146*** | **INVOICE #:**  7 |
| | ***Manhattan Beach, CA 90266*** | **PERIOD:**  11/01/12 - 11/30/12 |
| **Phone:** | ***310-545-4548*** | |
| **Email:** | [ar@fortace.com](mailto:ar@fortace.com) | **BILL TO:**  Noticed Parties |
| | | **FOR:**  Work Performed |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 392 | 142.70 | $ 55,902.50 | $ 55,902.50 |
| Michelle Minier | Managing Partner | $ 395 | 73.00 | $ 28,835.00 | $ 28,835.00 |
| Linda DeNicola | Senior Manager | $ 325 | 15.40 | $ 5,005.00 | $ 5,005.00 |
| Underwriting Managers | Project Manager | $ 250 | 239.40 | $ 59,850.00 | $ 59,850.00 |
| Charles Carr | Subject Matter Expert | $ 200 | 52.40 | $ 10,480.00 | $ 10,480.00 |
| Underwriters | Subject Matter Expert | $ 200 | 1101.55 | $ 220,310.00 | $ 220,310.00 |
| | | | | | |
| **Total Personnel Expense** | | **Sub-Total** | 1,624.45 | | $ 380,382.50 |
| | | | | | |
| **Travel:** | | **Transportation** | **Hotel** | **Meals & Other** | |
| Frank Sillman | | $ 1,516.60 | $ 989.55 | $ - | $ 2,506.15 |
| Michelle Minier | | $ 1,516.60 | $ - | $ - | $ 1,516.60 |
| **Total Travel Expense** | | | | **Sub-Total** | $ 4,022.75 |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| | | | | $ - | $ - |
| **Total Other Expense** | | | | **Sub-Total** | $ - |
| | | | | | |
| | | | | **Grand Total** | $ 384,405.25 |



**INVOICE DETAIL**

| Retained Professional: | Fortace LLC | | DATE: | 12/26/12 |
|---|---|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: | 7 |
| | Manhattan Beach, CA 90266 | | PERIOD: | 11/01/12 - 11/30/12 |
| Phone: | 310-545-4548 | | | |
| Email: | ar@fortace.com | | | |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 1.10 | 250.00 | $275.00 |
| 14-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 7 Findings report reviews including Initial and follow up reviews. | 3.00 | 250.00 | $750.00 |
| 16-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 9 Findings report reviews including Initial and follow up reviews. | 4.00 | 250.00 | $1,000.00 |
| 17-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 10 Findings report reviews including Initial and follow up reviews. | 4.00 | 250.00 | $1,000.00 |
| 19-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 22 Findings report reviews including Initial and follow up reviews. | 10.00 | 250.00 | $2,500.00 |
| 20-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 19 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 21-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 20 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 23-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 19 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 24-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 7 Findings report reviews including Initial and follow up reviews. | 2.50 | 250.00 | $625.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|---------------|-------------|------------|
| 26-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 24 Findings report reviews including Initial and follow up reviews. | 10.00 | 250.00 | $2,500.00 |
| 27-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 23 Findings report reviews including Initial and follow up reviews. | 10.50 | 250.00 | $2,625.00 |
| 28-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 21 Findings report reviews including Initial and follow up reviews. | 9.50 | 250.00 | $2,375.00 |
| 29-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 22 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 30-Nov-12 | ResCap | Underwriting Manager | Mark | Kasak | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 24 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| | | | | | | **Total Mark Kasak** | | **99.60** | **$250.00** | **$24,900.00** |
| 13-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | Conference call with my underwriters to discuss my general comments from my reviews. | 2.00 | 250.00 | $500.00 |
| 18-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with the underwriters to answer their questions and review my findings report comments. | 1.00 | 250.00 | $250.00 |
| 19-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 5 Findings report reviews including Initial and follow up reviews. | 1.80 | 250.00 | $450.00 |
| 20-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with the underwriters to answer their questions and review my findings report comments. | 1.00 | 250.00 | $250.00 |
| 21-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 9 Findings report reviews including Initial and follow up reviews. | 2.50 | 250.00 | $625.00 |
| 24-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 15 Findings report reviews including Initial and follow up reviews. | 7.50 | 250.00 | $1,875.00 |
| 25-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Underwriting Manager review of the Re-Scoring Findings report | 13 Findings report reviews including Initial and follow up reviews. | 7.00 | 250.00 | $1,750.00 |
| 26-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Meetings & Conference Calls | Conference call with the underwriters to answer their questions and review my findings report comments. | 1.00 | 250.00 | $250.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 26-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 11 Findings report reviews including Initial and follow up reviews. | 6.00 | 250.00 | $1,500.00 |
| 26-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 1.00 | 250.00 | $250.00 |
| 27-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 0.50 | 250.00 | $125.00 |
| 27-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 11 Findings report reviews including Initial and follow up reviews. | 6.00 | 250.00 | $1,500.00 |
| 27-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 5 Findings report reviews including Initial and follow up reviews. | 1.50 | 250.00 | $375.00 |
| 28-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 16 Findings report reviews including Initial and follow up reviews. | 6.50 | 250.00 | $1,625.00 |
| 28-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 7 Findings report reviews including Initial and follow up reviews. | 2.00 | 250.00 | $500.00 |
| 29-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 9 Findings report reviews including Initial and follow up reviews. | 3.00 | 250.00 | $750.00 |
| 29-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 13 Findings report reviews including Initial and follow up reviews. | 4.00 | 250.00 | $1,000.00 |
| 30-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 7 Findings report reviews including Initial and follow up reviews. | 2.00 | 250.00 | $500.00 |
| 30-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Underwriting Manager review of the Re-Scoring Findings report | 16 Findings report reviews including Initial and follow up reviews. | 4.50 | 250.00 | $1,125.00 |
| 30-Nov-12 | ResCap | Underwriting Manager | Sue | Stankus | Ops - Re-Scoring (Underwriting Managers) | Meetings & Conference Calls | Training call with my underwriters to train the underwriters on the REsCap re-scoring engagement | 0.50 | 250.00 | $125.00 |
| | | | | | | **Total Sue Stankas** | | **61.30** | **$250.00** | **$15,325.00** |
| 16-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 2.00 | 250.00 | $500.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| 19-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 5 Findings report reviews including Initial and follow up reviews. | 2.00 | 250.00 | $500.00 |
| 21-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with my general comments from my reviews. | 2.00 | 250.00 | $500.00 |
| 21-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 13 Findings report reviews including Initial and follow up reviews. | 5.00 | 250.00 | $1,250.00 |
| 23-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 19 Findings report reviews including Initial and follow up reviews. | 8.00 | 250.00 | $2,000.00 |
| 24-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 24 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 25-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 22 Findings report reviews including Initial and follow up reviews. | 9.00 | 250.00 | $2,250.00 |
| 26-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 23 Findings report reviews including Initial and follow up reviews. | 8.00 | 250.00 | $2,000.00 |
| 26-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 1.50 | 250.00 | $375.00 |
| 27-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 16 Findings report reviews including Initial and follow up reviews. | 6.00 | 250.00 | $1,500.00 |
| 28-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 22 Findings report reviews including Initial and follow up reviews. | 8.00 | 250.00 | $2,000.00 |
| 28-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call with my underwriters to discuss my general comments from my reviews. | 2.00 | 250.00 | $500.00 |
| 29-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 22 Findings report reviews including Initial and follow up reviews. | 8.00 | 250.00 | $2,000.00 |
| 30-Nov-12 | ResCap | Underwriting Manager | Ron | Strickland | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 23 Findings report reviews including Initial and follow up reviews. | 8.00 | 250.00 | $2,000.00 |
| | | | | | | **Total Ron Strickland** | | **78.50** | **$250.00** | **$19,625.00** |
| 29-Nov-12 | ResCap | Subject Matter Expert | Abdullah | Abed | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan number #8656161913 Borrower name: Helmich | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Abdullah | Abed | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7392254157 pham | 3.00 | 200.00 | $600.00 |
| | | | | | | **Total Abdullah Abed** | | **5.50** | **$200.00** | **$1,100.00** |
| 20-Nov-12 | ResCap | Subject Matter Expert | Gary | Annable | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call and training for ResCap re-underwriting with Linda Denicola | 2.50 | 200.00 | $500.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Nov-12 | ResCap | Subject Matter Expert | Gary | Annable | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number: 438702839 Harris | 3.50 | 200.00 | $700.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Gary | Annable | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number - 8685562360 Adamson | 2.20 | 200.00 | $440.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Gary | Annable | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number - 7306474545 Vera | 3.60 | 200.00 | $720.00 |
| | | | | | | | **Total Gary Annable** | **11.80** | **$200.00** | **$2,360.00** |
| 29-Nov-12 | ResCap | Subject Matter Expert | Ashley | Ashe | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Conference call and training on REsCap re-underwriting | 0.50 | 200.00 | $100.00 |
| | | | | | | | **Total Ashley Ashe** | **0.50** | **$200.00** | **$100.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656335831 Matthai | 1.20 | 200.00 | $240.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601584819 Barnett | 1.30 | 200.00 | $260.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656567456 McGaha | 2.50 | 200.00 | $500.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601763437 adelman | 2.40 | 200.00 | $480.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656256950 Pruth | 1.30 | 200.00 | $260.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 2.50 | 200.00 | $500.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 302913538 Boyd | 1.50 | 200.00 | $300.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 86230001356 Pijanowski | 1.60 | 200.00 | $320.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253561503 Verduzo | 1.90 | 200.00 | $380.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Castrillo | 1.50 | 200.00 | $300.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391672078 Laseter | 1.60 | 200.00 | $320.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1000115990 Gardner | 2.90 | 200.00 | $580.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656256951 Pruth | 1.50 | 200.00 | $300.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656256951 Pruth | 2.50 | 200.00 | $500.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Castrillo | 3.50 | 200.00 | $700.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391672078 Laseter | 3.40 | 200.00 | $680.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253561503 Verduzo | 3.50 | 200.00 | $700.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Casrillio | 4.00 | 200.00 | $800.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 1.30 | 200.00 | $260.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Casrillio | 2.50 | 200.00 | $500.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 2.60 | 200.00 | $520.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 678334582 Angell | 1.90 | 200.00 | $380.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 2.90 | 200.00 | $580.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Revised various loans based on Underwriting Manager questions | 6.10 | 200.00 | $1,220.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656256950 Pruth | 1.70 | 200.00 | $340.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Casrillio | 1.30 | 200.00 | $260.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 302913538 Boyd | 1.20 | 200.00 | $240.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 1.50 | 200.00 | $300.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115018595 Bergeson | 3.00 | 200.00 | $600.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 302913538 Boyd Jr. | 1.40 | 200.00 | $280.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655310345 Phillips | 1.40 | 200.00 | $280.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 82935545 Settles | 1.80 | 200.00 | $360.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 678334582 Angell | 1.50 | 200.00 | $300.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656256950 Prutch | 1.90 | 200.00 | $380.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 702411927 Malecka | 1.50 | 200.00 | $300.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|---------------|-------------|------------|
| 17-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 708814066 Fortrune | 3.20 | 200.00 | $640.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 709354187 Packardo | 1.30 | 200.00 | $260.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 306102612 Weatherby | 1.40 | 200.00 | $280.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3061346635Pena | 1.50 | 200.00 | $300.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 678334582 Angel | 2.10 | 200.00 | $420.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 82935545 Settles | 3.90 | 200.00 | $780.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3061615351 Rivas | 0.90 | 200.00 | $180.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 708814066 Fortrune | 4.30 | 200.00 | $860.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 678334582 Angell | 1.30 | 200.00 | $260.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115018595 Bergeson | 1.60 | 200.00 | $320.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 702411927 Malecka | 1.80 | 200.00 | $360.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391588084 Fritts | 1.90 | 200.00 | $380.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115020259 Perez | 1.60 | 200.00 | $320.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Castrillo | 1.40 | 200.00 | $280.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391663606 Castrillo | 2.40 | 200.00 | $480.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8148739500 Manson | 1.90 | 200.00 | $380.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656193907 Taylor | 1.60 | 200.00 | $320.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656193907 Taylor | 2.80 | 200.00 | $560.00 |
| 22-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303915938 Berto | 1.80 | 200.00 | $360.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656335831 Matthai JR | 3.90 | 200.00 | $780.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010035995 Carlos Morales | 1.60 | 200.00 | $320.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656567456McGaha | 1.90 | 200.00 | $380.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115020259 Perez | 0.70 | 200.00 | $140.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010035995 Carlos Morales | 1.30 | 200.00 | $260.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303915938 Berto | 2.70 | 200.00 | $540.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010035995 Morles | 0.40 | 200.00 | $80.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656335831 Matthai | 0.60 | 200.00 | $120.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656567456 McGaha | 1.00 | 200.00 | $200.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253101516 Praker | 1.10 | 200.00 | $220.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115020259 Perez | 1.60 | 200.00 | $320.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115020259 Perez | 1.40 | 200.00 | $280.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 730546410 Java | 2.30 | 200.00 | $460.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7370210858 Johnson | 1.10 | 200.00 | $220.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115053530 Neal | 0.20 | 200.00 | $40.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8008446528 Nelson | 0.40 | 200.00 | $80.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 729902213 Lombardo | 0.40 | 200.00 | $80.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 19093731 Brian | 1.20 | 200.00 | $240.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8259914185Lee | 1.50 | 200.00 | $300.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115053530 Neal | 1.60 | 200.00 | $320.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 697627610 Mendez | 4.00 | 200.00 | $800.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 19093731 Coleman | 0.70 | 200.00 | $140.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115053530 Neal | 4.20 | 200.00 | $840.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| 29-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 729902213 Lombardo | 3.00 | 200.00 | $600.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7370210858 Johnson | 1.00 | 200.00 | $200.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8259914185 Lee | 0.70 | 200.00 | $140.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1000115990Gardner | 0.90 | 200.00 | $180.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391588084 Fritts | 1.20 | 200.00 | $240.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lillian | Bitar | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253101516 Praker | 1.10 | 200.00 | $220.00 |
| | | | | | | | **Total Lillian Bitar** | **158.50** | **$200.00** | **$31,700.00** |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap training call to discuss Underwriting Manager feedback | 2.00 | 200.00 | $400.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Levi, Carol A 438233256 | 2.20 | 200.00 | $440.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Quintanar, Ernest 437371883 | 2.00 | 200.00 | $400.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Edquivel, Leonel 60143118 | 1.50 | 200.00 | $300.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Lopez, John & Dolores | 1.00 | 200.00 | $200.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Holland, Perry T & Vicki 8656220824 | 1.30 | 200.00 | $260.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Esquivel, Leonel 60143118 | 2.90 | 200.00 | $580.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Holland, Perry T & Vicki 8656220824 | 3.00 | 200.00 | $600.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Quintanar, Ernest 437371883 | 1.90 | 200.00 | $380.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Levi, Carol 437371883 | 1.50 | 200.00 | $300.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Quintanar | 1.80 | 200.00 | $360.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Lopez, John & & Dolores G | 3.00 | 200.00 | $600.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Holland, Perry T & Vicki Gilmore | 2.80 | 200.00 | $560.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|-------------|-----------|
| | | | | | | | **Total Lee Ann Casanova** | **26.90** | **$200.00** | **$5,380.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Mosley 1115028939 | 3.40 | 200.00 | $680.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Sanders 8655094698 | 5.60 | 200.00 | $1,120.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Grisafi 7442043766 Sanders 8655094698 | 7.10 | 200.00 | $1,420.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7440790080 Montalvo 7440451755 Askew | 6.40 | 200.00 | $1,280.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115030171 Dobbins Rhines 4377777592 Gordon 437409253 | 7.90 | 200.00 | $1,580.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Patrick | Cleary | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Ruelas 8656104580 Morante 7306343872 Bobes 8601492521 | 8.90 | 200.00 | $1,780.00 |
| | | | | | | | **Total Patrick Cleary** | **39.30** | **$200.00** | **$7,860.00** |
| 27-Nov-12 | ResCap | Subject Matter Expert | Valerie | Collins | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap Training call | 2.00 | 200.00 | $400.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Valerie | Collins | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 13741384 Ruth Olson | 3.60 | 200.00 | $720.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Valerie | Collins | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391998655 LeNeve | 3.90 | 200.00 | $780.00 |
| | | | | | | | **Total Valeria Collins** | **9.50** | **$200.00** | **$1,900.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8125518386 | 1.30 | 200.00 | $260.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8250234203 | 1.60 | 200.00 | $320.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8178197618 | 1.90 | 200.00 | $380.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8128928731 | 1.70 | 200.00 | $340.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8127752439 | 2.50 | 200.00 | $500.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302387584 | 2.30 | 200.00 | $460.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303631881 | 1.90 | 200.00 | $380.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441146305 | 1.00 | 200.00 | $200.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8250205534 | 1.10 | 200.00 | $220.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441146305 Hareng | 1.50 | 200.00 | $300.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303631881 Schwartz | 1.80 | 200.00 | $360.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8250205534 Hunwick | 2.00 | 200.00 | $400.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 431464585 LeBlanc | 1.60 | 200.00 | $320.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115040863 Hunt | 1.40 | 200.00 | $280.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3030031676 Gupta | 1.70 | 200.00 | $340.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303881973 Bigueras | 2.10 | 200.00 | $420.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7437390602 Smith | 2.20 | 200.00 | $440.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253587755 Pratt | 1.90 | 200.00 | $380.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3050031676 Gupta | 1.90 | 200.00 | $380.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303881973 Bigueras | 1.70 | 200.00 | $340.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7437390602 Smith, Tyler | 2.50 | 200.00 | $500.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253587755 Pratt | 1.10 | 200.00 | $220.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437138548 Berens | 1.50 | 200.00 | $300.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 303126452 Mallorey | 1.80 | 200.00 | $360.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302521265 Brantley | 2.00 | 200.00 | $400.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438560096 Pishotta | 2.60 | 200.00 | $520.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7391569373 Sedivy | 1.50 | 200.00 | $300.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656137294 Aumiller | 1.80 | 200.00 | $360.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 16-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656148708 Barrett | 2.10 | 200.00 | $420.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 303126452 Mallorey | 1.60 | 200.00 | $320.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391642931 Covert | 1.40 | 200.00 | $280.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437138548 Berens | 1.70 | 200.00 | $340.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302521265 Brantley | 2.10 | 200.00 | $420.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253587755 Pratt | 2.20 | 200.00 | $440.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656148708 Barrett | 1.80 | 200.00 | $360.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302387584 Clevinger | 1.90 | 200.00 | $380.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115040863 Hunt | 1.70 | 200.00 | $340.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438560096 Pishotta | 2.50 | 200.00 | $500.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 431464585 LeBlanc | 2.10 | 200.00 | $420.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441146305 Hareng | 1.60 | 200.00 | $320.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303631881 Schwartz | 1.40 | 200.00 | $280.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303881973 Bigueras | 1.70 | 200.00 | $340.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7437390602 Smith | 2.10 | 200.00 | $420.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8125518386 Meister | 2.20 | 200.00 | $440.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8250205534 Hunwick | 1.80 | 200.00 | $360.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601034366 Dolan | 1.90 | 200.00 | $380.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Karen | Cook | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Training and Conference Call - doc mgmt system | 1.10 | 200.00 | $220.00 |
| | | | | | | **Total Karen Cook** | | **84.80** | **$200.00** | **$16,960.00** |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 20-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap training call to discuss Underwriting Manager feedback | 1.30 | 200.00 | $260.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437665409 Plaza  ResCap Project | 3.10 | 200.00 | $620.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437895188 Vinson-Britman ResCap Project | 3.90 | 200.00 | $780.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437665409 Plaza GMAC project | 4.20 | 200.00 | $840.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437976418 Borrower: Johnson Project: RESCAP/Morrison & Foerster | 3.80 | 200.00 | $760.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437665409 Borrower: Plaza Project: RESCAP Client: Morrison & Foerster | 2.10 | 200.00 | $420.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Cynthia | Danner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437895188 Borrower: Britman Project: RESCAP Client: Morrison & Foerster | 2.40 | 200.00 | $480.00 |
| | | | | | | | **Total Cynthia Danner** | **20.80** | **$200.00** | **$4,160.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8254998621/Thomas | 2.00 | 200.00 | $400.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8685422986/Novelli/correction/VVOE | 1.50 | 200.00 | $300.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8259810581/Mills/correction/VVOE | 1.90 | 200.00 | $380.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8254998621/Thomas | 3.10 | 200.00 | $620.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8259744772/Foreman | 3.40 | 200.00 | $680.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655197218/Heelen | 2.80 | 200.00 | $560.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 82589744772/Foreman | 2.70 | 200.00 | $540.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Heelen,8655197218 | 4.00 | 200.00 | $800.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 825974477, Foreman | 2.00 | 200.00 | $400.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655197218,Heelen, | 2.20 | 200.00 | $440.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115006638,Williams | 3.00 | 200.00 | $600.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|-------------|------------|
| 6-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303905723,Onnen | 3.50 | 200.00 | $700.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8255000377,Hines | 3.00 | 200.00 | $600.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655412544,McCallister | 3.00 | 200.00 | $600.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304060320,Clark/Gregersen | 3.50 | 200.00 | $700.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | O'Callaghan | 3.10 | 200.00 | $620.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391618220,Pikula | 3.40 | 200.00 | $680.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 2020032896,Devalk | 2.80 | 200.00 | $560.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438184061, Savluk | 2.70 | 200.00 | $540.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304552516,Duchardt | 4.00 | 200.00 | $800.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438184061,Savluk | 2.00 | 200.00 | $400.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7439346495,Walker | 1.00 | 200.00 | $200.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7439346495,Walker | 2.00 | 200.00 | $400.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115040606,Jones | 2.70 | 200.00 | $540.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8556703666, McKee | 3.90 | 200.00 | $780.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8686019431,Conlon | 2.00 | 200.00 | $400.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 419260849,Gwynn | 2.20 | 200.00 | $440.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 270001939,Newell | 3.00 | 200.00 | $600.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7437788003,Sinclair/Sealey | 3.50 | 200.00 | $700.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441988136,Pepin/Miller | 3.00 | 200.00 | $600.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302382510,Sells | 3.00 | 200.00 | $600.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441988136,Pepin/Miller | 3.50 | 200.00 | $700.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|-------------|-----------|
| 15-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437118292, Taylor | 3.00 | 200.00 | $600.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437698863, Setterberg | 2.20 | 200.00 | $440.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437698863, Setterberg | 2.00 | 200.00 | $400.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8008361230, O'Brierne | 3.00 | 200.00 | $600.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304162332, Ahmed/Ibrahim | 3.00 | 200.00 | $600.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115005398, Kachadoorian | 2.50 | 200.00 | $500.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7440595411, Blake | 2.00 | 200.00 | $400.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7437418379, Scarpe | 2.50 | 200.00 | $500.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 6200011856, Sierra | 2.00 | 200.00 | $400.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656251046, Piscione | 1.00 | 200.00 | $200.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7306340514,,Gustave | 2.50 | 200.00 | $500.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655501050, Montgomery | 2.50 | 200.00 | $500.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303653059, Khalife | 3.00 | 200.00 | $600.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303653059, Khalife | 2.20 | 200.00 | $440.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253454246, Buchanan | 2.00 | 200.00 | $400.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441028628, Golovan | 3.00 | 200.00 | $600.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655207662, Coleman | 3.00 | 200.00 | $600.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3056478, Asani | 2.50 | 200.00 | $500.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655931551, Peters/Heidloff-Peters | 2.00 | 200.00 | $400.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7392513685, Ioana | 2.50 | 200.00 | $500.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655207662, Coleman | 2.50 | 200.00 | $500.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 27-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3077910,Masters | 2.00 | 200.00 | $400.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 9865587, Mungo | 2.50 | 200.00 | $500.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 9890777, Best | 2.00 | 200.00 | $400.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 9911138, Jones | 1.90 | 200.00 | $380.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7306340514,Gustave | 2.50 | 200.00 | $500.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655501050,Montgomery | 2.50 | 200.00 | $500.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656251046,Piscione | 1.00 | 200.00 | $200.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437698863,Setterberg | 1.50 | 200.00 | $300.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656251046,Piscione | 3.00 | 200.00 | $600.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438184061,Savluk | 0.50 | 200.00 | $100.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441006996,Laferrera | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303579Gibson | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Lori | Elicker | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437740558,Ratcliff | 2.50 | 200.00 | $500.00 |
| | | | | | | | **Total Lori Elicker** | **167.20** | **$200.00** | **$33,440.00** |
| 8-Nov-12 | ResCap | Subject Matter Expert | Maureen | Etienne | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Responding to comments from my Underwriting Manager on various loans. | 2.00 | 200.00 | $400.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Maureen | Etienne | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438926404 Foster | 5.00 | 200.00 | $1,000.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Maureen | Etienne | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Foster 438926404 | 4.00 | 200.00 | $800.00 |
| | | | | | | | **Total Maureen Etienne** | **11.00** | **$200.00** | **$2,200.00** |
| 8-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 2 hr training on ResCap re-underwriting engagement | 2.00 | 200.00 | $400.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| 11-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7392063160/RUSE | 2.00 | 200.00 | $400.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253486792/CARR | 2.30 | 200.00 | $460.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8665721607 FRIEDAL, BRIAN | 2.20 | 200.00 | $440.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601266413 Gaffney, John | 1.00 | 200.00 | $200.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601301339 Wu, Wayne | 2.50 | 200.00 | $500.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062469220 Murphy, Neil | 1.00 | 200.00 | $200.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 704151620 Veran, Gary | 1.40 | 200.00 | $280.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3060772971 Cassini, Marina | 1.50 | 200.00 | $300.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062372903 Dowd, Paul | 1.80 | 200.00 | $360.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062469220 Murphy, Neil | 1.00 | 200.00 | $200.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Lina | Farah | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062469220 Murphy, Neil | 1.70 | 200.00 | $340.00 |
| | | | | | | **Total Lina Farah** | | **20.40** | **$200.00** | **$4,080.00** |
| 8-Nov-12 | ResCap | Subject Matter Expert | Ruth | Heilgeist-Cunningham | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Training | 2.00 | 200.00 | $400.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Ruth | Heilgeist-Cunningham | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391588084 Fritts | 1.30 | 200.00 | $260.00 |
| | | | | | | **Total Ruth Heilgeist-Cunningham** | | **3.30** | **$200.00** | **$660.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Deshundra | Jackson | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | re-underwriting training for REsCap | 2.00 | 200.00 | $400.00 |
| | | | | | | **Total DeShundra Jackson** | | **2.00** | **$200.00** | **$400.00** |
| 20-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Moss, Curtis N. 438104689 | 3.00 | 200.00 | $600.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7439860453 - Crookshanks | 2.00 | 200.00 | $400.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 600929684 Leoni, Ronald | 1.50 | 200.00 | $300.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7439860453 CROOKSHANKS | 2.00 | 200.00 | $400.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8004517298 OTTESON | 2.30 | 200.00 | $460.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Auditing: Moss, Curtis #438104689 | 2.30 | 200.00 | $460.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | LEONI #600929684 | 1.50 | 200.00 | $300.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | CROOKSHANKS 7439860453 | 2.00 | 200.00 | $400.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | SHEEHAN 8126248488 | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | OTTESON 8004517298 | 1.30 | 200.00 | $260.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | LEONI | 2.20 | 200.00 | $440.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Theresa | Kaui | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438104689 MOSS | 2.30 | 200.00 | $460.00 |
| | | | | | | | **Total Theresa Kaui** | **24.90** | **$200.00** | **$4,980.00** |
| 8-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | ResCap Training Webinar for re-scoring | 2.00 | 200.00 | $400.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | ResCap Training and Set Up Re-Scoring project | 1.80 | 200.00 | $360.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number: 400974903  Borrower: Kelly, William | 3.10 | 200.00 | $620.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 400974903 Kelly | 3.20 | 200.00 | $640.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437260888 Trotter | 1.90 | 200.00 | $380.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437260888 Trotter | 2.50 | 200.00 | $500.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115022919 Sawyer | 1.70 | 200.00 | $340.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 439463738 zollicoffer | 1.90 | 200.00 | $380.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7440043982 Henkels | 1.30 | 200.00 | $260.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437260888 Trotter | 2.50 | 200.00 | $500.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 439463738 Zollicoffer | 1.50 | 200.00 | $300.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 439463738 Zollicoffer | 0.50 | 200.00 | $100.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Kathy | Lackett | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | ResCap Conference Call with Underwriting manager | 0.50 | 200.00 | $100.00 |
| | | | | | | | **Total Kathy Lackett** | **24.40** | **$200.00** | **$4,880.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Elva | Leza | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 440261295 Seitzer | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Elva | Leza | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7421617440 brockman | 3.90 | 200.00 | $780.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Elva | Leza | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7439101809 sherrille | 4.20 | 200.00 | $840.00 |
| | | | | | | | **Total Elva Leza** | **10.60** | **$200.00** | **$2,120.00** |
| 28-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Jeffrey Kriska 8601101247 | 2.50 | 200.00 | $500.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Lonney Hallum 8685923944 | 3.00 | 200.00 | $600.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Wallace Ansteth 8685599516 | 2.80 | 200.00 | $560.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Catherine Thorn 8685814611 | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | John Keenan 8685852841 | 2.80 | 200.00 | $560.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Larry Rayfuse 8685708346 | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jason | Massie | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Sheila Bushwell 8685626747 | 2.50 | 200.00 | $500.00 |
| | | | | | | | **Total Jason Massie** | **18.60** | **$200.00** | **$3,720.00** |
| 19-Nov-12 | ResCap | Subject Matter Expert | Herbert | Medley | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap RE-Scoring training | 2.00 | 200.00 | $400.00 |
| | | | | | | | **Total Herbert Medley** | **2.00** | **$200.00** | **$400.00** |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|------------|------------|-----------|---------|------|------|---------------|-------------|------------|
| 27-Nov-12 | ResCap | Subject Matter Expert | Valerie | Pitts | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Re-Scoring conf call for ResCap | 2.00 | 200.00 | $400.00 |
| | | | | | | | **Total Valerie Pitts** | **2.00** | **$200.00** | **$400.00** |
| 29-Nov-12 | ResCap | Subject Matter Expert | Naomi | Purchase | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Training and Conference Call - ResCap | 1.00 | 200.00 | $200.00 |
| | | | | | | | **Total Naomi Purchase** | **1.00** | **$200.00** | **$200.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Brian | Reed | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Rescap Training call | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Brian | Reed | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437741002 Shelton | 3.00 | 200.00 | $600.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Brian | Reed | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7305540486 Langdon | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Brian | Reed | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7438673980 McDuffie | 2.50 | 200.00 | $500.00 |
| | | | | | | | **Total Brian Reed** | **10.50** | **$200.00** | **$2,100.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #419389622-Kitner | 7.00 | 200.00 | $1,400.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #419522578-Balesano | 4.50 | 200.00 | $900.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437447428 | 3.20 | 200.00 | $640.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437610280-Hernandez | 1.90 | 200.00 | $380.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #438032666-Olsen | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437349640-Oliveros | 2.70 | 200.00 | $540.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437447428-Moody | 2.90 | 200.00 | $580.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7303993364-Martin | 3.00 | 200.00 | $600.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 3437610280-Hernandez | 2.90 | 200.00 | $580.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Bob | Reilly | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437349640-Oliveros | 2.50 | 200.00 | $500.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| | | | | | | | **Total Bob Reilly** | **33.10** | **$200.00** | **$6,620.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656731997-Oliver, Dale | 2.00 | 200.00 | $400.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656380736-Woodward 8253128543-McKibbin | 4.10 | 200.00 | $820.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7306287780 Heon | 2.50 | 200.00 | $500.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8003755386 Millson | 2.50 | 200.00 | $500.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601589259 Checketts | 2.10 | 200.00 | $420.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253127776 Gula, Karen | 3.30 | 200.00 | $660.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304215288 Nichols, Charl | 3.10 | 200.00 | $620.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437502768 Krebbs, Barba | 3.40 | 200.00 | $680.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jermaine | Richards | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303385967 Van Hyfte, M | 3.00 | 200.00 | $600.00 |
| | | | | | | | **Total Jermaine Richards** | **26.00** | **$200.00** | **$5,200.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656715121-Thiel | 4.30 | 200.00 | $860.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3030034346-Mock | 4.20 | 200.00 | $840.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3030044839-Doye | 4.10 | 200.00 | $820.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 4649753-Vasquez | 4.50 | 200.00 | $900.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7303432520-Forster | 3.00 | 200.00 | $600.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Forster | 2.50 | 200.00 | $500.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Ania 8601495152 | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Samora 442675500 | 1.00 | 200.00 | $200.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Barbara | Rogers | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Samora 442675500; Hollis 7437593296 | 5.20 | 200.00 | $1,040.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|-------------|-----------|
| | | | | | | | **Total Barbara Rogers** | **31.30** | **$200.00** | **$6,260.00** |
| 19-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap Orientation Training | 2.00 | 200.00 | $400.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 16606543 | 5.50 | 200.00 | $1,100.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 392528492 | 2.50 | 200.00 | $500.00 |
| 22-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7441993102 | 4.50 | 200.00 | $900.00 |
| 22-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 302528492 | 2.50 | 200.00 | $500.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8009272188 | 4.00 | 200.00 | $800.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8127518780 | 4.00 | 200.00 | $800.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8171123025 | 3.00 | 200.00 | $600.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8173825346 | 3.50 | 200.00 | $700.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Underwriting Team Meeting for ResCap re-scoring | 0.50 | 200.00 | $100.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8685804791 | 3.00 | 200.00 | $600.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115038070 | 3.00 | 200.00 | $600.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7302347984 | 3.00 | 200.00 | $600.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8655280753 | 3.50 | 200.00 | $700.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437456411 | 3.50 | 200.00 | $700.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304314305 | 2.80 | 200.00 | $560.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | ResCap guidelines webex training | 0.70 | 200.00 | $140.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601442857 | 2.50 | 200.00 | $500.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Tracey | Shackelford | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7304314305 | 2.50 | 200.00 | $500.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| | | | | | | | **Total Tracey Shackelford** | **56.50** | **$200.00** | **$11,300.00** |
| 7-Nov-12 | ResCap | Subject Matter Expert | Ashley | Stankus | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Rescap Training call | 2.00 | 200.00 | $400.00 |
| | | | | | | | **Total Ashley Stankus** | **58.50** | **$200.00** | **$11,700.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | DeShantra | Thompson | Ops - Loan Level Re-Scoring (underwriters) | Training | Training and Conference Call - ResCap | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | DeShantra | Thompson | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Re-reviewing of various loans | 3.40 | 200.00 | $680.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | DeShantra | Thompson | Ops - Loan Level Re- | Ops Audits - Loan Level Re-Responding to comments from my | | 4.20 | 200.00 | $840.00 |
| | | | | | | | **Total DeShantra Thompson** | **10.10** | **$200.00** | **$2,020.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Sherri | Tunstall | Ops - Loan Level Re-Scoring (underwriters) | Training | training call for Rescap Re-scoring | 2.00 | 200.00 | $400.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Sherri | Tunstall | Ops - Loan Level Re-Scoring (underwriters) | Training | Training and Conference Call - ResCap | 0.50 | 200.00 | $100.00 |
| | | | | | | | **Total Sherri Tunstall** | **2.50** | **$200.00** | **$500.00** |
| 20-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Training | ResCap Training 11/20 | 2.50 | 200.00 | $500.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Morgenstern | 4.00 | 200.00 | $800.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Hixon | 2.90 | 200.00 | $580.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Nelson | 2.50 | 200.00 | $500.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Dowell | 2.80 | 200.00 | $560.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Brothers | 3.50 | 200.00 | $700.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Hedrick | 2.80 | 200.00 | $560.00 |
| | | | | | | | **Total Jacki Van Wagner** | **21.00** | **$200.00** | **$4,200.00** |
| 2-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437911753 O'Neil | 2.50 | 200.00 | $500.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437424047 Sayors | 4.50 | 200.00 | $900.00 |
| 3-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437911753 O'Neil | 3.50 | 200.00 | $700.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115046767 Figueroa | 1.70 | 200.00 | $340.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115046767 Israel | 3.30 | 200.00 | $660.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437911753 Saylors | 2.70 | 200.00 | $540.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010030567 Figueroa | 4.10 | 200.00 | $820.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437911753 O'Neil | 0.50 | 200.00 | $100.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1115046767 Isreal | 0.70 | 200.00 | $140.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8254685442 Lee | 1.00 | 200.00 | $200.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8254685442 Lee | 3.90 | 200.00 | $780.00 |
| 8-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656098355 Baylen | 4.30 | 200.00 | $860.00 |
| 9-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7306437658 Safer | 3.20 | 200.00 | $640.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7306437658 Safer | 3.60 | 200.00 | $720.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391676947 Pehrson | 2.40 | 200.00 | $480.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253277654 Raimundi | 3.80 | 200.00 | $760.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601584747 Haaland | 3.60 | 200.00 | $720.00 |
| 16-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 391676947 Pehrson | 3.00 | 200.00 | $600.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601584747 Haaland | 3.10 | 200.00 | $620.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3061584482 Weiss | 4.40 | 200.00 | $880.00 |
| 17-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062124262 Castello | 1.70 | 200.00 | $340.00 |
| 18-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3062124262 Castello | 3.20 | 200.00 | $640.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3061584482 Weiss | 2.30 | 200.00 | $460.00 |
| 19-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 359428996 Hamilton | 4.10 | 200.00 | $820.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438030892 Hand | 2.20 | 200.00 | $440.00 |
| 20-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 437690951 Cline | 3.70 | 200.00 | $740.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010036164 Chapman | 3.30 | 200.00 | $660.00 |
| 21-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 438030892 Hand | 3.20 | 200.00 | $640.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7305525578 Bragdon | 3.10 | 200.00 | $620.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010036164 Chapman | 0.30 | 200.00 | $60.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7305525578 Bragdon | 2.60 | 200.00 | $520.00 |
| 26-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 780066000 Dellapietro | 2.30 | 200.00 | $460.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 1010036164 Chapman | 0.20 | 200.00 | $40.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7800066000 Dellapietro | 3.20 | 200.00 | $640.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Rescap Conference Call to review re-scoring project | 0.60 | 200.00 | $120.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601793858 Kain | 3.70 | 200.00 | $740.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601793858 Kain | 1.50 | 200.00 | $300.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 359213163 Santos | 5.00 | 200.00 | $1,000.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 359213163 Santos | 1.70 | 200.00 | $340.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 7442539094 Gabrielson | 4.00 | 200.00 | $800.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3784026 Friday | 2.80 | 200.00 | $560.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Rescap underwriters rescoring Conference Call | 0.50 | 200.00 | $100.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | John | Vicinsky | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 3736472 Bower | 4.40 | 200.00 | $880.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|-------------|------------|
| | | | | | | | **Total John Vicinsky** | **119.40** | **$200.00** | **$23,880.00** |
| 1-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8178042432 - Hee | 0.20 | 200.00 | $40.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601215796 - Wilcox | 1.10 | 200.00 | $220.00 |
| 1-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 43818202 - Hale | 1.10 | 200.00 | $220.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8253436342 - Bailey | 1.20 | 200.00 | $240.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 43818202 - Hale | 2.60 | 200.00 | $520.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601069780 - Ibrahim | 1.00 | 200.00 | $200.00 |
| 2-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8601215796 - Wilcox | 2.60 | 200.00 | $520.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 439650151 - Saldana | 1.30 | 200.00 | $260.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656286013 - Dickson | 0.90 | 200.00 | $180.00 |
| 4-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | 8656470403 - Williams | 1.10 | 200.00 | $220.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | loan #439650151-Saldana | 1.30 | 200.00 | $260.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8656470403 - Williams | 1.40 | 200.00 | $280.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8656286013 - Dickson | 1.40 | 200.00 | $280.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #3030039699 - Hicks | 0.40 | 200.00 | $80.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #438285033 - Davis | 0.40 | 200.00 | $80.00 |
| 5-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115036185 - Lewis | 0.40 | 200.00 | $80.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #438285033 - Davis | 1.10 | 200.00 | $220.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | loan #3030039699 - Hicks | 2.50 | 200.00 | $500.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #439650151 - Saldana | 0.20 | 200.00 | $40.00 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8656286013 - Dickson | 0.10 | 200.00 | $20.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8656470403 - Williams | 0.10 | 200.00 | $20.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8253511524 - Cardamone | 1.40 | 200.00 | $280.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7425157450 - Ross | 2.30 | 200.00 | $460.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8254709481 - Kithara | 1.00 | 200.00 | $200.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #438285033 - Davis | 0.60 | 200.00 | $120.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7425157450 - Ross | 1.50 | 200.00 | $300.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #438285033 - Davis | 0.40 | 200.00 | $80.00 |
| 7-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8254709481 - Kithara | 0.50 | 200.00 | $100.00 |
| 10-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7305284507 - Brown | 0.30 | 200.00 | $60.00 |
| 11-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115050024 - Tirado | 0.20 | 200.00 | $40.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7305284507 - Brown | 2.10 | 200.00 | $420.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115036185 - Lewis | 3.00 | 200.00 | $600.00 |
| 12-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115050024 - Tirado | 1.30 | 200.00 | $260.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115050024 - Tirado | 1.40 | 200.00 | $280.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7305284507 - Brown | 1.40 | 200.00 | $280.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan # 1115030202 - Chavez | 1.50 | 200.00 | $300.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7437822224 - Wouters | 2.20 | 200.00 | $440.00 |
| 13-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437352917 - Holme | 0.80 | 200.00 | $160.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437724354 - Baucom | 1.80 | 200.00 | $360.00 |
| 14-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #43752917 - Hoime | 2.30 | 200.00 | $460.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115030202 - Chavez | 0.40 | 200.00 | $80.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #437724354 - Baucom | 0.70 | 200.00 | $140.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115030202 - Chavez | 0.70 | 200.00 | $140.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8008365546 - Collins | 0.90 | 200.00 | $180.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7438872863 - Barabak | 1.80 | 200.00 | $360.00 |
| 15-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8009151788 - Madden | 1.30 | 200.00 | $260.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7435366992 - Fischer - tagging | 0.30 | 200.00 | $60.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7434120911 - Batchelor - tagging | 0.30 | 200.00 | $60.00 |
| 23-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | ResCAp Conference Call with Underwriting manager | 1.10 | 200.00 | $220.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8009240250 - Rosenthal | 0.40 | 200.00 | $80.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #8656286013 - Dickson | 0.20 | 200.00 | $40.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7304148190 - Duncan | 1.40 | 200.00 | $280.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #3644804 - Campbell - Dexia | 2.40 | 200.00 | $480.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7435366992 - Fischer | 0.70 | 200.00 | $140.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #697755551 - Florido - Dexia | 2.90 | 200.00 | $580.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115003820 - Hann | 1.40 | 200.00 | $280.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #3644804 - Campbell - Dexia | 1.90 | 200.00 | $380.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115032553 - Wescott | 1.80 | 200.00 | $360.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7437364755 - Allen | 2.10 | 200.00 | $420.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7304148190 - Duncan | 0.70 | 200.00 | $140.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7435366992 - Fischer | 0.90 | 200.00 | $180.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Loan #7434120911 - Batchelor | 2.00 | 200.00 | $400.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | 15 minute call with Mark my underwriting manager (FAS Strategies) | 0.30 | 200.00 | $60.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Webexconf call for rescap Guidelines | 0.60 | 200.00 | $120.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115032553 - Wescott | 0.90 | 200.00 | $180.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #4040013543 - Lattimer | 0.20 | 200.00 | $40.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #1115003820 - Hann | 1.50 | 200.00 | $300.00 |
| 30-Nov-12 | ResCap | Subject Matter Expert | Anne | Waterman | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan #7437364755 - Allen | 0.20 | 200.00 | $40.00 |
| | | | | | | | **Total Anne Waterman** | **78.40** | **$200.00** | **$15,680.00** |
| 6-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number: 7440612869 Borrower Name: Megale | 2.00 | 200.00 | $400.00 |
| 6-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan Number: 8009006479 Borrower Name: Owens. | 1.50 | 200.00 | $300.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8170141275. Borrower Lucido | 2.90 | 200.00 | $580.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8601070080. Borrower Tocco | 2.50 | 200.00 | $500.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8126650444. Borrower Catedral | 2.00 | 200.00 | $400.00 |
| 24-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8259849431. Borrower Pianczk | 2.50 | 200.00 | $500.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8253321999. Borrower, Golightly | 1.50 | 200.00 | $300.00 |
| 25-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8254709689. Borrower, Kinnell | 2.90 | 200.00 | $580.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan 8253134814. Borrower, Alarcon | 2.50 | 200.00 | $500.00 |
| 27-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | loan 44009744194. borrower Perrault | 3.80 | 200.00 | $760.00 |
| 28-Nov-12 | ResCap | Subject Matter Expert | William | Weeks | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Loan: 7306107962. Borrower: Pierson | 3.40 | 200.00 | $680.00 |
| | | | | | | | **Total William Weeks** | **27.50** | **$200.00** | **$5,500.00** |
| 26-Nov-12 | ResCap | Subject Matter Expert | Marcella | Wilson | Ops - Loan Level Re-Scoring (underwriters) | Ops Audits - Loan Level Re-Scoring | Re-writing of 11 loans based on comments from QA and my underwriting manager | 9.00 | 200.00 | $1,800.00 |
| 29-Nov-12 | ResCap | Subject Matter Expert | Marcella | Wilson | Ops - Loan Level Re-Scoring (underwriters) | Meetings & Conference Calls | Call with my underwriting manager to discuss my files | 1.00 | 200.00 | $200.00 |
| | | | | | | | **Total Marcella Wilson** | **10.00** | **$200.00** | **$2,000.00** |
| 1-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process REsCap Oct DVD loan files for re-scoring project | 3.20 | 200.00 | $640.00 |
| 1-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Update engagement process ResCap Oct rescoring bulk loads | 3.00 | 200.00 | $600.00 |
| 3-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Oct batch Upload and process ResCap rescoring DVD loan files | 3.10 | 200.00 | $620.00 |
| 4-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Oct batch Upload and process ResCap rescoring DVD loan files | 2.50 | 200.00 | $500.00 |
| 5-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process ResCap rescoring DVD loan files | 1.20 | 200.00 | $240.00 |
| 7-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Create ResCap reporting datafile - questionaire and claims - for ReScoring engagement | 0.60 | 200.00 | $120.00 |
| 8-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Setup FortaceFTP site for ResCap files and provide access info to David Ziegler | 2.50 | 200.00 | $500.00 |
| 9-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Shipped DVD and inventory master reconciliation | 1.00 | 200.00 | $200.00 |
| 12-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process ResCap Re-Scoring DVD loan files | 1.40 | 200.00 | $280.00 |
| 13-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process ResCap RESCoring DVD loan files | 2.70 | 200.00 | $540.00 |
| 14-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process ResCap RESCoring DVD loan files | 1.50 | 200.00 | $300.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 19-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and processResCap DVD loan files; move and process FTP upload files | 5.50 | 200.00 | $1,100.00 |
| 20-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Upload and process ResCap DVD loan files; reconcile duplicate files on DVD shipments and FTP uploads; update inventory-tracking system | 4.50 | 200.00 | $900.00 |
| 23-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | ResCap re-scoring Zip file extraction and cataloging | 5.20 | 200.00 | $1,040.00 |
| 28-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Compile and map loan tape data into staging DB, create compare report to current ResCap re-scoring audits | 2.50 | 200.00 | $500.00 |
| 29-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Compile and map ResCap loan tape data into secure DB | 3.00 | 200.00 | $600.00 |
| 30-Nov-12 | ResCap | IT | Charles | Carr | Re-Scoring (Mgmt) | Data and Image Management | Compile and map loan tape data into staging DB, create compare report to current ResCap rescoring engagement | 9.00 | 200.00 | $1,800.00 |
| | | | | | | | **Total Charles Carr** | **52.40** | **$200.00** | **$10,480.00** |
| 1-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Data and Image Management | Organizing ResCap dvd and loan tapes for RE-scoring engagement | 3.10 | 395.00 | $1,224.50 |
| 2-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Data and Image Management | Organizing ResCap dvd and loan tapes for RE-scoring engagement | 2.20 | 395.00 | $869.00 |
| 2-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Data and Image Management | Organizing ResCap dvd and loan tapes for RE-scoring engagement | 2.20 | 395.00 | $869.00 |
| 5-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Organized Expert Declaration materials relating to the Estimated Lifetime loss for Frank Sillman's deposition | 2.60 | 395.00 | $1,027.00 |
| 6-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Catalogued documents provided to the data room and organized Expert Declaration materials relating to the Estimated Lifetime loss for Frank Sillman's deposition | 3.10 | 395.00 | $1,224.50 |
| 7-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | 1,500 Rescoring sample - I reviewed 11 ResCap rescoring findings reports | 2.30 | 395.00 | $908.50 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Mapped the bates numbers for the files added to the data room and Organized Expert Declaration materials relating to the Loss Share Rate for Frank Sillman's Nov deposition | 1.90 | 395.00 | $750.50 |
| 12-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Organized Expert Declaration materials relating to the Loss Share Rate for Frank Sillman's Nov deposition | 3.20 | 395.00 | $1,264.00 |
| 13-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Prepared the document list by name, date provided and bates numbers and organized Expert Declaration materials relating to the Estimated Lifetime loss for Frank Sillman's deposition | 2.50 | 395.00 | $987.50 |
| 14-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | 1,500 Rescoring sample - I reviewed 5 ResCap rescoring findings reports | 2.70 | 395.00 | $1,066.50 |
| 15-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Review of Expert Report Materials | Reviewed and provided comments on the Expert Supplemental report due from Expert | 3.60 | 395.00 | $1,422.00 |
| 16-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Worked with Expert and ran through potential Deposition questions based on the Estimated Lifetime Loss models | 4.20 | 395.00 | $1,659.00 |
| 19-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Deposition Preparation | Review of Expert Report Materials | Prepared the expert for potential quesiton based on the Loss Share rate models | 2.50 | 395.00 | $987.50 |
| 20-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 19 ResCap rescoring findings reports | 3.50 | 395.00 | $1,382.50 |
| 21-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | Reviewed 18 ResCap rescoring findings reports | 3.10 | 395.00 | $1,224.50 |
| 26-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 17 ResCap rescoring findings reports | 3.80 | 395.00 | $1,501.00 |
| 26-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Review of Expert Report Materials | Reviewed and provided comments on the Expert Supplemental report due from Expert | 2.20 | 395.00 | $869.00 |
| 27-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | Reviewed 14 ResCap rescoring findings reports | 3.70 | 395.00 | $1,461.50 |

