# Exhibit B

**GreenPoint Mortgage Funding - Loans Sold to RFC and Securitized**

| Loan ID No. | Securitization | Date of Acquisition | Original Balance |
|---|---|---|---|
| 10269473 | 2006-RS1 | 12/16/2005 | 384,400.00 |
| 10269477 | 2006-RS1 | 12/16/2005 | 445,750.00 |
| 10269479 | 2006-RS2 | 12/16/2005 | 590,000.00 |
| 10269497 | 2006-RS1 | 12/16/2005 | 584,000.00 |
| 10269499 | 2006-RS1 | 12/16/2005 | 536,400.00 |
| 10269501 | 2006-RS1 | 12/16/2005 | 480,000.00 |
| 10269503 | 2006-RS1 | 12/16/2005 | 504,000.00 |
| 10269505 | 2006-RS1 | 12/16/2005 | 214,400.00 |
| 10269507 | 2006-RS1 | 12/16/2005 | 359,200.00 |
| 10269509 | 2006-RS1 | 12/16/2005 | 579,700.00 |
| 10269519 | 2006-RS1 | 12/16/2005 | 249,550.00 |
| 10269521 | 2006-RS1 | 12/16/2005 | 68,000.00 |
| 10269527 | 2006-RS1 | 12/16/2005 | 500,000.00 |
| 10269529 | 2006-RS1 | 12/16/2005 | 355,500.00 |
| 10269531 | 2006-RS1 | 12/16/2005 | 368,000.00 |
| 10269537 | 2006-RS1 | 12/16/2005 | 172,000.00 |
| 10269539 | 2006-RS1 | 12/16/2005 | 144,000.00 |
| 10269541 | 2006-RS1 | 12/16/2005 | 650,000.00 |
| 10269549 | 2006-RS1 | 12/16/2005 | 145,600.00 |
| 10269551 | 2006-RS1 | 12/16/2005 | 76,500.00 |
| 10269557 | 2006-RS1 | 12/16/2005 | 468,000.00 |
| 10269559 | 2006-RS1 | 12/16/2005 | 392,250.00 |
| 10269561 | 2006-RS1 | 12/16/2005 | 336,000.00 |
| 10269569 | 2006-RS1 | 12/16/2005 | 180,000.00 |
| 10269571 | 2006-RS1 | 12/16/2005 | 358,750.00 |
| 10269573 | 2006-RS1 | 12/16/2005 | 220,000.00 |
| 10269577 | 2006-RS1 | 12/16/2005 | 537,300.00 |
| 10269581 | 2006-RS1 | 12/16/2005 | 236,000.00 |
| 10269585 | 2006-RS1 | 12/16/2005 | 496,500.00 |
| 10269595 | 2006-RS1 | 12/16/2005 | 297,600.00 |
| 10269599 | 2006-RS1 | 12/16/2005 | 650,000.00 |
| 10269601 | 2006-RS2 | 12/16/2005 | 330,850.00 |
| 10269603 | 2006-RS1 | 12/16/2005 | 249,300.00 |
| 10269605 | 2006-RS1 | 12/16/2005 | 284,450.00 |
| 10269607 | 2006-RS1 | 12/16/2005 | 194,400.00 |
| 10269611 | 2006-RS2 | 12/16/2005 | 424,000.00 |
| 10269625 | 2006-RS1 | 12/16/2005 | 356,000.00 |
| 10269633 | 2006-RS1 | 12/16/2005 | 558,488.27 |
| 10269635 | 2006-RS1 | 12/16/2005 | 632,000.00 |
| 10269637 | 2006-RS1 | 12/16/2005 | 104,000.00 |
| 10269639 | 2006-RS1 | 12/16/2005 | 435,000.00 |
| 10269651 | 2006-RS1 | 12/16/2005 | 476,000.00 |
| 10269653 | 2006-RS2 | 12/16/2005 | 308,000.00 |
| 10269659 | 2006-RS1 | 12/16/2005 | 376,000.00 |
| 10269661 | 2006-RS1 | 12/16/2005 | 342,900.00 |

| | | | |
|---|---|---|---|
| 10269671 | 2006-RS1 | 12/16/2005 | 440,000.00 |
| 10269677 | 2006-RS1 | 12/16/2005 | 328,000.00 |
| 10269679 | 2006-RS1 | 12/16/2005 | 502,500.00 |
| 10269687 | 2006-RS1 | 12/16/2005 | 152,000.00 |
| 10269689 | 2006-RS1 | 12/16/2005 | 225,000.00 |
| 10269695 | 2006-RS1 | 12/16/2005 | 240,000.00 |
| 10269699 | 2006-RS1 | 12/16/2005 | 408,800.00 |
| 10269701 | 2006-RS1 | 12/16/2005 | 270,000.00 |
| 10269703 | 2006-RS1 | 12/16/2005 | 216,000.00 |
| 10269705 | 2006-RS1 | 12/16/2005 | 200,000.00 |
| 10269707 | 2006-RS1 | 12/16/2005 | 216,800.00 |
| 10269717 | 2006-RS1 | 12/16/2005 | 269,600.00 |
| 10269719 | 2006-RS1 | 12/16/2005 | 295,900.00 |
| 10269723 | 2006-RS1 | 12/16/2005 | 516,000.00 |
| 10269725 | 2006-RS1 | 12/16/2005 | 741,750.00 |
| 10269729 | 2006-RS1 | 12/16/2005 | 426,400.00 |
| 10269471 | 2006-RS1 | 12/19/2005 | 279,200.00 |
| 10269475 | 2006-RS1 | 12/19/2005 | 562,500.00 |
| 10269481 | 2006-RS1 | 12/19/2005 | 210,050.00 |
| 10269483 | 2006-RS1 | 12/19/2005 | 128,610.00 |
| 10269485 | 2006-RS1 | 12/19/2005 | 134,010.00 |
| 10269489 | 2006-RS1 | 12/19/2005 | 115,120.00 |
| 10269491 | 2006-RS1 | 12/19/2005 | 172,555.00 |
| 10269493 | 2006-RS1 | 12/19/2005 | 60,700.00 |
| 10269495 | 2006-RS1 | 12/19/2005 | 167,200.00 |
| 10269513 | 2006-RS1 | 12/19/2005 | 145,000.00 |
| 10269515 | 2006-RS1 | 12/19/2005 | 295,200.00 |
| 10269517 | 2006-RS1 | 12/19/2005 | 840,000.00 |
| 10269523 | 2006-RS1 | 12/19/2005 | 277,200.00 |
| 10269525 | 2006-RS1 | 12/19/2005 | 184,000.00 |
| 10269535 | 2006-RS1 | 12/19/2005 | 740,000.00 |
| 10269543 | 2006-RS1 | 12/19/2005 | 504,000.00 |
| 10269547 | 2006-RS1 | 12/19/2005 | 328,000.00 |
| 10269553 | 2006-RS1 | 12/19/2005 | 148,400.00 |
| 10269555 | 2006-RS1 | 12/19/2005 | 204,800.00 |
| 10269563 | 2006-RS1 | 12/19/2005 | 168,300.00 |
| 10269565 | 2006-RS1 | 12/19/2005 | 44,400.00 |
| 10269567 | 2006-RS1 | 12/19/2005 | 268,100.00 |
| 10269583 | 2006-RS1 | 12/19/2005 | 424,000.00 |
| 10269587 | 2006-RS1 | 12/19/2005 | 344,000.00 |
| 10269589 | 2006-RS1 | 12/19/2005 | 128,100.00 |
| 10269591 | 2006-RS1 | 12/19/2005 | 206,000.00 |
| 10269593 | 2006-RS1 | 12/19/2005 | 644,800.00 |
| 10269597 | 2006-RS1 | 12/19/2005 | 132,000.00 |
| 10269609 | 2006-RS1 | 12/19/2005 | 160,000.00 |
| 10269613 | 2006-RS1 | 12/19/2005 | 445,500.00 |
| 10269615 | 2006-RS1 | 12/19/2005 | 369,600.00 |

Case 1:13-cv-08938-PKC Document 63-2 Filed 03/14/14 Page 4 of 32

| 10269617 | 2006-RS1 | 12/19/2005 | 290,500.00 |
| 10269619 | 2006-RS1 | 12/19/2005 | 183,200.00 |
| 10269621 | 2006-RS1 | 12/19/2005 | 31,850.00 |
| 10269623 | 2006-RS1 | 12/19/2005 | 436,000.00 |
| 10269627 | 2006-RS1 | 12/19/2005 | 321,350.00 |
| 10269629 | 2006-RS1 | 12/19/2005 | 238,400.00 |
| 10269631 | 2006-RS1 | 12/19/2005 | 284,000.00 |
| 10269641 | 2006-RS1 | 12/19/2005 | 252,000.00 |
| 10269643 | 2006-RS1 | 12/19/2005 | 116,000.00 |
| 10269645 | 2006-RS1 | 12/19/2005 | 381,000.00 |
| 10269647 | 2006-RS1 | 12/19/2005 | 120,000.00 |
| 10269649 | 2006-RS1 | 12/19/2005 | 164,800.00 |
| 10269655 | 2006-RS1 | 12/19/2005 | 300,000.00 |
| 10269657 | 2006-RS1 | 12/19/2005 | 360,000.00 |
| 10269663 | 2006-RS1 | 12/19/2005 | 416,000.00 |
| 10269665 | 2006-RS1 | 12/19/2005 | 176,000.00 |
| 10269667 | 2006-RS1 | 12/19/2005 | 132,000.00 |
| 10269669 | 2006-RS1 | 12/19/2005 | 184,000.00 |
| 10269673 | 2006-RS1 | 12/19/2005 | 91,450.00 |
| 10269675 | 2006-RS1 | 12/19/2005 | 400,000.00 |
| 10269681 | 2006-RS1 | 12/19/2005 | 164,000.00 |
| 10269683 | 2006-RS1 | 12/19/2005 | 311,650.00 |
| 10269685 | 2006-RS1 | 12/19/2005 | 218,400.00 |
| 10269693 | 2006-RS1 | 12/19/2005 | 100,000.00 |
| 10269697 | 2006-RS1 | 12/19/2005 | 500,000.00 |
| 10269709 | 2006-RS1 | 12/19/2005 | 424,000.00 |
| 10269711 | 2006-RS1 | 12/19/2005 | 132,000.00 |
| 10269713 | 2006-RS1 | 12/19/2005 | 327,200.00 |
| 10269715 | 2006-RS1 | 12/19/2005 | 500,000.00 |
| 10269727 | 2006-RS1 | 12/19/2005 | 105,600.00 |
| 10296975 | 2006-RS1 | 12/28/2005 | 108,000.00 |
| 10296977 | 2006-RS1 | 12/28/2005 | 427,019.00 |
| 10296979 | 2006-RS2 | 12/28/2005 | 544,500.00 |
| 10296981 | 2006-RS1 | 12/28/2005 | 171,000.00 |
| 10296983 | 2006-RS1 | 12/28/2005 | 141,300.00 |
| 10296987 | 2006-RS1 | 12/28/2005 | 142,011.53 |
| 10296989 | 2006-RS1 | 12/28/2005 | 287,950.00 |
| 10296991 | 2006-RS1 | 12/28/2005 | 325,350.00 |
| 10296993 | 2006-RS1 | 12/28/2005 | 121,500.00 |
| 10296997 | 2006-RS1 | 12/28/2005 | 82,200.00 |
| 10297001 | 2006-RS1 | 12/28/2005 | 140,000.00 |
| 10297003 | 2006-RS1 | 12/28/2005 | 127,200.00 |
| 10297005 | 2006-RS1 | 12/28/2005 | 209,000.00 |
| 10297007 | 2006-RS1 | 12/28/2005 | 149,500.00 |
| 10297009 | 2006-RS1 | 12/28/2005 | 159,550.00 |
| 10297011 | 2006-RS2 | 12/28/2005 | 285,000.00 |
| 10297013 | 2006-RS1 | 12/28/2005 | 313,500.00 |