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|---------------|-------------|------------|
| 28-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | 1,500 Rescoring sample - I reviewed 11 ResCap rescoring findings reports | 3.10 | 395.00 | $1,224.50 |
| 28-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Review of Expert Report Materials | ResCap re-scoring reporting and preparation for Supplemental report | 3.90 | 395.00 | $1,540.50 |
| 29-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | Reviewed 12 ResCap rescoring findings reports | 3.30 | 395.00 | $1,303.50 |
| 29-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Review of Expert Report Materials | UCC 1,500 Rescoring sample - I reviewed 22 ResCap rescoring findings reports | 3.80 | 395.00 | $1,501.00 |
| 30-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Review of Expert Report Materials | ResCap re-scoring reporting and preparation for Supplemental report | 4.40 | 395.00 | $1,738.00 |
| 30-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 8 ResCap rescoring findings reports from the UCC 1,500 Rescoring sample | 2.10 | 395.00 | $829.50 |
| | | | | | | **Total Michelle Minier** | | **73.00** | **$395.00** | **$28,835.00** |
| 1-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | I reviewed the original declaration in preparation for my Nov 21st deposition. | 3.10 | 395.00 | $1,224.50 |
| 1-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | As the expert, I reviewed 5 ResCap rescoring findings reports | 2.10 | 395.00 | $829.50 |
| 2-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Discussed deposition preparation with Michelle Minier in preparation of the Nov 20th deposition. | 1.10 | 395.00 | $434.50 |
| 2-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | As the expert, I reviewed 8 ResCap rescoring findings reports | 3.60 | 395.00 | $1,422.00 |
| 2-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | I reviewed my original declaration in preparation for ResCap Nov 20th Deposition | 4.10 | 395.00 | $1,619.50 |
| 5-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Reviewed the exhibits from my original expert declaration in preparation for ResCap Nov 20th Deposition | 3.40 | 395.00 | $1,343.00 |
| 6-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Reviewed the Estimated Lifetime Loss model assumptions in preparation for ResCap Nov 20th Deposition | 2.10 | 395.00 | $829.50 |
| 7-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | As the expert I reviewed the Estimated Lifetime Loss model results in preparation for ResCap Nov 20th Deposition | 3.30 | 395.00 | $1,303.50 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 5 ResCap rescoring findings reports | 2.00 | 395.00 | $790.00 |
| 8-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Reviewed my estimated lifetime loss assumptions from the supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 4.10 | 395.00 | $1,619.50 |
| 9-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Further reviewed the supplemental declaration's estimated lifetime loss assumptions in preparation for ResCap Nov Deposition | 3.60 | 395.00 | $1,422.00 |
| 9-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | As the expert, I reviewed 5 ResCap rescoring findings reports | 1.10 | 395.00 | $434.50 |
| 10-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 21 ResCap rescoring findings reports | 3.80 | 395.00 | $1,501.00 |
| 12-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | As the expert I reviewed my estimated lifetime loss model results from the supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 2.40 | 395.00 | $948.00 |
| 13-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Reviewed my supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 3.50 | 395.00 | $1,382.50 |
| 14-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Reviewed my supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 2.70 | 395.00 | $1,066.50 |
| 15-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | As the expert I reviewed my estimated lifetime loss model results from the supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 3.60 | 395.00 | $1,422.00 |
| 15-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 26 ResCap rescoring findings reports | 6.30 | 395.00 | $2,488.50 |
| 16-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 16 ResCap rescoring findings reports from the UCC 1,500 Rescoring sample | 4.10 | 395.00 | $1,619.50 |
| 16-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Preparation for ResCap Nov 20th Deposition | 3.30 | 395.00 | $1,303.50 |
| 17-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | 1,500 Rescoring sample - I reviewed 5 ResCap rescoring findings reports | 5.10 | 395.00 | $2,014.50 |