Case 1:13-cv-08938-PKC Document 83-2 Filed 03/24/14 Page 6 of 32

| | | | |
|---|---|---|---|
| 10297015 | 2006-RS1 | 12/28/2005 | 137,650.00 |
| 10297017 | 2006-RS1 | 12/28/2005 | 200,000.00 |
| 10297019 | 2006-RS1 | 12/28/2005 | 451,250.00 |
| 10489237 | 2006-RS3 | 3/29/2006 | 44,800.00 |
| 10489239 | 2006-RS3 | 3/29/2006 | 42,400.00 |
| 10489241 | 2006-RS3 | 3/29/2006 | 111,000.00 |
| 10489243 | 2006-RS3 | 3/29/2006 | 58,425.00 |
| 10489245 | 2006-RS3 | 3/29/2006 | 359,650.00 |
| 10489247 | 2006-RS3 | 3/29/2006 | 30,600.00 |
| 10489249 | 2006-RS3 | 3/29/2006 | 165,000.00 |
| 10489251 | 2006-RS3 | 3/29/2006 | 550,000.00 |
| 10489253 | 2006-RS3 | 3/29/2006 | 71,550.00 |
| 10489255 | 2006-RS3 | 3/29/2006 | 71,550.00 |
| 10489257 | 2006-RS3 | 3/29/2006 | 71,550.00 |
| 10489261 | 2006-RS3 | 3/29/2006 | 577,294.94 |
| 10489263 | 2006-RS3 | 3/29/2006 | 647,500.00 |
| 10489265 | 2006-RS3 | 3/29/2006 | 212,500.00 |
| 10489267 | 2006-RS3 | 3/29/2006 | 120,952.91 |
| 10489273 | 2006-RS3 | 3/29/2006 | 266,000.00 |
| 10489275 | 2006-RS3 | 3/29/2006 | 105,000.00 |
| 10489277 | 2006-RS5 | 3/29/2006 | 476,000.00 |
| 10489279 | 2006-RS3 | 3/29/2006 | 48,800.00 |
| 10489281 | 2006-RS3 | 3/29/2006 | 49,600.00 |
| 10489283 | 2006-RS3 | 3/29/2006 | 97,600.00 |
| 10489285 | 2006-RS3 | 3/29/2006 | 28,800.00 |
| 10489287 | 2006-RS3 | 3/29/2006 | 68,600.00 |
| 10489289 | 2006-RS3 | 3/29/2006 | 45,000.00 |
| 10489291 | 2006-RS3 | 3/29/2006 | 180,000.00 |
| 10489293 | 2006-RS3 | 3/29/2006 | 40,000.00 |
| 10489295 | 2006-RS3 | 3/29/2006 | 30,600.00 |
| 10801841 | 2006-QA7 | 8/15/2006 | 215,600.00 |
| 10801843 | 2006-QA7 | 8/15/2006 | 568,000.00 |
| 10801845 | 2006-QA7 | 8/15/2006 | 192,000.00 |
| 10801847 | 2006-RS6 | 8/15/2006 | 789,000.00 |
| 10801849 | 2006-QA7 | 8/15/2006 | 291,900.00 |
| 10801851 | 2006-QA7 | 8/15/2006 | 639,950.00 |
| 10801853 | 2006-QA7 | 8/15/2006 | 255,750.00 |
| 10801855 | 2006-QA7 | 8/15/2006 | 121,600.00 |
| 10801857 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10801861 | 2006-QA7 | 8/15/2006 | 480,000.00 |
| 10801865 | 2006-QA7 | 8/15/2006 | 320,000.00 |
| 10801869 | 2006-QA7 | 8/15/2006 | 95,900.00 |
| 10801873 | 2006-QA7 | 8/15/2006 | 220,000.00 |
| 10801877 | 2006-QA7 | 8/15/2006 | 392,000.00 |
| 10801881 | 2006-QA7 | 8/15/2006 | 314,800.00 |
| 10801887 | 2006-QA7 | 8/15/2006 | 352,000.00 |
| 10801891 | 2006-QA7 | 8/15/2006 | 574,400.00 |

| | | | |
|---|---|---|---|
| 10801895 | 2006-QA7 | 8/15/2006 | 336,000.00 |
| 10801899 | 2006-QA7 | 8/15/2006 | 720,000.00 |
| 10801903 | 2006-QA7 | 8/15/2006 | 220,000.00 |
| 10801911 | 2006-QA7 | 8/15/2006 | 496,000.00 |
| 10801915 | 2006-QA7 | 8/15/2006 | 310,600.00 |
| 10801923 | 2006-QA7 | 8/15/2006 | 452,000.00 |
| 10801931 | 2006-QA7 | 8/15/2006 | 721,600.00 |
| 10801935 | 2006-QA7 | 8/15/2006 | 288,000.00 |
| 10801939 | 2006-QA7 | 8/15/2006 | 431,200.00 |
| 10801943 | 2006-QA7 | 8/15/2006 | 140,800.00 |
| 10801947 | 2006-QA7 | 8/15/2006 | 433,885.05 |
| 10801951 | 2006-QA7 | 8/15/2006 | 326,282.92 |
| 10801955 | 2006-QA7 | 8/15/2006 | 140,000.00 |
| 10801959 | 2006-QA7 | 8/15/2006 | 540,224.05 |
| 10801963 | 2006-QA7 | 8/15/2006 | 339,900.00 |
| 10801967 | 2006-QA7 | 8/15/2006 | 239,800.00 |
| 10801973 | 2006-QA7 | 8/15/2006 | 378,400.00 |
| 10801981 | 2006-QA7 | 8/15/2006 | 188,000.00 |
| 10801985 | 2006-QA7 | 8/15/2006 | 187,850.00 |
| 10801989 | 2006-QA7 | 8/15/2006 | 419,900.00 |
| 10801997 | 2006-QA7 | 8/15/2006 | 234,400.00 |
| 10802001 | 2006-QA7 | 8/15/2006 | 430,400.00 |
| 10802005 | 2006-QA7 | 8/15/2006 | 412,000.00 |
| 10802009 | 2006-QA7 | 8/15/2006 | 136,000.00 |
| 10802013 | 2006-QA7 | 8/15/2006 | 301,700.00 |
| 10802017 | 2006-QA7 | 8/15/2006 | 145,200.00 |
| 10802021 | 2006-QA7 | 8/15/2006 | 422,000.00 |
| 10802025 | 2006-QA7 | 8/15/2006 | 228,000.00 |
| 10802029 | 2006-QA7 | 8/15/2006 | 188,800.00 |
| 10802033 | 2006-QA7 | 8/15/2006 | 179,900.00 |
| 10802037 | 2006-QA7 | 8/15/2006 | 303,900.00 |
| 10802041 | 2006-QA7 | 8/15/2006 | 432,000.00 |
| 10802045 | 2006-QA7 | 8/15/2006 | 496,000.00 |
| 10802049 | 2006-QA7 | 8/15/2006 | 228,000.00 |
| 10802057 | 2006-QA7 | 8/15/2006 | 440,000.00 |
| 10802061 | 2006-QA7 | 8/15/2006 | 488,000.00 |
| 10802065 | 2006-QA7 | 8/15/2006 | 118,000.00 |
| 10802067 | 2006-QA7 | 8/15/2006 | 244,000.00 |
| 10802071 | 2006-QA7 | 8/15/2006 | 296,000.00 |
| 10802075 | 2006-QA7 | 8/15/2006 | 412,000.00 |
| 10802079 | 2006-QA7 | 8/15/2006 | 640,000.00 |
| 10802083 | 2006-QA7 | 8/15/2006 | 259,462.64 |
| 10802095 | 2006-RS6 | 8/15/2006 | 307,400.00 |
| 10802103 | 2006-QA7 | 8/15/2006 | 520,000.00 |
| 10802107 | 2006-QA7 | 8/15/2006 | 209,150.00 |
| 10802111 | 2006-QA7 | 8/15/2006 | 346,400.00 |
| 10802113 | 2006-QA7 | 8/15/2006 | 304,830.62 |

Case 1:13-cv-08938-PKC Document 83-2 Filed 03/14/14 Page 7 of 32

| | | | |
|---|---|---|---|
| 10802115 | 2006-QA7 | 8/15/2006 | 316,000.00 |
| 10802117 | 2006-QA7 | 8/15/2006 | 296,000.00 |
| 10802119 | 2006-SA3 | 8/15/2006 | 458,000.00 |
| 10802121 | 2006-QA7 | 8/15/2006 | 236,000.00 |
| 10802123 | 2006-QA7 | 8/15/2006 | 432,746.58 |
| 10802125 | 2006-QA7 | 8/15/2006 | 356,000.00 |
| 10802127 | 2006-QA7 | 8/15/2006 | 609,600.00 |
| 10802129 | 2006-QA7 | 8/15/2006 | 580,000.00 |
| 10802131 | 2006-QA7 | 8/15/2006 | 604,000.00 |
| 10802133 | 2006-QA7 | 8/15/2006 | 680,000.00 |
| 10802135 | 2006-QA7 | 8/15/2006 | 291,950.00 |
| 10802137 | 2006-QA7 | 8/15/2006 | 598,400.00 |
| 10802139 | 2006-QA7 | 8/15/2006 | 480,000.00 |
| 10802141 | 2006-RS6 | 8/15/2006 | 760,000.00 |
| 10802143 | 2006-QA7 | 8/15/2006 | 324,800.00 |
| 10802145 | 2006-QA7 | 8/15/2006 | 410,127.09 |
| 10802147 | 2006-QA7 | 8/15/2006 | 360,000.00 |
| 10802151 | 2006-QA7 | 8/15/2006 | 186,000.00 |
| 10802153 | 2006-QA7 | 8/15/2006 | 334,400.00 |
| 10802155 | 2006-QA7 | 8/15/2006 | 241,550.00 |
| 10802157 | 2007-RS2 | 8/15/2006 | 2,155,000.00 |
| 10802159 | 2006-QA7 | 8/15/2006 | 163,700.00 |
| 10802161 | 2006-QA7 | 8/15/2006 | 577,600.00 |
| 10802163 | 2006-QA7 | 8/15/2006 | 332,000.00 |
| 10802167 | 2006-QA7 | 8/15/2006 | 520,000.00 |
| 10802169 | 2007-SA1 | 8/15/2006 | 650,000.00 |
| 10802171 | 2006-QA7 | 8/15/2006 | 472,000.00 |
| 10802173 | 2006-QA7 | 8/15/2006 | 249,731.13 |
| 10802175 | 2006-QA7 | 8/15/2006 | 442,000.00 |
| 10802177 | 2006-SA3 | 8/15/2006 | 427,500.00 |
| 10802179 | 2006-QA7 | 8/15/2006 | 452,000.00 |
| 10802181 | 2006-QA7 | 8/15/2006 | 610,250.00 |
| 10802183 | 2006-QA7 | 8/15/2006 | 106,400.00 |
| 10802185 | 2006-QA7 | 8/15/2006 | 97,600.00 |
| 10802187 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10802191 | 2006-QA7 | 8/15/2006 | 400,000.00 |
| 10802193 | 2006-QA7 | 8/15/2006 | 452,000.00 |
| 10802195 | 2006-QA7 | 8/15/2006 | 392,000.00 |
| 10802197 | 2006-QA7 | 8/15/2006 | 560,000.00 |
| 10802199 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10802201 | 2006-QA7 | 8/15/2006 | 131,900.00 |
| 10802205 | 2006-QA7 | 8/15/2006 | 750,000.00 |
| 10802207 | 2006-QA7 | 8/15/2006 | 232,000.00 |
| 10802209 | 2006-QA7 | 8/15/2006 | 790,000.00 |
| 10802215 | 2006-QA7 | 8/15/2006 | 252,000.00 |
| 10802217 | 2006-QA7 | 8/15/2006 | 862,500.00 |
| 10802219 | 2006-QA7 | 8/15/2006 | 268,800.00 |

| | | | |
|---|---|---|---|
| 10802221 | 2006-QA7 | 8/15/2006 | 344,000.00 |
| 10802223 | 2006-QA7 | 8/15/2006 | 183,900.00 |
| 10802225 | 2006-QA7 | 8/15/2006 | 214,300.00 |
| 10802227 | 2006-SA3 | 8/15/2006 | 1,000,000.00 |
| 10802229 | 2006-QA7 | 8/15/2006 | 688,000.00 |
| 10802231 | 2006-QA7 | 8/15/2006 | 480,000.00 |
| 10802233 | 2006-QA7 | 8/15/2006 | 364,000.00 |
| 10802235 | 2006-QA7 | 8/15/2006 | 534,023.43 |
| 10802237 | 2006-QA7 | 8/15/2006 | 169,900.00 |
| 10802239 | 2006-QA7 | 8/15/2006 | 693,600.00 |
| 10802241 | 2006-QA7 | 8/15/2006 | 128,000.00 |
| 10802243 | 2006-QA7 | 8/15/2006 | 240,800.00 |
| 10802245 | 2006-QA7 | 8/15/2006 | 552,000.00 |
| 10802247 | 2006-QA7 | 8/15/2006 | 128,000.00 |
| 10802249 | 2006-QA7 | 8/15/2006 | 180,000.00 |
| 10802251 | 2006-QA7 | 8/15/2006 | 251,500.00 |
| 10802253 | 2006-QA7 | 8/15/2006 | 252,000.00 |
| 10802255 | 2006-SA3 | 8/15/2006 | 107,000.00 |
| 10802261 | 2006-QA7 | 8/15/2006 | 248,000.00 |
| 10802263 | 2006-QA7 | 8/15/2006 | 572,000.00 |
| 10802267 | 2006-QA7 | 8/15/2006 | 271,900.00 |
| 10802269 | 2006-QA7 | 8/15/2006 | 518,400.00 |
| 10802271 | 2006-QA7 | 8/15/2006 | 136,400.00 |
| 10802273 | 2006-QA7 | 8/15/2006 | 280,000.00 |
| 10802275 | 2006-QA7 | 8/15/2006 | 592,000.00 |
| 10802277 | 2006-QA7 | 8/15/2006 | 112,000.00 |
| 10802279 | 2006-QA7 | 8/15/2006 | 316,000.00 |
| 10802281 | 2006-QA7 | 8/15/2006 | 470,600.00 |
| 10802285 | 2006-QA7 | 8/15/2006 | 366,200.00 |
| 10802287 | 2006-QA7 | 8/15/2006 | 716,250.00 |
| 10802289 | 2006-QA7 | 8/15/2006 | 317,600.00 |
| 10802291 | 2006-QA7 | 8/15/2006 | 372,000.00 |
| 10802293 | 2006-QA7 | 8/15/2006 | 90,400.00 |
| 10802295 | 2006-QA7 | 8/15/2006 | 300,000.00 |
| 10802299 | 2006-QA7 | 8/15/2006 | 748,000.00 |
| 10802301 | 2006-QA7 | 8/15/2006 | 406,000.00 |
| 10802303 | 2006-QA7 | 8/15/2006 | 92,100.00 |
| 10802305 | 2006-QA7 | 8/15/2006 | 100,800.00 |
| 10802307 | 2006-QA7 | 8/15/2006 | 304,000.00 |
| 10802311 | 2006-QA7 | 8/15/2006 | 462,400.00 |
| 10802313 | 2006-QA7 | 8/15/2006 | 668,750.00 |
| 10802315 | 2006-QA7 | 8/15/2006 | 236,000.00 |
| 10802317 | 2006-QA7 | 8/15/2006 | 632,000.00 |
| 10802319 | 2006-QA7 | 8/15/2006 | 236,000.00 |
| 10802321 | 2006-QA7 | 8/15/2006 | 212,000.00 |
| 10802323 | 2006-QA7 | 8/15/2006 | 183,500.00 |
| 10802327 | 2006-QA7 | 8/15/2006 | 196,000.00 |