CONFIDENTIAL
12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|---------------|-------------|-----------|
| 17-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | Further reviewed the supplemental declaration's estimated lifetime loss assumptions in preparation for ResCap Nov Deposition | 4.30 | 395.00 | $1,698.50 |
| 18-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Travel Time | Meetings & Conference Calls | Travel coach to NY for ResCap expert deposition on Nov 21st | 6.40 | 197.50 | $1,264.00 |
| 18-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 5 ResCap rescoring findings reports from the UCC 1,500 Rescoring sample | 3.20 | 395.00 | $1,264.00 |
| 19-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition Preparation | Review of Expert Report Materials | As the expert I reviewed my estimated lifetime loss model results from the supplemental expert declaration in preparation for ResCap Nov 20th Deposition | 6.00 | 395.00 | $2,370.00 |
| 20-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Deposition & Court Testimony | Expert Deposition Testimony | Started deposition at 9:00 am and finished at 7 pm | 10.00 | 475.00 | $4,750.00 |
| 21-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 14 ResCap rescoring findings reports | 3.30 | 395.00 | $1,303.50 |
| 23-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 25 ResCap rescoring findings reports from the UCC 1,500 Rescoring sample | 4.10 | 395.00 | $1,619.50 |
| 24-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | Reviewed 14 ResCap rescoring findings reports | 3.20 | 395.00 | $1,264.00 |
| 25-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 18 ResCap rescoring findings reports | 4.40 | 395.00 | $1,738.00 |
| 26-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | 1,500 Rescoring sample - I reviewed 22 ResCap rescoring findings reports | 4.60 | 395.00 | $1,817.00 |
| 27-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | Reviewed 26 ResCap rescoring findings reports | 5.10 | 395.00 | $2,014.50 |
| 27-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Meetings & Conference Calls | Call with Darryl Raines from Morrison and Foerester and Jen Battle from Carpenter Lipps | 0.30 | 395.00 | $118.50 |
| 28-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 25 ResCap rescoring findings reports from the UCC 1,500 Rescoring sample | 6.60 | 395.00 | $2,607.00 |
| 29-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 22 ResCap rescoring findings reports | 6.40 | 395.00 | $2,528.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 30-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Expert Report Review | I reviewed 29 ResCap rescoring findings reports - UCC 1,500 Rescoring sample | 5.90 | 395.00 | $2,330.50 |
| 30-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Re-Scoring (Mgmt) | Meetings & Conference Calls | Call with Jen Battle from Carpenter Lipps | 0.50 | 395.00 | $197.50 |
| | | | | | | | **Total Frank Sillman** | **142.70** | **$391.75** | **$55,902.50** |
| 5-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Meetings & Conference Calls | Conf call with two underwrtiers to train them on the ResCap re-scoring engagement | 0.20 | 325.00 | $65.00 |
| 6-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Expert Report Review | UCC 1,500 Rescoring sample - I reviewed 5 ResCap rescoring findings reports | 1.70 | 325.00 | $552.50 |
| 8-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Project Management | Revised, corrected errors and tested FAS for ResCap rescoring engagement | 1.00 | 325.00 | $325.00 |
| 8-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Project Management | Organized, set up for underwriters and statuses, set up in FAS, passwords, logins and assigned loans for ResCAp re-scoring engagement | 2.50 | 325.00 | $812.50 |
| 8-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Training | Underwriter training - Conducted Fortace underwriter Training Orientation, Writing requirements, FAS, Harvest, etc. for ResCap engagement | 2.10 | 325.00 | $682.50 |
| 13-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Project Management | Prepare EOD Pipeline Report for ResCap rescoring engagement | 0.20 | 325.00 | $65.00 |
| 13-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Training | Conducted Fortace underwriter Orientation and FAS Training for ResCap re-scoring engagement | 2.00 | 325.00 | $650.00 |
| 14-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Project Management | Review pipeline, underwriters activity, assign, reassign files in FAS, prepare EOD pipeline report for ResCap engagement | 1.70 | 325.00 | $552.50 |
| 19-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Meetings & Conference Calls | Fortace underwriter Orientation and FAS Training (ResCap)rescoring engagement | 2.00 | 325.00 | $650.00 |
| 19-Nov-12 | ResCap | Project Manager | Linda | Denicola | Re-Scoring (Mgmt) | Meetings & Conference Calls | Fortace Orientation and FAS Training - ResCap rescoring engagement | 2.00 | 325.00 | $650.00 |

CONFIDENTIAL

12/27/12

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| | | | | | | | **Total Linda Denicola** | **15.40** | **$325.00** | **$5,005.00** |
| | | | | | | | | | | |
| **Total Personnel Fees** | | | | | | | | **1,624.45** | **$234.16** | **$380,382.50** |

**Travel Expenses**

| Date | Client | Department | First name | Last name | Project | Task | Note | Hours rounded | Hourly rate | Total Fees |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| 19-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Travel Time | November 21, 2012 ResCap depositions | Coach travel to Nov 21st deposition testimony and deposition preparation | | | $1,516.60 |
| 19-Nov-12 | ResCap | Managing Partner | Michelle | Minier | Travel Time | November 21, 2012 ResCap depositions | Coach travel to Nov 21st deposition testimony and deposition preparation | | | $1,516.60 |
| 19-Nov-12 | ResCap | Managing Partner | Frank | Sillman | Travel Time | November 21, 2012 ResCap depositions | Arrived Nov 19th - 22nd for 3 nights hotel room.  Depo prep on the 20th, depo on the 21st until 7 pm and left 22nd. | | | $989.55 |

| | | | | | | | | | | |
|------|--------|-----------|-----------|-----------|---------|------|------|--------------|------------|-----------|
| **Total Travel Expenses** | | | | | | | | | | **$4,022.75** |
| | | | | | | | | | | |
| **Total Monthly Statement Fees & Expenses** | | | | | | | | **1,624.45** | **$234.16** | **$384,405.25** |



**Monthly Statement**
**Case No. 12-12020**
**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | *Fortace LLC* | *DATE:* 01/30/12 |
| Mailing Address: | *1601 N. Sepulveda Blvd, Suite 146* | *INVOICE #:* 8 |
| | *Manhattan Beach, CA 90266* | *PERIOD:* 12/01/12 - 12/31/12 |
| Phone: | **310-545-4548** | |
| Email: | ar@fortace.com | *BILL TO:* **Noticed Parties** |
| | | *FOR:* **Work Performed** |

| Expense Type | Title | Billing Rates | Aggregate Hours | Total Hourly Fees | TOTAL |
|---|---|---|---|---|---|
| **Personnel:** | | | | | |
| Frank Sillman | Managing Partner | $ 395 | 203.80 | $ 80,501.00 | $ 80,501.00 |
| Michelle Minier | Managing Partner | $ 395 | 144.40 | $ 57,038.00 | $ 57,038.00 |
| Underwritiers | Subject Matter Expert | $ 200 | 2467.20 | $ 493,440.00 | $ 493,440.00 |
| Charles Carr | Subject Matter Expert | $ 200 | 16.30 | $ 3,260.00 | $ 3,260.00 |
| Underwriter Managers | Project Manager | $ 250 | 306.90 | $ 76,725.00 | $ 76,725.00 |
| | | | | | |
| **Total Personnel Expense** | | **Sub-Total** | 3,138.60 | | **$ 710,964.00** |
| | | | | | |
| **Travel:** | | **Transportation** | **Hotel** | **Meals & Other** | |
| | | $ - | $ - | $ - | $ - |
| | | $ - | $ - | $ - | $ - |
| **Total Travel Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| **Other Expenses** | | | | **Other** | |
| | | | | $ - | $ - |
| **Total Other Expense** | | | | **Sub-Total** | **$ -** |
| | | | | | |
| | | | | **Grand Total** | **$ 710,964.00** |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/12 | ResCap | Abdullah | Abed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601058071 Wendling | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 473927374 Houser | 2.90 | 200.00 | 580.00 |
| 12/03/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 8656148760 Dantzler | 3.00 | 200.00 | 600.00 |
| 12/04/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7440687283 Doig | 3.50 | 200.00 | 700.00 |
| 12/04/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 8655406155 Siebuhr | 2.80 | 200.00 | 560.00 |
| 12/04/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441450236 Graham | 3.20 | 200.00 | 640.00 |
| 12/05/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7440690146 Sellers | 3.10 | 200.00 | 620.00 |
| 12/05/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7440462984 Wead | 3.00 | 200.00 | 600.00 |
| 12/06/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 1115027639 Scales | 2.70 | 200.00 | 540.00 |
| 12/06/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 442637187 - Kapko | 2.90 | 200.00 | 580.00 |
| 12/07/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7423043769 Blair | 3.00 | 200.00 | 600.00 |
| 12/07/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7439628785 Ousley | 2.50 | 200.00 | 500.00 |
| 12/07/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 1115036530 Rumbo | 3.10 | 200.00 | 620.00 |
| 12/08/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 436617518 Bodenhorst | 2.50 | 200.00 | 500.00 |
| 12/08/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 302361373 Dickinson | 2.50 | 200.00 | 500.00 |
| 12/09/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7419067558 Galloway | 1.90 | 200.00 | 380.00 |
| 12/09/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7437982911 Capers | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7437467699 Keifer | 2.20 | 200.00 | 440.00 |
| 12/10/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7442357752 Vann | 2.10 | 200.00 | 420.00 |
| 12/10/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441750015 Lounsbury | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7439718248 - Hastings | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7438813933 Groves | 2.50 | 200.00 | 500.00 |
| 12/11/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441760931 Moore | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7424249598 Kreitzberg | 2.50 | 200.00 | 500.00 |
| 12/11/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 8655036135 | 3.00 | 200.00 | 600.00 |
| 12/12/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441963444 Torres | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441623766 Tramer | 2.50 | 200.00 | 500.00 |
| 12/12/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 8655788112 Rieger | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 747934043 - Sullivan | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7441453966 Granados | 2.50 | 200.00 | 500.00 |
| 12/13/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7471392712 - Moreno | 3.00 | 200.00 | 600.00 |
| 12/14/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 7440129559 Burman | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number - 8446003520 Marian | 2.50 | 200.00 | 500.00 |
| 12/27/12 | ResCap | Gary | Annable | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439740978 Linn | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Sherri Stemple 8255082722 3.5 hrs/ Ricardo Lopez 437837339 3.5 hrs/ Robert Smith 1115042310 3.4 hrs/ Jason Mayo 7439774662 3.5 hrs | 13.90 | 200.00 | 2780.00 |
| 12/04/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Michael Longo 7655534253 4 hrs | 4.00 | 200.00 | 800.00 |
| 12/05/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lashonda Washington 438067159 4hrs/ Eric Hillenberg8685493022 4 hrs | 8.00 | 200.00 | 1600.00 |
| 12/06/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Michael Oltzelberger 73404333271 4hrs/ Troycine Mitchell 7440895639 2.5hrs/ Charles Roell 8143419090 4hrs | 10.50 | 200.00 | 2100.00 |
| 12/07/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | James Casey 8685453540 4 hrs | 4.00 | 200.00 | 800.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|-------------|------------|
| 12/08/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Nancy Bennett 7305768574 2hrs  Nolan-Medina 7391564945 1.5 hrs  Wright Jr, Thomas 7392287272 2hrs  Geale, Paul 8003609252 2hrs Sharp, Walter 8148566366 2 hrs | 9.50 | 200.00 | 1900.00 |
| 12/09/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Kahana,Yoram 7437968555 2 hrs  Hawkins,David 7438413270 2 hrs  Williams,La Ron 7438600769 2hrs  Harsch, Caleb 7441390838 2 hrs  Farkas,Ernest 8006065155 2 hrs  Gomes Jr, Bernard 8253409380 1.75 hrs  McGowan, Patty 8655282927 2hrs | 13.70 | 200.00 | 2740.00 |
| 12/10/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Adrian 8655475835 2 hrs | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Crane 654887696 1.8 hrs McNeil 7392153698 2hrs West 7421215823 2hrs Khaafid 7423849892 2 hrs Stokes 8601784301 2hrs | 10.80 | 200.00 | 2160.00 |
| 12/13/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 13601596 Xiquin1hr; 15001860 Crump1hr;1927193083 Abreu 1hr; 690853387 Medina 1hr | 4.00 | 200.00 | 800.00 |
| 12/14/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14523203Rodriguez 3hrs; 690865399 Lowe1.25 hrs 7229901991Lombardo 2hrs Training 1.5 | 7.80 | 200.00 | 1560.00 |
| 12/18/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Fleischer 7428128458 1.9 hrs; Miovas 7422902007 1.7 hrs; Blount 7428258974 2.1 hrs; Sweet 7437527385 2 hrs; Derousse 7439997362 2.2 hrs; Karr 7441203734 1.9 hrs; Matthew 7442282448 2.1 hrs; | 11.80 | 200.00 | 2360.00 |
| 12/19/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Williams 7437671647 4 hrs; Shinwar 7442295705 3.5 hrs | 7.50 | 200.00 | 1500.00 |
| 12/21/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Xiquin 13601596 3hrs; Rodriguez 14523203 3.5 hrs; Crump 15001860 3 hrs; Padilla 22773980 3 hrs; | 9.50 | 200.00 | 1900.00 |
| 12/22/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Lowe 690865399 3 hrs Medina 690853387 3 hrs; De La Torre 729818153 3 hrs; Passero 729897215 3 hrs; Lombardo 729901991 3hrs; Abreu 1927193083 3 hrs | 11.00 | 200.00 | 2200.00 |
| 12/23/12 | ResCap | Tyron | Armour | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans 19727312580 3hrs; 3061087767 3hrs; 3062006345 3hrs | 9.00 | 200.00 | 1800.00 |
| 12/01/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans 439878694 (3hrs) | 2.40 | 200.00 | 480.00 |
| 12/01/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 391588084 Fritts | 0.40 | 200.00 | 80.00 |
| 12/01/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439878695 Rovithis | 0.40 | 200.00 | 80.00 |
| 12/02/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115019864 Kinchen | 0.40 | 200.00 | 80.00 |
| 12/02/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 60000042637 Grapes | 0.60 | 200.00 | 120.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3030032140 Wallace | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440870558 Pador | 0.40 | 200.00 | 80.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304890957 Barrick | 0.40 | 200.00 | 80.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8126593693 Porter | 0.40 | 200.00 | 80.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655517341 White | 0.30 | 200.00 | 60.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655919660 Davitt | 0.30 | 200.00 | 60.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6200007031 Salazar | 0.30 | 200.00 | 60.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6000043637 Grapes | 0.30 | 200.00 | 60.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439878695 Rovithis | 0.30 | 200.00 | 60.00 |
| 12/03/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439878695 Rovithis | 3.20 | 200.00 | 640.00 |
| 12/04/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439878695 Rovithis | 0.30 | 200.00 | 60.00 |
| 12/04/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115019864 Kinchen | 4.00 | 200.00 | 800.00 |
| 12/05/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6200006031 Salazar | 1.10 | 200.00 | 220.00 |
| 12/05/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6000042637 Grapes | 0.50 | 200.00 | 100.00 |
| 12/05/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3030032140 Wallace | 1.40 | 200.00 | 280.00 |
| 12/06/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6200006031 Salazar | 1.60 | 200.00 | 320.00 |
| 12/06/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6000042637 Grapes | 1.80 | 200.00 | 360.00 |
| 12/06/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3030032140 Wallace | 2.40 | 200.00 | 480.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 43589863 Boyd | 2.30 | 200.00 | 460.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304890957Barrick | 2.70 | 200.00 | 540.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655919660 Davitt | 0.70 | 200.00 | 140.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655517341 White | 0.30 | 200.00 | 60.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8126593693 Porter | 0.50 | 200.00 | 100.00 |
| 12/07/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440870558 Pador | 2.10 | 200.00 | 420.00 |
| 12/08/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655919660 Davitt | 1.70 | 200.00 | 340.00 |
| 12/08/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 86555517341 White | 2.30 | 200.00 | 460.00 |
| 12/08/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8126593693 Porter | 2.10 | 200.00 | 420.00 |
| 12/09/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437771595 Lockett | 2.80 | 200.00 | 560.00 |
| 12/10/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253519774 Chadderon | 2.20 | 200.00 | 440.00 |
| 12/10/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8008446528 Nelson | 3.50 | 200.00 | 700.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426895686 | 0.60 | 200.00 | 120.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304890957 Barrick | 0.30 | 200.00 | 60.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440642221 London | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8250211607 Stigger | 0.60 | 200.00 | 120.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441013448 Foreman | 1.40 | 200.00 | 280.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253565601Tamplin | 0.70 | 200.00 | 140.00 |
| 12/11/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392671574 Perry | 2.70 | 200.00 | 540.00 |
| 12/12/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441013448 Foreman | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428671259 | 0.10 | 200.00 | 20.00 |
| 12/12/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428671259 | 0.80 | 200.00 | 160.00 |
| 12/12/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8250211607 Stigger | 1.90 | 200.00 | 380.00 |
| 12/12/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426895686 Jones | 1.00 | 200.00 | 200.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Correction 1115053530 Neal | 0.40 | 200.00 | 80.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438171720 Longoria | 1.80 | 200.00 | 360.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428671259 Arriaga | 0.30 | 200.00 | 60.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441374147 Pratt | 0.50 | 200.00 | 100.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441294469 Dixon | 1.40 | 200.00 | 280.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440027282 Noel | 0.70 | 200.00 | 140.00 |
| 12/13/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438171720 | 0.50 | 200.00 | 100.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440027282 Marinese | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441294469 Dixon | 0.20 | 200.00 | 40.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441374147 | 0.40 | 200.00 | 80.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426895686 Nehab | 2.10 | 200.00 | 420.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6000042637 Grapes | 0.20 | 200.00 | 40.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115053530 Neal | 0.20 | 200.00 | 40.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440027282 Noel | 0.80 | 200.00 | 160.00 |
| 12/14/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428671259 Arriaga | 1.30 | 200.00 | 260.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438171720 Longoria | 1.30 | 200.00 | 260.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473644086 Welch | 1.20 | 200.00 | 240.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 6200007031 Salazar | 0.40 | 200.00 | 80.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253556560 Tamplin | 0.30 | 200.00 | 60.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441294469 Dixon | 1.30 | 200.00 | 260.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441374147 Pratt | 0.90 | 200.00 | 180.00 |
| 12/15/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473644086 Welch | 0.90 | 200.00 | 180.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7470954090 Udink | 0.50 | 200.00 | 100.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601326246 Werner | 1.40 | 200.00 | 280.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438915266 Deguzman | 2.10 | 200.00 | 420.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440414258 Johnson | 0.90 | 200.00 | 180.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655919660 Davitt | 0.20 | 200.00 | 40.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8259868256 5 Duncan | 0.60 | 200.00 | 120.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655517341 White | 0.40 | 200.00 | 80.00 |
| 12/16/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440414258 Johnson | 2.90 | 200.00 | 580.00 |
| 12/17/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7470954090 Udink | 1.50 | 200.00 | 300.00 |
| 12/17/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601525911 Monahan | 1.70 | 200.00 | 340.00 |
| 12/21/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 594308207 Levine | 2.10 | 200.00 | 420.00 |
| 12/21/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441553195 Ramero | 0.40 | 200.00 | 80.00 |
| 12/22/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4387744 65 Ramos | 0.40 | 200.00 | 80.00 |
| 12/22/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4387744 65 Ramos | 2.20 | 200.00 | 440.00 |
| 12/22/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441553195 Romero | 1.40 | 200.00 | 280.00 |
| 12/23/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7470487356 Burney | 4.40 | 200.00 | 880.00 |
| 12/25/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14807614 Welling | 0.80 | 200.00 | 160.00 |
| 12/25/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15079288 Lawrance | 0.80 | 200.00 | 160.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 13592787 Caper | 1.30 | 200.00 | 260.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14683569 Simon | 0.30 | 200.00 | 60.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14879811 Guardado | 0.80 | 200.00 | 160.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303168214 Palevich | 0.70 | 200.00 | 140.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 13446620 Downs | 1.00 | 200.00 | 200.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303620537 Farias | 0.80 | 200.00 | 160.00 |
| 12/26/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15082902 Elliott | 0.60 | 200.00 | 120.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15076094 Terrance | 0.60 | 200.00 | 120.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15075203 Parris | 0.90 | 200.00 | 180.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15075476 Weaver | 0.80 | 200.00 | 160.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15074743 Garcia | 0.50 | 200.00 | 100.00 |



Retained Professional:    Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
    Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|-------------|------|-------------|-------|-------------|-----------|
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15072846 India | 0.70 | 200.00 | 140.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14683809 Meri | 1.40 | 200.00 | 280.00 |
| 12/27/12 | ResCap | Lillian | Bitar | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14683569 Simon | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Schoellkopf III, Frank 5003684636 | 3.00 | 200.00 | 600.00 |
| 12/04/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Letson, Eric7439032855 | 3.30 | 200.00 | 660.00 |
| 12/05/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stanke, Gary 1010040597 | 1.50 | 200.00 | 300.00 |
| 12/05/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Williams, Tanya 474890183 | 1.50 | 200.00 | 300.00 |
| 12/06/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stanke, Gary 1010040597 | 1.30 | 200.00 | 260.00 |
| 12/06/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Williams, Tanya 474890183 | 1.00 | 200.00 | 200.00 |
| 12/06/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Mendez, Arturo 743956398 | 2.80 | 200.00 | 560.00 |
| 12/06/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Cannon, Eliot 381019942 | 3.00 | 200.00 | 600.00 |
| 12/07/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Rose, Denton 360131166 | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | LeBlanc, Allan 7438254302 | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Rose,Denton 360131166 | 3.00 | 200.00 | 600.00 |
| 12/08/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | LeBlanc, Allan 7438254302 | 0.10 | 200.00 | 20.00 |
| 12/08/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | LeBlanc, Allan 7438254302 | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Hil Jr, Richard 8126123699 | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Moore, Steven 7439916574 | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Peters, Stephen & Rosa 8127859762 | 1.80 | 200.00 | 360.00 |
| 12/10/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lee, Stacey 7426849196 | 0.20 | 200.00 | 40.00 |
| 12/11/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Wheeler, Thomas 7441683497 | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Wheeler, Thomas 7441683497 | 0.40 | 200.00 | 80.00 |
| 12/11/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lee, Stacey 7426849196 | 1.50 | 200.00 | 300.00 |
| 12/12/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Thomson, Geoffrey 8601093236 | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Dillon,Mark 7439829441 | 2.20 | 200.00 | 440.00 |
| 12/12/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | McCloud, Errenous & Patricia 8685889441 | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Jaroszek, Rosita 7441691144 | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Rutledge, Ryan 7442469045 | 2.30 | 200.00 | 460.00 |
| 12/21/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Schoelkopf III 5003684636 | 0.20 | 200.00 | 40.00 |
| 12/21/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lee, Justin 7306254848 | 2.00 | 200.00 | 400.00 |
| 12/21/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gonzalez, Luis 7442555413 | 1.00 | 200.00 | 200.00 |
| 12/22/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lee, Justin 7306254848 | 0.30 | 200.00 | 60.00 |
| 12/22/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gonzalez, Luis 7442555413 | 1.50 | 200.00 | 300.00 |
| 12/23/12 | ResCap | Lee Ann | Casanova | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Brown, Mattlyn 7440316214 | 2.20 | 200.00 | 440.00 |
| 12/01/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Bobes 8601492521 | 3.00 | 200.00 | 600.00 |
| 12/02/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tagged 2 file Lara and Walker | 0.80 | 200.00 | 160.00 |
| 12/02/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Brown 8656006889 | 4.00 | 200.00 | 800.00 |
| 12/03/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Walker 8656048341, Lara 8655698506 | 1.40 | 200.00 | 280.00 |
| 12/03/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Walker 8656048341 | 2.10 | 200.00 | 420.00 |
| 12/03/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | VOE follow up Bobes, Walker | 0.80 | 200.00 | 160.00 |
| 12/03/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lara 8655698506 | 2.10 | 200.00 | 420.00 |
| 12/04/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Knappenberger start 130 | 2.20 | 200.00 | 440.00 |
| 12/04/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tagging 7438228090 and 7391994845 | 2.20 | 200.00 | 440.00 |
| 12/04/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tagging Files 7440135630 Knappenberger | 0.50 | 200.00 | 100.00 |
| 12/04/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tellefsen 8129307166 | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Grandle 8360001446 | 2.10 | 200.00 | 420.00 |
| 12/05/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | KRYSTEV 440590727 1230 pm start | 4.00 | 200.00 | 800.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Premshivan 440911790 start 10 30 am | 2.50 | 200.00 | 500.00 |
| 12/05/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Phone verif Threatts 7438228090, Knappenberg 7440135630, Elwell7391994845 | 2.20 | 200.00 | 440.00 |
| 12/06/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Krstev, Julijana 440590727  Threatts, Teresa 7438228090 440040046 2.00 Start 430 finish | 2.50 | 200.00 | 500.00 |
| 12/07/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5 .5 hours Orlando, Frank, Keller, Wishom, | 5.50 | 200.00 | 1100.00 |
| 12/07/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Follow up files voes and tagging remaining file 439282732 Otero Full Audit | 4.00 | 200.00 | 800.00 |
| 12/08/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 30 Minutes tagging two files 303799939 | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7.5 Larsen, Bhakta, Zizzi,Hunka, Ruiz | 7.50 | 200.00 | 1500.00 |
| 12/09/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Complete all docs for 13 files and upload. Rewrite approvals | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Johnson 303799939 Boon 45200454 Larsen 4440055 | 3.30 | 200.00 | 660.00 |
| 12/09/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Deblasis 4286846 | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan nos. 8685533068, 8656058743, 7471778175, 7470384538, 7440763233 | 9.50 | 200.00 | 1900.00 |
| 12/12/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple Loans 7470542994, 7470911041, 7442498457, 7441421229, 7441367265, | 9.90 | 200.00 | 1980.00 |
| 12/13/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple Loans 7471261578, 7442208468, 744063896, 8655698506, 8656048341, | 9.80 | 200.00 | 1960.00 |
| 12/14/12 | ResCap | Patrick | Cleary | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple Loans 743955590, 7305613754, 8655648826, 7349024878, 7424252807, | 9.90 | 200.00 | 1980.00 |
| 12/01/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Johnson 303799939 Finkbeiner | 3.70 | 200.00 | 740.00 |
| 12/02/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5013743484 Finkbeiner | 3.70 | 200.00 | 740.00 |
| 12/03/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8968182 Mcglover | | | |
| | | | | | | | | Multiple loans Lambert-7471861880-2.7 hr Poindexter747715271-2hr | 5.00 | 200.00 | 1000.00 |
| 12/04/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Farmer 7440320059-2hr Ester 744134881-3.1 hr | 5.10 | 200.00 | 1020.00 |
| 12/07/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Dubose-1010036113,-2h rManzano-7439603739,-2hr Farmer7471861880 .5hr, 74715281 .5hr, 744134887 0.5 hr Cortez437990096-0.4 | 4.00 | 200.00 | 800.00 |
| 12/08/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Cortez-437990096-1hr Dubose- 1010036113-2hr  Manzano-7439603739-1hr Abu-Hajer 7439627720,-1hr Hitchcock-8655321595-1hr | 5.00 | 200.00 | 1000.00 |
| 12/09/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Campbell-8685554173-2hr, Hitchcock-8655321595-2hr Abu-Hajer-7439627720-1hr Manzano-74303739-1hr | 6.00 | 200.00 | 1200.00 |
| 12/10/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Manzano-7439603791.2 hr Campbell-868554173-1.3hr AbuHajer7439627720 1.2hr Hitchcock-1.2hr | 5.80 | 200.00 | 1160.00 |