Case 1:13-cv-08937-PKC Document 33-2 Filed 04/14/14 Page 9 of 28

| | | | |
|---|---|---|---|
| 10802329 | 2006-QA7 | 8/15/2006 | 420,000.00 |
| 10802331 | 2006-QA7 | 8/15/2006 | 109,500.00 |
| 10802333 | 2006-QA7 | 8/15/2006 | 300,000.00 |
| 10802335 | 2006-QA7 | 8/15/2006 | 400,000.00 |
| 10802337 | 2006-QA7 | 8/15/2006 | 248,000.00 |
| 10802339 | 2006-QA7 | 8/15/2006 | 313,000.00 |
| 10802341 | 2006-QA7 | 8/15/2006 | 300,800.00 |
| 10802343 | 2006-QA7 | 8/15/2006 | 155,200.00 |
| 10802345 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10802347 | 2006-QA7 | 8/15/2006 | 228,000.00 |
| 10802349 | 2006-QA7 | 8/15/2006 | 219,750.00 |
| 10802351 | 2006-QA7 | 8/15/2006 | 676,000.00 |
| 10802353 | 2006-QA7 | 8/15/2006 | 400,000.00 |
| 10802355 | 2006-QA7 | 8/15/2006 | 288,000.00 |
| 10802357 | 2006-QA7 | 8/15/2006 | 312,000.00 |
| 10802359 | 2006-QA7 | 8/15/2006 | 331,100.00 |
| 10802361 | 2006-RS6 | 8/15/2006 | 819,750.00 |
| 10802363 | 2006-RS6 | 8/15/2006 | 244,000.00 |
| 10802365 | 2006-QA7 | 8/15/2006 | 288,000.00 |
| 10802367 | 2006-QA7 | 8/15/2006 | 416,000.00 |
| 10802369 | 2006-QA7 | 8/15/2006 | 182,000.00 |
| 10802371 | 2006-QA7 | 8/15/2006 | 336,000.00 |
| 10802373 | 2006-QA7 | 8/15/2006 | 456,000.00 |
| 10802375 | 2006-QA7 | 8/15/2006 | 360,000.00 |
| 10802377 | 2006-QA7 | 8/15/2006 | 247,200.00 |
| 10802379 | 2006-QA7 | 8/15/2006 | 239,950.00 |
| 10802383 | 2006-QA7 | 8/15/2006 | 464,000.00 |
| 10802385 | 2006-SA3 | 8/15/2006 | 600,000.00 |
| 10802389 | 2006-RS6 | 8/15/2006 | 425,376.14 |
| 10802391 | 2006-QA7 | 8/15/2006 | 148,000.00 |
| 10802393 | 2006-QA7 | 8/15/2006 | 820,000.00 |
| 10802395 | 2006-QA7 | 8/15/2006 | 116,800.00 |
| 10802399 | 2006-QA7 | 8/15/2006 | 544,000.00 |
| 10802401 | 2006-QA7 | 8/15/2006 | 385,000.00 |
| 10802403 | 2006-QA7 | 8/15/2006 | 584,000.00 |
| 10802405 | 2006-QA7 | 8/15/2006 | 520,000.00 |
| 10802407 | 2006-QA7 | 8/15/2006 | 156,000.00 |
| 10802409 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10802411 | 2006-QA7 | 8/15/2006 | 158,000.00 |
| 10802415 | 2006-QA7 | 8/15/2006 | 632,000.00 |
| 10802417 | 2006-QA7 | 8/15/2006 | 312,000.00 |
| 10802419 | 2006-QA7 | 8/15/2006 | 302,300.00 |
| 10802421 | 2006-RS6 | 8/15/2006 | 400,000.00 |
| 10802423 | 2006-QA7 | 8/15/2006 | 344,000.00 |
| 10802425 | 2006-QA7 | 8/15/2006 | 620,800.00 |
| 10802427 | 2006-QA7 | 8/15/2006 | 286,800.00 |
| 10802429 | 2006-QA7 | 8/15/2006 | 130,400.00 |

| | | | |
|---|---|---|---|
| 10802431 | 2006-QA7 | 8/15/2006 | 200,000.00 |
| 10802433 | 2006-QA7 | 8/15/2006 | 258,200.00 |
| 10802435 | 2006-QA7 | 8/15/2006 | 316,000.00 |
| 10802437 | 2006-QA7 | 8/15/2006 | 236,000.00 |
| 10802439 | 2006-QA7 | 8/15/2006 | 424,000.00 |
| 10802441 | 2006-QA7 | 8/15/2006 | 401,952.88 |
| 10802443 | 2006-QA7 | 8/15/2006 | 160,000.00 |
| 10802445 | 2006-QA7 | 8/15/2006 | 279,900.00 |
| 10802447 | 2006-QA7 | 8/15/2006 | 464,000.00 |
| 10802449 | 2006-QA7 | 8/15/2006 | 644,000.00 |
| 10802453 | 2006-QA7 | 8/15/2006 | 271,200.00 |
| 10802455 | 2006-QA7 | 8/15/2006 | 288,600.00 |
| 10802461 | 2006-QA7 | 8/15/2006 | 109,600.00 |
| 10802465 | 2006-QA7 | 8/15/2006 | 448,000.00 |
| 10802467 | 2006-QA7 | 8/15/2006 | 270,900.00 |
| 10802469 | 2006-QA7 | 8/15/2006 | 320,000.00 |
| 10802473 | 2006-QA7 | 8/15/2006 | 352,000.00 |
| 10802475 | 2006-QA7 | 8/15/2006 | 464,224.99 |
| 10802479 | 2006-QA7 | 8/15/2006 | 79,100.00 |
| 10802481 | 2006-QA7 | 8/15/2006 | 143,900.00 |
| 10802483 | 2006-RS6 | 8/15/2006 | 200,000.00 |
| 10802485 | 2006-QA7 | 8/15/2006 | 736,000.00 |
| 10802487 | 2006-QA7 | 8/15/2006 | 205,600.00 |
| 10802491 | 2006-QA7 | 8/15/2006 | 164,000.00 |
| 10802493 | 2006-RS6 | 8/15/2006 | 134,000.00 |
| 10802495 | 2006-QA7 | 8/15/2006 | 256,000.00 |
| 10802497 | 2006-QA7 | 8/15/2006 | 227,200.00 |
| 10802499 | 2006-QA7 | 8/15/2006 | 745,000.00 |
| 10802503 | 2006-QA7 | 8/15/2006 | 230,400.00 |
| 10802505 | 2006-QA7 | 8/15/2006 | 625,000.00 |
| 10802507 | 2006-QA7 | 8/15/2006 | 316,000.00 |
| 10802509 | 2006-QA7 | 8/15/2006 | 312,000.00 |
| 10802511 | 2006-RS6 | 8/15/2006 | 230,300.00 |
| 10802513 | 2006-QA7 | 8/15/2006 | 288,800.00 |
| 10802515 | 2006-QA7 | 8/15/2006 | 299,200.00 |
| 10802517 | 2006-QA7 | 8/15/2006 | 326,400.00 |
| 10802519 | 2006-QA7 | 8/15/2006 | 248,000.00 |
| 10802523 | 2006-QA7 | 8/15/2006 | 424,000.00 |
| 10802525 | 2006-QA7 | 8/15/2006 | 106,400.00 |
| 10802527 | 2006-QA7 | 8/15/2006 | 175,200.00 |
| 10802529 | 2006-QA7 | 8/15/2006 | 125,600.00 |
| 10802531 | 2006-QA7 | 8/15/2006 | 158,800.00 |
| 10802533 | 2006-QA7 | 8/15/2006 | 152,000.00 |
| 10802535 | 2006-QA7 | 8/15/2006 | 292,400.00 |
| 10802537 | 2006-QA7 | 8/15/2006 | 440,000.00 |
| 10802539 | 2006-QA7 | 8/15/2006 | 617,000.00 |
| 10802541 | 2006-QA7 | 8/15/2006 | 367,200.00 |

| | | | |
|---|---|---|---|
| 10802543 | 2006-SA3 | 8/15/2006 | 421,500.00 |
| 10802545 | 2006-QA7 | 8/15/2006 | 588,000.00 |
| 10802547 | 2006-QA7 | 8/15/2006 | 915,000.00 |
| 10802549 | 2006-QA7 | 8/15/2006 | 634,462.47 |
| 10802551 | 2006-QA7 | 8/15/2006 | 212,400.00 |
| 10802553 | 2006-QA7 | 8/15/2006 | 118,750.00 |
| 10802555 | 2006-QA7 | 8/15/2006 | 139,200.00 |
| 10802557 | 2006-QA7 | 8/15/2006 | 562,500.00 |
| 10802559 | 2006-QA7 | 8/15/2006 | 212,000.00 |
| 10802563 | 2006-QA7 | 8/15/2006 | 217,000.00 |
| 10802565 | 2006-QA7 | 8/15/2006 | 251,600.00 |
| 10802567 | 2006-QA7 | 8/15/2006 | 504,000.00 |
| 10802571 | 2006-QA7 | 8/15/2006 | 188,000.00 |
| 10802573 | 2006-QA7 | 8/15/2006 | 440,000.00 |
| 10802575 | 2006-QA7 | 8/15/2006 | 646,400.00 |
| 10802577 | 2006-QA7 | 8/15/2006 | 196,000.00 |
| 10802579 | 2006-QA7 | 8/15/2006 | 640,000.00 |
| 10802581 | 2006-QA7 | 8/15/2006 | 300,000.00 |
| 10802583 | 2006-QA7 | 8/15/2006 | 224,000.00 |
| 10802585 | 2006-QA7 | 8/15/2006 | 595,200.00 |
| 10802587 | 2006-QA7 | 8/15/2006 | 396,000.00 |
| 10802591 | 2006-QA7 | 8/15/2006 | 311,900.00 |
| 10802593 | 2006-QA7 | 8/15/2006 | 236,200.00 |
| 10802595 | 2006-QA7 | 8/15/2006 | 348,000.00 |
| 10802597 | 2006-QA7 | 8/15/2006 | 236,000.00 |
| 10802599 | 2006-QA7 | 8/15/2006 | 214,300.00 |
| 10802601 | 2006-QA7 | 8/15/2006 | 276,000.00 |
| 10802603 | 2006-QA7 | 8/15/2006 | 282,400.00 |
| 10802605 | 2006-QA7 | 8/15/2006 | 478,400.00 |
| 10802607 | 2006-QA7 | 8/15/2006 | 204,000.00 |
| 10802609 | 2006-QA7 | 8/15/2006 | 465,500.00 |
| 10802611 | 2006-QA7 | 8/15/2006 | 192,000.00 |
| 10802613 | 2006-QA7 | 8/15/2006 | 156,000.00 |
| 10802615 | 2006-QA7 | 8/15/2006 | 428,000.00 |
| 10802617 | 2006-QA7 | 8/15/2006 | 217,600.00 |
| 10802619 | 2006-QA7 | 8/15/2006 | 728,000.00 |
| 10802621 | 2006-QA7 | 8/15/2006 | 434,620.95 |
| 10802623 | 2006-QA7 | 8/15/2006 | 192,000.00 |
| 10802625 | 2006-QA7 | 8/15/2006 | 411,700.00 |
| 10802627 | 2006-QA7 | 8/15/2006 | 620,000.00 |
| 10802629 | 2006-QA7 | 8/15/2006 | 124,620.05 |
| 10802633 | 2006-QA7 | 8/15/2006 | 380,000.00 |
| 10802635 | 2006-QA7 | 8/15/2006 | 524,000.00 |
| 10802637 | 2006-RS6 | 8/15/2006 | 517,500.00 |
| 10802639 | 2006-QA7 | 8/15/2006 | 285,600.00 |
| 10802641 | 2006-QA7 | 8/15/2006 | 278,400.00 |
| 10802643 | 2006-QA7 | 8/15/2006 | 380,800.00 |