Retained Professional:    Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
                    Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/11/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Roberson--836001273 -2hr Eimer-8655105177-2hr | 4.00 | 200.00 | 800.00 |
| 12/12/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Karpf-739261188-2hr,Carter8655144021-2hr,Rabaul-86567197422-2hr | 6.00 | 200.00 | 1200.00 |
| 12/13/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Elgi-8655343708-1.7 hr, Consentino-7425233751=2hr, Precido 7424398931-2.1hr, Rescido-7426893459-2hr | 7.80 | 200.00 | 1560.00 |
| 12/14/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Braune-7429401326-2hr,McCue-74288462999-2hr Mangan7428434542-2.1 hr Ticker8218732216=2hr, Helms 8601028545-2hr | 8.10 | 200.00 | 1620.00 |
| 12/15/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gozales-846017540-2hr | 2.00 | 200.00 | 400.00 |
| 12/16/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Braune-742401326-2hr | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Holmes-7440671220- SOW101 | 2.20 | 200.00 | 440.00 |
| 12/17/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | HOLMES-RECAP VER 2=7440671220 SOW101 | 4.10 | 200.00 | 820.00 |
| 12/18/12 | ResCap | Valerie | Collins | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Harris Mary-RECP VER2-7442013801-2HR SOW101 | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438828337, 575403308, 418897138, 11115035147 | 6.00 | 200.00 | 1200.00 |
| 12/03/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Julio Santillan | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | T. Edward 601839797 | 2.00 | 200.00 | 400.00 |
| 12/05/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Christopher orthman 737980097 | 3.50 | 200.00 | 700.00 |
| 12/05/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440993681 | 4.50 | 200.00 | 900.00 |
| 12/05/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Carlos Myares 411617194 | 4.50 | 200.00 | 900.00 |
| 12/05/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tsambiras E. 391739182 | 3.60 | 200.00 | 720.00 |
| 12/06/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gordon, N. 10482579 | 3.60 | 200.00 | 720.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7655557577 Godfrey Shirley | 4.50 | 200.00 | 900.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115035147 santilan Julian | 3.50 | 200.00 | 700.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3030036459 Shringler, Monica | 3.50 | 200.00 | 700.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Shringler, MO 3030036459 | 3.20 | 200.00 | 640.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656104707 | 4.60 | 200.00 | 920.00 |
| 12/07/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440993681 James Quilin | 3.00 | 200.00 | 600.00 |
| 12/08/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lidren Paul C. 8656104707 | 2.70 | 200.00 | 540.00 |
| 12/08/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601839737 Turner Edward Bynun | 3.50 | 200.00 | 700.00 |
| 12/09/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gerard MC 8685519440 | 3.20 | 200.00 | 640.00 |
| 12/10/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Malette A. 731926383 | 2.60 | 200.00 | 520.00 |
| 12/10/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Campbell UV 7441656865 | 3.20 | 200.00 | 640.00 |
| 12/10/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Chen Hung 7442092029 | 3.20 | 200.00 | 640.00 |
| 12/11/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Teryll Beebe 7421904749 | 2.40 | 200.00 | 480.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tracy MCH 7420872327 | 3.20 | 200.00 | 640.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Johnson Robert 7439366618 | 2.50 | 200.00 | 500.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lyons James 7441628819 | 3.60 | 200.00 | 720.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Bolden Kimberly 7442173530 | 3.60 | 200.00 | 720.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Richard DE 8655745409 | 3.40 | 200.00 | 680.00 |
| 12/12/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Glenda Av 8655932606 | 3.50 | 200.00 | 700.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Michael Heu 7442343861 | 3.20 | 200.00 | 640.00 |
| 12/13/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Antaya David 7429256449 | 2.60 | 200.00 | 520.00 |
| 12/13/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Willard Wi 7428484364 | 3.60 | 200.00 | 720.00 |
| 12/13/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Tracy MCH 7430872327 | 2.90 | 200.00 | 580.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Rogers David 7441173614 | 2.50 | 200.00 | 500.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Trimble Margaret 744117582 | 2.20 | 200.00 | 440.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Crabtree, Diane 7441013224 | 2.50 | 200.00 | 500.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | herzog Danie 7440159606 | 2.40 | 200.00 | 480.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Eldreth, Jane | 2.60 | 200.00 | 520.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | David Lewtner | 2.60 | 200.00 | 520.00 |
| 12/14/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Greco Alfred  7420627093 | 2.60 | 200.00 | 520.00 |
| 12/17/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Dombromski Sonia 8656727229 | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Fenn Roy 8601122014 | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Michael Ryan 7437356322 | 2.60 | 200.00 | 520.00 |
| 12/17/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Kurniadi David 7427925698 | 2.80 | 200.00 | 560.00 |
| 12/17/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Nekrawesh H 7428298301 | 3.20 | 200.00 | 640.00 |
| 12/18/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Matlais Angel 7419198171 | 3.40 | 200.00 | 680.00 |
| 12/18/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Keithley, timo 7440066876 | 3.70 | 200.00 | 740.00 |
| 12/19/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Jaime suarez 8259595083 | 2.30 | 200.00 | 460.00 |
| 12/19/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Woods Br 8008917924 | 2.10 | 200.00 | 420.00 |
| 12/19/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Alvarado Ser 7439707514 | 2.60 | 200.00 | 520.00 |
| 12/19/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Martorelli Pe 7303868731 | 3.20 | 200.00 | 640.00 |
| 12/20/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | LLoyd Jon A 7440371433 | 2.60 | 200.00 | 520.00 |
| 12/21/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | parks Anna B 7439629643 | 3.10 | 200.00 | 620.00 |
| 12/21/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Parks Melody 7439187683 | 3.50 | 200.00 | 700.00 |
| 12/21/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Ingrid N. Plaz 8127429285 | 2.60 | 200.00 | 520.00 |
| 12/21/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Lynch James 7305748402 | 3.10 | 200.00 | 620.00 |
| 12/21/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Gary Clark 8255067665 | 2.20 | 200.00 | 440.00 |
| 12/23/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Jensen Eric J.   8127052137 | 2.20 | 200.00 | 440.00 |
| 12/23/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Salvador Roq 7470509647 | 2.10 | 200.00 | 420.00 |
| 12/26/12 | ResCap | Solfine | Dorleus | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Nkunzimana, Salvator 7304088941 | 3.20 | 200.00 | 640.00 |
| 12/01/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440197440,Reeder | 1.00 | 200.00 | 200.00 |
| 12/02/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127482300,Bradshaw | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440197440,Reeder | 2.00 | 200.00 | 400.00 |
| 12/03/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7420439655, Smith | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438513228,Breckenridge | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601526734, De Luza | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392681847, Zeimantz | 3.50 | 200.00 | 700.00 |
| 12/04/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423321637, Abbott | 0.50 | 200.00 | 100.00 |
| 12/04/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423321637,Abbott | 1.50 | 200.00 | 300.00 |
| 12/04/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7420439655,Smith | 1.50 | 200.00 | 300.00 |
| 12/04/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8686169270,Gerhardt | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303077978, Allen | 3.00 | 200.00 | 600.00 |
| 12/05/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655325062,Gruber | 3.00 | 200.00 | 600.00 |
| 12/05/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655262745, Patrick | 2.00 | 200.00 | 400.00 |
| 12/05/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7302637137,Kester | 4.00 | 200.00 | 800.00 |
| 12/06/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656201799,Trillo | 2.00 | 200.00 | 400.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440706984,Acuna | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437603988,Roberson | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601116724,Jiggetts | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1010035725, Verile | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442138335,Bustard/Burnside | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438492266,Hauth | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439537499,Hannon | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440205573,Clay/Beals | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656056212,Shelter | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7436047628,Onas | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8360001300,Merlino | 1.00 | 200.00 | 200.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127429228,Smith | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442570537,Kerr | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437728579,Parker | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 437789860,Santana | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685522027,Ebenstein | 1.00 | 200.00 | 200.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685522027,Ebenstein | 1.00 | 200.00 | 200.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303778872,Macinnis | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392523841,Deuz | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422311548,Buchanan | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8009119579,Bible | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655446011,Winn | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439938440,Cerise | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439198466, Neighbors | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438427544, Gumallao | 1.50 | 200.00 | 300.00 |
| 12/10/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438374514, Hamilton | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7433488616, Duff | 1.50 | 200.00 | 300.00 |
| 12/10/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7420605230,Jorgensen | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442566311Burris | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7800399883, Weisheit | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8125691340,Morrisson | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7425276763,Kolasinski | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 656498304,Palmer | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441642824, Hobbs | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440881886, Loomis/Romo | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441349297, Balma | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440462000, Broderick | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438390635, Bondurant | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441023116,Bracamontez | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306215039,Leal | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439156308,Gilyard | 2.00 | 200.00 | 400.00 |
| 12/15/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473154409,Battaglino | 1.50 | 200.00 | 300.00 |
| 12/19/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601519735,Freedlander | 1.50 | 200.00 | 300.00 |
| 12/20/12 | ResCap | Lori | Elicker | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 2031924,Bolden | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115013783 Devon McGinnis | 3.00 | 200.00 | 600.00 |
| 12/07/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 2020039916 Gary Walters | 3.00 | 200.00 | 600.00 |
| 12/08/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115052497 Tommy Mason | 2.50 | 200.00 | 500.00 |



| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 2020036761 Larry Jimison | 2.50 | 200.00 | 500.00 |
| 12/08/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303632087 Tammy Hyatt | 3.00 | 200.00 | 600.00 |
| 12/08/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253486792 Bonita Carr | 3.00 | 200.00 | 600.00 |
| 12/09/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601160983 Chad Gwinn | 2.50 | 200.00 | 500.00 |
| 12/09/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601418418 Glassen, Thomas | 2.50 | 200.00 | 500.00 |
| 12/10/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685721607 Brian Friedel | 2.50 | 200.00 | 500.00 |
| 12/10/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601301339 Wayne Wu | 2.50 | 200.00 | 500.00 |
| 12/11/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 442611729 Marci Bergsma | 4.00 | 200.00 | 800.00 |
| 12/11/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601266413 John J Gaffney | 2.50 | 200.00 | 500.00 |
| 12/11/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392063160 Richard Ruse | 2.50 | 200.00 | 500.00 |
| 12/13/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7424497598 Ernest Aguilar | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438453359 Tim Andrews | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473160687 Rina Morningstar | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426536991 Martin Mayrath | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437138555 Cesar Guzzetti | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439072125 Bernardo Rojas | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441640471 Alfred Campos | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441792843 James Washington | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7472143700 Jorge Torres | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655390630 Jane D Bresler | 2.00 | 200.00 | 400.00 |
| 12/19/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 810024139 Edwin Idehen | 2.50 | 200.00 | 500.00 |
| 12/20/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7431370378 Katherine Montano | 2.50 | 200.00 | 500.00 |
| 12/20/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437977887 - Bryan Holton | 2.50 | 200.00 | 500.00 |
| 12/20/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127036247 Herman L Morton | 2.50 | 200.00 | 500.00 |
| 12/21/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304088941 Salvatore Nkuzimana | 1.00 | 200.00 | 200.00 |
| 12/21/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392035648 - Matthew Stankosky | 2.50 | 200.00 | 500.00 |
| 12/21/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440651933 - German O Hernandez | 2.50 | 200.00 | 500.00 |
| 12/22/12 | ResCap | Maureen | Etienne | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439950627 Julie Ulm | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440802676  Thomas. James K | 4.10 | 200.00 | 820.00 |
| 12/03/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 111502007 | 3.90 | 200.00 | 780.00 |
| 12/04/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115020007 | 4.10 | 200.00 | 820.00 |
| 12/05/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441989035, 8655444455 | 8.90 | 200.00 | 1780.00 |
| 12/06/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440802676, 2601096080, 7305461469 | 9.80 | 200.00 | 1960.00 |
| 12/07/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422989657, 8601224833, 730546 | 9.90 | 200.00 | 1980.00 |
| 12/08/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440802676, 2601096080, 7305461469 | 9.10 | 200.00 | 1820.00 |
| 12/09/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4381815, 8655380420, | 7.90 | 200.00 | 1580.00 |
| 12/10/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7424868842, 810006019 | 9.00 | 200.00 | 1800.00 |
| 12/11/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437561178 | 4.00 | 200.00 | 800.00 |
| 12/12/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 810008263, 8655429681 | 7.90 | 200.00 | 1580.00 |
| 12/13/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441989035, 8655444455 | 8.80 | 200.00 | 1760.00 |
| 12/14/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7472184365, 7422858100, 7306078999 | 10.20 | 200.00 | 2040.00 |
| 12/16/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442275095 | 2.00 | 200.00 | 400.00 |
| 12/19/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441006030, 7439826272 | 7.00 | 200.00 | 1400.00 |
| 12/20/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601490042, 7441122140 | 5.00 | 200.00 | 1000.00 |
| 12/21/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601490042, 7439616655 | 6.00 | 200.00 | 1200.00 |
| 12/22/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601659194, 7441122140 | 7.00 | 200.00 | 1400.00 |
| 12/23/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440132678 | 0.10 | 200.00 | 20.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/12 | ResCap | Rich | Felix | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439616655 | 1.10 | 200.00 | 220.00 |
| 12/08/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | Rescap meeting with my manager to disucss Rescap loan files | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437191679-Haskins | 2.10 | 200.00 | 420.00 |
| 12/17/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601651120-Walker | 2.00 | 200.00 | 400.00 |
| 12/18/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441841517-Caruso Jr. | 1.50 | 200.00 | 300.00 |
| 12/18/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437765894-Sanchez | 1.80 | 200.00 | 360.00 |
| 12/19/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7431535386693-Haluzak | 1.70 | 200.00 | 340.00 |
| 12/19/12 | ResCap | Regina | Johnson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Orlando-8601135668 | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439860453 CROOKSHANKS | 1.00 | 200.00 | 200.00 |
| 12/08/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438572091 RUDER | 3.50 | 200.00 | 700.00 |
| 12/10/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Yoffee 7439045840 | 3.50 | 200.00 | 700.00 |
| 12/11/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Oneill #8655374983 | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | ONEILL 8655374983 | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441700689 Unell | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | JOHNSON 437976418 | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | MOSS 438104689 | 1.00 | 200.00 | 200.00 |
| 12/13/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | AZUAJE 7400979548 | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | LINDGREN 8656691622 | 2.50 | 200.00 | 500.00 |
| 12/14/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | UNELL | 0.50 | 200.00 | 100.00 |
| 12/14/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | JOHNSON | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | BOGDEN-GILLEN | 2.30 | 200.00 | 460.00 |
| 12/15/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | MIGHTY-CRESPO | 2.30 | 200.00 | 460.00 |
| 12/01/12 | ResCap | Theresa | Kaui | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | OHLER #7437741677 | 2.50 | 200.00 | 500.00 |
| 12/01/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439463738 Zollicoffer | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115022919 Sawyer | 2.00 | 200.00 | 400.00 |
| 12/02/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439463738 Zollicoffer | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115022919 Sawyer | 0.80 | 200.00 | 160.00 |
| 12/07/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 421830597 Nava | 1.00 | 200.00 | 200.00 |
| 12/07/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440043982-Henkels | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 591935606 Perrotta | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 474215829 Klein | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 425270048 McGuire | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422534982 Francish | 0.80 | 200.00 | 160.00 |
| 12/08/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 421830597 Nava | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 421830597 Nava | 1.50 | 200.00 | 300.00 |
| 12/15/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422534982 Francish | 2.00 | 200.00 | 400.00 |
| 12/15/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 425270048 McGuire | 2.00 | 200.00 | 400.00 |
| 12/16/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 591935606 Perrotta / Morris | 0.50 | 200.00 | 100.00 |
| 12/16/12 | ResCap | Kathy | Lackett | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 474215829 Klein | 3.50 | 200.00 | 700.00 |
| 12/23/12 | ResCap | Monica | Landers | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Teresa Sadowski Ln#7438739591 | 3.00 | 200.00 | 600.00 |
| 12/23/12 | ResCap | Monica | Landers | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Julta Ravinderpaul Ln#7440339075 | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655809627 lewis | 5.10 | 200.00 | 1020.00 |
| 12/04/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439727744 Van Zele | 3.10 | 200.00 | 620.00 |
| 12/05/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601492631 | 0.70 | 200.00 | 140.00 |
| 12/05/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439727744 Van Zele | 2.40 | 200.00 | 480.00 |
| 12/05/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440587459 cyr | 1.80 | 200.00 | 360.00 |

**Confidential**



INVOICE DETAIL

Retained Professional:        Fortace LLC
Mailing Address:              1601 N. Sepulveda Blvd, Suite 146
                             Manhattan Beach, CA 90266
Phone:                       310-545-4548
Email:                       ar@fortace.com

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/06/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601492631 padgett | 3.50 | 200.00 | 700.00 |
| 12/06/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440587459 cyr | 4.00 | 200.00 | 800.00 |
| 12/07/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 359426030 pearson | 2.80 | 200.00 | 560.00 |
| 12/07/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437160021 stanley | 1.30 | 200.00 | 260.00 |
| 12/18/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439242074 blodgett | 5.00 | 200.00 | 1000.00 |
| 12/18/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I met with my Manager to discuss the Rescap loan files. | 0.60 | 200.00 | 120.00 |
| 12/18/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441906404 zaaman | 5.20 | 200.00 | 1040.00 |
| 12/18/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441252657 hunt | 4.30 | 200.00 | 860.00 |
| 12/19/12 | ResCap | Elva | Leza | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441050914 jones | 3.50 | 200.00 | 700.00 |
| 12/10/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7302404296 Vu Mai Thi | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 40400135 Lattimer | 1.70 | 200.00 | 340.00 |
| 12/12/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 115005620 Murray | 2.20 | 200.00 | 440.00 |
| 12/13/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4349378 McClellan | 2.10 | 200.00 | 420.00 |
| 12/17/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 810012347 Coble | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303671846 Pravosudov | 2.00 | 200.00 | 400.00 |
| 12/18/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1023723939 Alvarez | 1.30 | 200.00 | 260.00 |
| 12/18/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1023720442 Lindsay | 1.10 | 200.00 | 220.00 |
| 12/19/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14991210 Whitmer | 0.90 | 200.00 | 180.00 |
| 12/19/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14251839 Gonzalez | 0.90 | 200.00 | 180.00 |
| 12/19/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14252787 Hammond | 0.80 | 200.00 | 160.00 |
| 12/19/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14264790 Gilgenbach | 1.10 | 200.00 | 220.00 |
| 12/19/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 691060636 Gutierrez | 1.00 | 200.00 | 200.00 |
| 12/21/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1596665093 Pernasantoyo | 6.10 | 200.00 | 1220.00 |
| 12/21/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1301383617 Schwartz | 1.90 | 200.00 | 380.00 |
| 12/21/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1266082807 Rasuva | 2.10 | 200.00 | 420.00 |
| 12/21/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3012510230 Swett | 2.00 | 200.00 | 400.00 |
| 12/24/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303231194 Tiginger | 2.10 | 200.00 | 420.00 |
| 12/24/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1022734088 Magis | 2.10 | 200.00 | 420.00 |
| 12/24/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1621456661 Kavanaugh | 1.80 | 200.00 | 360.00 |
| 12/26/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303187826 | 1.80 | 200.00 | 360.00 |
| 12/26/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 633588546 Agnew | 1.90 | 200.00 | 380.00 |
| 12/26/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303194269 Sanford | 1.80 | 200.00 | 360.00 |
| 12/26/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15081433 Venable | 1.90 | 200.00 | 380.00 |
| 12/26/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 13749486 Clements | 2.00 | 200.00 | 400.00 |
| 12/27/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303208788 Dahlen | 1.10 | 200.00 | 220.00 |
| 12/27/12 | ResCap | Shaunique | Martin | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303664766 Smith | 1.30 | 200.00 | 260.00 |
| 12/04/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Steven Shultz 2020033290 | 3.00 | 200.00 | 600.00 |
| 12/05/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | John Schultz 7437754096 | 2.80 | 200.00 | 560.00 |
| 12/06/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Serda Citcioglu 8690027147 | 3.30 | 200.00 | 660.00 |
| 12/06/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Brian Green 7438974552 | 2.80 | 200.00 | 560.00 |
| 12/06/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Russell Thompson 8655965033 | 3.00 | 200.00 | 600.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Mark Camyre | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Peggy Johnson 421538414 | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Nancy Corker 303520902 | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Sonia Ugalde 438566960 | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Scott Marquis 438712002 | 2.00 | 200.00 | 400.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Jeffrey Shields 7434294526 | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Cesar Sanchez 7438374936 | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Mina Ebrahimi 7439798976 | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Valari Thomas 7440461598 | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Ronald Cohen 7440553329 | 1.80 | 200.00 | 360.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Ronald Wall 7441277381 | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Kelly Klinger 7441287562 | 1.80 | 200.00 | 360.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Carlos Ramirez 7441493897 | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | William Hoglund 8601596512 | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Raymond Gardner 8601514514 | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Frank Edwards 7442361234 | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Donald Henion 8685512381 | 1.80 | 200.00 | 360.00 |
| 12/11/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Ryan Parker 8656228475 | 1.80 | 200.00 | 360.00 |
| 12/12/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Judith Letourneau 009328548 | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Kidd-Spence 7439168626 | 1.80 | 200.00 | 360.00 |
| 12/13/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Charlene Hazelett 656433937 | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Cheryl Maguire 7442522561 | 1.80 | 200.00 | 360.00 |
| 12/13/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Wilfredo Zayas 8685557298 | 1.80 | 200.00 | 360.00 |
| 12/14/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Nevart Barmakszian 7429671431 | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Aaron Pylant 7440729275 | 1.80 | 200.00 | 360.00 |
| 12/15/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Luis Quiroz 810004930 | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Guadalupe Marranca 7439405663 Veronica Garcia 7440137321 David Miller 7439770199 | 6.00 | 200.00 | 1200.00 |
| 12/20/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Sherry Ramdhanie 35060292 Robert Sanchez 8148008666 Eric Smothers 437850167 | 5.00 | 200.00 | 1000.00 |
| 12/21/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Multiple loans Mark Walker   421323619 | 9.80 | 200.00 | 1960.00 |
| 12/22/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | John Marino 7655547925 | 2.00 | 200.00 | 400.00 |
| 12/23/12 | ResCap | Jason | Massie | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Sharry Silvestre 359436383 | 3.50 | 200.00 | 700.00 |
| 12/04/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392264685 | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392264685 | 4.70 | 200.00 | 940.00 |
| 12/10/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439359639 | 4.80 | 200.00 | 960.00 |
| 12/11/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655340305, 8655435989 | 6.50 | 200.00 | 1300.00 |
| 12/12/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656034357, 7655539526 | 6.00 | 200.00 | 1200.00 |
| 12/13/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7424100717, 7439464959 | 5.80 | 200.00 | 1160.00 |
| 12/14/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441655263 | 5.00 | 200.00 | 1000.00 |
| 12/15/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438064560 | 4.30 | 200.00 | 860.00 |
| 12/23/12 | ResCap | Elissa Cody | Moore | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #35935368 - Borrower Erik Magana | 3.50 | 200.00 | 700.00 |
| 12/02/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | Rescap meeting with my manager to disuscs Rescap loan files | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 9894971 - Borrower Sementilli | 2.00 | 200.00 | 400.00 |
| 12/05/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 436989479 - Borrower Koster | 2.30 | 200.00 | 460.00 |
| 12/06/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 437657802 Borrower - Flowers-Patton | 1.00 | 200.00 | 200.00 |



**INVOICE DETAIL**

| Retained Professional: | Fortace LLC | DATE: 01/30/12 |
|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 437657802 Borrower -Flowers-Patton | 0.80 | 200.00 | 160.00 |
| 12/07/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 438959397 - Borrower - Kelley | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 424263069 Borrower - Barrilleaux | 1.30 | 200.00 | 260.00 |
| 12/09/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 424263069 Borrower - Barrilleaux | 2.00 | 200.00 | 400.00 |
| 12/09/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan# 424671378 | 2.50 | 200.00 | 500.00 |
| 12/10/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 437657802 Borrower-Flowers | 0.50 | 200.00 | 100.00 |
| 12/10/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 424671378   Borrower - Sheets | 1.30 | 200.00 | 260.00 |
| 12/10/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 438959397 - Borrower Kelley | 1.30 | 200.00 | 260.00 |
| 12/11/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 424263069 - Borrower Barrilleaux | 0.50 | 200.00 | 100.00 |
| 12/12/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 438601411 - Borrower - Allen | 1.80 | 200.00 | 360.00 |
| 12/12/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 438683757 - Borrower - Hall | 1.80 | 200.00 | 360.00 |
| 12/12/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 439534678 - Borrower - Tolentino | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 440780831 - Borrower - Keil | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 439169053   Borrower - Hunt | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 473904837 - Borrower Hernandez | 0.50 | 200.00 | 100.00 |
| 12/14/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7440147756 - Borrower Marshall | 2.00 | 200.00 | 400.00 |
| 12/15/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7470590506 | 2.30 | 200.00 | 460.00 |
| 12/15/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 473904837 - Borrower Hernandez | 1.50 | 200.00 | 300.00 |
| 12/16/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7441374923 | 2.50 | 200.00 | 500.00 |
| 12/19/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 70000032975 - Borrower Serio-Chapman | 1.30 | 200.00 | 260.00 |
| 12/20/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7440649572 - Borrower Bowers | 0.50 | 200.00 | 100.00 |
| 12/20/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 70000032975        Borrower - Serio-Chapman | 1.00 | 200.00 | 200.00 |
| 12/21/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7440649572    Borrower - Bowers | 2.00 | 200.00 | 400.00 |
| 12/22/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7440649572 - Borrower - Bowers | 0.50 | 200.00 | 100.00 |
| 12/22/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7800227894 - Borrower Fluker | 2.30 | 200.00 | 460.00 |
| 12/22/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7439056433 - Borrower Holloway | 2.00 | 200.00 | 400.00 |
| 12/23/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7439056433    Borrower Holloway | 0.30 | 200.00 | 60.00 |
| 12/23/12 | ResCap | Naomi | Purchase | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan Number 7800227894 - Borrower Flucker | 0.30 | 200.00 | 60.00 |
| 12/01/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440319333 Hewling | 1.80 | 200.00 | 360.00 |



INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655594722 Tichenor | 2.10 | 200.00 | 420.00 |
| 12/02/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422063610 Liston | 2.10 | 200.00 | 420.00 |
| 12/02/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 437931959 Tilma | 1.90 | 200.00 | 380.00 |
| 12/03/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685552744 Pineda | 1.70 | 200.00 | 340.00 |
| 12/03/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601674252 Gerard | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115022112 Norris | 2.10 | 200.00 | 420.00 |
| 12/04/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439293309 DeAlva | 2.20 | 200.00 | 440.00 |
| 12/04/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438968406 Williams | 1.90 | 200.00 | 380.00 |
| 12/04/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115049307 Eason | 2.10 | 200.00 | 420.00 |
| 12/05/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438316499 Bagshaw | 1.80 | 200.00 | 360.00 |
| 12/05/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 437916554 Zepeda | 1.80 | 200.00 | 360.00 |
| 12/05/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 580366607 Eckels | 2.40 | 200.00 | 480.00 |
| 12/05/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 595987108 Smoyer | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 548444306 Lifton | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 474773405 Hines | 2.30 | 200.00 | 460.00 |
| 12/06/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 591852900 Tosto | 2.10 | 200.00 | 420.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 562024505 Pellegrino | 1.60 | 200.00 | 320.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115045564 Stevens | 1.40 | 200.00 | 280.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4882208 Moore | 1.30 | 200.00 | 260.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115044041 Watson | 1.30 | 200.00 | 260.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439190232 Hornberger | 1.40 | 200.00 | 280.00 |
| 12/07/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1114090157 Martini | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685642356 Rolas | 1.60 | 200.00 | 320.00 |
| 12/08/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655633138 Honegger | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685458159 Ehredt | 1.30 | 200.00 | 260.00 |
| 12/09/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 9124193 Bjorlie | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422460915 Salienger | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 421770637 Switala | 1.50 | 200.00 | 300.00 |
| 12/10/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4066757 6352872 7421981457 8655585172 | 8.00 | 200.00 | 1600.00 |
| 12/11/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I met with my Manager to discuss the Rescap loan files. | 0.50 | 200.00 | 100.00 |
| 12/11/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656258066 7420475535 74013188662 7428496723 422252932 7437739311 | 10.50 | 200.00 | 2100.00 |
| 12/12/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438364598 7438364002 7421332214 7472796341 7473322196 | 9.00 | 200.00 | 1800.00 |
| 12/13/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422115352 7426708624 8655562914 7421733874 7392551453 7439553231 | 10.50 | 200.00 | 2100.00 |
| 12/14/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426505715 7434406794 270003307 7440875573 | 8.00 | 200.00 | 1600.00 |
| 12/15/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427481890 | 2.00 | 200.00 | 400.00 |
| 12/16/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 35921798 74391292 14 | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439590696 7440488203 7440274215 | 6.00 | 200.00 | 1200.00 |
| 12/18/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438445637 7439900416 601554958 | 8.00 | 200.00 | 1600.00 |
| 12/19/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423641919 7439720806 | 3.00 | 200.00 | 600.00 |
| 12/21/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601253354 8146320287 7441305596 8006372742 8601461036 | 8.00 | 200.00 | 1600.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: Fortace LLC | DATE: 01/30/12 |
| Mailing Address: 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 8 |
| Manhattan Beach, CA 90266 | PERIOD: 12/01/12 - 12/31/12 |
| Phone: 310-545-4548 | |
| Email: ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601302271 7440832681 7440016426 | 6.00 | 200.00 | 1200.00 |
| 12/24/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440439305 | 1.50 | 200.00 | 300.00 |
| 12/31/12 | ResCap | Brian | Reed | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I met with my Manager to discuss the Rescap loan files. | 0.50 | 200.00 | 100.00 |
| 12/01/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7437167851-Corder | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7438104283-Cherry | 2.00 | 200.00 | 400.00 |
| 12/03/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7438104283-Cherry | 1.00 | 200.00 | 200.00 |
| 12/03/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7303993364-Martin | 2.10 | 200.00 | 420.00 |
| 12/03/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7437167851-Corder | 0.50 | 200.00 | 100.00 |
| 12/04/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8656712801-Walls | 0.50 | 200.00 | 100.00 |
| 12/04/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #438722928-Smith | 1.90 | 200.00 | 380.00 |
| 12/04/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8656712801-Walls | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8127768617-Moultrie | 1.50 | 200.00 | 300.00 |
| 12/05/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8004743241-Ridgdill | 2.50 | 200.00 | 500.00 |
| 12/05/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #600923052-Strong | 3.00 | 200.00 | 600.00 |
| 12/05/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8825478598-Lackey | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #810000817-McAllister | 1.50 | 200.00 | 300.00 |
| 12/06/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #439078387-Riedinger | 2.50 | 200.00 | 500.00 |
| 12/06/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #10399537-Hendrix | 2.00 | 200.00 | 400.00 |
| 12/07/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8655587042-Orahood | 2.50 | 200.00 | 500.00 |
| 12/07/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #438242844-Nations | 2.50 | 200.00 | 500.00 |
| 12/08/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7438432643-Mayorga | 1.10 | 200.00 | 220.00 |
| 12/08/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7392187712-Charnota | 0.80 | 200.00 | 160.00 |
| 12/08/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7304474117-Summerlin | 1.20 | 200.00 | 240.00 |
| 12/09/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7439773334-Guadalupe | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7441910106-Terri | 1.00 | 200.00 | 200.00 |
| 12/09/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8655683799-Brunhurst | 1.20 | 200.00 | 240.00 |
| 12/09/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8655783959-Merits | 1.20 | 200.00 | 240.00 |
| 12/10/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7439428251-Lara | 1.30 | 200.00 | 260.00 |
| 12/10/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7439695636-Violette | 1.50 | 200.00 | 300.00 |
| 12/10/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7421066788-Cristomo | 1.00 | 200.00 | 200.00 |
| 12/10/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7438432506-Garza | 1.30 | 200.00 | 260.00 |
| 12/10/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7438944597-Cortes | 1.00 | 200.00 | 200.00 |
| 12/11/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7437394307-Carver | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7423955319-Bennett | 1.40 | 200.00 | 280.00 |
| 12/11/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7423609668-Pruett | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8656778193-Noonan | 1.10 | 200.00 | 220.00 |
| 12/11/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8656709773-Comeaux | 1.00 | 200.00 | 200.00 |
| 12/12/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440696888-Briggs | 1.20 | 200.00 | 240.00 |
| 12/12/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440694974-Williams | 1.10 | 200.00 | 220.00 |
| 12/12/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440907889-Gardner | 1.00 | 200.00 | 200.00 |
| 12/12/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7441640190-Mastalski | 1.50 | 200.00 | 300.00 |
| 12/12/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7441203742-Chann | 1.30 | 200.00 | 260.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7442012613-Peeples | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7471731083-Libiez | 1.20 | 200.00 | 240.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7473254985-Posey | 1.00 | 200.00 | 200.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7437457427-Gannon | 1.30 | 200.00 | 260.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 3697743417-Dranetz | 0.30 | 200.00 | 60.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #729853663-Randel | 0.30 | 200.00 | 60.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7470746678-Moore | 1.30 | 200.00 | 260.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #1845774654-Arias | 0.50 | 200.00 | 100.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #16593147-Basso | 0.40 | 200.00 | 80.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #729910810-West | 0.50 | 200.00 | 100.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #15373475-Trolinger | 0.40 | 200.00 | 80.00 |
| 12/13/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #13362140-Adkison | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440907152-Rowe | 0.90 | 200.00 | 180.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8601471173-Martins | 1.30 | 200.00 | 260.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #23195969-Moore | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #697795243-Murray | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #8656038631-Lenarcic | 1.30 | 200.00 | 260.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #301225189-Adriana | 0.40 | 200.00 | 80.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #3061612333-Niehake | 0.50 | 200.00 | 100.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 755725058-Scott | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #729905224 | 0.60 | 200.00 | 120.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #13750286 | 0.40 | 200.00 | 80.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #729905224-Correa | 0.30 | 200.00 | 60.00 |
| 12/14/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #13750286-Carcas | 2.50 | 200.00 | 500.00 |
| 12/16/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #23195969-De La Rosa | 0.70 | 200.00 | 140.00 |
| 12/16/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #729910810-West | 0.80 | 200.00 | 160.00 |
| 12/16/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #16593147-Basso | 0.60 | 200.00 | 120.00 |
| 12/17/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7303854426-Bruce | 1.30 | 200.00 | 260.00 |
| 12/17/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7429312358-Ludeman | 1.30 | 200.00 | 260.00 |
| 12/23/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #439740176-Kromrie | 1.00 | 200.00 | 200.00 |
| 12/23/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #439772781-Karge | 1.00 | 200.00 | 200.00 |
| 12/26/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #439740176-Kromrie | 0.50 | 200.00 | 100.00 |
| 12/26/12 | ResCap | Bob | Reilly | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #439772781-Karge | 0.50 | 200.00 | 100.00 |
| 12/01/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 437968373 | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1010046072 Gullien,Milda | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438077687 Harrington, W | 2.20 | 200.00 | 440.00 |
| 12/02/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303599872 Penn, Michele | 2.80 | 200.00 | 560.00 |
| 12/07/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438746315 Raja, L | 1.50 | 200.00 | 300.00 |
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304166007 Chitgari,Chol co | 1.40 | 200.00 | 280.00 |
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7305134306 Seyler, Randal | 1.30 | 200.00 | 260.00 |
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 899001529 Robinson, Rivera | 1.80 | 200.00 | 360.00 |
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303609713 Darcy | 1.50 | 200.00 | 300.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304497811 Bovenkerk | 1.70 | 200.00 | 340.00 |
| 12/08/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656214172 Brown | 1.30 | 200.00 | 260.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685870842Singer | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685638466 Scheitinger | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685387832 Bethancourt | 1.60 | 200.00 | 320.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601198986 Mahoney | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438675167 Lambeth | 1.60 | 200.00 | 320.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 439618026 Alvarez, | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438843401 Valencia | 1.40 | 200.00 | 280.00 |
| 12/09/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439247263 Sandoval | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601202436 Murshed | 1.60 | 200.00 | 320.00 |
| 12/11/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427724034 Bergmann | 1.70 | 200.00 | 340.00 |
| 12/11/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 810030653 Anderson | 1.40 | 200.00 | 280.00 |
| 12/11/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7305490609 Deleg | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392537288 Wndgel | 1.70 | 200.00 | 340.00 |
| 12/12/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422451104 Love | 1.60 | 200.00 | 320.00 |
| 12/12/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423260744 Breznau | 1.50 | 200.00 | 300.00 |
| 12/12/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7424244564 Jose | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426851242 Cusimano | 2.00 | 200.00 | 400.00 |
| 12/13/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428931794 Olson | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685537720 Campos | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442285334 Snarr | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438523524 Smith | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 600985555 Lang | 2.00 | 200.00 | 400.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7425611225 Dunnington | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7428140081 Rodgers | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7433976909 Merson | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439269549 McGriff | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440648301 Lovett | 1.50 | 200.00 | 300.00 |
| 12/16/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441540614 Reyes | 1.50 | 200.00 | 300.00 |
| 12/16/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8473844249 Coshow | 1.50 | 200.00 | 300.00 |
| 12/16/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7472460617Gilbert | 1.50 | 200.00 | 300.00 |
| 12/17/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601571805 Hughes | 1.50 | 200.00 | 300.00 |
| 12/20/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 74378569363 McLaughin | 1.50 | 200.00 | 300.00 |
| 12/20/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438217457 Block | 1.50 | 200.00 | 300.00 |
| 12/21/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7431908698 Snell | 1.50 | 200.00 | 300.00 |
| 12/21/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441150026 Griefnow | 2.50 | 200.00 | 500.00 |
| 12/21/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442599825 Hernandez | 1.50 | 200.00 | 300.00 |
| 12/21/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7655544070 Garballo | 1.50 | 200.00 | 300.00 |
| 12/21/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441080520 Lavallee | 2.50 | 200.00 | 500.00 |
| 12/22/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439601709 Dunmire | 1.50 | 200.00 | 300.00 |
| 12/22/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392112512 Schmidt | 1.50 | 200.00 | 300.00 |
| 12/23/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441753464 Potts | 1.50 | 200.00 | 300.00 |
| 12/24/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441753464 Potts | 1.50 | 200.00 | 300.00 |
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15079080 Lexer | 0.30 | 200.00 | 60.00 |
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 633637971 Miller | 0.30 | 200.00 | 60.00 |
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15079767 Herrera | 0.30 | 200.00 | 60.00 |
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 641639364 Lambrecht | 0.30 | 200.00 | 60.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

| | |
|---|---|
| DATE: 01/30/12 | |
| INVOICE #: 8 | |
| PERIOD: 12/01/12 - 12/31/12 | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303577745 Joson | 0.30 | 200.00 | 60.00 |
| 12/26/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 641089628 Doty | 0.30 | 200.00 | 60.00 |
| 12/27/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15078447 Jacobson | 0.30 | 200.00 | 60.00 |
| 12/27/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15079791 Zimmerman | 0.40 | 200.00 | 80.00 |
| 12/27/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15079999 Walker | 0.30 | 200.00 | 60.00 |
| 12/27/12 | ResCap | Jermaine | Richards | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15078546 Stanfield | 0.30 | 200.00 | 60.00 |
| 12/06/12 | ResCap | Barbara | Rogers | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Hollis 7437593296 | 1.50 | 200.00 | 300.00 |
| 12/07/12 | ResCap | Barbara | Rogers | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3030044839 Doye corrections | 0.80 | 200.00 | 160.00 |
| 12/07/12 | ResCap | Barbara | Rogers | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 440452704 Miller corrections | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I worked with my underwriting manager on ResCap loans | 0.30 | 200.00 | 60.00 |
| 12/10/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306006388 Borrower Name: Henriquez | 3.60 | 200.00 | 720.00 |
| 12/10/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303796437 Borrower Name: Montgomery | 3.60 | 200.00 | 720.00 |
| 12/11/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306006006388 Borrower Name: Henriquez | 3.00 | 200.00 | 600.00 |
| 12/11/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303796437 Borrower Name: Montgomery | 2.00 | 200.00 | 400.00 |
| 12/12/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306006388 Borrower Name: Henriquez | 3.00 | 200.00 | 600.00 |
| 12/12/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303796437 Borrower Name: Montgomery | 4.00 | 200.00 | 800.00 |
| 12/12/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441916251 Borrower Name: Blackshear | 1.90 | 200.00 | 380.00 |
| 12/13/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303796437 Borrower Name: Montgomery | 3.10 | 200.00 | 620.00 |
| 12/13/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306006388 Borrower Name: Montgomery | 2.20 | 200.00 | 440.00 |
| 12/14/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306006388 Borrower Name: Henriquez | 2.80 | 200.00 | 560.00 |
| 12/14/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7419480249 Borrower Name: Harvard | 1.40 | 200.00 | 280.00 |
| 12/14/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303796437 Borrower Name: Montgomery | 3.00 | 200.00 | 600.00 |
| 12/15/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7419480249 Borrower Name: Harvard | 1.20 | 200.00 | 240.00 |
| 12/15/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422248328 Borrower Name: Allen | 1.10 | 200.00 | 220.00 |
| 12/16/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422248328 Borrower Name: Allen | 1.40 | 200.00 | 280.00 |
| 12/16/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441296944 Borrower Name: Huth | 2.10 | 200.00 | 420.00 |
| 12/17/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127332760 Borrower Name: Salas | 2.10 | 200.00 | 420.00 |
| 12/17/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441916251 Borrower Name: Blackshear | 1.80 | 200.00 | 360.00 |
| 12/17/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422391268 Borrower Name: Hammar | 1.90 | 200.00 | 380.00 |
| 12/20/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423474824 Borrower Name: Traw | 2.10 | 200.00 | 420.00 |
| 12/20/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440926533 Borrower Name: Alvarez | 2.20 | 200.00 | 440.00 |
| 12/20/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7401219753 Borrower Name: Ayala | 1.70 | 200.00 | 340.00 |
| 12/21/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7431966100 Borrower Name: Gremellion | 2.00 | 200.00 | 400.00 |
| 12/21/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440926533 Borrower Name: Alvarez | 1.90 | 200.00 | 380.00 |
| 12/22/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440926533 Borrower Name: Alvarez | 1.80 | 200.00 | 360.00 |
| 12/23/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440926533 Borrower Name: Alvarez | 1.00 | 200.00 | 200.00 |
| 12/23/12 | ResCap | Ingrid | Royce-Headri | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8259685264 Borrower Name: Friedel | 2.00 | 200.00 | 400.00 |
| 12/01/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601442857 | 1.00 | 200.00 | 200.00 |
| 12/01/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656007918 | 2.70 | 200.00 | 540.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|-------------|-----------|
| 12/01/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656498666 | 2.70 | 200.00 | 540.00 |
| 12/01/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 360002100 | 4.60 | 200.00 | 920.00 |
| 12/02/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423308824 | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 16606543 - Linke | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656007918 - Johnson | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7304314305 - Baines | 0.50 | 200.00 | 100.00 |
| 12/03/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7800582801 - Cannon. | 3.00 | 200.00 | 600.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473388528 - Graham | 2.50 | 200.00 | 500.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439014333 - Ali | 2.30 | 200.00 | 460.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441094984 - Maldonado | 1.80 | 200.00 | 360.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440541191 - Exposito | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441926136 - Joseph | 1.80 | 200.00 | 360.00 |
| 12/04/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438687949 - Maddox | 1.50 | 200.00 | 300.00 |
| 12/05/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439687949 - Maddox | 1.30 | 200.00 | 260.00 |
| 12/05/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441926136 - Joseph | 1.50 | 200.00 | 300.00 |
| 12/05/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440541191 - Exposito | 2.00 | 200.00 | 400.00 |
| 12/05/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441094984 - Maldonado | 1.80 | 200.00 | 360.00 |
| 12/05/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439013222 - Ali | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7473388528 - Graham | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442138335 - Bustard | 2.30 | 200.00 | 460.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7655557577 - Godfrey | 2.50 | 200.00 | 500.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127409824 - Fleming | 0.30 | 200.00 | 60.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8297917949 - Fontanilis | 1.00 | 200.00 | 200.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601143356 - Duran | 1.30 | 200.00 | 260.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438254302 - Leblanc | 1.00 | 200.00 | 200.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439537499 - Hannon | 1.40 | 200.00 | 280.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601260370 - Labaire, Jr | 0.80 | 200.00 | 160.00 |
| 12/06/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 422175505 - LaRue | 1.50 | 200.00 | 300.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438175077 - Barker - | 1.00 | 200.00 | 200.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438149262 - Yarsein | 1.10 | 200.00 | 220.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127409824 - Fleming | 0.80 | 200.00 | 160.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438412637 - Loebbaka | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655601844 - Moore | 1.80 | 200.00 | 360.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4610516 - Fernandez | 2.50 | 200.00 | 500.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601143356 - Duran | 1.30 | 200.00 | 260.00 |
| 12/07/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601260370 - Labaire, Jr | 1.00 | 200.00 | 200.00 |
| 12/08/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438175077 - Barker | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438149262 - Yarsein | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655601844 - Moore | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685426338 - Garcia | 0.40 | 200.00 | 80.00 |
| 12/09/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8148249203 -Malek | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685426338 - Garcia | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438412637 - Loebbaka | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7800260382 - Morey | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439054149 - Bazemore | 2.40 | 200.00 | 480.00 |
| 12/10/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7305874851 - Heidaragha | 1.30 | 200.00 | 260.00 |
| 12/10/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655601844 - Moore | 0.10 | 200.00 | 20.00 |



INVOICE DETAIL

Retained Professional:      Fortace LLC
Mailing Address:            1601 N. Sepulveda Blvd, Suite 146
                            Manhattan Beach, CA 90266
Phone:                      310-545-4548
Email:                      ar@fortace.com

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 744064014 - Felger | 2.00 | 200.00 | 400.00 |
| 12/11/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303934459 - McRae | 2.70 | 200.00 | 540.00 |
| 12/11/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 437056435 - Shannon | 2.50 | 200.00 | 500.00 |
| 12/11/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8127324239 - Rock | 1.80 | 200.00 | 360.00 |
| 12/12/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441913852 - Daughtry | 2.30 | 200.00 | 460.00 |
| 12/12/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685488982 - Pretzker | 2.30 | 200.00 | 460.00 |
| 12/12/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437996820 - Kainrath | 2.40 | 200.00 | 480.00 |
| 12/12/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439730839 - Sejour | 2.70 | 200.00 | 540.00 |
| 12/13/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437043565 - Webster | 2.00 | 200.00 | 400.00 |
| 12/15/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441385846 - Eberl | 2.30 | 200.00 | 460.00 |
| 12/15/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655388365 - Shorb | 2.50 | 200.00 | 500.00 |
| 12/15/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Haeuser 8127518780, Barrett 8171123025, 8173825346 Carr | 1.00 | 200.00 | 200.00 |
| 12/16/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 686335681 - Quye | 2.50 | 200.00 | 500.00 |
| 12/17/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7423168699 - Mininberg | 2.00 | 200.00 | 400.00 |
| 12/17/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 743937354 - Carroll | 2.00 | 200.00 | 400.00 |
| 12/26/12 | ResCap | Tracey | Shackelford | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 539323764 - NG | 1.40 | 200.00 | 280.00 |
| 12/01/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656025803, 810024984 | 5.90 | 200.00 | 1180.00 |
| 12/02/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656025803,7391740073 | 4.10 | 200.00 | 820.00 |
| 12/04/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 420342289,7391740073,7440274991,86560 25803 | 8.80 | 200.00 | 1760.00 |
| 12/05/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601612379,8601828836 | 8.90 | 200.00 | 1780.00 |
| 12/06/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 81002498,4,436599993,7440362804 | 9.30 | 200.00 | 1860.00 |
| 12/07/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 420621757,7437593296,391781580 | 8.90 | 200.00 | 1780.00 |
| 12/08/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 2960650,865507625,865561119 | 8.10 | 200.00 | 1620.00 |
| 12/09/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7401283478,7392256624,421217423,42142 334,420723454,3389904,3033401 | 8.50 | 200.00 | 1700.00 |
| 12/10/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685540914,7420731812,7421631847,4213 02472 | 10.00 | 200.00 | 2000.00 |
| 12/11/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7419205695,7392674081,7392439519,7392 394888,7392030102,7306184615 | 8.50 | 200.00 | 1700.00 |
| 12/12/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439817230,1115037094,421038696,45860 32,3898207 | 11.40 | 200.00 | 2280.00 |
| 12/13/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7305440687,7441968096,7440912764,7427 842471,7472541507 | 11.50 | 200.00 | 2300.00 |
| 12/14/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441277076,7426731691,7427954219,2700 02846 | 10.30 | 200.00 | 2060.00 |
| 12/18/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7425821238,7425168978,7305911000,7424 889137 | 8.50 | 200.00 | 1700.00 |
| 12/19/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7431760461 | 8.00 | 200.00 | 1600.00 |
| 12/22/12 | ResCap | DeShantra | Thompson | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440673515,7401158373,7392568259,7392 159802 | 2.00 | 200.00 | 400.00 |
| 12/01/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7303620603 | 2.00 | 200.00 | 400.00 |
| 12/02/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7422042671 | 3.00 | 200.00 | 600.00 |
| 12/03/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan number 7303620603 | 5.90 | 200.00 | 1180.00 |
| 12/04/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan number #7422042671 | 2.50 | 200.00 | 500.00 |
| 12/05/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Hauth #7438492266 | 1.10 | 200.00 | 220.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | |
|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | DATE: 01/30/12 |
| | Manhattan Beach, CA 90266 | INVOICE #: 8 |
| Phone: | 310-545-4548 | PERIOD: 12/01/12 - 12/31/12 |
| Email: | ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | MacMillan #438402190 | 0.90 | 200.00 | 180.00 |
| 12/08/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Johnson #825318919 | 2.00 | 200.00 | 400.00 |
| 12/08/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Epifanio #8008088007 | 0.80 | 200.00 | 160.00 |
| 12/09/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Sherwood #7306143819 | 1.30 | 200.00 | 260.00 |
| 12/09/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Thomas #7306373143 | 0.90 | 200.00 | 180.00 |
| 12/10/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Salinas #7304259476 | 1.00 | 200.00 | 200.00 |
| 12/10/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Estevez #7439797606 | 1.10 | 200.00 | 220.00 |
| 12/11/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Bonsell #7440907665 | 1.10 | 200.00 | 220.00 |
| 12/11/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Roth #8656238140 | 0.90 | 200.00 | 180.00 |
| 12/12/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Fernando #7422373951 | 0.90 | 200.00 | 180.00 |
| 12/12/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Massey #7424936987 | 1.00 | 200.00 | 200.00 |
| 12/12/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Fox #7438093825 | 0.50 | 200.00 | 100.00 |
| 12/13/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stoner #7426741880 | 0.50 | 200.00 | 100.00 |
| 12/13/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Fox #7438093825 | 0.80 | 200.00 | 160.00 |
| 12/13/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stephenson #7438382202 | 0.90 | 200.00 | 180.00 |
| 12/14/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stoner #7426741880 | 1.00 | 200.00 | 200.00 |
| 12/14/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Bishop #7424921492 | 1.30 | 200.00 | 260.00 |
| 12/14/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Winkler #7442302899 | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Garcia #7440755817 | 1.10 | 200.00 | 220.00 |
| 12/17/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Parinas #7424929453 | 0.50 | 200.00 | 100.00 |
| 12/18/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Hatjopoulos #81001697 | 1.00 | 200.00 | 200.00 |
| 12/18/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Blomstrom/LaPorta #601366971 | 1.00 | 200.00 | 200.00 |
| 12/18/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Rideout #13812698 | 0.50 | 200.00 | 100.00 |
| 12/18/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Soto #1023651703 | 0.50 | 200.00 | 100.00 |
| 12/18/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Parinas #7424929453 | 1.00 | 200.00 | 200.00 |
| 12/20/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Carter #691073472 | 0.50 | 200.00 | 100.00 |
| 12/20/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | JOHNSON #691067284 | 0.50 | 200.00 | 100.00 |
| 12/20/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Davis #7401340070 | 1.00 | 200.00 | 200.00 |
| 12/20/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Acquilano #8250216580 | 0.50 | 200.00 | 100.00 |
| 12/20/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Crocker #17080912 | 0.80 | 200.00 | 160.00 |
| 12/21/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Sherier #5304068306 | 0.50 | 200.00 | 100.00 |
| 12/21/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Wilson #3013152164 | 0.50 | 200.00 | 100.00 |
| 12/21/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Pagan #691073837 | 0.50 | 200.00 | 100.00 |
| 12/21/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Davis #7401340070 | 1.00 | 200.00 | 200.00 |
| 12/22/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Ibarra #24281552 | 0.80 | 200.00 | 160.00 |
| 12/22/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Navarro #351468872 | 0.50 | 200.00 | 100.00 |
| 12/22/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Palomino #16706624 | 0.50 | 200.00 | 100.00 |
| 12/22/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Dacosta #5313177165 | 0.50 | 200.00 | 100.00 |
| 12/22/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Elayyan #266480225 | 0.50 | 200.00 | 100.00 |
| 12/23/12 | ResCap | Sherri | Tunstall | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Garcia #3012284679 | 1.00 | 200.00 | 200.00 |
| 12/03/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Firstbrook, Baronas, Losciuto, Willan, Case | 9.80 | 200.00 | 1960.00 |
| 12/04/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | Meeting with Manager to discuss Rescap loan files | 1.00 | 200.00 | 200.00 |
| 12/04/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Nilsson #7306239955, Nowinski #7304637390, Gingras #1115001481 | 6.00 | 200.00 | 1200.00 |
| 12/05/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Barragan #810010432, Harris #438583874 | 3.80 | 200.00 | 760.00 |
| 12/06/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Fekaris #424478451,Soto #438578098 | 8.50 | 200.00 | 1700.00 |