| | | | |
|---|---|---|---|
| 10802647 | 2006-QA7 | 8/15/2006 | 229,600.00 |
| 10802649 | 2006-QA7 | 8/15/2006 | 176,000.00 |
| 10802651 | 2006-QA7 | 8/15/2006 | 639,200.00 |
| 10802653 | 2006-QA7 | 8/15/2006 | 216,000.00 |
| 10802655 | 2006-QA7 | 8/15/2006 | 248,000.00 |
| 10802657 | 2006-QA7 | 8/15/2006 | 713,200.00 |
| 10802659 | 2006-QA7 | 8/15/2006 | 282,000.00 |
| 10802661 | 2006-SA3 | 8/15/2006 | 456,000.00 |
| 10802663 | 2006-QA7 | 8/15/2006 | 432,000.00 |
| 10802665 | 2006-QA7 | 8/15/2006 | 376,000.00 |
| 10802667 | 2006-QA7 | 8/15/2006 | 368,000.00 |
| 10802669 | 2006-QA7 | 8/15/2006 | 120,300.00 |
| 10802671 | 2006-QA7 | 8/15/2006 | 313,295.20 |
| 10802673 | 2006-QA7 | 8/15/2006 | 312,000.00 |
| 10802675 | 2006-QA7 | 8/15/2006 | 268,000.00 |
| 10802677 | 2006-QA7 | 8/15/2006 | 253,338.75 |
| 10802679 | 2006-QA7 | 8/15/2006 | 296,000.00 |
| 10802681 | 2006-QA7 | 8/15/2006 | 255,900.00 |
| 10802683 | 2006-QA7 | 8/15/2006 | 528,000.00 |
| 10802685 | 2006-QA7 | 8/15/2006 | 384,000.00 |
| 10802689 | 2006-QA7 | 8/15/2006 | 295,200.00 |
| 10802691 | 2006-QA7 | 8/15/2006 | 152,800.00 |
| 10802693 | 2006-QA7 | 8/15/2006 | 252,000.00 |
| 10802695 | 2006-QA7 | 8/15/2006 | 576,000.00 |
| 10802697 | 2006-QA7 | 8/15/2006 | 295,900.00 |
| 10802699 | 2006-QA7 | 8/15/2006 | 180,000.00 |
| 10802701 | 2006-QA7 | 8/15/2006 | 216,400.00 |
| 10802703 | 2006-QA7 | 8/15/2006 | 229,383.28 |
| 10802705 | 2006-QA7 | 8/15/2006 | 166,000.00 |
| 10802707 | 2006-QA7 | 8/15/2006 | 272,000.00 |
| 10802709 | 2006-QA7 | 8/15/2006 | 400,000.00 |
| 10802711 | 2006-QA7 | 8/15/2006 | 324,000.00 |
| 10802713 | 2006-QA7 | 8/15/2006 | 280,000.00 |
| 10802715 | 2006-QA7 | 8/15/2006 | 268,800.00 |
| 10802717 | 2006-QA7 | 8/15/2006 | 387,200.00 |
| 10802719 | 2006-QA7 | 8/15/2006 | 257,517.04 |
| 10802721 | 2006-QA7 | 8/15/2006 | 104,000.00 |
| 10802723 | 2006-QA7 | 8/15/2006 | 299,600.00 |
| 10802725 | 2006-QA7 | 8/15/2006 | 407,000.00 |
| 10802727 | 2006-QA7 | 8/15/2006 | 399,900.00 |
| 10802729 | 2006-QA7 | 8/15/2006 | 332,000.00 |
| 10802731 | 2006-QA7 | 8/15/2006 | 444,000.00 |
| 10802733 | 2006-QA7 | 8/15/2006 | 479,900.00 |
| 10802735 | 2006-QA7 | 8/15/2006 | 240,700.00 |
| 10802737 | 2006-QA7 | 8/15/2006 | 488,000.00 |
| 10802739 | 2006-QA7 | 8/15/2006 | 495,200.00 |
| 10802741 | 2006-QA7 | 8/15/2006 | 244,000.00 |

| | | | |
|---|---|---|---|
| 10802743 | 2006-QA7 | 8/15/2006 | 308,800.00 |
| 10802745 | 2006-QA7 | 8/15/2006 | 203,900.00 |
| 10802747 | 2006-QA7 | 8/15/2006 | 428,000.00 |
| 10802749 | 2006-QA7 | 8/15/2006 | 448,000.00 |
| 10802751 | 2006-QA7 | 8/15/2006 | 220,800.00 |
| 10802753 | 2006-QA7 | 8/15/2006 | 147,000.00 |
| 10802755 | 2006-QA7 | 8/15/2006 | 544,000.00 |
| 10802757 | 2006-QA7 | 8/15/2006 | 646,400.00 |
| 10802759 | 2006-QA7 | 8/15/2006 | 444,000.00 |
| 10802761 | 2006-QA7 | 8/15/2006 | 223,200.00 |
| 10802763 | 2006-QA7 | 8/15/2006 | 328,000.00 |
| 10802765 | 2006-QA7 | 8/15/2006 | 417,935.69 |
| 10802769 | 2006-QA7 | 8/15/2006 | 108,400.00 |
| 10802771 | 2006-QA7 | 8/15/2006 | 228,000.00 |
| 10802773 | 2006-QA7 | 8/15/2006 | 316,684.50 |
| 10802775 | 2006-RS6 | 8/15/2006 | 261,000.00 |
| 10802777 | 2006-QA7 | 8/15/2006 | 418,400.00 |
| 10802779 | 2006-QA7 | 8/15/2006 | 239,200.00 |
| 10802781 | 2006-QA7 | 8/15/2006 | 276,000.00 |
| 10802785 | 2006-QA7 | 8/15/2006 | 188,000.00 |
| 10802787 | 2006-RS6 | 8/15/2006 | 700,000.00 |
| 10802789 | 2006-QA7 | 8/15/2006 | 78,300.00 |
| 10802791 | 2006-QA7 | 8/15/2006 | 153,000.00 |
| 10802793 | 2006-SA3 | 8/15/2006 | 628,800.00 |
| 10802797 | 2006-QA7 | 8/15/2006 | 214,150.00 |
| 10802799 | 2006-QA7 | 8/15/2006 | 191,900.00 |
| 10802801 | 2006-QA7 | 8/15/2006 | 627,900.00 |
| 10802803 | 2006-QA8 | 8/15/2006 | 686,000.00 |
| 10802805 | 2006-QA7 | 8/15/2006 | 305,698.64 |
| 10802807 | 2006-QA7 | 8/15/2006 | 188,000.00 |
| 10802809 | 2006-QA7 | 8/15/2006 | 350,250.00 |
| 10802811 | 2006-QA7 | 8/15/2006 | 106,400.00 |
| 10802813 | 2006-QA7 | 8/15/2006 | 432,000.00 |
| 10802815 | 2006-RS6 | 8/15/2006 | 324,000.00 |
| 10802817 | 2006-QA7 | 8/15/2006 | 180,000.00 |
| 10802821 | 2006-QA7 | 8/15/2006 | 376,000.00 |
| 10802823 | 2006-QA7 | 8/15/2006 | 384,000.00 |
| 10802825 | 2006-QA7 | 8/15/2006 | 94,400.00 |
| 10802827 | 2006-QA7 | 8/15/2006 | 570,005.12 |
| 10802829 | 2006-QA7 | 8/15/2006 | 272,238.38 |
| 10802831 | 2006-QA7 | 8/15/2006 | 135,200.00 |
| 10802833 | 2006-QA7 | 8/15/2006 | 292,000.00 |
| 10802835 | 2006-QA7 | 8/15/2006 | 152,000.00 |
| 10802837 | 2006-QA7 | 8/15/2006 | 383,100.00 |
| 10802841 | 2006-QA7 | 8/15/2006 | 436,800.00 |
| 10802843 | 2006-QA7 | 8/15/2006 | 456,000.00 |
| 10802845 | 2006-QA7 | 8/15/2006 | 692,000.00 |

| | | | |
|---|---|---|---|
| 10802847 | 2006-QA7 | 8/15/2006 | 257,600.00 |
| 10802851 | 2006-QA7 | 8/15/2006 | 404,000.00 |
| 10802853 | 2006-QA7 | 8/15/2006 | 276,000.00 |
| 10802855 | 2006-QA7 | 8/15/2006 | 756,000.00 |
| 10802859 | 2006-QA7 | 8/15/2006 | 118,600.00 |
| 10802861 | 2006-QA7 | 8/15/2006 | 199,900.00 |
| 10802863 | 2006-QA7 | 8/15/2006 | 89,200.00 |
| 10802865 | 2006-QA7 | 8/15/2006 | 356,000.00 |
| 10802867 | 2006-QA7 | 8/15/2006 | 171,700.00 |
| 10802871 | 2006-QA7 | 8/15/2006 | 396,000.00 |
| 10802873 | 2006-QA7 | 8/15/2006 | 448,635.63 |
| 10802875 | 2006-QA7 | 8/15/2006 | 584,000.00 |
| 10802877 | 2006-QA7 | 8/15/2006 | 288,000.00 |
| 10802879 | 2006-RS6 | 8/15/2006 | 71,200.00 |
| 10802881 | 2006-QA7 | 8/15/2006 | 298,000.00 |
| 10802883 | 2006-QA7 | 8/15/2006 | 311,250.00 |
| 10802885 | 2006-QA7 | 8/15/2006 | 255,000.00 |
| 10802887 | 2006-QA7 | 8/15/2006 | 332,000.00 |
| 10802889 | 2006-QA7 | 8/15/2006 | 392,000.00 |
| 10802891 | 2006-QA7 | 8/15/2006 | 516,000.00 |
| 10802893 | 2006-QA7 | 8/15/2006 | 201,600.00 |
| 10802895 | 2006-QA7 | 8/15/2006 | 538,000.00 |
| 10802899 | 2006-QA7 | 8/15/2006 | 441,600.00 |
| 10802901 | 2006-QA7 | 8/15/2006 | 250,300.00 |
| 10802903 | 2006-QA7 | 8/15/2006 | 460,000.00 |
| 10802905 | 2007-SA1 | 8/15/2006 | 260,000.00 |
| 10802907 | 2006-QA7 | 8/15/2006 | 107,100.00 |
| 10802909 | 2006-QA7 | 8/15/2006 | 596,000.00 |
| 10802911 | 2006-QA7 | 8/15/2006 | 680,000.00 |
| 10802913 | 2006-QA7 | 8/15/2006 | 107,100.00 |
| 10802915 | 2006-QA7 | 8/15/2006 | 290,800.00 |
| 10802917 | 2006-QA7 | 8/15/2006 | 512,000.00 |
| 10802919 | 2006-QA7 | 8/15/2006 | 556,000.00 |
| 10802921 | 2006-QA7 | 8/15/2006 | 498,862.09 |
| 10802925 | 2006-QA7 | 8/15/2006 | 560,800.00 |
| 10802927 | 2006-QA7 | 8/15/2006 | 416,000.00 |
| 10802929 | 2006-QA7 | 8/15/2006 | 465,600.00 |
| 10802931 | 2006-QA7 | 8/15/2006 | 424,000.00 |
| 10802933 | 2006-QA7 | 8/15/2006 | 607,200.00 |
| 10802935 | 2007-QA2 | 8/15/2006 | 428,000.00 |
| 10802941 | 2006-QA7 | 8/15/2006 | 328,000.00 |
| 10802943 | 2006-QA7 | 8/15/2006 | 248,000.00 |
| 10802945 | 2006-QA7 | 8/15/2006 | 271,000.00 |
| 10802947 | 2006-QA7 | 8/15/2006 | 256,000.00 |
| 10802949 | 2006-QA7 | 8/15/2006 | 170,000.00 |
| 10802951 | 2006-QA7 | 8/15/2006 | 447,200.00 |
| 10802953 | 2006-QA7 | 8/15/2006 | 172,000.00 |