**Confidential**



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/07/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Goudey #442622429, Dewitz #474090446, Ferina #360108936, Blankenship #7438500993 | 9.00 | 200.00 | 1800.00 |
| 12/08/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Antonelli #439277971 | 1.50 | 200.00 | 300.00 |
| 12/09/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Winters 442611471, Gaspar 442613071, Molina 1010034110, Millage 1115032173, Martin 1115040018 | 8.50 | 200.00 | 1700.00 |
| 12/10/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Richardson 1115834336 | 1.50 | 200.00 | 300.00 |
| 12/11/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Merritt 1115034594, Tate 3030037610, Ritzer 62000134489, Groesbeck 7420280901, Wohlgamuth 7422019844 | 8.00 | 200.00 | 1600.00 |
| 12/12/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Barton 419876057, Smith 7422037184, Parks 7425168762, Miles 7425214426, Struve 401415666 | 7.80 | 200.00 | 1560.00 |
| 12/13/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Marchbank 7392211132, Allsup 7423540756, Stanislaus 7425816113 | 6.50 | 200.00 | 1300.00 |
| 12/14/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Stotts 7423795368, Patric 7424850220, Darling 7440498830, Diaz 7442357786 | 7.00 | 200.00 | 1400.00 |
| 12/17/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Bowden 7439245101, Sardinha 7441694387 | 3.50 | 200.00 | 700.00 |
| 12/18/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Espino 8254010740, Bennett 8259474453, Jurkiewicz 8254130506 | 1.50 | 200.00 | 300.00 |
| 12/27/12 | ResCap | Jacki | Van Wagner | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Robinson 439933060 | 0.50 | 200.00 | 100.00 |
| 12/01/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3784026 Friday | 5.00 | 200.00 | 1000.00 |
| 12/03/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1115040767 Isreal | 2.10 | 200.00 | 420.00 |
| 12/03/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8172949386 Nelson | 1.00 | 200.00 | 200.00 |
| 12/03/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656230601 Gilligan | 1.30 | 200.00 | 260.00 |
| 12/03/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685866591 Bowden | 1.30 | 200.00 | 260.00 |
| 12/03/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3784026 Friday | 0.10 | 200.00 | 20.00 |
| 12/04/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | Meeting with Manager to discuss Rescap loan files | 0.20 | 200.00 | 40.00 |
| 12/04/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8172949386 Nelson | 2.20 | 200.00 | 440.00 |
| 12/04/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253277654 Raimundi | 2.40 | 200.00 | 480.00 |
| 12/04/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685866591 Bowden | 2.10 | 200.00 | 420.00 |
| 12/05/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 391676947-Pehrson | 2.40 | 200.00 | 480.00 |
| 12/05/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3812224 McDuffie | 1.70 | 200.00 | 340.00 |
| 12/06/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3812224 McDuffie | 2.00 | 200.00 | 400.00 |
| 12/06/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438382160 Stewart | 5.30 | 200.00 | 1060.00 |
| 12/07/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3812224 McDuffie | 3.00 | 200.00 | 600.00 |
| 12/07/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438657793 Caudill | 3.30 | 200.00 | 660.00 |
| 12/07/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 829617948 Fontanills | 3.90 | 200.00 | 780.00 |
| 12/08/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440634962 Bowen | 2.80 | 200.00 | 560.00 |
| 12/08/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439283417 Perrott | 2.60 | 200.00 | 520.00 |
| 12/08/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438742918 Campbell | 2.40 | 200.00 | 480.00 |
| 12/09/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442445607 Hazel | 3.70 | 200.00 | 740.00 |
| 12/09/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8656014584 Mathis | 3.70 | 200.00 | 740.00 |
| 12/10/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392156139 Placencia | 3.70 | 200.00 | 740.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|-------------|-----------|
| 12/10/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 438030892 Hand | 2.20 | 200.00 | 440.00 |
| 12/10/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439555848 Peterson | 0.80 | 200.00 | 160.00 |
| 12/11/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439555848-Peterson | 2.20 | 200.00 | 440.00 |
| 12/11/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427501101 Salmen | 1.40 | 200.00 | 280.00 |
| 12/11/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439858713 Dowms | 2.10 | 200.00 | 420.00 |
| 12/11/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427172317 Lundie | 1.60 | 200.00 | 320.00 |
| 12/12/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7429072820 Jones | 2.30 | 200.00 | 460.00 |
| 12/12/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427501101 Salmen | 1.50 | 200.00 | 300.00 |
| 12/12/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7690038559 Cherry | 2.40 | 200.00 | 480.00 |
| 12/13/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7470374539 Delamar | 1.40 | 200.00 | 280.00 |
| 12/13/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438826059 Anderson | 2.10 | 200.00 | 420.00 |
| 12/13/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441264447 Cordano | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7426154779 Brack | 2.50 | 200.00 | 500.00 |
| 12/14/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438546723 Gapske | 2.10 | 200.00 | 420.00 |
| 12/14/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7427551080 Samuelson | 2.20 | 200.00 | 440.00 |
| 12/14/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438452898 Shepherd | 1.60 | 200.00 | 320.00 |
| 12/14/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7690030978 Westly | 2.10 | 200.00 | 420.00 |
| 12/16/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7306340514 Gustave | 0.90 | 200.00 | 180.00 |
| 12/16/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437379613 Heaford | 1.80 | 200.00 | 360.00 |
| 12/17/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438298960 Mangum | 2.60 | 200.00 | 520.00 |
| 12/17/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7439376765 Metivier | 1.60 | 200.00 | 320.00 |
| 12/17/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8259408584 Mejora | 0.60 | 200.00 | 120.00 |
| 12/18/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7392256533 Pallant | 3.50 | 200.00 | 700.00 |
| 12/18/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7437379613 Heaford | 0.90 | 200.00 | 180.00 |
| 12/18/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8259408584 Mejora | 1.80 | 200.00 | 360.00 |
| 12/19/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 15246572 Loving | 3.40 | 200.00 | 680.00 |
| 12/19/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8655543998 Jernigan | 1.80 | 200.00 | 360.00 |
| 12/19/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 569956005 Mcelliott | 1.00 | 200.00 | 200.00 |
| 12/19/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8123468071 Braun | 2.00 | 200.00 | 400.00 |
| 12/20/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 569956005 McElliott | 2.80 | 200.00 | 560.00 |
| 12/20/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 16239857 Shelton | 0.60 | 200.00 | 120.00 |
| 12/20/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 16732091 Beit-Halahmi | 0.30 | 200.00 | 60.00 |
| 12/20/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 24213530 Quincy | 2.50 | 200.00 | 500.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 16811317 Martinez | 0.70 | 200.00 | 140.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 691065114 Mazzaraco | 1.20 | 200.00 | 240.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 691068191 Priester | 0.30 | 200.00 | 60.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 691078208 Dage | 0.40 | 200.00 | 80.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 1927319920 Phillips | 0.70 | 200.00 | 140.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5303243124 Gillan | 0.50 | 200.00 | 100.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 24296949 Helem | 1.00 | 200.00 | 200.00 |
| 12/21/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 691075584 Mares | 0.30 | 200.00 | 60.00 |
| 12/22/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 3013267046 Taylor | 0.90 | 200.00 | 180.00 |
| 12/22/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5300317207 Dacosta | 0.50 | 200.00 | 100.00 |
| 12/22/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 5304122152 Williams | 0.60 | 200.00 | 120.00 |
| 12/27/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440143840 Ruiz | 2.30 | 200.00 | 460.00 |
| 12/28/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440143840 Ruiz | 2.10 | 200.00 | 420.00 |
| 12/28/12 | ResCap | John | Vicinsky | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8253460334 Thomas | 3.40 | 200.00 | 680.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|-------------|-----------|
| 12/01/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440664589 - Freund | 0.70 | 200.00 | 140.00 |
| 12/01/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7305284507 - Brown - used G/L | 0.60 | 200.00 | 120.00 |
| 12/04/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I met with my Manager to discuss Rescap loan files | 1.00 | 200.00 | 200.00 |
| 12/08/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7440664589 | 0.80 | 200.00 | 160.00 |
| 12/09/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan #7302424296 - Vu | 1.00 | 200.00 | 200.00 |
| 12/14/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I met with my Manager to discuss Rescap loan files | 1.40 | 200.00 | 280.00 |
| 12/20/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7606391699-Beckford | 0.30 | 200.00 | 60.00 |
| 12/20/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 4515904-Colgan | 1.10 | 200.00 | 220.00 |
| 12/21/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7606391699-Beckford | 1.00 | 200.00 | 200.00 |
| 12/22/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7606391699-Beckford | 0.60 | 200.00 | 120.00 |
| 12/14/12 | ResCap | Anne | Waterman | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7440371565-Colebrook | 1.50 | 200.00 | 300.00 |
| 12/02/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8253460540. Borrower McBride | 2.50 | 200.00 | 500.00 |
| 12/02/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7439277013. Borrower, Upton | 2.00 | 200.00 | 400.00 |
| 12/02/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7437160021. Borrower; Stanley | 2.50 | 200.00 | 500.00 |
| 12/03/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan, 7438500993. Borrower, Blankenship. | 2.00 | 200.00 | 400.00 |
| 12/04/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8655069292. Borrower, Day. | 3.00 | 200.00 | 600.00 |
| 12/05/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 439830282. Borrower, Brown | 3.00 | 200.00 | 600.00 |
| 12/06/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 1000152803. Borrower, Budai | 1.00 | 200.00 | 200.00 |
| 12/11/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 437505902. Borrower, Galanski. | 1.80 | 200.00 | 360.00 |
| 12/11/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 437435449. Borrower, Burkman | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 474597614. Borrower, Busch. | 1.30 | 200.00 | 260.00 |
| 12/12/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 4388144. Borrower, Marran | 1.50 | 200.00 | 300.00 |
| 12/13/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 3030039478. Borrower, Bowers. | 1.00 | 200.00 | 200.00 |
| 12/13/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7302445119. Borrower, Bodine | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7426920997. Borrower, Channam | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8601223161. Borrower, Ellis | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7442478376. Borrower, Nicasio | 1.30 | 200.00 | 260.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 7471461889. Borrower, Haddad | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 473509024. Borrower, Iness | 2.00 | 200.00 | 400.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8686154212. Borrower, Lake | 1.50 | 200.00 | 300.00 |
| 12/14/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8656021030. Borrower Trevino | 1.00 | 200.00 | 200.00 |
| 12/23/12 | ResCap | William | Weeks | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | Loan 8601449645. Borrower Schulz | 2.00 | 200.00 | 400.00 |
| 12/10/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8685511000 Trax, 7441730520 Conley II, 7425642485 Puls, 7392651097 Hernandez | 11.90 | 200.00 | 2380.00 |
| 12/11/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 601466846 Stadlan, 8655501371 Yates, 8601593799 Hopewell, 8601393789 Razeggi | 12.10 | 200.00 | 2420.00 |
| 12/12/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601223467 Orbaugh, 7441416518 Clark, 7441020963 Hillhouse, 7441014388 Williams | 12.00 | 200.00 | 2400.00 |
| 12/13/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7429711021 Murphree, 7441572237 Webb, 7440988500 Gordon, 7440389336 Forman 359265174 Lack | 13.80 | 200.00 | 2760.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7438451734 Anderson, 7429584006 Johnson, 7429216997 Raiger, 474686250 Tafolla, 474084910 Gargani, 7441029568 Fenloch | 14.20 | 200.00 | 2840.00 |
| 12/15/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Meetings & Conference Calls | I worked with my underwriring manager on ResCap loans | 1.00 | 200.00 | 200.00 |
| 12/16/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7441429339, 1115025847 | 4.90 | 200.00 | 980.00 |
| 12/17/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 8601488589, 7470214461 | 9.90 | 200.00 | 1980.00 |
| 12/18/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442282323, 7426085908, 744211422, | 10.20 | 200.00 | 2040.00 |
| 12/19/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7425052040, 7422296038, 7442037214, | 7.80 | 200.00 | 1560.00 |
| 12/20/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 799811670, 685557047, 1115012944 | 6.20 | 200.00 | 1240.00 |
| 12/21/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 14836548, 7306203084, 7305653180, 7304028251, | 7.90 | 200.00 | 1580.00 |
| 12/22/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 13999552, 5710502 | 7.80 | 200.00 | 1560.00 |
| 12/23/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7401318845, 7441700226 | 6.30 | 200.00 | 1260.00 |
| 12/24/12 | ResCap | Christopher | Whatley | Ops - Loan Level Re-Scoring (Underwriters) | Underwriting -Subject Matter Expert | 014-100 | Ops Audits - Loan Level Re-Scoring | 7442460945, 7304223084 | 7.80 | 200.00 | 1560.00 |
| | | | | | | | | Underwriters Total | 2467.20 | 200.00 $ | 493,440.00 |
| 12/01/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| 12/03/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 4.60 | 250.00 | 1150.00 |
| 12/03/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 12 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.20 | 250.00 | 1050.00 |
| 12/04/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 3.10 | 250.00 | 775.00 |
| 12/04/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 19 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.60 | 250.00 | 1650.00 |



**INVOICE DETAIL**

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/05/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 3.10 | 250.00 | 775.00 |
| 12/05/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 23 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.70 | 250.00 | 1675.00 |
| 12/06/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.90 | 250.00 | 725.00 |
| 12/06/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 17 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.60 | 250.00 | 1400.00 |
| 12/07/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 3.30 | 250.00 | 825.00 |
| 12/07/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 22 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.10 | 250.00 | 1525.00 |
| 12/08/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| 12/10/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.50 | 250.00 | 625.00 |
| 12/10/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 29 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 7.10 | 250.00 | 1775.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.10 | 250.00 | 525.00 |
| 12/11/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 31 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 7.80 | 250.00 | 1950.00 |
| 12/12/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.10 | 250.00 | 525.00 |
| 12/12/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 25 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.60 | 250.00 | 1650.00 |
| 12/13/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.90 | 250.00 | 725.00 |
| 12/13/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 27 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.50 | 250.00 | 1625.00 |
| 12/14/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.10 | 250.00 | 525.00 |
| 12/14/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 23 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.70 | 250.00 | 1425.00 |
| 12/15/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|-------------|-----------|
| 12/16/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.70 | 250.00 | 675.00 |
| 12/17/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| 12/18/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.70 | 250.00 | 675.00 |
| 12/18/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 14 of the findings reports before they were submitted to the expert.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 3.60 | 250.00 | 900.00 |
| 12/19/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Managed a team of underwriters that are reunderwriting ResCap loan files, managed the pipeline and discussed loans with individual loan files. | 4.90 | 250.00 | 1225.00 |
| 12/20/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files.  We discussed loan approval scenarios, reviewed loan files and guidelines. | 2.00 | 250.00 | 500.00 |
| 12/21/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| 12/24/12 | ResCap | Mark | Kasak | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| | | | | | | | Kasak Total | | 119.50 | 250.00  $ | 29,875.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted for the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.50 | 250.00 | 125.00 |
| 12/03/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/03/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 21 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.20 | 250.00 | 1550.00 |
| 12/04/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/04/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.20 | 250.00 | 300.00 |
| 12/04/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 19 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.80 | 250.00 | 1200.00 |
| 12/05/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/05/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 22 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.00 | 250.00 | 1250.00 |
| 12/06/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 1.00 | 250.00 | 250.00 |



INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Managed a team of underwriters that are reunderwriting ResCap loan files, managed the pipeline and discussed loans with individual loan files. I reviewed 18 findings reports. | 5.30 | 250.00 | 1325.00 |
| 12/07/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files.  We discussed loan approval scenarios, reviewed loan files and guidelines. | 1.00 | 250.00 | 250.00 |
| 12/07/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Managed a team of underwriters that are reunderwriting ResCap loan files, managed the pipeline and discussed loans with individual loan files. I reviewed 22 findings reports. | 5.50 | 250.00 | 1375.00 |
| 12/08/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 1.00 | 250.00 | 250.00 |
| 12/09/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Managed a team of underwriters that are reunderwriting ResCap loan files, managed the pipeline and discussed loans with individual loan files. | 2.00 | 250.00 | 500.00 |
| 12/10/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files.  We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/10/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/10/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 19 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.20 | 250.00 | 1300.00 |
| 12/11/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files.  We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/11/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.00 | 250.00 | 250.00 |



**INVOICE DETAIL**

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|-----------|
| 12/11/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 15 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample underwriting loans. | 5.50 | 250.00 | 1375.00 |
| 12/12/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/12/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.20 | 250.00 | 300.00 |
| 12/12/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 16 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.80 | 250.00 | 1200.00 |
| 12/13/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/13/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.60 | 250.00 | 650.00 |
| 12/13/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 12 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.40 | 250.00 | 1100.00 |
| 12/14/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | Worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/14/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. I reviewed 21 findings reports. | 5.00 | 250.00 | 1250.00 |
| 12/15/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I reviewed ResCap loan files, managed the pipeline and discussed loans with individual loan files. | 2.00 | 250.00 | 500.00 |

**Confidential**



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/16/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.80 | 250.00 | 200.00 |
| 12/17/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.90 | 250.00 | 475.00 |
| 12/17/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 12 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.90 | 250.00 | 1225.00 |
| 12/18/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | I worked with my underwriters on ResCap loan files. We discussed loan approval scenarios, reviewed loan files and guidelines. | 0.50 | 250.00 | 125.00 |
| 12/18/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 14 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.00 | 250.00 | 1000.00 |
| 12/19/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 2.00 | 250.00 | 500.00 |
| 12/20/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 1.00 | 250.00 | 250.00 |
| 12/21/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I reviewed ResCap loan files, managed the pipeline and discussed loans with individual loan files. | 1.00 | 250.00 | 250.00 |

**Confidential**



INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.30 | 250.00 | 75.00 |
| 12/23/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.30 | 250.00 | 75.00 |
| 12/24/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I reviewed ResCap loan files, managed the pipeline and discussed loans with individual loan files. | 1.30 | 250.00 | 325.00 |
| 12/26/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.30 | 250.00 | 75.00 |
| 12/27/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.30 | 250.00 | 75.00 |
| 12/28/12 | ResCap | Sue | Stankus | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 0.30 | 250.00 | 75.00 |
| | | | | | | | Stankus total | | 91.20 | 250.00 $ | 22,800.00 |
| 12/03/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.00 | 250.00 | 500.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 15 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.70 | 250.00 | 1425.00 |
| 12/04/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.20 | 250.00 | 550.00 |
| 12/04/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 15 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.70 | 250.00 | 1175.00 |
| 12/05/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.90 | 250.00 | 475.00 |
| 12/05/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 25 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.70 | 250.00 | 1425.00 |
| 12/06/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | Meetings with my underwriting staff to review ResCap re-underwriting files | 1.50 | 250.00 | 375.00 |
| 12/06/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.30 | 250.00 | 575.00 |
| 12/06/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 21 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.60 | 250.00 | 1400.00 |
| 12/07/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | Meetings with my underwriting staff to review ResCap re-underwriting files | 2.00 | 250.00 | 500.00 |
| 12/07/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/07/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 28 of the findings reports before they were submitted to the expert for his review. This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.80 | 250.00 | 1450.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. I also reviewed 16 findings reports. | 4.00 | 250.00 | 1000.00 |
| 12/10/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.10 | 250.00 | 275.00 |
| 12/10/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 22 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.80 | 250.00 | 1450.00 |
| 12/11/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Meetings & Conference Calls | Meetings with my underwriting staff to review ResCap re-underwriting files | 1.50 | 250.00 | 375.00 |
| 12/11/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/11/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 22 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.20 | 250.00 | 1550.00 |
| 12/12/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.10 | 250.00 | 275.00 |
| 12/12/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 29 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 5.90 | 250.00 | 1475.00 |
| 12/13/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 2.20 | 250.00 | 550.00 |
| 12/13/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 21 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 4.60 | 250.00 | 1150.00 |



**INVOICE DETAIL**

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 01/30/12 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 8 |
| | Manhattan Beach, CA 90266 | PERIOD: 12/01/12 - 12/31/12 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/14/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 29 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.10 | 250.00 | 1525.00 |
| 12/15/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters answer questions, manage the pipeline and qc findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. I reviewed 11 findings reports. | 3.00 | 250.00 | 750.00 |
| 12/16/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Reviewed my team of underwriters findings reports, managed my pipeline of loans and answered questions for my underwriters before the findings reports were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans.  I reviewed 8 findings reports. | 2.00 | 250.00 | 500.00 |
| 12/17/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | Worked with my team of underwriters to answer questions on individual loan files, requested clarification of further follow up and managed their loan pipeline. | 1.80 | 250.00 | 450.00 |
| 12/17/12 | ResCap | Ron | Strickland | Ops - Loan Level Re-Scoring (Management revi | Underwriting Manager - Project Manager | 014-100 | Ops Manager / QA Review | I performed quality control reviews on 26 of the findings reports before they were submitted to the expert for his review.  This was for the ResCap UCC 1500 loan sample re-underwriting loans. | 6.10 | 250.00 | 1525.00 |
| | | | | | | | Strickland Total | | 96.20 | 250.00 $ | 24,050.00 |
| 12/02/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Data scrub ResCap LoanTapeData and generate FAS-TapeData comparison for analysis | 2.50 | 200.00 | 500.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Run analysis queries to match in-audit ResCap loan data to tape data and rebuild recon spreadsheets | 5.00 | 200.00 | 1000.00 |
| 12/05/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Fix corrupt pages in LoanDoc for 7473388528, original doc scan had bad TIFs. | 0.90 | 200.00 | 180.00 |
| 12/05/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Prep of xlsx index files for boarding into MtgDoc staging DB | 1.70 | 200.00 | 340.00 |
| 12/05/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Update inventory master and send Replacement300-Disc6 manifest to Michelle | 0.20 | 200.00 | 40.00 |
| 12/05/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Run reporting queries for Frank and create new spreadsheet; run update on the ResCap Audit LnTape Data spreadsheet to get current AuditStatus values | 0.50 | 200.00 | 100.00 |
| 12/08/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Export ResCap data for 12/08/12 report | 0.60 | 200.00 | 120.00 |
| 12/12/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Update ResCap summary report for new production | 0.90 | 200.00 | 180.00 |
| 12/14/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Run production report for both ResCap SOWs | 0.40 | 200.00 | 80.00 |
| 12/20/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Build and run queries to update ReconUCC Analysis spreadsheet | 2.50 | 200.00 | 500.00 |
| 12/21/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | For ReconUCC analysis, fix data causing export issues on two audits: remove embedded non-ascii symbols from original data. | 0.60 | 200.00 | 120.00 |
| 12/24/12 | ResCap | Charles | Carr | Re-Scoring (Mgmt) - Technology Resources | IT - Subject Matter Expert | 014-100 | Data and Image Management | Copy files sent by Susan Tice to Fortace FTP and update inventory master | 0.50 | 200.00 | 100.00 |
| | | | | | | | | Carr Total | 16.30 | 200.00 $ | 3,260.00 |
| 12/01/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 16 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 4.90 | 395.00 | 1935.50 |
| 12/02/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Review of the findings reports by the expert, I reviewed the 14 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert's review for their expert report. | 3.70 | 395.00 | 1461.50 |
| 12/03/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans prior to the expert review. | 2.20 | 395.00 | 869.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|-----------|-------------|------|-------------|-------|------------|-----------|
| 12/03/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | I analyzed quality control reports that tracked the re-underwriting data and findings for the ResCap re-underwriting project. | 1.50 | 395.00 | 592.50 |
| 12/04/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Reviewed 16 loans from the UCC sample of 1500 loans for the expert report prior to review by the expert. | 3.50 | 395.00 | 1382.50 |
| 12/05/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 14 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 3.70 | 395.00 | 1461.50 |
| 12/06/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Review of the findings reports by the expert, I reviewed the 15 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert's review for their expert report. | 2.90 | 395.00 | 1145.50 |
| 12/07/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Reviewed 17 loans from the UCC sample of 1500 loans for my expert report. | 3.80 | 395.00 | 1501.00 |
| 12/08/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed for compliance and accuracy 18 loans from the UCC sample of 1500 loans for the expert review. | 3.70 | 395.00 | 1461.50 |
| 12/09/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 14 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 2.40 | 395.00 | 948.00 |
| 12/10/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | I analyzed quality control reports that tracked the re-underwriting data and findings for the ResCap re-underwriting project.  I coordinated with the staff to review any potential findings. | 3.10 | 395.00 | 1224.50 |
| 12/10/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans prior to the expert review. | 2.20 | 395.00 | 869.00 |
| 12/11/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | Pipeline management of the 1500 ResCap loans to ensure that we were on track to complete the loan files on a timely basis. | 2.80 | 395.00 | 1106.00 |
| 12/11/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed for compliance and accuracy 13 loans from the UCC sample of 1500 loans for the expert review. | 4.80 | 395.00 | 1896.00 |
| 12/12/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 16 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 5.40 | 395.00 | 2133.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/13/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Review of the findings reports by the expert, I reviewed the 13 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert's review for their expert report. | 2.50 | 395.00 | 987.50 |
| 12/14/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Reviewed 15 loans from the UCC sample of 1500 loans for the expert report prior to review by the expert. | 3.80 | 395.00 | 1501.00 |
| 12/15/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | Pipeline management of the 1500 ResCap loans to ensure that we were on track to complete the loan files on a timely basis. | 2.50 | 395.00 | 987.50 |
| 12/15/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans prior to the expert review. | 4.80 | 395.00 | 1896.00 |
| 12/16/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 15 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 3.10 | 395.00 | 1224.50 |
| 12/17/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | I analyzed quality control reports that tracked the re-underwriting data and findings for the ResCap re-underwriting project. | 3.40 | 395.00 | 1343.00 |
| 12/17/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans prior to the expert review. | 3.70 | 395.00 | 1461.50 |
| 12/18/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 13 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 2.90 | 395.00 | 1145.50 |
| 12/19/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed for compliance and accuracy 16 loans from the UCC sample of 1500 loans prior to the expert review. | 5.30 | 395.00 | 2093.50 |
| 12/20/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | Pipeline management of the 1500 ResCap loans to ensure that we were on track to complete the loan files on a timely basis. | 2.20 | 395.00 | 869.00 |
| 12/20/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans prior to the expert review. | 4.90 | 395.00 | 1935.50 |
| 12/21/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 15 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 4.30 | 395.00 | 1698.50 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Review of the findings reports by the expert, I reviewed the 17 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans prior to the expert's review for their expert report. | 3.20 | 395.00 | 1264.00 |
| 12/23/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed for compliance and accuracy 21 loans from the UCC sample of 1500 loans prior to the expert review. | 3.50 | 395.00 | 1382.50 |
| 12/24/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | I analyzed quality control reports that tracked the re-underwriting data and findings for the ResCap re-underwriting project. | 2.20 | 395.00 | 869.00 |
| 12/24/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 117 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 3.60 | 395.00 | 1422.00 |
| 12/25/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed for compliance and accuracy 21 loans from the UCC sample of 1500 loans prior to the expert review. | 4.10 | 395.00 | 1619.50 |
| 12/26/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Reviewed 18 loans from the UCC sample of 1500 loans for the expert report prior to review by the expert. | 5.00 | 395.00 | 1975.00 |
| 12/27/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | Pipeline management of the 1500 ResCap loans to ensure that we were on track to complete the loan files on a timely basis. | 2.40 | 395.00 | 948.00 |
| 12/27/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Evaluated and reviewed for compliance and accuracy 15 loans from the UCC sample of 1500 loans for the expert report. | 5.80 | 395.00 | 2291.00 |
| 12/28/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 16 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for the expert report. | 4.10 | 395.00 | 1619.50 |
| 12/29/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | I evaluated and reviewed 18 loans from the UCC sample of 1500 loans for my expert report. | 4.30 | 395.00 | 1698.50 |
| 12/30/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Prior to the review of the findings reports by the expert, I reviewed the 16 loans to ensure they were complete and accurate for the ResCap UCC sample of 1500 loans for my expert report. | 3.90 | 395.00 | 1540.50 |
| 12/31/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Project Management | I analyzed quality control reports that tracked the re-underwriting data and findings for the ResCap re-underwriting project. | 2.40 | 395.00 | 948.00 |