| 10802955 | 2006-QA7 | 8/15/2006 | 171,950.00 |
| 10802957 | 2006-QA7 | 8/15/2006 | 188,000.00 |
| 10802959 | 2006-QA7 | 8/15/2006 | 520,000.00 |
| 10802961 | 2006-QA7 | 8/15/2006 | 241,600.00 |
| 10802963 | 2006-QA7 | 8/15/2006 | 448,000.00 |
| 10802965 | 2006-QA7 | 8/15/2006 | 280,000.00 |
| 10802967 | 2006-RS6 | 8/15/2006 | 705,000.00 |
| 10802969 | 2006-QA7 | 8/15/2006 | 376,000.00 |
| 10802971 | 2006-QA7 | 8/15/2006 | 104,000.00 |
| 10802973 | 2006-QA7 | 8/15/2006 | 103,000.00 |
| 10802975 | 2006-QA7 | 8/15/2006 | 464,000.00 |
| 10802977 | 2006-QA7 | 8/15/2006 | 240,000.00 |
| 10802979 | 2006-QA7 | 8/15/2006 | 102,250.00 |
| 10802981 | 2006-QA7 | 8/15/2006 | 452,000.00 |
| 10802983 | 2006-RS6 | 8/15/2006 | 556,000.00 |
| 10802987 | 2006-QA7 | 8/15/2006 | 263,950.00 |
| 10802989 | 2006-QA7 | 8/15/2006 | 291,437.50 |
| 10802991 | 2006-QA7 | 8/15/2006 | 392,000.00 |
| 10802993 | 2006-QA7 | 8/15/2006 | 554,400.00 |
| 10802995 | 2006-QA7 | 8/15/2006 | 532,000.00 |
| 10802997 | 2006-QA7 | 8/15/2006 | 112,800.00 |
| 10802999 | 2006-QA7 | 8/15/2006 | 455,200.00 |
| 10803001 | 2006-QA7 | 8/15/2006 | 184,000.00 |
| 10803003 | 2006-QA7 | 8/15/2006 | 176,000.00 |
| 10803005 | 2006-QA7 | 8/15/2006 | 560,000.00 |
| 10803007 | 2006-QA7 | 8/15/2006 | 468,000.00 |
| 10803009 | 2006-QA7 | 8/15/2006 | 282,400.00 |
| 10803011 | 2006-QA7 | 8/15/2006 | 484,000.00 |
| 10803013 | 2006-QA7 | 8/15/2006 | 564,800.00 |
| 10803015 | 2006-QA7 | 8/15/2006 | 907,500.00 |
| 10803017 | 2006-QA7 | 8/15/2006 | 620,000.00 |
| 10803019 | 2006-QA7 | 8/15/2006 | 613,400.00 |
| 10803021 | 2006-QA7 | 8/15/2006 | 344,000.00 |
| 10803023 | 2006-QA7 | 8/15/2006 | 460,000.00 |
| 10803025 | 2006-QA7 | 8/15/2006 | 214,400.00 |
| 10801907 | 2006-QA9 | 8/15/2006 | 740,000.00 |
| 10989377 | 2006-QS16 | 10/25/2006 | 868,000.00 |
| 10989379 | 2007-SP2 | 10/25/2006 | 1,387,500.00 |
| 10989381 | 2006-QS16 | 10/25/2006 | 712,500.00 |
| 10989385 | 2006-QS18 | 10/25/2006 | 880,000.00 |
| 10989387 | 2006-QS16 | 10/25/2006 | 480,000.00 |
| 10989391 | 2006-QS16 | 10/25/2006 | 576,000.00 |
| 10989395 | 2006-QS18 | 10/25/2006 | 496,000.00 |
| 10989397 | 2006-QS16 | 10/25/2006 | 688,000.00 |
| 10989399 | 2006-QS16 | 10/25/2006 | 638,400.00 |
| 10989401 | 2006-QS16 | 10/25/2006 | 588,000.00 |
| 10989403 | 2007-RS2 | 10/25/2006 | 432,000.00 |

| | | | |
|---|---|---|---|
| 10989405 | 2006-QS16 | 10/25/2006 | 500,000.00 |
| 10989407 | 2006-QS16 | 10/25/2006 | 334,059.38 |
| 10989409 | 2006-QS16 | 10/25/2006 | 191,000.00 |
| 10989411 | 2006-QS16 | 10/25/2006 | 515,400.00 |
| 10989413 | 2006-QS17 | 10/25/2006 | 141,550.00 |
| 10989415 | 2006-QS17 | 10/25/2006 | 112,000.00 |
| 10989417 | 2006-QS18 | 10/25/2006 | 307,200.00 |
| 10989419 | 2006-QS17 | 10/25/2006 | 520,000.00 |
| 10989421 | 2006-QS16 | 10/25/2006 | 768,000.00 |
| 10989423 | 2006-QS17 | 10/25/2006 | 128,000.00 |
| 10989425 | 2006-QS17 | 10/25/2006 | 760,000.00 |
| 10989427 | 2007-RS2 | 10/25/2006 | 1,106,250.00 |
| 10989433 | 2006-QS16 | 10/25/2006 | 554,000.00 |
| 10989439 | 2006-QS16 | 10/25/2006 | 652,000.00 |
| 10989441 | 2006-QS18 | 10/25/2006 | 616,000.00 |
| 10989443 | 2006-QS16 | 10/25/2006 | 572,000.00 |
| 10989445 | 2006-QS16 | 10/25/2006 | 744,000.00 |
| 10989447 | 2006-QS17 | 10/25/2006 | 533,850.00 |
| 10989449 | 2006-QS16 | 10/25/2006 | 540,000.00 |
| 10989451 | 2006-QS16 | 10/25/2006 | 470,100.00 |
| 10989453 | 2006-QS16 | 10/25/2006 | 532,000.00 |
| 10989455 | 2006-QS18 | 10/25/2006 | 495,200.00 |
| 10989457 | 2006-QS16 | 10/25/2006 | 496,000.00 |
| 10989459 | 2007-RS2 | 10/25/2006 | 1,137,500.00 |
| 10989465 | 2006-QS16 | 10/25/2006 | 492,000.00 |
| 10989473 | 2006-QS16 | 10/25/2006 | 652,000.00 |
| 10989475 | 2006-QS16 | 10/25/2006 | 481,000.00 |
| 10989477 | 2007-RS2 | 10/25/2006 | 556,000.00 |
| 10989479 | 2006-QS16 | 10/25/2006 | 473,900.00 |
| 10989481 | 2006-QS16 | 10/25/2006 | 440,000.00 |
| 10989485 | 2006-QS18 | 10/25/2006 | 201,000.00 |
| 10989487 | 2006-QS16 | 10/25/2006 | 800,000.00 |
| 10989491 | 2006-QS16 | 10/25/2006 | 556,000.00 |
| 10989493 | 2007-RP4 | 10/25/2006 | 308,000.00 |
| 10989495 | 2007-QS3 | 10/25/2006 | 620,000.00 |
| 10989497 | 2006-QS16 | 10/25/2006 | 528,000.00 |
| 10989499 | 2006-QS16 | 10/25/2006 | 557,983.51 |
| 10989501 | 2006-QS18 | 10/25/2006 | 164,000.00 |
| 10989503 | 2006-QS18 | 10/25/2006 | 144,000.00 |
| 10989507 | 2006-QS16 | 10/25/2006 | 328,000.00 |
| 10989509 | 2007-QS1 | 10/25/2006 | 112,000.00 |
| 10989511 | 2006-QS16 | 10/25/2006 | 480,000.00 |
| 10989517 | 2006-QS17 | 10/25/2006 | 133,300.00 |
| 10989519 | 2006-QS16 | 10/25/2006 | 423,050.00 |
| 10989523 | 2006-QS16 | 10/25/2006 | 198,500.00 |
| 10989525 | 2006-QS16 | 10/25/2006 | 433,600.00 |
| 10989527 | 2006-QS16 | 10/25/2006 | 185,800.00 |

| | | | |
|---|---|---|---|
| 10989529 | 2006-QS16 | 10/25/2006 | 428,000.00 |
| 10989531 | 2006-QS16 | 10/25/2006 | 346,000.00 |
| 10989533 | 2006-QS16 | 10/25/2006 | 460,000.00 |
| 10989537 | 2007-QS1 | 10/25/2006 | 900,000.00 |
| 10989539 | 2006-QS18 | 10/25/2006 | 252,000.00 |
| 10989541 | 2006-QS16 | 10/25/2006 | 520,000.00 |
| 10989543 | 2007-SP3 | 10/25/2006 | 1,450,000.00 |
| 10989545 | 2006-QS16 | 10/25/2006 | 432,000.00 |
| 10989547 | 2006-QS18 | 10/25/2006 | 433,000.00 |
| 10989551 | 2006-QS16 | 10/25/2006 | 540,000.00 |
| 10989553 | 2006-QS17 | 10/25/2006 | 476,000.00 |
| 10989555 | 2006-QS16 | 10/25/2006 | 552,000.00 |
| 10989557 | 2006-QS17 | 10/25/2006 | 150,000.00 |
| 10989559 | 2007-SP1 | 10/25/2006 | 106,400.00 |
| 10989561 | 2006-QS18 | 10/25/2006 | 876,684.50 |
| 10989565 | 2006-QS17 | 10/25/2006 | 163,000.00 |
| 10989567 | 2006-QS18 | 10/25/2006 | 507,000.00 |
| 10989569 | 2006-QS18 | 10/25/2006 | 616,000.00 |
| 10989573 | 2006-QS16 | 10/25/2006 | 437,500.00 |
| 10989575 | 2007-SP3 | 10/25/2006 | 1,560,000.00 |
| 10989577 | 2006-QS18 | 10/25/2006 | 200,000.00 |
| 10989581 | 2007-QS3 | 10/25/2006 | 157,500.00 |
| 10989585 | 2006-QS18 | 10/25/2006 | 150,000.00 |
| 10989587 | 2006-QS16 | 10/25/2006 | 640,000.00 |
| 10989589 | 2006-QS16 | 10/25/2006 | 144,000.00 |
| 10989591 | 2006-QS16 | 10/25/2006 | 452,000.00 |
| 10989593 | 2006-QS16 | 10/25/2006 | 433,200.00 |
| 10989595 | 2006-QS18 | 10/25/2006 | 647,000.00 |
| 10989597 | 2006-QS16 | 10/25/2006 | 456,000.00 |
| 10989601 | 2006-QS16 | 10/25/2006 | 129,200.00 |
| 10989603 | 2006-QS16 | 10/25/2006 | 428,800.00 |
| 10989605 | 2006-QS16 | 10/25/2006 | 423,950.00 |
| 10989607 | 2006-QS16 | 10/25/2006 | 456,000.00 |
| 10989609 | 2006-QS16 | 10/25/2006 | 102,400.00 |
| 10989611 | 2006-QS16 | 10/25/2006 | 108,800.00 |
| 10989613 | 2006-QS16 | 10/25/2006 | 500,000.00 |
| 10989615 | 2006-QS16 | 10/25/2006 | 154,400.00 |
| 10989619 | 2006-QS16 | 10/25/2006 | 760,000.00 |
| 10989621 | 2006-QS18 | 10/25/2006 | 432,600.00 |
| 10989623 | 2006-QS16 | 10/25/2006 | 548,000.00 |
| 10989625 | 2006-QS16 | 10/25/2006 | 592,000.00 |
| 10989629 | 2006-QS16 | 10/25/2006 | 428,000.00 |
| 10989631 | 2006-QS17 | 10/25/2006 | 276,000.00 |
| 10989633 | 2006-QS16 | 10/25/2006 | 237,600.00 |
| 10989635 | 2006-QS18 | 10/25/2006 | 140,000.00 |
| 10989637 | 2006-QS18 | 10/25/2006 | 224,000.00 |
| 10989641 | 2006-QS16 | 10/25/2006 | 452,000.00 |