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/12 | ResCap | Michelle | Minier | Re-Scoring (Mgmt) | Managing Partner | 014-100 | Ops Manager / QA Review | Reviewed 20 loans from the UCC sample of 1500 loans for the expert report prior to review by the expert. | 5.90 | 395.00 | 2330.50 |
| | | | | | | | | Minier total | 144.40 | 395.00 $ | 57,038.00 |
| 12/01/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I evaluated and reviewed 21 loans from the UCC sample of 1500 loans for my expert report. | 4.60 | 395.00 | 1817.00 |
| 12/02/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | UCC sample 1500 loans review of 19 findings reports for my expert report. | 4.20 | 395.00 | 1659.00 |
| 12/03/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I evaluated 24 findings report from the UCC 1500 sample for my expert report. | 5.20 | 395.00 | 2054.00 |
| 12/04/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 29 findings reports from the UCC 1500 sample for my expert report. | 5.30 | 395.00 | 2093.50 |
| 12/04/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Meetings & Conference Calls | Call with Jen Battle from Carpenter and Lipps to discuss the supplemental declaration response to the UCC expert report | 0.50 | 395.00 | 197.50 |
| 12/04/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Developed an expert reply outline and I worked on the draft of my expert reply report. | 1.60 | 395.00 | 632.00 |
| 12/05/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | UCC Sample of 1,500 loans - I reviewed and evaluated 27 findings reports | 5.40 | 395.00 | 2133.00 |
| 12/05/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Reviewed my expert reply outline and I worked on the draft of my expert reply report. | 1.10 | 395.00 | 434.50 |
| 12/05/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Meetings & Conference Calls | Conf call with Jen Battle from Carpenter Lipps and Darryl Raines from Morrison & Forester to discuss my expert reply to the UCC expert report. | 1.00 | 395.00 | 395.00 |
| 12/06/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed and evaluated 36 loans from the 1500 loan UCC sample re-scoring project | 6.20 | 395.00 | 2449.00 |
| 12/06/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Meetings & Conference Calls | Call with Jeff Cancelairre from ResCap to request some repurchase data. | 0.20 | 395.00 | 79.00 |
| 12/06/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Revised my expert reply outline and I worked on the draft of my expert reply report. | 0.60 | 395.00 | 237.00 |
| 12/07/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | UCC 1,500 Re-scoring project - I reviewed 19 findings reports | 4.90 | 395.00 | 1935.50 |
| 12/08/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed and evaluated 19 loans from the 1500 loan UCC sample re-scoring project | 5.60 | 395.00 | 2212.00 |
| 12/09/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 22 findings report from the 1500 UCC sample | 4.50 | 395.00 | 1777.50 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/09/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Revised my draft expert reply outline and I worked on the draft of my expert reply report. | 1.40 | 395.00 | 553.00 |
| 12/10/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed and evaluated 27 findings reports from the 1500 UCC sample. | 5.50 | 395.00 | 2172.50 |
| 12/11/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Reviewed and provided expert comments on Morrow report for Darryl Raines from Morrison and  Forester. | 5.50 | 395.00 | 2172.50 |
| 12/12/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I worked on the draft of my expert reply report for the re-underwriting reply report. | 2.50 | 395.00 | 987.50 |
| 12/12/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 34 loans from the UCC sample of 1500 loans for my expert report | 6.70 | 395.00 | 2646.50 |
| 12/13/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | 1,500 sample of UCC loans for re-scoring - reviewed 39 loans for my expert report | 7.80 | 395.00 | 3081.00 |
| 12/14/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Development of responses to certain UCC Expert reports | 3.50 | 395.00 | 1382.50 |
| 12/14/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | 1500 sample of UCC re-scoring project loans - I reviewed and evaluated 36 loans for my expert report and response | 6.90 | 395.00 | 2725.50 |
| 12/14/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Meetings & Conference Calls | Calls with Tony Princi of Morrison and Forester to discuss expert reports | 0.80 | 395.00 | 316.00 |
| 12/15/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 29 findings reports from the 1500 UCC loan sample. | 4.20 | 395.00 | 1659.00 |
| 12/16/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I researched and reviewed 27 findings reports from the UCC 1500 loan count sample. | 4.40 | 395.00 | 1738.00 |
| 12/17/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Review of Re-Scoring findings for 44 findings reports of the UCC 1500 loan sample for my expert report | 8.90 | 395.00 | 3515.50 |
| 12/17/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Review and discussion of UCC expert reports for Tony Princi of Morrison and Forester | 2.40 | 395.00 | 948.00 |
| 12/18/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed and evaluated 45 loans for the UCC 1500 rescoring sample for my expert report | 10.70 | 395.00 | 4226.50 |
| 12/18/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I worked on the draft of my expert reply report based on the re-underwriting sample. | 2.80 | 395.00 | 1106.00 |
| 12/19/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Monitoring of the Rossi deposition conference call on behalf of Tony Princi of Morrison and Forester | 5.10 | 395.00 | 2014.50 |
| 12/20/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Loan level review of 29 loans as part of the 1,500 UCC re-underwriting sample. | 4.40 | 395.00 | 1738.00 |
| 12/21/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Evaluated and reviewed 37 loans from the UCC sample of 1500 loans | 5.10 | 395.00 | 2014.50 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 01/30/12
INVOICE #: 8
PERIOD: 12/01/12 - 12/31/12

| Date | Client | First name | Last name | Project | Department | Project Code | Task | Description | Hours | Hourly rate | Total Fees |
|------|--------|-----------|-----------|---------|------------|--------------|------|-------------|-------|-------------|------------|
| 12/22/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Expert Report Review-- Loan level review of 12 loans as part of the 1,500 UCC re-underwriting loans. | 3.90 | 395.00 | 1540.50 |
| 12/22/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I worked on the latest draft of my expert reply report. | 3.10 | 395.00 | 1224.50 |
| 12/23/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | The loan level expert review of 26 loans from the UCC sample as the expert. | 4.50 | 395.00 | 1777.50 |
| 12/23/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 29 loans from the UCC 1500 loan sample. | 4.40 | 395.00 | 1738.00 |
| 12/24/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Evaluated and reviewed 38 loans from the UCC sample of 1500 loans | 7.60 | 395.00 | 3002.00 |
| 12/25/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I evaluated and reviewed 41 findings reports from the UCC 1500 sample | 8.70 | 395.00 | 3436.50 |
| 12/26/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | UCC 1500 loan Expert review and determination for 41 loans | 9.30 | 395.00 | 3673.50 |
| 12/27/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I worked on the draft of my expert reply report. | 2.60 | 395.00 | 1027.00 |
| 12/27/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Reviewed 29 findings reports for my expert reply in response to the UCC 1500 sample findings | 5.90 | 395.00 | 2330.50 |
| 12/28/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 26 loan files from the UCC 1500 sample. | 4.20 | 395.00 | 1659.00 |
| 12/29/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Review and approval of the Re Scoring files. Completed 29 reviews | 4.90 | 395.00 | 1935.50 |
| 12/30/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | Reviewed 19 findings Resoring reports from the UCC sample as the expert | 3.10 | 395.00 | 1224.50 |
| 12/31/12 | ResCap | Frank | Sillman | Re-Scoring (Mgmt) Re-Scoring Expert | Managing Partner | 014-100 | Expert Report Review | I reviewed 13 findings reports for the 1500 UCC rescoring sample. | 2.10 | 395.00 | 829.50 |
| | | | | | | | | Sillman total | 203.80 | 395.00 $ | 80,501.00 |
| | | | | | | | | Personnel Total | 3138.60 $ | 226.52 $ | 710,964.00 |



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | | |
|---|---|---|
| **Retained Professional:** | *Fortace LLC* | *DATE:* **02/16/13** |
| **Mailing Address:** | *1601 N. Sepulveda Blvd, Suite 146* | *INVOICE #:* **9** |
| | *Manhattan Beach, CA 90266* | *PERIOD:* **1/1/13 - 1/31/13** |
| **Phone:** | *310-545-4548* | |
| **Email:** | ar@fortace.com | *BILL TO:* **Noticed Parties** |
| | | *FOR:* **Work Performed** |

| Project | Title | Personnel | Values | | |
|---|---|---|---|---|---|
| | | | Sum of Hours | Average of Billing Rate | Sum of Total Fees |
| Direct Examination Preparation | Managing Partner | Frank Sillman | 5.7 | $395.00 | $2,251.50 |
| Direct Examination Preparation Total | | | 5.7 | $395.00 | $2,251.50 |
| Expert Supplement Declaration | Managing Partner | Frank Sillman | 6.1 | $395.00 | $2,409.50 |
| Expert Supplement Declaration Total | | | 6.1 | $395.00 | $2,409.50 |
| Loan Level Re-Scoring | Managing Partner | Frank Sillman | 161.5 | $395.00 | $63,792.50 |
| | | Michelle Minier | 80.5 | $395.00 | $31,797.50 |
| | Project Manager | Linda Denicola | 70.4 | $325.00 | $22,880.00 |
| | Senior Manager | Sue Stankus | 3.9 | $250.00 | $975.00 |
| | Subject Matter Expert | Charles Carr | 22.9 | $200.00 | $4,580.00 |
| | Underwriters | | 388.2 | $200.00 | $77,640.00 |
| Loan Level Re-Scoring Total | | | 727.4 | $233.58 | $201,665.00 |
| Grand Total | | | 739.2 | $236.40 | $206,326.00 |



# INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 21 loans from the UCC sample of 1500 loans. | 6.40 | 395.00 | $ 2,528.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 13601596 Xiquin | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 14523203 Rodriguez | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 15001860 Crump | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 1927193083 Abreu | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 22773980 Padilla Jr | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 690853387 Medina | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 690865399 Lowe | 0.40 | 200.00 | $ 80.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729818153 De La Torre | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729897215 Passero | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729901991 Lombardo | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 2-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 24 loans from the UCC sample of 1500 loans. | 6.50 | 395.00 | $ 2,567.50 |
| 2-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.00 | 200.00 | $ 200.00 |
| 3-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 31 loans from the UCC sample of 1500 loans. | 8.70 | 395.00 | $ 3,436.50 |
| 4-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 23 loans from the UCC sample of 1500 loans. | 6.30 | 395.00 | $ 2,488.50 |

1 of 16



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 1.00 | 250.00 | $ 250.00 |
| 5-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 44 loans from the UCC sample of 1500 loans. | 14.40 | 395.00 | $ 5,688.00 |
| 6-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 42 loans from the UCC sample of 1500 loans. | 13.10 | 395.00 | $ 5,174.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export ResCap audit worksheets to Client Files for Qual review | 1.00 | 200.00 | $ 200.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | ResCap DataQual report, build queries and run, send to Michelle | 1.80 | 200.00 | $ 360.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 11.50 | 395.00 | $ 4,542.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review, reconcile and update Expert report materials. | 5.90 | 395.00 | $ 2,330.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 2.90 | 325.00 | $ 942.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 3.00 | 325.00 | $ 975.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Brian Reed | Underwriters | Meeting with my Underwriting manager to review my reunderwriting reports | 1.00 | 200.00 | $ 200.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.20 | 200.00 | $ 440.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Refresh ResCap 96/133 Report, update spreadsheet for matching, build and update queries | 3.00 | 200.00 | $ 600.00 |

2 of 16



# INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 02/16/13 |
|---|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 48 loans from the UCC sample of 1500 loans. | 11.30 | 395.00 | $ 4,463.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review, reconcile and update Expert report materials. | 8.90 | 395.00 | $ 3,515.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Meeting with the Underwriting managers to review their reunderwriting reports | 1.20 | 325.00 | $ 390.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for errors, corrections | 7.40 | 325.00 | $ 2,405.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Reviewed spreadsheet and assign loans to Underwriting on spreadsheet and in FAS | 1.30 | 325.00 | $ 422.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.00 | 200.00 | $ 1,400.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.40 | 200.00 | $ 2,280.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.80 | 200.00 | $ 560.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.10 | 200.00 | $ 2,020.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Anne Waterman | Underwriters | ResCap | 0.70 | 200.00 | $ 140.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | $ 75.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | ResCap: Batch-reassign Underwriting for Quality review | 0.60 | 200.00 | $ 120.00 |

3 of 16



## INVOICE DETAIL

| Retained Professional: | Fortace LLC | | DATE: 02/16/13 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | | |
| Email: | ar@fortace.com | | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 44 loans from the UCC sample of 1500 loans. | 11.90 | 395.00 | $ 4,700.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 13.30 | 395.00 | $ 5,253.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review and correct completed audits | 0.50 | 325.00 | $ 162.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review audited files and edit/correct | 6.50 | 325.00 | $ 2,112.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Review spreadsheets with problem files, identify Underwriting, assign files to new Underwriting, reassign files to new Underwriting | 1.90 | 325.00 | $ 617.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #1115030202 - Chavez | 0.80 | 200.00 | $ 160.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #7305284507 - Brown | 1.20 | 200.00 | $ 240.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438843401-Valenica | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 600985555-Lang | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7305134306-Robinson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7305461469, Libert | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7391663606, Castrillo | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7392287272 - Wright JR | 1.50 | 200.00 | $ 300.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7392537288-Wendgal | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7424244564-Jose | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7425611225-Dunnington | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7428140081-Rodgers | 0.30 | 200.00 | $ 60.00 |



# INVOICE DETAIL

| Retained Professional: | Fortace LLC |
|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7428931794-Olson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7431908698-Snell | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7433976909-Merson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7437856933-McLaughlin | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7438228090, Threatts | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438523524-Smith | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438595027-Hixon | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438675167-Lambeth | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439269849-McGriff | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439576398-Mendez | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439601709-Dunmire | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7440648301-Lovett | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440798080 Montalvo | 2.00 | 200.00 | $ 400.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7441150026-Griefnow | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7441540614-Reyes | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7442285334-Snarr | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7442599825-Hernandez | 0.30 | 200.00 | $ 60.00 |



## INVOICE DETAIL

| Retained Professional: | Fortace LLC | |
|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7472460617-Gilbert | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8601198986-Mahoney | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 860157185-Hughes | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8601810267-Pierce | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655262745-Patrick | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656380736-Woodward | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656677062-Roos | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685638466-Scheitinger | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685870842-Singer | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 899001529-Rivera | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 9843545-Deutsh | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.30 | 200.00 | $ 1,060.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jacki Van Wagner | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.30 | 200.00 | $ 1,460.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.70 | 200.00 | $ 1,740.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |



**INVOICE DETAIL**

Retained Professional:   Fortace LLC
Mailing Address:         1601 N. Sepulveda Blvd, Suite 146
                         Manhattan Beach, CA 90266
Phone:                   310-545-4548
Email:                   ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.40 | 200.00 | $ 2,280.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.50 | 200.00 | $ 1,100.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.50 | 200.00 | $ 500.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.50 | 200.00 | $ 1,500.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 2.00 | 250.00 | $ 500.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export claims/questionnaires data for expert review | 0.60 | 200.00 | $ 120.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 47 loans from the UCC sample of 1500 loans. | 10.90 | 395.00 | $ 4,305.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 12.50 | 395.00 | $ 4,937.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Assigned files to Underwriting, reassigned files in FAS, changes FAS statuses, follow up with Underwriting on status, provided feedback to Underwriting of missing data in screens in FAS | 2.50 | 325.00 | $ 812.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Reviewed/corrected audits in FAS | 8.00 | 325.00 | $ 2,600.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8126692602 - Case | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8170006262 - Budzyn | 0.70 | 200.00 | $ 140.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8171123025 - Barrett | 1.10 | 200.00 | $ 220.00 |



**INVOICE DETAIL**

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8173825346 - Carr | 0.90 | 200.00 | $ 180.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439406794 Guiterrez | 2.00 | 200.00 | $ 400.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439590696 - Procter | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439627720 - Abu-Hajar | 2.00 | 200.00 | $ 400.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440274215 - Hunter | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7441029568 Fenloch | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7441172582 - Trimble | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7441348877 - Ester | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7442043766 - Grisaffi | 1.30 | 200.00 | $ 260.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 80008088007 - Delapez | 0.90 | 200.00 | $ 180.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8126650444 - Catedral | 1.20 | 200.00 | $ 240.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8127026586 - Jeskey | 0.70 | 200.00 | $ 140.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8127518780 - Haeuser | 1.30 | 200.00 | $ 260.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8178043432 Hee | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655181763-Scott | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655262745-Patrick | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655325062-Gruber | 0.30 | 200.00 | $ 60.00 |

8 of 16



# INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656104580-Ruelas | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656230601-Kevin | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656256950-Prutch | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656335831-Paul | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685422986-Novelli | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685445915-Losciuto | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685453540-James | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685460539-Perretta | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685804791-Beast | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685814611-Thorn | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685866591-Berton | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685923944-Lonney | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.00 | 200.00 | $ 1,600.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.50 | 200.00 | $ 2,100.00 |



**INVOICE DETAIL**

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.10 | 200.00 | $ 2,220.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.50 | 200.00 | $ 1,700.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jacki Van Wagner | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.80 | 200.00 | $ 1,760.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 14.50 | 200.00 | $ 2,900.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | $ 75.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Build queries for ResCap quality control: Get LastUpdatedBy Auditor before first InMgrReview status | 1.20 | 200.00 | $ 240.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export claims/questionnaires data for expert review (88 selected loan numbers) | 1.00 | 200.00 | $ 200.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audits with ClientIDs | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 10.20 | 395.00 | $ 4,029.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 10.70 | 395.00 | $ 4,226.50 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Reassigned files, updated logs with completed files, follow up with Underwriting on status of audits. | 4.30 | 325.00 | $ 1,397.50 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Review/revise files. | 4.60 | 325.00 | $ 1,495.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 391739182/Tsambiras,438030892/Hand,438067159/Washington,702041226/Morgenstern,1115005620/Murray,7439187683/Parks | 9.50 | 200.00 | $ 1,900.00 |

10 of 16



## INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438032666-Olsen | 0.50 | 200.00 | $ 100.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438104698-Moss | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438968406-Williams | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7302637137-Kester | 0.30 | 200.00 | $ 60.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303546410-Carrie | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303579346-Gibson | 0.30 | 200.00 | $ 60.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303599872-Raja | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7303620603 - Radabaugh | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7303915938 Berto | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7304148190-Duncan | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 74384123270 Hawkins | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7440319333-Renee | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440320059 - Farmer | 2.00 | 200.00 | $ 400.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7440836542 - Ortuno | 0.60 | 200.00 | $ 120.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7440895639 - Mitchell | 1.00 | 200.00 | $ 200.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8004517298 - Otteson | 1.10 | 200.00 | $ 220.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8172949386 - Nelson | 0.60 | 200.00 | $ 120.00 |



# INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685445915-Losciuto | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.40 | 200.00 | $ 480.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.20 | 200.00 | $ 1,040.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.50 | 200.00 | $ 2,100.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | $ 75.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Run expert review summary reports | 0.70 | 200.00 | $ 140.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 41 loans from the UCC sample of 1500 loans. | 12.40 | 395.00 | $ 4,898.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 3.00 | 395.00 | $ 1,185.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review rescoring reports in FAS | 6.70 | 325.00 | $ 2,177.50 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.50 | 200.00 | $ 300.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 12.50 | 200.00 | $ 2,500.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.20 | 200.00 | $ 240.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Run expert review summary reports | 0.90 | 200.00 | $ 180.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap data from review spreadsheet | 2.80 | 200.00 | $ 560.00 |



# INVOICE DETAIL

| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 37 loans from the UCC sample of 1500 loans. | 11.30 | 395.00 | $ 4,463.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 2.50 | 395.00 | $ 987.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for potential examples (MERS, TWN, Accurint) | 1.30 | 325.00 | $ 422.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Reviewed/revised files | 4.50 | 325.00 | $ 1,462.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | Jansen,Caporal,O"Beirne,Harrigan,Staroska,Fofana,Mcallister,Mills,Clanton,Pietrasko,Stifnell | 9.00 | 200.00 | $ 1,800.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Build and run ResCap  Summary report and send to Frank | 2.50 | 200.00 | $ 500.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update LoanProgram/CreditGrade/PropertyType/NbrUnits from review spreadsheet | 0.70 | 200.00 | $ 140.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 46 loans from the UCC sample of 1500 loans. | 14.10 | 395.00 | $ 5,569.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Prepare final expert report detail reports. | 12.30 | 395.00 | $ 4,858.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review and update files | 0.30 | 325.00 | $ 97.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review audited files - data integrity | 4.00 | 325.00 | $ 1,300.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for missing docs | 0.90 | 325.00 | $ 292.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.00 | 200.00 | $ 1,600.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.50 | 200.00 | $ 1,500.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |



INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 02/16/13 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.00 | 200.00 | $ 2,000.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Reset all ResCap Audit back to IN AUDIT-CORRECTION per Linda | 0.20 | 200.00 | $ 40.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audit from spreadsheet | 1.60 | 200.00 | $ 320.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audit from spreadsheet | 2.40 | 200.00 | $ 480.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 12.50 | 395.00 | $ 4,937.50 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Prepare final expert report detail reports. | 11.40 | 395.00 | $ 4,503.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Calls with Underwriting to discuss clean up requirements of audited files.  Data Integrity clean up. | 1.00 | 325.00 | $ 325.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | management the qc of files for Underwriting and reassigned files in FAS | 2.20 | 325.00 | $ 715.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files in FAS - revised/corrected data integrity errors | 5.40 | 325.00 | $ 1,755.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 6.70 | 200.00 | $ 1,340.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.60 | 200.00 | $ 920.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |



# INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.50 | 200.00 | $ 500.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.50 | 200.00 | $ 1,700.00 |
| 16-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 16-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.00 | 200.00 | $ 2,000.00 |
| 17-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 17-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.50 | 200.00 | $ 700.00 |
| 22-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Brian Reed | Underwriters | Meeting with my Underwriting manager to review my reunderwriting reports | 0.50 | 200.00 | $ 100.00 |
| 24-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Download Additional Wave2-related files from MoFo site into client files staging; extract zip files and catalog | 1.50 | 200.00 | $ 300.00 |
| 28-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Calls with Darryl Raines to discuss my Direct Examination filing | 0.30 | 395.00 | $ 118.50 |

15 of 16



# INVOICE DETAIL

| Retained Professional: | Fortace LLC | DATE: 02/16/13 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 29-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Direct Examination filing | Frank Sillman | Managing Partner | Developed a draft of my direct examination filing | 5.20 | 395.00 | $ 2,054.00 |
| 30-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Calls with Darryl Raines to discuss my Direct Examination filing | 0.20 | 395.00 | 79.00 |
| 31-Jan-13 | ResCap | Expert Supplement Declaration | 014-100 | Declaration Preparation | Frank Sillman | Managing Partner | Drafting and development of the Expert Supplemental Report for updated Estimated Lifetime Loss model fir filing on Feb. 19, 2013 | 6.10 | 395.00 | $ 2,409.50 |
| **TOTAL** | | | | | | | | **739.20** | | **$206,326.00** |

16 of 16



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | |
|---|---|
| **Retained Professional:** | *Fortace LLC* |
| **Mailing Address:** | *1601 N. Sepulveda Blvd, Suite 146* |
| | *Manhattan Beach, CA 90266* |
| **Phone:** | *310-545-4548* |
| **Email:** | ar@fortace.com |

*DATE:* **03/22/13**
*INVOICE #:* **10**
*PERIOD:* **2/1/13 - 2/28/13**

*BILL TO:* **Noticed Parties**
*FOR:* **Work Performed**

| Project | Title | Personnel | Sum of Hours | Avg. Billing Rate | Sum of Total Fees |
|---|---|---|---|---|---|
| [014-100] Expert Supplement Declaration Feb 19 2013 | Managing Partner | Frank Sillman | 63.7 | $395.00 | $25,161.50 |
| | | Michelle Minier | 18.0 | $395.00 | $7,110.00 |
| [014-100] Expert Supplement Declaration Feb 19 2013 Total | | | 81.7 | $395.00 | $32,271.50 |
| **Total Fortace Fees** | | | **81.7** | **$395.00** | **$32,271.50** |

**Expenses:**           Illumination Invoice                                      $150,000.00

**Total Fees & Expenses**                                                    **$182,271.50**



INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 03/22/13
INVOICE #: 10
PERIOD: 2/1/13 - 2/28/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Developing and reviewing updated model inputs | 2.40 | $395.00 | $ 948.00 |
| 4-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Developing and reviewing updated model inputs | 2.30 | $395.00 | $ 908.50 |
| 5-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Meeting with Jim Griffin at Illumination to discuss model updating process | 1.00 | $395.00 | $ 395.00 |
| 5-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 31 of the 392 trusts, developing questions and discussing answers | 5.20 | $395.00 | $ 2,054.00 |
| 6-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 34 of the 392 trusts, developing questions and discussing answers | 4.50 | $395.00 | $ 1,777.50 |
| 7-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 34 of the 392 trusts, developing questions and discussing answers | 2.10 | $395.00 | $ 829.50 |
| 8-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 31 of the 392 trusts, developing questions and discussing answers | 6.40 | $395.00 | $ 2,528.00 |
| 11-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 42 of the 392 trusts, developing questions and discussing answers | 3.50 | $395.00 | $ 1,382.50 |
| 12-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 49 of the 392 trusts, developing questions and discussing answers | 6.10 | $395.00 | $ 2,409.50 |
| 13-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 47 of the 392 trusts, developing questions and discussing answers | 4.30 | $395.00 | $ 1,698.50 |
| 14-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 49 of the 392 trusts, developing questions and discussing answers | 5.70 | $395.00 | $ 2,251.50 |
| 15-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 49 of the 392 trusts, developing questions and discussing answers | 3.20 | $395.00 | $ 1,264.00 |
| 8-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 61 of the 392 trusts | 3.30 | $395.00 | 1,303.50 |
| 11-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 67 of the 392 trusts | 3.40 | $395.00 | 1,343.00 |
| 12-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 74 of the 392 trusts | 2.30 | $395.00 | 908.50 |
| 13-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 73 of the 392 trusts | 1.90 | $395.00 | 750.50 |
| 14-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 64 of the 392 trusts | 3.90 | $395.00 | 1,540.50 |
| 15-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 53 of the 392 trusts | 3.20 | $395.00 | 1,264.00 |
| 16-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 39 of the 392 trusts, developing questions and discussing answers | 3.10 | $395.00 | $ 1,224.50 |
| 17-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 29 of the 392 trusts, developing questions and discussing answers | 5.30 | $395.00 | $ 2,093.50 |
| 18-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Finalizing supplemental report | 6.30 | $395.00 | $ 2,488.50 |
| 19-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Finalizing supplemental report and preparing for filing | 2.30 | $395.00 | $ 908.50 |

**Fortace Total** — 81.70 — $ 32,271.50

**Expenses:**

| 20-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Updated Loss Model Deal Runs for the 392 Trusts | | | Illumination Invoice | Invoice amount | $ 150,000.00 |
|---|---|---|---|---|---|---|---|---|---|

**Expense Total** — $ 150,000.00

**Total Fees and Expenses** — $ 182,271.50



# INVOICE

Date: February 20, 2013
Invoice # **FORT-1**

| | |
|---|---|
| Joseph Sullivan, COO | Frank Sillman, Managing Partner |
| Illumination Asset Management, LLC **TO** | Fortace, LLC |
| 11755 Wilshire Blvd. Suite 1600 | 1601 N. Sepulveda Blvd. Suite 146 |
| Los Angeles, CA 90025 | Manhattan Beach, CA, 90266 |
| 310-220-6300 | (310) 545-4548 |
| Fax 424-273-4458 | |
| joe@illuminationam.com | |
| EIN:45-5545423 | |

| JOB | PAYMENT TERMS |
|---|---|
| Modeling and Analytical Services | Due on Receipt |

| DESCRIPTION | TOTAL |
|---|---|
| Modeling and Analytical Services | $150,000.00 |
| | |
| **TOTAL DUE** | $150,000.00 |

Wire Instructions:

Make all checks payable to Illumination Asset Management

**Thank you for your business!**



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | *Fortace LLC* | |
| Mailing Address: | *1601 N. Sepulveda Blvd, Suite 146* | |
| | *Manhattan Beach, CA 90266* | |
| Phone: | **310-545-4548** | |
| Email: | ar@fortace.com | |

| | |
|---|---|
| *DATE:* | **12/16/13** |
| *INVOICE #:* | **11** |
| *PERIOD:* | **9/1/13 - 9/30/13** |
| *BILL TO:* | **Noticed Parties** |
| *FOR:* | **Work Performed** |

| Type | Project | Personnel | Title | Sum of Hours | Average of Billing Rate | Sum of Fees |
|---|---|---|---|---|---|---|
| Fee | [014-100] October 2013 Expert Report | Frank Sillman | Managing Partner | 31.4 | $395.00 | $ 12,403.00 |
| | [014-100] October 2013 Expert Report Total | | | 31.4 | $395.00 | $ 12,403.00 |
| Grand Total | | | | 31.4 | $395.00 | $ 12,403.00 |

ResCap Invoice 2013#21E719C.xls Summary

**F FORTACE**
RISK MITIGATION

INVOICE DETAIL

DATE:    12/16/13
INVOICE #:    11

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

PERIOD: 9/1/13 – 9/30/13

| Date | Client | Project | Type | Task | Note | Personnel | Title | Hours | Billing Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 21-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the spreadsheet sent my Kayvan Sadeghi with the trust level breakdown for each of the three settlement populations. | Frank Sillman | Managing Partner | 1.20 | $ 395.00 | $ 474.00 |
| 23-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Developed the email based on the Trust level spreadsheet received from MoFo to identify the three trust populations. Send the spreadsheet to Jim Griffin at Illumination so they could investigate theavailability of the remittance data for each of the Trusts and Cusips. | Frank Sillman | Managing Partner | 1.60 | $ 395.00 | $ 632.00 |
| 23-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A105 * Meetings & Conference Calls in Firm | Conference call with Jim Griffin from Ilumination to discuss the model engagement requirements. | Frank Sillman | Managing Partner | 0.80 | $ 395.00 | $ 316.00 |
| 23-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Developed the assumptions for the Estimated Lifetime Loss model for the meeting with the Illumination model team and Jim Griffin. | Frank Sillman | Managing Partner | 2.70 | $ 395.00 | $ 1,066.50 |
| 24-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the proposed settlement terms and conditions including the Debtor Sponsored Non Wrapped Trusts, the Debtor Sponsored Wrapped Trusts and the the Non Debtor Sponsored Trusts. | Frank Sillman | Managing Partner | 3.60 | $ 395.00 | $ 1,422.00 |
| 24-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | I developed and sent the updated assumptions for the Estimated Lifetime Loss Models. | Frank Sillman | Managing Partner | 2.50 | $ 395.00 | $ 987.50 |
| 24-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the Plan schedules and servicing declaration for the Non Debtor Servicing related Trusts. | Frank Sillman | Managing Partner | 1.80 | $ 395.00 | $ 711.00 |
| 24-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Conference call with Darryl Raines and Kayvan Sadeghi from MoFo to discuss the Estimated Lifetime Loss engagement requirements. | Frank Sillman | Managing Partner | 1.00 | $ 395.00 | $ 395.00 |
| 25-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | I had a call with James Griffin from Illumination to discuss the Trusts included in the different settlement populations. | Frank Sillman | Managing Partner | 0.50 | $ 395.00 | $ 197.50 |
| 25-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Conference call with Darryl Raines, Kayvan Sadeghi, Charles Kerr and Gary Lee from MoFo to have more detailed discussions regarding the engagement requirements of each of the three settlements. | Frank Sillman | Managing Partner | 1.00 | $ 395.00 | $ 395.00 |
| 26-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the trust level name and cusip level clarification spreadsheet sent by Kayvan Sadeghi from MoFo. | Frank Sillman | Managing Partner | 0.90 | $ 395.00 | $ 355.50 |
| 27-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Further review of August Plan schedules to allocate the Turst results into the various plan settlement groups. | Frank Sillman | Managing Partner | 2.30 | $ 395.00 | $ 908.50 |
| 30-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Developed the list of additional Trusts or Cusips that we still needed clarification from MoFo. Sent an email to Kayvan Sedeghi requesting further clarification. | Frank Sillman | Managing Partner | 1.50 | $ 395.00 | $ 592.50 |
| 30-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed approximately a fourth of Monoline Trusts from the first draft of the Estimated Lifetime Losses and the Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 4.50 | $ 395.00 | $ 1,777.50 |
| 30-Sep-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Drafting of Initial Expert Report - I developed the outline for the upcoming expert report and began drafting the report. | Frank Sillman | Managing Partner | 5.50 | $ 395.00 | $ 2,172.50 |
| **Total** | | | | | | | | **31.40** | | **$ 12,403.00** |



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | | |
|---|---|---|
| Retained Professional: | *Fortace LLC* | |
| Mailing Address: | *1601 N. Sepulveda Blvd, Suite 146* | |
| | *Manhattan Beach, CA 90266* | |
| Phone: | **310-545-4548** | |
| Email: | ar@fortace.com | |

| | |
|---|---|
| *DATE:* | **12/16/13** |
| *INVOICE #:* | **12** |
| *PERIOD:* | **10/1/13 - 10/31/13** |
| *BILL TO:* | **Noticed Parties** |
| *FOR:* | **Work Performed** |

| Type | Project | Personnel | Title | Sum of Hours | Average of Billing Rate | Sum of Fees |
|---|---|---|---|---|---|---|
| Fee | [014-100] Direct Testimony Examination Nov 2013 | Michelle Minier | Managing Partner | 63.2 | $395.00 | $ 24,964.00 |
| | [014-100] Direct Testimony Examination Nov 2013 Total | | | 63.2 | $395.00 | $ 24,964.00 |
| | [014-100] October 2013 Expert Report | Frank Sillman | Managing Partner | 159.5 | $395.00 | $ 63,002.50 |
| | | Michelle Minier | Managing Partner | 54.1 | $395.00 | $ 21,369.50 |
| | [014-100] October 2013 Expert Report Total | | | 213.6 | $395.00 | $ 84,372.00 |
| Grand Total | | | | 276.8 | $395.00 | $ 109,336.00 |

ResCap Invoice 2013#21E71AA.xls Summary

**FORTACE** LLC
FILE MITIGATION

INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 12/16/13
INVOICE # : 12
PERIOD: 10/1/13 - 10/31/13

| Date | Client | Project | Type | Task | Note | Personnel | Title | Hours | Billing Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the next 25% of Monoline Trusts from the first draft of the Estimated Lifetime Losses and the Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 5.30 | $395.00 | $2,093.50 |
| 2-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the next quarter of the Monoline Trusts from the first draft of the Estimated Lifetime Losses and the Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 4.00 | $395.00 | $1,580.00 |
| 3-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I finished the review of the last 25% of the Monoline Trusts from the first draft of the Estimated Lifetime Losses and the Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 4.80 | $395.00 | $1,896.00 |
| 4-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reconciled the deals with missing cusips and coordinated with MOFO to get the missing cusips. | Frank Sillman | Managing Partner | 1.50 | $395.00 | $592.50 |
| 7-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reconcile and validate the Monoline estimated model losses. | Michelle Minier | Managing Partner | 2.10 | $395.00 | $829.50 |
| 7-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the Performance Summary reports from the Ocwen Vision Website to prepare for the Pre-2004 Defect Rate analysis. | Frank Sillman | Managing Partner | 4.00 | $395.00 | $1,580.00 |
| 8-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I received the revised draft Monoline Estimated Lifetime Losses and the Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 6.70 | $395.00 | $2,646.50 |
| 8-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the Performance Summary reports from the Ocwen Vision Website to prepare for the Pre-2004 Defect Rate analysis. | Frank Sillman | Managing Partner | 2.50 | $395.00 | $987.50 |
| 8-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Conference call with Kaysan at MoFo to discuss comments on the expert report. | Frank Sillman | Managing Partner | 1.00 | $395.00 | $395.00 |
| 8-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reconcile Monoline trusts vs. Client provided trusts and provide spreadsheets for top 4 insurers. | Michelle Minier | Managing Partner | 4.60 | $395.00 | $1,817.00 |
| 9-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I received and began reviewing the first 25% of Non Wrapped Trusts Estimated Lifetime Losses and the Non Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 6.50 | $395.00 | $2,567.50 |
| 9-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the supplemental Monoline Estimated Lifetime losses models runs. | Frank Sillman | Managing Partner | 3.50 | $395.00 | $1,382.50 |
| 10-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I continued to review the supplemental Monoline Estimated Lifetime loss models runs. | Frank Sillman | Managing Partner | 2.30 | $395.00 | $908.50 |
| 10-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I received and began reviewing the second 25% of Non Wrapped Trusts Estimated Lifetime Losses and the Non Wrapped bond loss spreadsheet from Illumination. | Frank Sillman | Managing Partner | 6.00 | $395.00 | $2,370.00 |
| 11-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I further revised my draft expert report based on the estimated loss results. | Frank Sillman | Managing Partner | 3.00 | $395.00 | $1,185.00 |
| 11-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I received and began reviewing the next quarter of Non Wrapped Trusts Estimated Lifetime Losses and the Non Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 5.30 | $395.00 | $2,093.50 |
| 11-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Conference call with Kaysan from MoFo to review the latest version of the draft expert report and the accompanying schedules. | Frank Sillman | Managing Partner | 1.00 | $395.00 | $395.00 |
| 12-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I further revised my draft expert report based on the latest model results. | Frank Sillman | Managing Partner | 2.00 | $395.00 | $790.00 |
| 12-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the last 25% of Non Wrapped Trusts Estimated Lifetime Losses and the Non Wrapped bond losses spreadsheet from Illumination. | Frank Sillman | Managing Partner | 5.30 | $395.00 | $2,093.50 |
| 13-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Revised the Monoline trust results for the Estimated Lifetime Loss model at the Cusip level. | Frank Sillman | Managing Partner | 4.50 | $395.00 | $1,777.50 |
| 13-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Revised the draft expert report with preliminary numbers and results from the Monoline and Non Wrapped Trusts. | Frank Sillman | Managing Partner | 4.80 | $395.00 | $1,896.00 |
| 14-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Review and provide comments on expert report draft. | Michelle Minier | Managing Partner | 1.90 | $395.00 | $750.50 |
| 14-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed and developed questions for Illumination regarding the results of the Cusip level Monoline Trust Estimated Lifetime Loss models. | Frank Sillman | Managing Partner | 4.00 | $395.00 | $1,580.00 |
| 14-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the Indemnification and Insurance agreements and the related MPLA agreements for the Monoline Wrapped trusts. | Frank Sillman | Managing Partner | 6.30 | $395.00 | $2,488.50 |
| 15-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Analyze and prepare schedules for expert report - defect rates by product, shelf and vintage. | Michelle Minier | Managing Partner | 7.90 | $395.00 | $3,120.50 |
| 15-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Developed and reviewed the excel spreadsheets for the Defect Rate analysis for the Monolines. | Frank Sillman | Managing Partner | 4.70 | $395.00 | $1,856.50 |
| 15-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Developed and reviewed the excel spreadsheets for the Defect Rate analysis for the pre 2004 trusts from the Performance Summary data. | Frank Sillman | Managing Partner | 3.40 | $395.00 | $1,343.00 |
| 15-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the Indemnification and Insurance agreements and the related MLPA agreements for the Monoline Wrapped trusts. | Frank Sillman | Managing Partner | 3.50 | $395.00 | $1,382.50 |
| 16-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review, prepare, analyze and provide numbers for expert report based on model results for monoline trusts. | Michelle Minier | Managing Partner | 10.60 | $395.00 | $4,187.00 |
| 16-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the monoline estimated lifetime loss results and schedules. | Frank Sillman | Managing Partner | 4.70 | $395.00 | $1,856.50 |
| 16-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed and revised the latest version of my expert report. | Frank Sillman | Managing Partner | 4.60 | $395.00 | $1,817.00 |
| 17-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review, update and prepare detail schedules for final expert report related to monoline, non-monoline and Non-Debtor Sponsored Trusts. | Michelle Minier | Managing Partner | 15.80 | $395.00 | $6,241.00 |
| 17-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Revised the Expert report. Reconciled the report numbers to the supporting schedules. | Frank Sillman | Managing Partner | 6.50 | $395.00 | $2,567.50 |
| 17-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the Non Debtor Sponsored trust schedules. | Frank Sillman | Managing Partner | 4.10 | $395.00 | $1,619.50 |
| 17-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed the Debtor Sponsored Trust schedules. | Frank Sillman | Managing Partner | 2.50 | $395.00 | $987.50 |
| 17-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Review, update and edit Expert report draft. | Michelle Minier | Managing Partner | 1.30 | $395.00 | $513.50 |
| 18-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed and reviewed the schedule of documents relied upon for the Expert report. | Frank Sillman | Managing Partner | 1.80 | $395.00 | $711.00 |
| 18-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Reviewed and revised the final draft of the Expert report. | Frank Sillman | Managing Partner | 3.00 | $395.00 | $1,185.00 |



INVOICE DETAIL

| Retained Professional: | Fortace LLC | | | DATE: 12/16/13 |
|---|---|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | | | INVOICE # 12 |
| | Manhattan Beach, CA 90266 | | | PERIOD: 10/1/13 - 10/31/13 |
| Phone: | 310-545-4548 | | | |
| Email: | ar@fortace.com | | | |

| Date | Client | Project | Type | Task | Note | Personnel | Title | Hours | Billing Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review, provide edits and update to analysis requested for final expert report. | Michelle Minier | Managing Partner | 9.30 | $395.00 | $3,673.50 |
| 18-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Completed and organized the final schedules relied upon for the expert report. | Frank Sillman | Managing Partner | 3.30 | $395.00 | $1,303.50 |
| 21-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | I reviewed the October 11th plan schedules and developed the reconciliation format. | Frank Sillman | Managing Partner | 4.40 | $395.00 | $1,738.00 |
| 21-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Begin reconciling 10/18 Expert Report scheduled to Plan Schedule Oct 11 | Frank Sillman | Managing Partner | 4.70 | $395.00 | $1,856.50 |
| 22-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewing the reconciliation of monoline wrapped and non wrapped bonds to the October 11th plan schedule and the individual monoline provided schedules. | Frank Sillman | Managing Partner | 4.00 | $395.00 | $1,580.00 |
| 22-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Reviewing the reconciliation of monoline wrapped and non wrapped bonds to the October 11th plan schedule and the individual monoline provided schedules. | Michelle Minier | Managing Partner | 6.80 | $395.00 | $2,686.00 |
| 23-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Report Preparation and Review | Provided updated Non-Debtor Trusts Report Schedule for Annex to 10/18 expert report. | Michelle Minier | Managing Partner | 0.60 | $395.00 | $237.00 |
| 23-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewing the reconciliation of monoline wrapped and non wrapped bonds to the October 11th plan schedule and the individual monoline provided schedules. | Frank Sillman | Managing Partner | 6.30 | $395.00 | $2,488.50 |
| 23-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Reconcile Ambac & Assured wrapped bonds to monoline confirmations. Identified differences, Michelle Minier researched and evaluated additional model runs. Provided Ambac reconciliation to MoFo. | Michelle Minier | Managing Partner | 8.80 | $395.00 | $3,476.00 |
| 24-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Finalize and provide Assured reconciliation to MoFo. Reconcile and research MBIA wrapped bonds per MBIA schedule verses expert report. | Michelle Minier | Managing Partner | 6.90 | $395.00 | $2,725.50 |
| 24-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review and researched the MBIA reconciliation results. | Frank Sillman | Managing Partner | 3.80 | $395.00 | $1,501.00 |
| 25-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Finalized the MBIA cusp and trust reconciliation. | Frank Sillman | Managing Partner | 2.10 | $395.00 | $829.50 |
| 25-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Preliminary review and reconciliation discussion with Michelle Minier regarding the FGIC list of wrapped deals. | Frank Sillman | Managing Partner | 1.80 | $395.00 | $711.00 |
| 25-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Finalize and send MBIA wrapped bonds reconciliation to MoFo. Received FGIC confirmation and begin reconciliation. | Michelle Minier | Managing Partner | 4.80 | $395.00 | $1,896.00 |
| 25-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Call with Kayvan to review monoline reconciliations for Assured and MBIA. | Michelle Minier | Managing Partner | 0.50 | $395.00 | $197.50 |
| 25-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Call with Kayvan Sadeghi to review the monoline reconciliation results. | Frank Sillman | Managing Partner | 0.50 | $395.00 | $197.50 |
| 27-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Reconcile and research differences between FGIC confirmation of wrapped bonds and the 10/18 expert report. | Michelle Minier | Managing Partner | 4.50 | $395.00 | $1,777.50 |
| 28-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Finalize MBIA research and reconciliation. Provide MoFo with MBIA reconciliation. Respond to MoFo questions regarding reconciliations. Work with Illumination on FGIC reconciling items. | Michelle Minier | Managing Partner | 6.50 | $395.00 | $2,567.50 |
| 28-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review the MBIA and FGIC reconciliation of insured deals and certain prosupps to verify the bonds with insurance. | Frank Sillman | Managing Partner | 3.60 | $395.00 | $1,422.00 |
| 29-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewing the FGIC reconciliation and prosupps to validate which bonds were insured. | Frank Sillman | Managing Partner | 3.40 | $395.00 | $1,343.00 |
| 29-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Evaluate Illumination responses to FGIC reconciling items. Provide updated reconciliation to MoFo. Evaluate response from Ambac. | Michelle Minier | Managing Partner | 6.40 | $395.00 | $2,528.00 |
| 30-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the Assured reconciliation. | Frank Sillman | Managing Partner | 0.50 | $395.00 | $197.50 |
| 30-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Research Ambac responses regarding 18 classes. Reconcile and research variances in the Debtor Sponsored-Non Wrapped Trusts & Non-Debtor-Sponsored Trusts identified between the expert report and Schedules 2 & 3 of the Oct 11 Plan Schedule. | Michelle Minier | Managing Partner | 8.60 | $395.00 | $3,397.00 |
| 31-Oct-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reconciliation of the Monoline schedules provided by the Monoline companies to the Oct 11th Plan schedules 2 & 3. | Frank Sillman | Managing Partner | 2.70 | $395.00 | $1,066.50 |
| 31-Oct-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Reconcile and research differences between Oct 11 Plan Schedules 2 & 3 vs. expert report. | Michelle Minier | Managing Partner | 4.70 | $395.00 | $1,856.50 |
| **Total** | | | | | | | | 276.80 | | $109,336.00 |



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| Retained Professional: | *Fortace LLC* | | *DATE:* | **12/16/13** |
|---|---|---|---|---|
| Mailing Address: | *1601 N. Sepulveda Blvd, Suite 146* | | *INVOICE #:* | **13** |
| | *Manhattan Beach, CA 90266* | | *PERIOD:* | **11/1/13 - 11/30/13** |
| Phone: | *310-545-4548* | | | |
| Email: | ar@fortace.com | | *BILL TO:* | **Noticed Parties** |
| | | | *FOR:* | **Work Performed** |

| Type | Project | Personnel | Title | Sum of Hours | Average of Billing Rate | Sum of Fees |
|---|---|---|---|---|---|---|
| Expense Reimbursement | Estimated Lifetime Loss Modeling | Illumination | n/a | | | $ 369,850.00 |
| | Estimated Lifetime Loss Modeling Total | | | | | $ 369,850.00 |
| | Hotel Stay | Frank Sillman | Managing Partner | | | $ 1,159.49 |
| | Hotel Stay Total | | | | | $ 1,159.49 |
| | Travel Airline - Main Cabin | Frank Sillman | Managing Partner | | | $ 1,839.80 |
| | Travel Airline - Main Cabin Total | | | | | $ 1,839.80 |
| **Expense Reimbursement Total** | | | | | | **$ 372,849.29** |
| Fee | [014-100] Deposition & Court Testimony | Frank Sillman | Managing Partner | 2.00 | $475.00 | $ 950.00 |
| | [014-100] Deposition & Court Testimony Total | | | 2.00 | $475.00 | $ 950.00 |
| | [014-100] Deposition Preparation | Frank Sillman | Managing Partner | 11.80 | $395.00 | $ 4,661.00 |
| | [014-100] Deposition Preparation Total | | | 11.80 | $395.00 | $ 4,661.00 |
| | [014-100] Direct Testimony Examination Nov 2013 | Frank Sillman | Managing Partner | 7.10 | $395.00 | $ 2,804.50 |
| | | Michelle Minier | Managing Partner | 5.80 | $395.00 | $ 2,291.00 |
| | [014-100] Direct Testimony Examination Nov 2013 Total | | | 12.90 | $395.00 | $ 5,095.50 |
| | [014-100] October 2013 Expert Report | Frank Sillman | Managing Partner | 48.20 | $395.00 | $ 19,039.00 |
| | [014-100] October 2013 Expert Report Total | | | 48.20 | $395.00 | $ 19,039.00 |
| | Travel Time | Frank Sillman | Managing Partner | 13.00 | $197.50 | $ 2,567.50 |
| | Travel Time Total | | | 13.00 | $197.50 | $ 2,567.50 |
| **Fee Total** | | | | **87.90** | **$372.72** | **$ 32,313.00** |
| **Grand Total** | | | | **87.90** | | **$ 405,162.29** |



INVOICE DETAIL

Retained Professional:   Fortace LLC
Mailing Address:   1601 N. Sepulveda Blvd, Suite 146
   Manhattan Beach, CA 90266
Phone:   310-545-4548
Email:   ar@fortace.com

DATE: 12/16/13
INVOICE #:   13
PERIOD: 11/1/13 - 11/30/13

| Date | Client | Project | Type | Task | Note | Personnel | Title | Hours | Billing Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reconciliation of Debtor Sponsored Trusts to Plan schedules 2 & 3 from October 11 schedules. | Frank Sillman | Managing Partner | 3.60 | $395.00 | $1,422.00 |
| 1-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review of the Sillman related references in the draft UCC brief. | Frank Sillman | Managing Partner | 1.00 | $395.00 | $395.00 |
| 1-Nov-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Evaluate results of additional model runs for the non-Debtor-sponsored trusts.  Correspond with MoFo on questions regarding certain trusts. | Michelle Minier | Managing Partner | 5.80 | $395.00 | $2,291.00 |
| 2-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the Non Debtor Sponsored Trust reconciliation between my expert report and October plan schedules. | Frank Sillman | Managing Partner | 4.90 | $395.00 | $1,935.50 |
| 3-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Continued the review of the Non Debtor sponsored trusts from my expert report and the October plan schedules. | Frank Sillman | Managing Partner | 3.10 | $395.00 | $1,224.50 |
| 4-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review the Debtor Sponsored trusts on my expert report to the October plan schedules. | Frank Sillman | Managing Partner | 4.70 | $395.00 | $1,856.50 |
| 5-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the reconciliation of the 4 monoline trusts, the Non Debtor Sponsored Trusts and Debtor Sponsored Trusts before emailing the MoFo for their follow up with the monolines and the plan schedule coordinators. | Frank Sillman | Managing Partner | 3.60 | $395.00 | $1,422.00 |
| 5-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Developed and reviewed the Defect rate sensitivity of the various monolines vs the likely coverages. | Frank Sillman | Managing Partner | 6.70 | $395.00 | $2,646.50 |
| 6-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed some prosupps, loan level reports from the Ocwen Vision Investor reporting website. | Frank Sillman | Managing Partner | 2.80 | $395.00 | $1,106.00 |
| 6-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Updated my draft direct testimony document due November 12th. | Frank Sillman | Managing Partner | 3.80 | $395.00 | $1,501.00 |
| 6-Nov-13 | ResCap | Estimated Lifetime Loss Modeling | Expense Reimbursement | | Estimated Lifetime Loss Modeling for Settlement run by Illumination | Illumination | n/a | | | $369,850.00 |
| 7-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed the updated schedules and the related source documents for my direct testimony. | Frank Sillman | Managing Partner | 3.50 | $395.00 | $1,382.50 |
| 7-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Drafted and reviewed direct testimony for filing November 12th. | Frank Sillman | Managing Partner | 3.70 | $395.00 | $1,461.50 |
| 8-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Reviewed an updated draft of my direct testimony due November 12th including the updated schedules. | Frank Sillman | Managing Partner | 2.30 | $395.00 | $908.50 |
| 13-Nov-13 | ResCap | [014-100] October 2013 Expert Report | Fee | L130 * Expert Review of Report Materials | Review of my expert reports, supplemental reports and direct testimony in preparation of my in court testimony. | Frank Sillman | Managing Partner | 4.50 | $395.00 | $1,777.50 |
| 13-Nov-13 | ResCap | Travel Airline - Main Cabin | Expense Reimbursement | A107 * Meetings & Conference Calls with Outside Counsel | Roundtrip main cabin airline travel for in person court testimony | Frank Sillman | Managing Partner | | | $1,839.80 |
| 14-Nov-13 | ResCap | [014-100] Deposition Preparation | Fee | L130 * Expert Review of Report Materials | Reviewing my prior expert report materials in preparation for my court testimony. | Frank Sillman | Managing Partner | 5.80 | $395.00 | $2,291.00 |
| 17-Nov-13 | ResCap | [014-100] Deposition Preparation | Fee | L130 * Expert Review of Report Materials | I reviewed my previous expert reports and deposition in preparation of my court testimony. | Frank Sillman | Managing Partner | 1.90 | $395.00 | $750.50 |
| 18-Nov-13 | ResCap | [014-100] Deposition Preparation | Fee | L130 * Expert Review of Report Materials | Reviewing my expert reports, supplemental reports and depositions in preparation for my court testimony. | Frank Sillman | Managing Partner | 4.10 | $395.00 | $1,619.50 |
| 18-Nov-13 | ResCap | Travel Time | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Travel from Los Angeles to New York for in person court testimony | Frank Sillman | Managing Partner | 6.10 | $197.50 | $1,204.75 |
| 19-Nov-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Review of my expert reports, supplemental report and direct testimony in preparation for my court testimony. | Frank Sillman | Managing Partner | 4.10 | $395.00 | $1,619.50 |
| 19-Nov-13 | ResCap | [014-100] Direct Testimony Examination Nov 2013 | Fee | L130 * Expert Report Preparation and Review | Preparation with Kayvan Sadeyki and Darrel Raines for Court Testimony, | Frank Sillman | Managing Partner | 3.00 | $395.00 | $1,185.00 |
| 20-Nov-13 | ResCap | [014-100] Deposition & Court Testimony | Fee | L420 * Expert Court Testimony | Time spent at the US Bankruptcy court waiting for my scheduled court testimony. | Frank Sillman | Managing Partner | 2.00 | $475.00 | $950.00 |
| 20-Nov-13 | ResCap | Travel Time | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Travel time from the Federal Bankruptcy Court to JFK | Frank Sillman | Managing Partner | 1.00 | $197.50 | $197.50 |
| 20-Nov-13 | ResCap | Travel Time | Fee | A107 * Meetings & Conference Calls with Outside Counsel | Airline travel time from JFK to LAX | Frank Sillman | Managing Partner | 5.90 | $197.50 | $1,165.25 |
| 20-Nov-13 | ResCap | Hotel Stay | Expense Reimbursement | A107 * Meetings & Conference Calls with Outside Counsel | Two nights hotel stay for in person court testimony | Frank Sillman | Managing Partner | | | $1,159.49 |

**Total**                                                                                                                87.90                $405,162.29