| | | | |
|---|---|---|---|
| 10989643 | 2006-QS16 | 10/25/2006 | 430,000.00 |
| 10989645 | 2006-QS16 | 10/25/2006 | 469,500.00 |
| 10989647 | 2006-QS17 | 10/25/2006 | 232,000.00 |
| 10989649 | 2007-QS3 | 10/25/2006 | 440,000.00 |
| 10989651 | 2006-QS17 | 10/25/2006 | 224,000.00 |
| 10989655 | 2006-QS18 | 10/25/2006 | 556,000.00 |
| 10989657 | 2006-QS16 | 10/25/2006 | 720,000.00 |
| 10989659 | 2006-QS18 | 10/25/2006 | 167,200.00 |
| 10989665 | 2006-QS16 | 10/25/2006 | 306,400.00 |
| 10989667 | 2006-QS16 | 10/25/2006 | 590,400.00 |
| 10989671 | 2006-QS18 | 10/25/2006 | 484,500.00 |
| 10989673 | 2006-QS16 | 10/25/2006 | 728,000.00 |
| 10989677 | 2006-QS16 | 10/25/2006 | 510,000.00 |
| 10989679 | 2006-QS16 | 10/25/2006 | 544,000.00 |
| 10989681 | 2006-QS17 | 10/25/2006 | 220,000.00 |
| 10989683 | 2006-QS16 | 10/25/2006 | 455,200.00 |
| 11064431 | 2006-QS1 | 10/25/2006 | 305,000.00 |
| 11064433 | 2006-QS18 | 10/25/2006 | 256,000.00 |
| 11064435 | 2006-QS18 | 10/25/2006 | 104,000.00 |
| 11064437 | 2006-QS18 | 10/25/2006 | 261,908.68 |
| 11064439 | 2006-QS18 | 10/25/2006 | 116,000.00 |
| 11064441 | 2006-QS18 | 10/25/2006 | 537,000.00 |
| 11064443 | 2007-QS2 | 10/25/2006 | 224,000.00 |
| 11064447 | 2007-RS2 | 10/25/2006 | 652,000.00 |
| 11064451 | 2006-QS16 | 10/25/2006 | 370,000.00 |
| 11064457 | 2006-QS16 | 10/25/2006 | 220,000.00 |
| 11064459 | 2007-RS2 | 10/25/2006 | 185,250.00 |
| 11064465 | 2007-QS2 | 10/25/2006 | 252,800.00 |
| 11064469 | 2007-QS3 | 10/25/2006 | 266,000.00 |
| 11064471 | 2006-QS16 | 10/25/2006 | 283,700.00 |
| 11064475 | 2006-QS18 | 10/25/2006 | 195,800.00 |
| 11064479 | 2007-QS1 | 10/25/2006 | 880,000.00 |
| 11064481 | 2006-QS16 | 10/25/2006 | 350,000.00 |
| 11064483 | 2006-QS18 | 10/25/2006 | 312,000.00 |
| 11064485 | 2006-QS18 | 10/25/2006 | 197,000.00 |
| 11036729 | 2006-QS18 | 10/27/2006 | 70,000.00 |
| 11036731 | 2007-RP4 | 10/27/2006 | 480,000.00 |
| 11036735 | 2007-SP2 | 10/27/2006 | 441,000.00 |
| 11036737 | 2006-QS16 | 10/27/2006 | 440,000.00 |
| 11036739 | 2006-QS16 | 10/27/2006 | 110,000.00 |
| 11036743 | 2007-RS2 | 10/27/2006 | 481,500.00 |
| 11036749 | 2007-RP4 | 10/27/2006 | 650,000.00 |
| 11036757 | 2006-QS16 | 10/27/2006 | 472,300.00 |
| 11036759 | 2006-QS18 | 10/27/2006 | 290,000.00 |
| 11036767 | 2006-QS16 | 10/27/2006 | 184,000.00 |
| 11036773 | 2006-QS18 | 10/27/2006 | 512,000.00 |
| 11036777 | 2006-QS16 | 10/27/2006 | 775,000.00 |

| | | | |
|---|---|---|---:|
| 11036785 | 2007-SP3 | 10/27/2006 | 120,000.00 |
| 11036793 | 2006-QS17 | 10/27/2006 | 585,000.00 |
| 11036797 | 2006-QS16 | 10/27/2006 | 504,000.00 |
| 11036807 | 2006-QS16 | 10/27/2006 | 448,000.00 |
| 11036823 | 2007-RS2 | 10/27/2006 | 288,000.00 |
| 11036825 | 2006-QS16 | 10/27/2006 | 123,200.00 |
| 11036849 | 2006-QS16 | 10/27/2006 | 370,000.00 |
| 11036857 | 2006-QS18 | 10/27/2006 | 80,000.00 |
| 11036861 | 2006-QS18 | 10/27/2006 | 80,000.00 |
| 11036867 | 2006-QS16 | 10/27/2006 | 556,000.00 |
| 11036869 | 2006-QS18 | 10/27/2006 | 360,000.00 |
| 11036873 | 2006-QS18 | 10/27/2006 | 112,400.00 |
| 11036875 | 2006-QS16 | 10/27/2006 | 44,450.00 |
| 11036887 | 2006-QS16 | 10/27/2006 | 540,000.00 |
| 11036891 | 2006-QS18 | 10/27/2006 | 180,000.00 |
| 11036893 | 2006-QS16 | 10/27/2006 | 380,000.00 |
| 11036903 | 2007-SP2 | 10/27/2006 | 120,450.00 |
| 11036905 | 2007-RS2 | 10/27/2006 | 440,000.00 |
| 11036921 | 2006-QS18 | 10/27/2006 | 75,950.00 |
| 11036933 | 2006-QS18 | 10/27/2006 | 51,000.00 |
| 11036939 | 2006-QS16 | 10/27/2006 | 440,800.00 |
| 11036945 | 2006-QS16 | 10/27/2006 | 62,000.00 |
| 11036947 | 2006-QS18 | 10/27/2006 | 119,200.00 |
| 11036949 | 2006-QS16 | 10/27/2006 | 121,600.00 |
| 11036951 | 2006-QS16 | 10/27/2006 | 472,000.00 |
| 11036957 | 2006-QS16 | 10/27/2006 | 448,000.00 |
| 11036959 | 2006-QS16 | 10/27/2006 | 472,400.00 |
| 11036961 | 2006-QS16 | 10/27/2006 | 492,000.00 |
| 11036965 | 2006-QS18 | 10/27/2006 | 43,900.00 |
| 11036971 | 2007-SP2 | 10/27/2006 | 133,600.00 |
| 11036973 | 2006-QS16 | 10/27/2006 | 536,000.00 |
| 11036979 | 2007-SP1 | 10/27/2006 | 148,000.00 |
| 11036985 | 2006-QS18 | 10/27/2006 | 191,250.00 |
| 11036987 | 2006-QS18 | 10/27/2006 | 78,000.00 |
| 11037001 | 2006-QS16 | 10/27/2006 | 508,000.00 |
| 11037005 | 2006-QS16 | 10/27/2006 | 49,000.00 |
| 11037007 | 2006-QS16 | 10/27/2006 | 452,000.00 |
| 11037009 | 2006-QS16 | 10/27/2006 | 559,000.00 |
| 11037013 | 2006-QS16 | 10/27/2006 | 580,000.00 |
| 11037015 | 2006-QS16 | 10/27/2006 | 171,000.00 |
| 11037017 | 2006-QS16 | 10/27/2006 | 499,200.00 |
| 11116055 | 2007-QA2 | 12/11/2006 | 572,000.00 |
| 11116083 | 2007-RS1 | 12/11/2006 | 528,000.00 |
| 11116101 | 2007-SA1 | 12/11/2006 | 296,000.00 |
| 11116139 | 2007-QA1 | 12/11/2006 | 245,000.00 |
| 11116147 | 2007-RS1 | 12/11/2006 | 289,785.73 |
| 11116157 | 2007-SA1 | 12/11/2006 | 141,500.00 |

| 11116171 | 2007-SA2 | 12/11/2006 | 408,000.00 |
|---|---|---|---|
| 11116173 | 2007-QA1 | 12/11/2006 | 248,000.00 |
| 11116177 | 2007-RS2 | 12/11/2006 | 510,400.00 |
| 11116189 | 2007-SA1 | 12/11/2006 | 328,000.00 |
| 11116207 | 2007-SA1 | 12/11/2006 | 370,000.00 |
| 11116217 | 2007-SA1 | 12/11/2006 | 350,500.00 |
| 11116237 | 2007-QA2 | 12/11/2006 | 285,000.00 |
| 11116257 | 2007-SP2 | 12/11/2006 | 424,000.00 |
| 11116259 | 2007-SA1 | 12/11/2006 | 310,000.00 |
| 11116267 | 2007-QA2 | 12/11/2006 | 600,000.00 |
| 11116303 | 2007-QA2 | 12/11/2006 | 478,100.00 |
| 11116323 | 2007-QA1 | 12/11/2006 | 186,847.01 |
| 11116333 | 2007-RP4 | 12/11/2006 | 339,621.69 |
| 11116337 | 2007-SA1 | 12/11/2006 | 561,600.00 |
| 11116339 | 2007-QA2 | 12/11/2006 | 151,200.00 |
| 11116403 | 2007-RS1 | 12/11/2006 | 432,000.00 |
| 11116405 | 2007-QA4 | 12/11/2006 | 352,000.00 |
| 11116427 | 2007-SA1 | 12/11/2006 | 214,300.00 |
| 11116453 | 2007-RS2 | 12/11/2006 | 525,000.00 |
| 11116521 | 2007-RS2 | 12/11/2006 | 800,000.00 |
| 11116575 | 2007-RS2 | 12/11/2006 | 937,500.00 |
| 11116633 | 2007-SP2 | 12/11/2006 | 285,000.00 |
| 11116661 | 2007-QA2 | 12/11/2006 | 500,000.00 |
| 11116679 | 2007-RS1 | 12/11/2006 | 263,200.00 |
| 11116815 | 2007-SA1 | 12/11/2006 | 208,000.00 |
| 11116839 | 2007-SA1 | 12/11/2006 | 175,200.00 |
| 11116887 | 2007-QA1 | 12/11/2006 | 127,900.00 |
| 11116911 | 2007-RS1 | 12/11/2006 | 712,000.00 |
| 11116913 | 2007-QA2 | 12/11/2006 | 228,000.00 |
| 11116931 | 2007-SA1 | 12/11/2006 | 295,900.00 |
| 11116059 | 2006-QA11 | 12/11/2006 | 284,000.00 |
| 11116061 | 2006-QA11 | 12/11/2006 | 276,000.00 |
| 11116067 | 2006-QA11 | 12/11/2006 | 244,000.00 |
| 11116069 | 2006-QA11 | 12/11/2006 | 440,000.00 |
| 11116077 | 2007-QA3 | 12/11/2006 | 185,000.00 |
| 11116079 | 2006-QA11 | 12/11/2006 | 223,400.00 |
| 11116081 | 2006-QA11 | 12/11/2006 | 452,000.00 |
| 11116085 | 2006-QA11 | 12/11/2006 | 384,000.00 |
| 11116087 | 2006-QA11 | 12/11/2006 | 288,000.00 |
| 11116089 | 2006-QA11 | 12/11/2006 | 512,000.00 |
| 11116091 | 2006-QA11 | 12/11/2006 | 327,200.00 |
| 11116093 | 2006-QA11 | 12/11/2006 | 112,000.00 |
| 11116097 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116099 | 2006-QA11 | 12/11/2006 | 642,400.00 |
| 11116103 | 2006-QA11 | 12/11/2006 | 512,000.00 |
| 11116105 | 2006-QA11 | 12/11/2006 | 508,000.00 |
| 11116107 | 2006-QA11 | 12/11/2006 | 576,000.00 |

| | | | |
|---|---|---|---|
| 11116109 | 2006-QA11 | 12/11/2006 | 268,000.00 |
| 11116111 | 2006-QA11 | 12/11/2006 | 447,200.00 |
| 11116113 | 2006-QA11 | 12/11/2006 | 352,000.00 |
| 11116119 | 2006-QA11 | 12/11/2006 | 273,600.00 |
| 11116121 | 2006-QA11 | 12/11/2006 | 332,000.00 |
| 11116125 | 2006-QA11 | 12/11/2006 | 96,300.00 |
| 11116127 | 2006-QA11 | 12/11/2006 | 560,000.00 |
| 11116129 | 2006-QA11 | 12/11/2006 | 520,000.00 |
| 11116131 | 2006-QA11 | 12/11/2006 | 460,000.00 |
| 11116135 | 2006-QA11 | 12/11/2006 | 176,000.00 |
| 11116137 | 2006-QA11 | 12/11/2006 | 272,000.00 |
| 11116143 | 2006-QA11 | 12/11/2006 | 1,000,000.00 |
| 11116145 | 2006-QA11 | 12/11/2006 | 576,000.00 |
| 11116149 | 2006-QA11 | 12/11/2006 | 336,000.00 |
| 11116151 | 2006-QA11 | 12/11/2006 | 608,000.00 |
| 11116155 | 2006-QA11 | 12/11/2006 | 252,000.00 |
| 11116161 | 2006-QA11 | 12/11/2006 | 151,200.00 |
| 11116163 | 2006-QA11 | 12/11/2006 | 487,200.00 |
| 11116165 | 2006-QA11 | 12/11/2006 | 148,300.00 |
| 11116167 | 2006-QA11 | 12/11/2006 | 336,000.00 |
| 11116169 | 2006-QA11 | 12/11/2006 | 648,000.00 |
| 11116175 | 2006-QA11 | 12/11/2006 | 166,800.00 |
| 11116179 | 2006-QA11 | 12/11/2006 | 353,600.00 |
| 11116181 | 2006-QA11 | 12/11/2006 | 380,000.00 |
| 11116187 | 2006-QA11 | 12/11/2006 | 190,400.00 |
| 11116191 | 2006-QA11 | 12/11/2006 | 548,000.00 |
| 11116193 | 2006-QA11 | 12/11/2006 | 255,200.00 |
| 11116197 | 2006-QA11 | 12/11/2006 | 327,200.00 |
| 11116199 | 2006-QA11 | 12/11/2006 | 584,000.00 |
| 11116201 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116203 | 2006-QA11 | 12/11/2006 | 254,400.00 |
| 11116213 | 2006-QA11 | 12/11/2006 | 110,750.00 |
| 11116215 | 2006-QA11 | 12/11/2006 | 572,000.00 |
| 11116221 | 2007-QA3 | 12/11/2006 | 333,450.00 |
| 11116223 | 2006-QA11 | 12/11/2006 | 188,000.00 |
| 11116225 | 2006-QA11 | 12/11/2006 | 180,000.00 |
| 11116227 | 2006-QA11 | 12/11/2006 | 108,000.00 |
| 11116231 | 2006-QA11 | 12/11/2006 | 465,518.30 |
| 11116233 | 2006-QA11 | 12/11/2006 | 500,400.00 |
| 11116235 | 2006-QA11 | 12/11/2006 | 600,000.00 |
| 11116245 | 2006-QA11 | 12/11/2006 | 96,000.00 |
| 11116247 | 2007-QA3 | 12/11/2006 | 208,000.00 |
| 11116249 | 2006-QA11 | 12/11/2006 | 643,598.90 |
| 11116251 | 2006-QA11 | 12/11/2006 | 272,000.00 |
| 11116255 | 2006-QA11 | 12/11/2006 | 161,600.00 |
| 11116261 | 2006-QA11 | 12/11/2006 | 199,600.00 |
| 11116269 | 2006-QA11 | 12/11/2006 | 392,000.00 |

| | | | |
|---|---|---|---|
| 11116271 | 2006-QA11 | 12/11/2006 | 130,168.74 |
| 11116273 | 2006-QA11 | 12/11/2006 | 430,000.00 |
| 11116275 | 2006-QA11 | 12/11/2006 | 288,000.00 |
| 11116279 | 2006-QA11 | 12/11/2006 | 240,800.00 |
| 11116281 | 2006-QA11 | 12/11/2006 | 345,000.00 |
| 11116285 | 2007-QA3 | 12/11/2006 | 450,000.00 |
| 11116287 | 2006-QA11 | 12/11/2006 | 576,000.00 |
| 11116297 | 2006-QA11 | 12/11/2006 | 196,300.00 |
| 11116299 | 2006-QA11 | 12/11/2006 | 477,600.00 |
| 11116301 | 2006-QA11 | 12/11/2006 | 650,000.00 |
| 11116305 | 2006-QA11 | 12/11/2006 | 284,800.00 |
| 11116313 | 2006-QA11 | 12/11/2006 | 308,000.00 |
| 11116315 | 2006-QA11 | 12/11/2006 | 78,800.00 |
| 11116325 | 2006-QA11 | 12/11/2006 | 441,268.34 |
| 11116327 | 2006-QA11 | 12/11/2006 | 520,000.00 |
| 11116329 | 2006-QA11 | 12/11/2006 | 1,000,000.00 |
| 11116331 | 2006-QA11 | 12/11/2006 | 384,000.00 |
| 11116335 | 2006-QA11 | 12/11/2006 | 500,000.00 |
| 11116341 | 2006-QA11 | 12/11/2006 | 652,000.00 |
| 11116343 | 2006-QA11 | 12/11/2006 | 440,000.00 |
| 11116347 | 2006-QA11 | 12/11/2006 | 145,600.00 |
| 11116351 | 2006-QA11 | 12/11/2006 | 120,000.00 |
| 11116359 | 2006-QA11 | 12/11/2006 | 148,000.00 |
| 11116375 | 2006-QA11 | 12/11/2006 | 647,200.00 |
| 11116377 | 2006-QA11 | 12/11/2006 | 216,000.00 |
| 11116379 | 2006-QA11 | 12/11/2006 | 118,800.00 |
| 11116381 | 2006-QA11 | 12/11/2006 | 168,000.00 |
| 11116383 | 2006-QA11 | 12/11/2006 | 284,000.00 |
| 11116385 | 2006-QA11 | 12/11/2006 | 472,000.00 |
| 11116387 | 2006-QA11 | 12/11/2006 | 536,000.00 |
| 11116391 | 2006-QA11 | 12/11/2006 | 244,000.00 |
| 11116395 | 2006-QA11 | 12/11/2006 | 457,289.76 |
| 11116397 | 2006-QA11 | 12/11/2006 | 384,000.00 |
| 11116409 | 2006-QA11 | 12/11/2006 | 300,000.00 |
| 11116411 | 2006-QA11 | 12/11/2006 | 567,686.99 |
| 11116413 | 2006-QA11 | 12/11/2006 | 352,000.00 |
| 11116419 | 2006-QA11 | 12/11/2006 | 552,000.00 |
| 11116423 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116425 | 2006-QA11 | 12/11/2006 | 504,000.00 |
| 11116429 | 2006-QA11 | 12/11/2006 | 256,000.00 |
| 11116431 | 2006-QA11 | 12/11/2006 | 295,950.00 |
| 11116437 | 2006-QA11 | 12/11/2006 | 151,900.00 |
| 11116439 | 2006-QA11 | 12/11/2006 | 228,000.00 |
| 11116441 | 2006-QA11 | 12/11/2006 | 274,000.00 |
| 11116443 | 2006-QA11 | 12/11/2006 | 261,600.00 |
| 11116447 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116451 | 2006-QA11 | 12/11/2006 | 293,505.10 |

| 11116459 2006-QA11 | 12/11/2006 | 252,800.00 |
| 11116465 2006-QA11 | 12/11/2006 | 164,800.00 |
| 11116467 2006-QA11 | 12/11/2006 | 320,000.00 |
| 11116471 2006-QA11 | 12/11/2006 | 230,000.00 |
| 11116473 2006-QA11 | 12/11/2006 | 234,000.00 |
| 11116475 2006-QA11 | 12/11/2006 | 147,200.00 |
| 11116479 2006-QA11 | 12/11/2006 | 720,000.00 |
| 11116481 2006-QA11 | 12/11/2006 | 191,900.00 |
| 11116483 2006-QA11 | 12/11/2006 | 170,500.00 |
| 11116485 2006-QA11 | 12/11/2006 | 200,700.00 |
| 11116487 2006-QA11 | 12/11/2006 | 141,600.00 |
| 11116489 2006-QA11 | 12/11/2006 | 784,000.00 |
| 11116491 2006-QA11 | 12/11/2006 | 650,000.00 |
| 11116493 2006-QA11 | 12/11/2006 | 564,000.00 |
| 11116495 2006-QA11 | 12/11/2006 | 704,000.00 |
| 11116497 2006-QA11 | 12/11/2006 | 300,000.00 |
| 11116499 2006-QA11 | 12/11/2006 | 428,000.00 |
| 11116501 2006-QA11 | 12/11/2006 | 237,200.00 |
| 11116503 2006-QA11 | 12/11/2006 | 184,000.00 |
| 11116505 2006-QA11 | 12/11/2006 | 208,800.00 |
| 11116507 2007-QA3 | 12/11/2006 | 495,200.00 |
| 11116511 2006-QA11 | 12/11/2006 | 400,000.00 |
| 11116515 2006-QA11 | 12/11/2006 | 568,000.00 |
| 11116517 2006-QA11 | 12/11/2006 | 95,900.00 |
| 11116519 2006-QA11 | 12/11/2006 | 298,400.00 |
| 11116523 2006-QA11 | 12/11/2006 | 500,000.00 |
| 11116525 2006-QA11 | 12/11/2006 | 504,000.00 |
| 11116529 2006-QA11 | 12/11/2006 | 526,959.35 |
| 11116533 2006-QA11 | 12/11/2006 | 173,600.00 |
| 11116539 2006-QA11 | 12/11/2006 | 243,100.00 |
| 11116541 2006-QA11 | 12/11/2006 | 399,200.00 |
| 11116547 2007-QA3 | 12/11/2006 | 700,000.00 |
| 11116549 2006-QA11 | 12/11/2006 | 532,000.00 |
| 11116551 2006-QA11 | 12/11/2006 | 324,000.00 |
| 11116553 2006-QA11 | 12/11/2006 | 772,000.00 |
| 11116555 2006-QA11 | 12/11/2006 | 308,000.00 |
| 11116561 2006-QA11 | 12/11/2006 | 232,000.00 |
| 11116563 2006-QA11 | 12/11/2006 | 307,200.00 |
| 11116565 2006-QA11 | 12/11/2006 | 341,600.00 |
| 11116567 2006-QA11 | 12/11/2006 | 146,400.00 |
| 11116571 2006-QA11 | 12/11/2006 | 290,400.00 |
| 11116579 2006-QA11 | 12/11/2006 | 456,000.00 |
| 11116583 2006-QA11 | 12/11/2006 | 424,000.00 |
| 11116585 2006-QA11 | 12/11/2006 | 329,000.00 |
| 11116587 2006-QA11 | 12/11/2006 | 476,000.00 |
| 11116589 2006-QA11 | 12/11/2006 | 476,000.00 |
| 11116591 2006-QA11 | 12/11/2006 | 452,000.00 |

| | | | |
|---|---|---|---|
| 11116593 | 2006-QA11 | 12/11/2006 | 420,000.00 |
| 11116595 | 2006-QA11 | 12/11/2006 | 191,900.00 |
| 11116601 | 2006-QA11 | 12/11/2006 | 424,000.00 |
| 11116603 | 2007-QA3 | 12/11/2006 | 290,400.00 |
| 11116605 | 2006-QA11 | 12/11/2006 | 244,000.00 |
| 11116609 | 2006-QA11 | 12/11/2006 | 188,000.00 |
| 11116613 | 2006-QA11 | 12/11/2006 | 767,200.00 |
| 11116617 | 2006-QA11 | 12/11/2006 | 238,300.00 |
| 11116619 | 2006-QA11 | 12/11/2006 | 388,000.00 |
| 11116621 | 2006-QA11 | 12/11/2006 | 320,000.00 |
| 11116623 | 2006-QA11 | 12/11/2006 | 516,000.00 |
| 11116625 | 2006-QA11 | 12/11/2006 | 300,000.00 |
| 11116627 | 2006-QA11 | 12/11/2006 | 249,813.86 |
| 11116629 | 2006-QA11 | 12/11/2006 | 168,000.00 |
| 11116639 | 2006-QA11 | 12/11/2006 | 340,000.00 |
| 11116641 | 2006-QA11 | 12/11/2006 | 448,000.00 |
| 11116647 | 2006-QA11 | 12/11/2006 | 190,400.00 |
| 11116649 | 2006-QA11 | 12/11/2006 | 292,000.00 |
| 11116651 | 2006-QA11 | 12/11/2006 | 216,000.00 |
| 11116653 | 2006-QA11 | 12/11/2006 | 436,000.00 |
| 11116659 | 2006-QA11 | 12/11/2006 | 177,500.00 |
| 11116665 | 2006-QA11 | 12/11/2006 | 280,600.00 |
| 11116667 | 2007-QA3 | 12/11/2006 | 348,000.00 |
| 11116669 | 2006-QA11 | 12/11/2006 | 391,200.00 |
| 11116671 | 2006-QA11 | 12/11/2006 | 260,000.00 |
| 11116675 | 2006-QA11 | 12/11/2006 | 253,600.75 |
| 11116677 | 2006-QA11 | 12/11/2006 | 211,200.00 |
| 11116683 | 2006-QA11 | 12/11/2006 | 712,000.00 |
| 11116689 | 2006-QA11 | 12/11/2006 | 599,200.00 |
| 11116691 | 2006-QA11 | 12/11/2006 | 408,000.00 |
| 11116693 | 2006-QA11 | 12/11/2006 | 444,000.00 |
| 11116695 | 2006-QA11 | 12/11/2006 | 206,471.59 |
| 11116699 | 2006-QA11 | 12/11/2006 | 200,000.00 |
| 11116701 | 2006-QA11 | 12/11/2006 | 528,000.00 |
| 11116703 | 2006-QA11 | 12/11/2006 | 296,000.00 |
| 11116707 | 2006-QA11 | 12/11/2006 | 176,000.00 |
| 11116709 | 2006-QA11 | 12/11/2006 | 239,000.00 |
| 11116711 | 2006-QA11 | 12/11/2006 | 528,000.00 |
| 11116713 | 2007-QA3 | 12/11/2006 | 155,000.00 |
| 11116715 | 2006-QA11 | 12/11/2006 | 260,000.00 |
| 11116717 | 2006-QA11 | 12/11/2006 | 164,800.00 |
| 11116719 | 2006-QA11 | 12/11/2006 | 351,407.82 |
| 11116723 | 2006-QA11 | 12/11/2006 | 476,800.00 |
| 11116725 | 2006-QA11 | 12/11/2006 | 264,000.00 |
| 11116727 | 2006-QA11 | 12/11/2006 | 477,800.00 |
| 11116729 | 2006-QA11 | 12/11/2006 | 448,000.00 |
| 11116731 | 2006-QA11 | 12/11/2006 | 950,000.00 |

| 11116735 | 2007-QA3 | 12/11/2006 | 159,200.00 |
| 11116737 | 2006-QA11 | 12/11/2006 | 504,000.00 |
| 11116741 | 2007-RZ1 | 12/11/2006 | 194,000.00 |
| 11116745 | 2006-QA11 | 12/11/2006 | 492,000.00 |
| 11116747 | 2006-QA11 | 12/11/2006 | 570,000.00 |
| 11116753 | 2006-QA11 | 12/11/2006 | 312,000.00 |
| 11116755 | 2006-QA11 | 12/11/2006 | 548,000.00 |
| 11116757 | 2006-QA11 | 12/11/2006 | 628,000.00 |
| 11116767 | 2006-QA11 | 12/11/2006 | 412,000.00 |
| 11116769 | 2006-QA11 | 12/11/2006 | 416,000.00 |
| 11116771 | 2006-QA11 | 12/11/2006 | 169,500.00 |
| 11116779 | 2006-QA11 | 12/11/2006 | 500,000.00 |
| 11116783 | 2006-QA11 | 12/11/2006 | 288,000.00 |
| 11116787 | 2006-QA11 | 12/11/2006 | 348,000.00 |
| 11116789 | 2006-QA11 | 12/11/2006 | 500,000.00 |
| 11116793 | 2007-QA3 | 12/11/2006 | 712,500.00 |
| 11116795 | 2006-QA11 | 12/11/2006 | 350,000.00 |
| 11116797 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116801 | 2006-QA11 | 12/11/2006 | 344,000.00 |
| 11116805 | 2006-QA11 | 12/11/2006 | 464,000.00 |
| 11116807 | 2006-QA11 | 12/11/2006 | 248,000.00 |
| 11116809 | 2006-QA11 | 12/11/2006 | 679,200.00 |
| 11116821 | 2006-QA11 | 12/11/2006 | 176,293.34 |
| 11116823 | 2006-QA11 | 12/11/2006 | 208,000.00 |
| 11116825 | 2006-QA11 | 12/11/2006 | 549,200.00 |
| 11116829 | 2006-QA11 | 12/11/2006 | 584,000.00 |
| 11116831 | 2006-QA11 | 12/11/2006 | 218,550.00 |
| 11116833 | 2006-QA11 | 12/11/2006 | 612,000.00 |
| 11116835 | 2006-QA11 | 12/11/2006 | 364,000.00 |
| 11116837 | 2006-QA11 | 12/11/2006 | 111,000.00 |
| 11116841 | 2006-QA11 | 12/11/2006 | 568,000.00 |
| 11116847 | 2006-QA11 | 12/11/2006 | 147,600.00 |
| 11116849 | 2006-QA11 | 12/11/2006 | 600,000.00 |
| 11116851 | 2006-QA11 | 12/11/2006 | 312,000.00 |
| 11116853 | 2007-QA3 | 12/11/2006 | 412,000.00 |
| 11116857 | 2006-QA11 | 12/11/2006 | 200,000.00 |
| 11116859 | 2006-QA11 | 12/11/2006 | 476,951.55 |
| 11116865 | 2006-QA11 | 12/11/2006 | 576,000.00 |
| 11116867 | 2006-QA11 | 12/11/2006 | 315,200.00 |
| 11116873 | 2006-QA11 | 12/11/2006 | 468,000.00 |
| 11116875 | 2006-QA11 | 12/11/2006 | 213,750.00 |
| 11116877 | 2006-QA11 | 12/11/2006 | 480,000.00 |
| 11116879 | 2006-QA11 | 12/11/2006 | 383,950.00 |
| 11116881 | 2006-QA11 | 12/11/2006 | 493,691.38 |
| 11116883 | 2006-QA11 | 12/11/2006 | 501,500.00 |
| 11116885 | 2006-QA11 | 12/11/2006 | 448,650.00 |
| 11116889 | 2006-QA11 | 12/11/2006 | 354,850.00 |

| 11116893 | 2006-QA11 | 12/11/2006 | 780,500.00 |
| 11116897 | 2006-QA11 | 12/11/2006 | 544,000.00 |
| 11116899 | 2006-QA11 | 12/11/2006 | 556,000.00 |
| 11116901 | 2006-QA11 | 12/11/2006 | 1,074,000.00 |
| 11116903 | 2006-QA11 | 12/11/2006 | 274,850.00 |
| 11116907 | 2006-QA11 | 12/11/2006 | 559,200.00 |
| 11116917 | 2006-QA11 | 12/11/2006 | 528,000.00 |
| 11116919 | 2006-QA11 | 12/11/2006 | 252,000.00 |
| 11116927 | 2006-QA11 | 12/11/2006 | 164,400.00 |
| 11116929 | 2006-QA11 | 12/11/2006 | 259,600.00 |
| 11172901 | 2007-SA1 | 12/27/2006 | 1,192,000.00 |
| 11172903 | 2007-SA1 | 12/27/2006 | 423,600.00 |
| 11172905 | 2007-SA1 | 12/27/2006 | 479,200.00 |
| 11172909 | 2007-SA1 | 12/27/2006 | 400,000.00 |
| 11172911 | 2007-SA1 | 12/27/2006 | 350,000.00 |
| 11172913 | 2007-SA1 | 12/27/2006 | 562,000.00 |
| 11172915 | 2007-SA1 | 12/27/2006 | 579,800.00 |
| 11172917 | 2007-SA1 | 12/27/2006 | 367,600.00 |
| 11172919 | 2007-QA1 | 12/27/2006 | 432,000.00 |
| 11172921 | 2007-QA1 | 12/27/2006 | 800,000.00 |
| 11172923 | 2007-SA1 | 12/27/2006 | 197,000.00 |
| 11172925 | 2007-SA1 | 12/27/2006 | 540,000.00 |
| 11172927 | 2007-SA1 | 12/27/2006 | 715,000.00 |
| 11172929 | 2007-SA1 | 12/27/2006 | 890,000.00 |
| 11172931 | 2007-SA1 | 12/27/2006 | 311,000.00 |
| 11172933 | 2007-SA1 | 12/27/2006 | 205,000.00 |
| 11172935 | 2007-SP2 | 12/27/2006 | 241,100.00 |
| 11172937 | 2007-QA1 | 12/27/2006 | 1,500,000.00 |
| 11172939 | 2007-QA1 | 12/27/2006 | 600,000.00 |
| 11172941 | 2007-QA1 | 12/27/2006 | 780,000.00 |
| 11172945 | 2007-QA1 | 12/27/2006 | 786,015.86 |
| 11172947 | 2007-QA1 | 12/27/2006 | 495,000.00 |
| 11172949 | 2007-QA1 | 12/27/2006 | 670,500.00 |
| 11172951 | 2007-SA1 | 12/27/2006 | 685,000.00 |
| 11172953 | 2007-QA1 | 12/27/2006 | 274,100.00 |
| 11172955 | 2007-SA1 | 12/27/2006 | 970,000.00 |
| 11172957 | 2007-SA1 | 12/27/2006 | 232,000.00 |
| 11172961 | 2007-SA1 | 12/27/2006 | 284,000.00 |
| 11172963 | 2007-SA1 | 12/27/2006 | 265,000.00 |
| 11172965 | 2007-SA1 | 12/27/2006 | 750,000.00 |
| 11172967 | 2007-SA1 | 12/27/2006 | 665,600.00 |
| 11172969 | 2007-SA1 | 12/27/2006 | 555,300.00 |
| 11172971 | 2007-SA1 | 12/27/2006 | 617,000.00 |
| 11172977 | 2007-QA2 | 12/27/2006 | 237,750.00 |
| 11172979 | 2007-QA1 | 12/27/2006 | 395,100.00 |
| 11172981 | 2007-SA1 | 12/27/2006 | 592,000.00 |
| 11172983 | 2007-SA1 | 12/27/2006 | 1,610,000.00 |

| | | | |
|---|---|---|---|
| 11172985 | 2007-QA1 | 12/27/2006 | 285,935.86 |
| 11172987 | 2007-SA1 | 12/27/2006 | 1,425,000.00 |
| 11172989 | 2007-QA2 | 12/27/2006 | 544,000.00 |
| 11172991 | 2007-SA1 | 12/27/2006 | 325,000.00 |
| 11172993 | 2007-QA1 | 12/27/2006 | 712,000.00 |
| 11172997 | 2007-SA1 | 12/27/2006 | 1,031,250.00 |
| 11172999 | 2007-SA1 | 12/27/2006 | 1,500,000.00 |
| 11173001 | 2007-SA1 | 12/27/2006 | 1,040,000.00 |
| 11173003 | 2007-SA1 | 12/27/2006 | 687,000.00 |
| 11173005 | 2007-SA1 | 12/27/2006 | 1,233,500.00 |
| 11173007 | 2007-SA1 | 12/27/2006 | 179,500.00 |
| 11173009 | 2007-SA1 | 12/27/2006 | 642,500.00 |
| 11173011 | 2007-SA1 | 12/27/2006 | 510,000.00 |
| 11173013 | 2007-QA1 | 12/27/2006 | 525,000.00 |
| 11173015 | 2007-SA1 | 12/27/2006 | 438,500.00 |
| 11173017 | 2007-SA1 | 12/27/2006 | 670,000.00 |
| 11173019 | 2007-QA1 | 12/27/2006 | 435,750.00 |
| 11173021 | 2007-QA1 | 12/27/2006 | 319,000.00 |
| 11173025 | 2007-QA1 | 12/27/2006 | 503,500.00 |
| 11173027 | 2007-SA1 | 12/27/2006 | 520,000.00 |
| 11173029 | 2007-SA1 | 12/27/2006 | 620,000.00 |
| 11173031 | 2007-SA1 | 12/27/2006 | 275,000.00 |
| 11173033 | 2007-SA1 | 12/27/2006 | 530,000.00 |
| 11173035 | 2007-SA1 | 12/27/2006 | 267,000.00 |
| 11173037 | 2007-SA1 | 12/27/2006 | 272,000.00 |
| 11173039 | 2007-SA1 | 12/27/2006 | 420,000.00 |
| 11173041 | 2007-RS1 | 12/27/2006 | 463,500.00 |
| 11173043 | 2007-QA1 | 12/27/2006 | 536,000.00 |
| 11173047 | 2007-SA1 | 12/27/2006 | 484,000.00 |
| 11173049 | 2007-SA1 | 12/27/2006 | 260,000.00 |
| 11173051 | 2007-SA1 | 12/27/2006 | 475,000.00 |
| 11173053 | 2007-QA1 | 12/27/2006 | 480,000.00 |
| 11173057 | 2007-SA1 | 12/27/2006 | 207,000.00 |
| 11173061 | 2007-SA1 | 12/27/2006 | 500,000.00 |
| 11173063 | 2007-QA1 | 12/27/2006 | 303,472.19 |
| 11173067 | 2007-SA1 | 12/27/2006 | 765,000.00 |
| 11173069 | 2007-SA1 | 12/27/2006 | 602,000.00 |
| 11173071 | 2007-SA1 | 12/27/2006 | 570,000.00 |
| 11173073 | 2007-SA1 | 12/27/2006 | 541,100.00 |
| 11173075 | 2007-QA1 | 12/27/2006 | 451,500.00 |
| 11173079 | 2007-SA1 | 12/27/2006 | 480,000.00 |
| 11173081 | 2007-SA1 | 12/27/2006 | 455,000.00 |
| 11173083 | 2007-SA1 | 12/27/2006 | 1,088,000.00 |
| 11173085 | 2007-SA1 | 12/27/2006 | 230,000.00 |
| 11173087 | 2007-QA1 | 12/27/2006 | 503,792.78 |
| 11173089 | 2007-SA1 | 12/27/2006 | 393,000.00 |
| 11173091 | 2007-QA1 | 12/27/2006 | 525,000.00 |

| | | | |
|---|---|---|---|
| 11173093 | 2007-SA1 | 12/27/2006 | 550,000.00 |
| 11173095 | 2007-SA1 | 12/27/2006 | 397,000.00 |
| 11173097 | 2007-SA1 | 12/27/2006 | 417,000.00 |
| 11173099 | 2007-SA1 | 12/27/2006 | 300,000.00 |
| 11173101 | 2007-SA1 | 12/27/2006 | 504,000.00 |
| 11173103 | 2007-SA1 | 12/27/2006 | 1,250,000.00 |
| 11173105 | 2007-QA1 | 12/27/2006 | 539,000.00 |
| 11173107 | 2007-QA1 | 12/27/2006 | 515,000.00 |
| 11173109 | 2007-SA1 | 12/27/2006 | 290,000.00 |
| 11173111 | 2007-SA1 | 12/27/2006 | 650,000.00 |
| 11173113 | 2007-QA1 | 12/27/2006 | 491,400.00 |
| 11173115 | 2007-SA1 | 12/27/2006 | 309,000.00 |
| 11173117 | 2007-SA1 | 12/27/2006 | 448,800.00 |
| 11173119 | 2007-SA1 | 12/27/2006 | 620,000.00 |
| 11173123 | 2007-SA1 | 12/27/2006 | 180,000.00 |
| 11173125 | 2007-SA1 | 12/27/2006 | 525,000.00 |
| 11173127 | 2007-QA1 | 12/27/2006 | 536,000.00 |
| 11173129 | 2007-SA1 | 12/27/2006 | 460,000.00 |
| 11173131 | 2007-SA1 | 12/27/2006 | 270,000.00 |
| 11173133 | 2007-SA1 | 12/27/2006 | 368,000.00 |
| 11173135 | 2007-QA1 | 12/27/2006 | 508,000.00 |
| 11173137 | 2007-SA1 | 12/27/2006 | 100,000.00 |
| 11173139 | 2007-SA1 | 12/27/2006 | 350,000.00 |
| 11172959 | 2007-RZ1 | 12/27/2006 | 210,000.00 |
| 11173023 | 2007-QA3 | 12/27/2006 | 310,400.00 |
| 11173077 | 2007-QA3 | 12/27/2006 | 131,000.00 |

470,882,122.42