<u>**Exhibit 1**</u>

<u>**Representative Share Schedules to the RMBS Claims Trust Agreement**</u>
<u>**(Annex to Exhibit 3 to the Plan Supplement)**</u>

# Initial QSF Representative Shares

| Initial QSF Beneficiary | Initial QSF Representative Share[*] |
|---|---|
| The Bank of New York Mellon | 0.21032108% |
| The Bank of New York Mellon Trust Company, N.A. | 32.43183073% |
| Citibank, N.A. | 0.02730644% |
| Deutsche Bank National Trust Company | 2.05198903% |
| Deutsche Bank Trust Company Americas | 21.92167569% |
| HSBC Bank USA National Association | 2.49110630% |
| U.S. Bank National Association | 36.52765971% |
| Wells Fargo Bank, N.A. | 4.31894428% |
| Wilmington Trust Company | 0.01307830% |
| Wilmington Trust, National Association | 0.00608843% |
| TOTAL | 100% |

[*]Subject to rounding of cash distributions to Trusts based on RMBS Representative Shares.

**RMBS Trusts and RMBS Representative Shares**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1 | ACE 1999-A | ACE 1999-A [ALL] | USB | 0% | 0% | |
| 2 | ACE 2005-SL1 | ACE 2005-SL1 [ALL] | HSBC | 0.00093223% | 0.00093223% | |
| 3 | ACE 2006-SL1 | ACE 2006-SL1 [ALL] | HSBC | 0.00076661% | 0.00076661% | |
| 4 | ACE 2006-SL4 | ACE 2006-SL4 [ALL] | HSBC | 0.00083243% | 0.00083243% | |
| 5 | ACE 2007-HE4 | ACE 2007-HE4 [1] | HSBC | 0.01551386% | 0.00658549% | |
| 6 | | ACE 2007-HE4 [2] | HSBC | | 0.00892838% | |
| 7 | ACE 2007-SL1 | ACE 2007-SL1 [1] | HSBC | 0.00021789% | 0.00003892% | |
| 8 | | ACE 2007-SL1 [2] | HSBC | | 0.00017897% | |
| 9 | ACE 2007-SL2 | ACE 2007-SL2 [ALL] | HSBC | 0% | 0% | |
| 10 | ACE 2007-SL3 | ACE 2007-SL3 [ALL] | USB | 0% | 0% | |
| 11 | AHM 2004-4 | AHM 2004-4 [1] | BNYM | 0% | 0% | |
| 12 | | AHM 2004-4 [2] | BNYM | | 0% | |
| 13 | | AHM 2004-4 [3] | BNYM | | 0% | |
| 14 | | AHM 2004-4 [4] | BNYM | | 0% | |
| 15 | | AHM 2004-4 [5] | BNYM | | 0% | |
| 16 | | AHM 2004-4 [6] | BNYM | | 0% | |
| 17 | | AHM 2004-4 [7] | BNYM | | 0% | |
| 18 | AHM 2005-1 | AHM 2005-1 [1] | DBNTC | 0.00462709% | 0% | |
| 19 | | AHM 2005-1 [2] | DBNTC | | 0% | |
| 20 | | AHM 2005-1 [3] | DBNTC | | 0% | |
| 21 | | AHM 2005-1 [4] | DBNTC | | 0% | |
| 22 | | AHM 2005-1 [5] | DBNTC | | 0% | |
| 23 | | AHM 2005-1 [6] | DBNTC | | 0% | |
| 24 | | AHM 2005-1 [7] | DBNTC | | 0% | |
| 25 | | AHM 2005-1 [8] | DBNTC | | 0% | |
| 26 | | AHM 2005-1 [9] | DBNTC | | 0.00462709% | |
| 27 | AHM 2005-2 | AHM 2005-2 [1] | DBNTC | 0.00730777% | 0% | |
| 28 | | AHM 2005-2 [2C] | DBNTC | | 0% | |
| 29 | | AHM 2005-2 [2NC] | DBNTC | | 0% | |
| 30 | | AHM 2005-2 [3] | DBNTC | | 0% | |
| 31 | | AHM 2005-2 [4] | DBNTC | | 0% | |
| 32 | | AHM 2005-2 [5] | DBNTC | | 0% | Art.IV.C.3.(a)(iv)(b) |
| 33 | | AHM 2005-2 [6] | DBNTC | | 0.00730777% | |
| 34 | AHM 2005-4 | AHM 2005-4 [1] | USB | 0.00952368% | 0% | |
| 35 | | AHM 2005-4 [2] | USB | | 0.00952368% | |
| 36 | | AHM 2005-4 [3] | USB | | 0% | |
| 37 | | AHM 2005-4 [4] | USB | | 0% | |
| 38 | | AHM 2005-4 [5] | USB | | 0% | |
| 39 | AHM 2006-2 | AHM 2006-2 [1] | DBNTC | 0% | 0% | |
| 40 | | AHM 2006-2 [2_1] | DBNTC | | 0% | |
| 41 | | AHM 2006-2 [2_2] | DBNTC | | 0% | |
| 42 | | AHM 2006-2 [3] | DBNTC | | 0% | |
| 43 | | AHM 2006-2 [4] | DBNTC | | 0% | |
| 44 | | AHM 2006-2 [5] | DBNTC | | 0% | |
| 45 | AHM 2007-A | AHM 2007-A [I-1] | DBNTC | 0% | 0% | |
| 46 | | AHM 2007-A [I-2] | DBNTC | | 0% | |
| 47 | | AHM 2007-A [I-3] | DBNTC | | 0% | |
| 48 | | AHM 2007-A [II] | DBNTC | | 0% | |
| 49 | | AHM 2007-A [III] | DBNTC | | 0% | |
| 50 | AHM 2007-SD1 | AHM 2007-SD1 [IV] | DBNTC | 0.00151267% | 0.00151267% | |
| 51 | ALBT 2007-OA1 | ALBT 2007-OA1 [ALL] | DBNTC | 0.00015357% | 0.00015357% | |
| 52 | ALBT 2007-S1 | ALBT 2007-S1 [ALL] | HSBC | 0.00000274% | 0.00000274% | |
| 53 | ARMT 2004-5 | ARMT 2004-5 [1] | HSBC | 0.02760157% | 0.00152928% | |
| 54 | | ARMT 2004-5 [2] | HSBC | | 0.00384641% | |
| 55 | | ARMT 2004-5 [3] | HSBC | | 0.00277369% | |
| 56 | | ARMT 2004-5 [4] | HSBC | | 0.00256609% | |
| 57 | | ARMT 2004-5 [5] | HSBC | | 0.00334359% | |
| 58 | | ARMT 2004-5 [6] | HSBC | | 0.00437978% | |
| 59 | | ARMT 2004-5 [7A] | HSBC | | 0.00329619% | |
| 60 | | ARMT 2004-5 [7B] | HSBC | | 0.00586654% | |
| 61 | ARMT 2005-1 | ARMT 2005-1 [1] | HSBC | 0.03315943% | 0.00284568% | |
| 62 | | ARMT 2005-1 [2] | HSBC | | 0.00570886% | |
| 63 | | ARMT 2005-1 [3] | HSBC | | 0.00353344% | |
| 64 | | ARMT 2005-1 [4] | HSBC | | 0.00596135% | |
| 65 | | ARMT 2005-1 [5A] | HSBC | | 0.00472759% | |
| 66 | | ARMT 2005-1 [5B] | HSBC | | 0.01038251% | |
| 67 | ARMT 2005-10 | ARMT 2005-10 [1] | USB | 0.07947381% | 0.00519000% | |
| 68 | | ARMT 2005-10 [2] | USB | | 0.01457881% | |
| 69 | | ARMT 2005-10 [3] | USB | | 0.01407506% | |
| 70 | | ARMT 2005-10 [4] | USB | | 0.00868235% | |
| 71 | | ARMT 2005-10 [5] | USB | | 0.03283080% | |
| 72 | | ARMT 2005-10 [6] | USB | | 0.00411679% | |
| 73 | ARMT 2005-11 | ARMT 2005-11 [1] | USB | 0.10572869% | 0.00343121% | |
| 74 | | ARMT 2005-11 [2] | USB | | 0.01709661% | |
| 75 | | ARMT 2005-11 [3] | USB | | 0.00778472% | |
| 76 | | ARMT 2005-11 [4] | USB | | 0.04116037% | |
| 77 | | ARMT 2005-11 [5] | USB | | 0.03625578% | |
| 78 | ARMT 2005-9 | ARMT 2005-9 [1] | USB | 0.06992514% | 0.00861536% | |
| 79 | | ARMT 2005-9 [2] | USB | | 0.00406243% | |
| 80 | | ARMT 2005-9 [3] | USB | | 0.00315605% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 81 | | ARMT 2005-9 [4] | USB | | 0.01811797% | |
| 82 | | ARMT 2005-9 [5] | USB | | 0.03597335% | |
| 83 | BAFC 2005-3 | BAFC 2005-3 [1] | USB | 0.00103417% | 0.00070476% | |
| 84 | | BAFC 2005-3 [2] | USB | | 0.00032941% | |
| 85 | BAFC 2005-4 | BAFC 2005-4 [1] | USB | 0.00063388% | 0.00021827% | Art.IV.C.3.(a)(iv)(a) |
| 86 | | BAFC 2005-4 [2] | USB | | 0.00041561% | Art.IV.C.3.(a)(iv)(a) |
| 87 | BAFC 2005-5 | BAFC 2005-5 [1] | USB | 0.00345029% | 0.00124244% | |
| 88 | | BAFC 2005-5 [2] | USB | | 0.00153078% | |
| 89 | | BAFC 2005-5 [3] | USB | | 0.00067706% | |
| 90 | BAFC 2005-6 | BAFC 2005-6 [1] | USB | 0.00917488% | 0.00419307% | |
| 91 | | BAFC 2005-6 [2] | USB | | 0.00498181% | |
| 92 | BAFC 2005-7 | BAFC 2005-7 [1] | USB | 0.00108824% | 0.00028358% | |
| 93 | | BAFC 2005-7 [2] | USB | | 0.00028058% | |
| 94 | | BAFC 2005-7 [3] | USB | | 0.00030767% | |
| 95 | | BAFC 2005-7 [4] | USB | | 0.00021641% | |
| 96 | BAFC 2005-8 | BAFC 2005-8 [1] | USB | 0.01380438% | 0.00208853% | |
| 97 | | BAFC 2005-8 [2] | USB | | 0.00566600% | |
| 98 | | BAFC 2005-8 [3] | USB | | 0.00099999% | |
| 99 | | BAFC 2005-8 [4] | USB | | 0.00504985% | |
| 100 | BAFC 2006-1 | BAFC 2006-1 [1] | USB | 0.00950329% | 0.00457948% | |
| 101 | | BAFC 2006-1 [2] | USB | | 0.00250529% | |
| 102 | | BAFC 2006-1 [3] | USB | | 0.00241852% | |
| 103 | BAFC 2006-2 | BAFC 2006-2 [1] | USB | 0.00297413% | 0.00029265% | |
| 104 | | BAFC 2006-2 [2] | USB | | 0.00148546% | |
| 105 | | BAFC 2006-2 [3] | USB | | 0.00042441% | |
| 106 | | BAFC 2006-2 [4] | USB | | 0.00034094% | |
| 107 | | BAFC 2006-2 [5] | USB | | 0.00028001% | |
| 108 | | BAFC 2006-2 [6] | USB | | 0.00015065% | |
| 109 | BAFC 2006-4 | BAFC 2006-4 [ALL] | USB | 0.02647746% | 0.02647746% | |
| 110 | BAFC 2006-5 | BAFC 2006-5 [1] | USB | 0.00536491% | 0.00197385% | |
| 111 | | BAFC 2006-5 [2] | USB | | 0.00051705% | |
| 112 | | BAFC 2006-5 [3] | USB | | 0.00078218% | |
| 113 | | BAFC 2006-5 [4] | USB | | 0.00209183% | |
| 114 | BAFC 2007-3 | BAFC 2007-3 [1] | USB | 0.01385948% | 0.00058139% | |
| 115 | | BAFC 2007-3 [2] | USB | | 0.00030895% | |
| 116 | | BAFC 2007-3 [3] | USB | | 0.00035490% | |
| 117 | | BAFC 2007-3 [4] | USB | | 0.01261424% | |
| 118 | BAFC 2007-4 | BAFC 2007-4 [N] | USB | 0.01936265% | 0.00575196% | |
| 119 | | BAFC 2007-4 [S] | USB | | 0.00248141% | |
| 120 | | BAFC 2007-4 [T2] | USB | | 0.01112928% | |
| 121 | BAFC 2007-7 | BAFC 2007-7 [1] | USB | 0.00433527% | 0.00065625% | |
| 122 | | BAFC 2007-7 [2] | USB | | 0.00022990% | |
| 123 | | BAFC 2007-7 [3] | USB | | 0.00344912% | |
| 124 | BALTA 2003-1 | BALTA 2003-1 [1] | BNYM | 0% | 0% | |
| 125 | | BALTA 2003-1 [2] | BNYM | | 0% | |
| 126 | BALTA 2004-12 | BALTA 2004-12 [I-1] | BNYM | 0.00030383% | 0.00012795% | |
| 127 | | BALTA 2004-12 [I-2] | BNYM | | 0.00010005% | |
| 128 | | BALTA 2004-12 [II-1] | BNYM | | 0.00001001% | |
| 129 | | BALTA 2004-12 [II-2] | BNYM | | 0.00003482% | |
| 130 | | BALTA 2004-12 [II-3] | BNYM | | 0.00001994% | |
| 131 | | BALTA 2004-12 [II-4] | BNYM | | 0.00001105% | |
| 132 | BALTA 2004-4 | BALTA 2004-4 [ALL] | BNYM | 0.00061133% | 0.00061133% | |
| 133 | BALTA 2004-6 | BALTA 2004-6 [1] | BNYM | 0.00008511% | 0.00004003% | |
| 134 | | BALTA 2004-6 [2] | BNYM | | 0.00000620% | |
| 135 | | BALTA 2004-6 [3] | BNYM | | 0.00003888% | |
| 136 | BALTA 2005-10 | BALTA 2005-10 [1] | BNYM | 0.00010121% | 0.00002874% | |
| 137 | | BALTA 2005-10 [2_1] | BNYM | | 0.00000514% | |
| 138 | | BALTA 2005-10 [2_2] | BNYM | | 0.00001774% | |
| 139 | | BALTA 2005-10 [2_3] | BNYM | | 0.00002591% | |
| 140 | | BALTA 2005-10 [2_4] | BNYM | | 0.00001301% | |
| 141 | | BALTA 2005-10 [2_5] | BNYM | | 0.00001068% | |
| 142 | BALTA 2005-3 | BALTA 2005-3 [1] | BNYM | 0.00554950% | 0.00071197% | |
| 143 | | BALTA 2005-3 [2] | BNYM | | 0.00047168% | |
| 144 | | BALTA 2005-3 [3] | BNYM | | 0.00259925% | |
| 145 | | BALTA 2005-3 [4] | BNYM | | 0.00176660% | |
| 146 | BALTA 2005-4 | BALTA 2005-4 [I] | BNYM | 0.00712167% | 0.00134318% | |
| 147 | | BALTA 2005-4 [II1] | BNYM | | 0.00071385% | |
| 148 | | BALTA 2005-4 [II2] | BNYM | | 0.00051956% | |
| 149 | | BALTA 2005-4 [II3] | BNYM | | 0.00401032% | |
| 150 | | BALTA 2005-4 [II4] | BNYM | | 0.00028395% | |
| 151 | | BALTA 2005-4 [II5] | BNYM | | 0.00025082% | |
| 152 | BALTA 2005-5 | BALTA 2005-5 [1] | BNYM | 0.00019670% | 0.00007114% | |
| 153 | | BALTA 2005-5 [II-1] | BNYM | | 0.00000919% | |
| 154 | | BALTA 2005-5 [II-2] | BNYM | | 0.00006106% | |
| 155 | | BALTA 2005-5 [II-3] | BNYM | | 0.00002384% | |
| 156 | | BALTA 2005-5 [II-4] | BNYM | | 0.00000848% | |
| 157 | | BALTA 2005-5 [II-5] | BNYM | | 0.00001855% | |
| 158 | | BALTA 2005-5 [II-6] | BNYM | | 0.00000445% | |
| 159 | BALTA 2006-1 | BALTA 2006-1 [I] | BNYM | 0.0772452% | 0.00368209% | |
| 160 | | BALTA 2006-1 [II-1] | BNYM | | 0.00310251% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 161 | | BALTA 2006-1 [II-2] | BNYM | | 0.00059389% | |
| 162 | | BALTA 2006-1 [II-3] | BNYM | | 0.00034603% | |
| 163 | BALTA 2006-3 | BALTA 2006-3 [I] | USB | 0.00878041% | 0.00266276% | |
| 164 | | BALTA 2006-3 [II1] | USB | | 0.00102953% | |
| 165 | | BALTA 2006-3 [II2] | USB | | 0.00098688% | |
| 166 | | BALTA 2006-3 [II3] | USB | | 0.00106721% | |
| 167 | | BALTA 2006-3 [II4] | USB | | 0.00014038% | |
| 168 | | BALTA 2006-3 [III1] | USB | | 0.00077698% | |
| 169 | | BALTA 2006-3 [III2] | USB | | 0.00036337% | |
| 170 | | BALTA 2006-3 [III3] | USB | | 0.00026777% | |
| 171 | | BALTA 2006-3 [III4] | USB | | 0.00041636% | |
| 172 | | BALTA 2006-3 [III5] | USB | | 0.00049184% | |
| 173 | | BALTA 2006-3 [III6] | USB | | 0.00057732% | |
| 174 | BALTA 2006-4 | BALTA 2006-4 [I1] | WTNA | 0.00079484% | 0.00014705% | |
| 175 | | BALTA 2006-4 [I2] | WTNA | | 0.00015329% | |
| 176 | | BALTA 2006-4 [I3] | WTNA | | 0.00010451% | |
| 177 | | BALTA 2006-4 [II1] | WTNA | | 0.00001186% | |
| 178 | | BALTA 2006-4 [II2] | WTNA | | 0.00009448% | |
| 179 | | BALTA 2006-4 [II3] | WTNA | | 0.00010629% | |
| 180 | | BALTA 2006-4 [III1] | WTNA | | 0.00002381% | |
| 181 | | BALTA 2006-4 [III2] | WTNA | | 0.00006336% | |
| 182 | | BALTA 2006-4 [III3] | WTNA | | 0.00009020% | |
| 183 | BALTA 2006-5 | BALTA 2006-5 [1] | WTNA | 0.00025077% | 0.00018423% | |
| 184 | | BALTA 2006-5 [2] | WTNA | | 0.00006654% | |
| 185 | BALTA 2006-8 | BALTA 2006-8 [I] | WTNA | 0.00059312% | 0.00028218% | |
| 186 | | BALTA 2006-8 [II] | WTNA | | 0.00021870% | |
| 187 | | BALTA 2006-8 [III] | WTNA | | 0.00009223% | |
| 188 | BAYV 2003-AA | BAYV 2003-AA [ALL] | USB | 0.00013243% | 0.00013243% | |
| 189 | BAYV 2004-A | BAYV 2004-A [ALL] | USB | 0.00039110% | 0.00039110% | |
| 190 | BAYV 2004-C | BAYV 2004-C [ALL] | USB | 0.00036185% | 0.00036185% | |
| 191 | BAYV 2004-D | BAYV 2004-D [ALL] | USB | 0.00055788% | 0.00055788% | |
| 192 | BAYV 2005-B | BAYV 2005-B [1] | USB | 0.00034899% | 0.00013754% | |
| 193 | | BAYV 2005-B [2] | USB | | 0.00021145% | |
| 194 | BAYV 2006-B | BAYV 2006-B [1] | USB | 0.00096210% | 0.00029016% | |
| 195 | | BAYV 2006-B [2] | USB | | 0.00067194% | |
| 196 | BAYV 2006-D | BAYV 2006-D [1] | USB | 0.00034239% | 0.00014245% | |
| 197 | | BAYV 2006-D [2] | USB | | 0.00019994% | |
| 198 | BAYV 2007-A | BAYV 2007-A [1] | USB | 0.00151531% | 0.00073018% | |
| 199 | | BAYV 2007-A [2] | USB | | 0.00078514% | |
| 200 | BAYV 2007-B | BAYV 2007-B [1] | USB | 0.00391182% | 0.00164437% | |
| 201 | | BAYV 2007-B [2] | USB | | 0.00226745% | |
| 202 | BSABS 2001-2 | BSABS 2001-2 [1] | DBNTC | 0% | 0% | |
| 203 | | BSABS 2001-2 [2] | DBNTC | | 0% | |
| 204 | | BSABS 2001-2 [3] | DBNTC | | 0% | |
| 205 | BSABS 2003-AC3 | BSABS 2003-AC3 [ALL] | BNYM | 0.00002925% | 0.00002925% | |
| 206 | BSABS 2003-AC4 | BSABS 2003-AC4 [ALL] | BNYM | 0.00001006% | 0.00001006% | |
| 207 | BSABS 2004-AC1 | BSABS 2004-AC1 [ALL] | USB | 0.00047567% | 0.00047567% | |
| 208 | BSABS 2004-AC2 | BSABS 2004-AC2 [1] | USB | 0.00000966% | 0.00000635% | |
| 209 | | BSABS 2004-AC2 [2] | USB | | 0.00000331% | |
| 210 | BSABS 2004-AC7 | BSABS 2004-AC7 [ALL] | USB | 0.00193983% | 0.00193983% | |
| 211 | BSABS 2004-BO1 | BSABS 2004-BO1 [1] | WFB | 0.07351249% | 0.05099040% | |
| 212 | | BSABS 2004-BO1 [2] | WFB | | 0.02252209% | |
| 213 | BSABS 2005-AC3 | BSABS 2005-AC3 [1] | USB | 0.00000397% | 0.00000188% | |
| 214 | | BSABS 2005-AC3 [2] | USB | | 0.00000209% | |
| 215 | BSABS 2005-AC5 | BSABS 2005-AC5 [1] | USB | 0.00000030% | 0.00000023% | Art.IV.C.3.(a)(iv)(b) |
| 216 | | BSABS 2005-AC5 [2] | USB | | 0.00000007% | Art.IV.C.3.(a)(iv)(b) |
| 217 | BSABS 2005-AC7 | BSABS 2005-AC7 [ALL] | USB | 0.00003662% | 0.00003662% | |
| 218 | BSABS 2006-SD2 | BSABS 2006-SD2 [ALL] | BNYM | 0.00001617% | 0.00001617% | |
| 219 | BSABS 2007-SD2 | BSABS 2007-SD2 [1] | WTNA | 0.00000358% | 0.00000151% | |
| 220 | | BSABS 2007-SD2 [2] | WTNA | | 0.00000207% | |
| 221 | BSABS 2007-SD3 | BSABS 2007-SD3 [ALL] | WTNA | 0.00032089% | 0.00032089% | |
| 222 | BSARM 2001-4 | BSARM 2001-4 [1] | BNYM | 0.00024328% | 0.00019990% | |
| 223 | | BSARM 2001-4 [2] | BNYM | | 0.00004338% | |
| 224 | BSARM 2002-11 | BSARM 2002-11 [I1] | BNYM | 0.00012964% | 0.00003896% | |
| 225 | | BSARM 2002-11 [I2] | BNYM | | 0.00005025% | |
| 226 | | BSARM 2002-11 [I3] | BNYM | | 0.00000386% | |
| 227 | | BSARM 2002-11 [I4] | BNYM | | 0.00000486% | |
| 228 | | BSARM 2002-11 [II1] | BNYM | | 0.00001194% | |
| 229 | | BSARM 2002-11 [II2] | BNYM | | 0.00001979% | |
| 230 | BSARM 2003-1 | BSARM 2003-1 [1] | BNYM | 0.00007550% | 0.00001658% | |
| 231 | | BSARM 2003-1 [2] | BNYM | | 0.00000784% | |
| 232 | | BSARM 2003-1 [3] | BNYM | | 0.00001319% | |
| 233 | | BSARM 2003-1 [4] | BNYM | | 0.00000179% | |
| 234 | | BSARM 2003-1 [5] | BNYM | | 0.00001159% | |
| 235 | | BSARM 2003-1 [6] | BNYM | | 0.00001761% | |
| 236 | | BSARM 2003-1 [7] | BNYM | | 0.00005517% | |
| 237 | | BSARM 2003-1 [8] | BNYM | | 0.00000174% | |
| 238 | BSARM 2003-3 | BSARM 2003-3 [1] | BNYM | 0.00019803% | 0.00000830% | |
| 239 | | BSARM 2003-3 [2] | BNYM | | 0.00005709% | |
| 240 | | BSARM 2003-3 [3] | BNYM | | 0.00112257% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 241 | | BSARM 2003-3 [4] | BNYM | | 0.00002007% | |
| 242 | BSARM 2003-4 | BSARM 2003-4 [1] | BNYM | 0.00004414% | 0.00000400% | |
| 243 | | BSARM 2003-4 [2] | BNYM | | 0.00019981% | |
| 244 | | BSARM 2003-4 [3] | BNYM | | 0.00002034% | |
| 245 | BSARM 2003-5 | BSARM 2003-5 [I-1] | BNYM | 0.00007651% | 0.00013332% | |
| 246 | | BSARM 2003-5 [I-2] | BNYM | | 0.00001778% | |
| 247 | | BSARM 2003-5 [I-3] | BNYM | | 0.00000993% | |
| 248 | | BSARM 2003-5 [II] | BNYM | | 0.00003548% | |
| 249 | BSARM 2003-6 | BSARM 2003-6 [I-1] | BNYM | 0.00004786% | 0.00000969% | |
| 250 | | BSARM 2003-6 [I-2] | BNYM | | 0.00001763% | |
| 251 | | BSARM 2003-6 [I-3] | BNYM | | 0.00000415% | |
| 252 | | BSARM 2003-6 [II] | BNYM | | 0.00016638% | |
| 253 | BSARM 2003-7 | BSARM 2003-7 [1] | BNYM | 0.00010361% | 0.00000331% | |
| 254 | | BSARM 2003-7 [2] | BNYM | | 0.00001174% | |
| 255 | | BSARM 2003-7 [3] | BNYM | | 0.00000427% | |
| 256 | | BSARM 2003-7 [4] | BNYM | | 0.00002660% | |
| 257 | | BSARM 2003-7 [5] | BNYM | | 0.00000503% | |
| 258 | | BSARM 2003-7 [6] | BNYM | | 0.00002582% | |
| 259 | | BSARM 2003-7 [7] | BNYM | | 0.00000449% | |
| 260 | | BSARM 2003-7 [8] | BNYM | | 0.00000367% | |
| 261 | | BSARM 2003-7 [9] | BNYM | | 0.00001867% | |
| 262 | BSARM 2004-1 | BSARM 2004-1 [I-1] | USB | 0.00002622% | 0.00000400% | |
| 263 | | BSARM 2004-1 [I-2] | USB | | 0.00000744% | |
| 264 | | BSARM 2004-1 [I-3] | USB | | 0.00000165% | |
| 265 | | BSARM 2004-1 [I-4] | USB | | 0.00000141% | |
| 266 | | BSARM 2004-1 [I-5] | USB | | 0.00000275% | |
| 267 | | BSARM 2004-1 [I-6] | USB | | 0.00000088% | |
| 268 | | BSARM 2004-1 [I-7] | USB | | 0.00000155% | |
| 269 | | BSARM 2004-1 [II-1] | USB | | 0.00000548% | |
| 270 | | BSARM 2004-1 [II-2] | USB | | 0.00000054% | |
| 271 | | BSARM 2004-1 [II-3] | USB | | 0.00000052% | |
| 272 | BSARM 2004-10 | BSARM 2004-10 [I1] | USB | 0.00330732% | 0.00042095% | |
| 273 | | BSARM 2004-10 [I2] | USB | | 0.00074556% | |
| 274 | | BSARM 2004-10 [I3] | USB | | 0.00023386% | |
| 275 | | BSARM 2004-10 [I4] | USB | | 0.00032222% | |
| 276 | | BSARM 2004-10 [I5] | USB | | 0.00034604% | |
| 277 | | BSARM 2004-10 [II1] | USB | | 0.00042869% | |
| 278 | | BSARM 2004-10 [II2] | USB | | 0.00012855% | |
| 279 | | BSARM 2004-10 [II3] | USB | | 0.00029693% | |
| 280 | | BSARM 2004-10 [III1] | USB | | 0.00014898% | |
| 281 | | BSARM 2004-10 [III2] | USB | | 0.00023554% | |
| 282 | BSARM 2004-12 | BSARM 2004-12 [1] | USB | 0.00666681% | 0.00166304% | |
| 283 | | BSARM 2004-12 [2] | USB | | 0.00424739% | |
| 284 | | BSARM 2004-12 [3] | USB | | 0.00043157% | |
| 285 | | BSARM 2004-12 [4] | USB | | 0.00032481% | |
| 286 | BSARM 2004-5 | BSARM 2004-5 [1] | USB | 0.00329446% | 0.00051791% | |
| 287 | | BSARM 2004-5 [2] | USB | | 0.00231947% | |
| 288 | | BSARM 2004-5 [3] | USB | | 0.00027296% | |
| 289 | | BSARM 2004-5 [4] | USB | | 0.00018412% | |
| 290 | BSARM 2004-9 | BSARM 2004-9 [1] | USB | 0.00348141% | 0.00034923% | |
| 291 | | BSARM 2004-9 [2] | USB | | 0.00093731% | |
| 292 | | BSARM 2004-9 [3] | USB | | 0.00024689% | |
| 293 | | BSARM 2004-9 [4] | USB | | 0.00008227% | |
| 294 | | BSARM 2004-9 [5] | USB | | 0.00115744% | |
| 295 | | BSARM 2004-9 [6] | USB | | 0.00014972% | |
| 296 | | BSARM 2004-9 [7] | USB | | 0.00055855% | |
| 297 | BSARM 2005-11 | BSARM 2005-11 [1] | USB | 0.00306417% | 0.00024487% | |
| 298 | | BSARM 2005-11 [2] | USB | | 0.00071965% | |
| 299 | | BSARM 2005-11 [3] | USB | | 0.00051521% | |
| 300 | | BSARM 2005-11 [4] | USB | | 0.00068069% | |
| 301 | | BSARM 2005-11 [5] | USB | | 0.00090374% | |
| 302 | BSARM 2005-12 | BSARM 2005-12 [I-1] | USB | 0.00557257% | 0.00093953% | |
| 303 | | BSARM 2005-12 [I-2] | USB | | 0.00205322% | |
| 304 | | BSARM 2005-12 [I-3] | USB | | 0.00083890% | |
| 305 | | BSARM 2005-12 [II-1] | USB | | 0.00017543% | |
| 306 | | BSARM 2005-12 [II-2] | USB | | 0.00041223% | |
| 307 | | BSARM 2005-12 [II-3] | USB | | 0.00082426% | |
| 308 | | BSARM 2005-12 [II-4] | USB | | 0.00012336% | |
| 309 | | BSARM 2005-12 [II-5] | USB | | 0.00020564% | |
| 310 | BSARM 2006-2 | BSARM 2006-2 [1] | USB | 0.00013154% | 0.00000634% | |
| 311 | | BSARM 2006-2 [2] | USB | | 0.00006777% | |
| 312 | | BSARM 2006-2 [3] | USB | | 0.00002401% | |
| 313 | | BSARM 2006-2 [4] | USB | | 0.00003342% | |
| 314 | BSSLT 2007-1 | BSSLT 2007-1 [1] | WTNA | 0.00017988% | 0.00005316% | |
| 315 | | BSSLT 2007-1 [2] | WTNA | | 0.00007166% | |
| 316 | | BSSLT 2007-1 [3] | WTNA | | 0.00055507% | |
| 317 | BSSLT 2007-SV1A | BSSLT 2007-SV1A [ALL] | WTNA | 0.00041246% | 0.00041246% | Art.IV.C.3.(a)(iv)(a) |
| 318 | CARR 2006-RFC1 | CARR 2006-RFC1 [ALL] | WFB | 0.52088077% | 0.52088077% | |
| 319 | CARR 2007-RFC1 | CARR 2007-RFC1 [ALL] | WFB | 0.74084003% | 0.74084003% | |
| 320 | CMLTI 2004-2 | CMLTI 2004-2 [1] | HSBC | 0.00000840% | 0.00000656% | |

RMBS Trusts and RMBS Representative Shares (continued)

| | A Trust Name | B Loan Group | C Initial QSF Beneficiary | D Trust Representative Share | E Loan Group Representative Share | F Insured Exception Type |
|---|---|---|---|---|---|---|
| 321 | | CMLTI 2004-2 [2] | HSBC | | 0.00000184% | |
| 322 | CMLTI 2004-HYB4 | CMLTI 2004-HYB4 [1] | USB | 0.00106192% | 0.00019083% | |
| 323 | | CMLTI 2004-HYB4 [2] | USB | | 0.00009246% | |
| 324 | | CMLTI 2004-HYB4 [3] | USB | | 0.00041369% | |
| 325 | | CMLTI 2004-HYB4 [4] | USB | | 0.00036493% | |
| 326 | CMLTI 2005-1 | CMLTI 2005-1 [I] | USB | 0.00177967% | 0.00049905% | |
| 327 | | CMLTI 2005-1 [II-1] | USB | | 0.00049868% | |
| 328 | | CMLTI 2005-1 [II-2] | USB | | 0.00037822% | |
| 329 | | CMLTI 2005-1 [III] | USB | | 0.00045372% | |
| 330 | CMLTI 2005-2 | CMLTI 2005-2 [I1] | USB | 0.00000112% | 0.00000008% | |
| 331 | | CMLTI 2005-2 [I2] | USB | | 0.00000034% | |
| 332 | | CMLTI 2005-2 [I3] | USB | | 0.00000021% | |
| 333 | | CMLTI 2005-2 [I4] | USB | | 0.00000025% | |
| 334 | | CMLTI 2005-2 [I5] | USB | | 0.00000014% | |
| 335 | | CMLTI 2005-2 [II1] | USB | | 0.00000007% | |
| 336 | | CMLTI 2005-2 [II2] | USB | | 0.00000002% | |
| 337 | CMLTI 2005-3 | CMLTI 2005-3 [I] | USB | 0.00234416% | 0.00021284% | |
| 338 | | CMLTI 2005-3 [II-1] | USB | | 0.00015292% | |
| 339 | | CMLTI 2005-3 [II-2] | USB | | 0.00100297% | |
| 340 | | CMLTI 2005-3 [II-3] | USB | | 0.00020792% | |
| 341 | | CMLTI 2005-3 [II-4] | USB | | 0.00054726% | |
| 342 | | CMLTI 2005-3 [III] | USB | | 0.00022025% | |
| 343 | CMLTI 2005-5 | CMLTI 2005-5 [I-1] | USB | 0.01685650% | 0.00031175% | |
| 344 | | CMLTI 2005-5 [I-2] | USB | | 0.00132988% | |
| 345 | | CMLTI 2005-5 [I-3] | USB | | 0.00046151% | |
| 346 | | CMLTI 2005-5 [I-4] | USB | | 0.00139643% | |
| 347 | | CMLTI 2005-5 [I-5] | USB | | 0.00027634% | |
| 348 | | CMLTI 2005-5 [II-1] | USB | | 0.00375236% | |
| 349 | | CMLTI 2005-5 [II-2] | USB | | 0.00044397% | |
| 350 | | CMLTI 2005-5 [II-3] | USB | | 0.00094372% | |
| 351 | | CMLTI 2005-5 [III-1] | USB | | 0.00212960% | |
| 352 | | CMLTI 2005-5 [III-2] | USB | | 0.00093359% | |
| 353 | | CMLTI 2005-5 [III-3] | USB | | 0.00235765% | |
| 354 | | CMLTI 2005-5 [III-4] | USB | | 0.00127897% | |
| 355 | | CMLTI 2005-5 [III-5] | USB | | 0.00120073% | |
| 356 | CMLTI 2005-8 | CMLTI 2005-8 [I-1] | USB | 0.00064808% | 0.00004885% | |
| 357 | | CMLTI 2005-8 [I-2] | USB | | 0.00003508% | |
| 358 | | CMLTI 2005-8 [I-3] | USB | | 0.00008252% | |
| 359 | | CMLTI 2005-8 [I-4] | USB | | 0.00021859% | |
| 360 | | CMLTI 2005-8 [II] | USB | | 0.00019440% | |
| 361 | | CMLTI 2005-8 [III] | USB | | 0.00006864% | |
| 362 | CMLTI 2005-SHL1 | CMLTI 2005-SHL1 [1] | HSBC | 0.00121707% | 0.00117684% | |
| 363 | | CMLTI 2005-SHL1 [2] | HSBC | | 0.00004023% | |
| 364 | CMLTI 2006-4 | CMLTI 2006-4 [1] | USB | 0.00000666% | 0.00000130% | |
| 365 | | CMLTI 2006-4 [2] | USB | | 0.00000536% | |
| 366 | CMLTI 2006-AR3 | CMLTI 2006-AR3 [1-1] | USB | 0.00014278% | 0.00002257% | |
| 367 | | CMLTI 2006-AR3 [1-2] | USB | | 0.00007142% | |
| 368 | | CMLTI 2006-AR3 [2-1] | USB | | 0.00000747% | |
| 369 | | CMLTI 2006-AR3 [2-2] | USB | | 0.00000424% | |
| 370 | | CMLTI 2006-AR3 [2-3] | USB | | 0.00002229% | |
| 371 | | CMLTI 2006-AR3 [2-4] | USB | | 0.00001478% | |
| 372 | CMLTI 2007-AMC2 | CMLTI 2007-AMC2 [1] | USB | 0.13431472% | 0.05099993% | |
| 373 | | CMLTI 2007-AMC2 [2] | USB | | 0.01215321% | |
| 374 | | CMLTI 2007-AMC2 [3] | USB | | 0.07116158% | |
| 375 | CMLTI 2007-AR1 | CMLTI 2007-AR1 [ALL] | USB | 0.00001179% | 0.00001179% | |
| 376 | CMLTI 2007-SHL1 | CMLTI 2007-SHL1 [ALL] | HSBC | 0.00356104% | 0.00356104% | |
| 377 | CSFB 2002-34 | CSFB 2002-34 [1] | USB | 0.00192765% | 0.00108735% | |
| 378 | | CSFB 2002-34 [2] | USB | | 0.00023445% | |
| 379 | | CSFB 2002-34 [3] | USB | | 0.00039688% | |
| 380 | | CSFB 2002-34 [4] | USB | | 0.00020897% | |
| 381 | CSFB 2002-AR33 | CSFB 2002-AR33 [1] | USB | 0.00069312% | 0.00003847% | |
| 382 | | CSFB 2002-AR33 [2] | USB | | 0.00002335% | |
| 383 | | CSFB 2002-AR33 [3] | USB | | 0.00031661% | |
| 384 | | CSFB 2002-AR33 [4] | USB | | 0.00002531% | |
| 385 | | CSFB 2002-AR33 [5] | USB | | 0.00028938% | |
| 386 | CSFB 2003-23 | CSFB 2003-23 [1] | BNYM | 0.00196492% | 0.00054405% | |
| 387 | | CSFB 2003-23 [2] | BNYM | | 0.00025674% | |
| 388 | | CSFB 2003-23 [3] | BNYM | | 0.00047429% | |
| 389 | | CSFB 2003-23 [4] | BNYM | | 0.00014117% | |
| 390 | | CSFB 2003-23 [5] | BNYM | | 0.00023250% | |
| 391 | | CSFB 2003-23 [6] | BNYM | | 0.00018016% | |
| 392 | | CSFB 2003-23 [7] | BNYM | | 0.00005915% | |
| 393 | | CSFB 2003-23 [8] | BNYM | | 0.00007686% | |
| 394 | CSFB 2005-10 | CSFB 2005-10 [1] | USB | 0.02306785% | 0.00055790% | |
| 395 | | CSFB 2005-10 [10] | USB | | 0.00471092% | |
| 396 | | CSFB 2005-10 [11] | USB | | 0.00046122% | |
| 397 | | CSFB 2005-10 [12] | USB | | 0.00027120% | |
| 398 | | CSFB 2005-10 [2] | USB | | 0.00066884% | |
| 399 | | CSFB 2005-10 [3] | USB | | 0.00346895% | |
| 400 | | CSFB 2005-10 [4] | USB | | 0.00290775% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 401 | | CSFB 2005-10 [5] | USB | | 0.00496049% | |
| 402 | | CSFB 2005-10 [6] | USB | | 0.00288053% | |
| 403 | | CSFB 2005-10 [7] | USB | | 0.00004811% | |
| 404 | | CSFB 2005-10 [8] | USB | | 0.00102026% | |
| 405 | | CSFB 2005-10 [9] | USB | | 0.00111165% | |
| 406 | CSFB 2005-11 | CSFB 2005-11 [1] | USB | 0.00827904% | 0.00113246% | |
| 407 | | CSFB 2005-11 [2] | USB | | 0.00132446% | |
| 408 | | CSFB 2005-11 [3] | USB | | 0.00086636% | |
| 409 | | CSFB 2005-11 [4] | USB | | 0.00165786% | |
| 410 | | CSFB 2005-11 [5] | USB | | 0.00038738% | |
| 411 | | CSFB 2005-11 [6] | USB | | 0.00068490% | |
| 412 | | CSFB 2005-11 [7] | USB | | 0.00142990% | |
| 413 | | CSFB 2005-11 [8] | USB | | 0.00079573% | |
| 414 | CSFB 2005-12 | CSFB 2005-12 [1] | USB | 0.02900114% | 0.00232179% | |
| 415 | | CSFB 2005-12 [2] | USB | | 0.00303442% | |
| 416 | | CSFB 2005-12 [3] | USB | | 0.00534475% | |
| 417 | | CSFB 2005-12 [4] | USB | | 0.00754857% | |
| 418 | | CSFB 2005-12 [5] | USB | | 0.00248553% | |
| 419 | | CSFB 2005-12 [6] | USB | | 0.00343519% | |
| 420 | | CSFB 2005-12 [7] | USB | | 0.00431547% | |
| 421 | | CSFB 2005-12 [8] | USB | | 0.00051543% | |
| 422 | CSFB 2005-3 | CSFB 2005-3 [1] | USB | 0.01566856% | 0.00285573% | |
| 423 | | CSFB 2005-3 [2] | USB | | 0.00181452% | |
| 424 | | CSFB 2005-3 [3] | USB | | 0.00640945% | |
| 425 | | CSFB 2005-3 [4] | USB | | 0.00024781% | |
| 426 | | CSFB 2005-3 [5] | USB | | 0.00077041% | |
| 427 | | CSFB 2005-3 [6] | USB | | 0.00224203% | |
| 428 | | CSFB 2005-3 [7] | USB | | 0.00132861% | |
| 429 | CSFB 2005-4 | CSFB 2005-4 [1] | USB | 0.01068294% | 0.00172981% | |
| 430 | | CSFB 2005-4 [2] | USB | | 0.00555050% | |
| 431 | | CSFB 2005-4 [3] | USB | | 0.00340263% | |
| 432 | CSFB 2005-5 | CSFB 2005-5 [1] | USB | 0.00251686% | 0.00016652% | |
| 433 | | CSFB 2005-5 [2] | USB | | 0.00079154% | |
| 434 | | CSFB 2005-5 [3] | USB | | 0.00052157% | |
| 435 | | CSFB 2005-5 [4] | USB | | 0.00045694% | |
| 436 | | CSFB 2005-5 [5] | USB | | 0.00010790% | |
| 437 | | CSFB 2005-5 [6] | USB | | 0.00019911% | |
| 438 | | CSFB 2005-5 [7] | USB | | 0.00027329% | |
| 439 | CSFB 2005-6 | CSFB 2005-6 [1] | USB | 0.01640003% | 0.00703922% | |
| 440 | | CSFB 2005-6 [2] | USB | | 0.00027254% | |
| 441 | | CSFB 2005-6 [3] | USB | | 0.00031539% | |
| 442 | | CSFB 2005-6 [4] | USB | | 0.00041661% | |
| 443 | | CSFB 2005-6 [5] | USB | | 0.00307306% | |
| 444 | | CSFB 2005-6 [6] | USB | | 0.00214449% | |
| 445 | | CSFB 2005-6 [7] | USB | | 0.00205634% | |
| 446 | | CSFB 2005-6 [8] | USB | | 0.00040261% | |
| 447 | | CSFB 2005-6 [9] | USB | | 0.00067977% | |
| 448 | CSFB 2005-8 | CSFB 2005-8 [1] | USB | 0.02235457% | 0.00327835% | |
| 449 | | CSFB 2005-8 [2] | USB | | 0.00190176% | |
| 450 | | CSFB 2005-8 [3] | USB | | 0.00280904% | |
| 451 | | CSFB 2005-8 [4] | USB | | 0.00133869% | |
| 452 | | CSFB 2005-8 [5] | USB | | 0.00317706% | |
| 453 | | CSFB 2005-8 [6] | USB | | 0.00016083% | |
| 454 | | CSFB 2005-8 [7] | USB | | 0.00372963% | |
| 455 | | CSFB 2005-8 [8] | USB | | 0.00322201% | |
| 456 | | CSFB 2005-8 [9] | USB | | 0.00273721% | |
| 457 | CSFB 2005-9 | CSFB 2005-9 [1] | USB | 0.01296261% | 0.00204037% | |
| 458 | | CSFB 2005-9 [2] | USB | | 0.00146634% | |
| 459 | | CSFB 2005-9 [3] | USB | | 0.00297907% | |
| 460 | | CSFB 2005-9 [4] | USB | | 0.00171129% | |
| 461 | | CSFB 2005-9 [5] | USB | | 0.00476555% | |
| 462 | CSMC 2006-1 | CSMC 2006-1 [1] | USB | 0.00066609% | 0.00022801% | |
| 463 | | CSMC 2006-1 [2] | USB | | 0.00010185% | |
| 464 | | CSMC 2006-1 [3] | USB | | 0.00008168% | |
| 465 | | CSMC 2006-1 [4] | USB | | 0.00004812% | |
| 466 | | CSMC 2006-1 [5] | USB | | 0.00020643% | |
| 467 | CSMC 2006-8 | CSMC 2006-8 [1] | USB | 0.00584930% | 0.00561487% | |
| 468 | | CSMC 2006-8 [2] | USB | | 0.00023443% | |
| 469 | CSMC 2006-9 | CSMC 2006-9 [1] | USB | 0.00044496% | 0.00019478% | |
| 470 | | CSMC 2006-9 [2] | USB | | 0.00025018% | |
| 471 | CSMC 2007-6 | CSMC 2007-6 [ALL] | USB | 0.00261330% | 0.00261330% | |
| 472 | CSMC 2007-7 | CSMC 2007-7 [1] | USB | 0.00045927% | 0.00032810% | |
| 473 | | CSMC 2007-7 [2] | USB | | 0.00011152% | |
| 474 | | CSMC 2007-7 [3] | USB | | 0.00001964% | |
| 475 | DBALT 2003-2XS | DBALT 2003-2XS [ALL] | HSBC | 0.00485784% | 0.00485784% | |
| 476 | DBALT 2003-4XS | DBALT 2003-4XS [ALL] | HSBC | 0% | 0% | |
| 477 | DBALT 2005-3 | DBALT 2005-3 [1] | HSBC | 0.0002237% | 0.00001320% | |
| 478 | | DBALT 2005-3 [2] | HSBC | | 0.00001276% | |
| 479 | | DBALT 2005-3 [3] | HSBC | | 0.00000947% | |
| 480 | | DBALT 2005-3 [4] | HSBC | | 0.00016704% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A Trust Name | B Loan Group | C Initial QSF Beneficiary | D Trust Representative Share | E Loan Group Representative Share | F Insured Exception Type |
|---|---|---|---|---|---|---|
| 481 | | DBALT 2005-3 [5] | HSBC | | 0.00001989% | |
| 482 | DBALT 2005-4 | DBALT 2005-4 [ALL] | HSBC | 0.00498442% | 0.00498442% | |
| 483 | DBALT 2005-5 | DBALT 2005-5 [1] | HSBC | 0.01164877% | 0.00647774% | |
| 484 | | DBALT 2005-5 [2] | HSBC | | 0.00517104% | |
| 485 | DBALT 2005-6 | DBALT 2005-6 [1] | HSBC | 0.01519708% | 0.00660605% | |
| 486 | | DBALT 2005-6 [2] | HSBC | | 0.00859103% | |
| 487 | DBALT 2005-AR1 | DBALT 2005-AR1 [1] | HSBC | 0.00618177% | 0.00464588% | |
| 488 | | DBALT 2005-AR1 [2] | HSBC | | 0.00153589% | |
| 489 | DBALT 2005-AR2 | DBALT 2005-AR2 [1] | HSBC | 0.00869933% | 0.00204781% | |
| 490 | | DBALT 2005-AR2 [2] | HSBC | | 0.00100460% | |
| 491 | | DBALT 2005-AR2 [3] | HSBC | | 0.00094327% | |
| 492 | | DBALT 2005-AR2 [4] | HSBC | | 0.00194589% | |
| 493 | | DBALT 2005-AR2 [5] | HSBC | | 0.00143200% | |
| 494 | | DBALT 2005-AR2 [6] | HSBC | | 0.00072426% | |
| 495 | | DBALT 2005-AR2 [7] | HSBC | | 0.00060150% | |
| 496 | DBALT 2006-AB1 | DBALT 2006-AB1 [ALL] | HSBC | 0.00637416% | 0.00637416% | Art.IV.C.3.(a)(iv)(b) |
| 497 | DBALT 2006-AB2 | DBALT 2006-AB2 [ALL] | HSBC | 0.01426601% | 0.01426601% | Art.IV.C.3.(a)(iv)(b) |
| 498 | DBALT 2006-AB3 | DBALT 2006-AB3 [ALL] | HSBC | 0.00065690% | 0.00065690% | Art.IV.C.3.(a)(iv)(b) |
| 499 | DBALT 2006-AB4 | DBALT 2006-AB4 [ALL] | HSBC | 0.00838534% | 0.00838534% | Art.IV.C.3.(a)(iv)(b) |
| 500 | DBALT 2006-AF1 | DBALT 2006-AF1 [ALL] | HSBC | 0.02638015% | 0.02638015% | |
| 501 | DBALT 2006-AR1 | DBALT 2006-AR1 [1] | HSBC | 0.01649483% | 0.00994472% | |
| 502 | | DBALT 2006-AR1 [2] | HSBC | | 0.00113196% | |
| 503 | | DBALT 2006-AR1 [3] | HSBC | | 0.00319821% | |
| 504 | | DBALT 2006-AR1 [4] | HSBC | | 0.00159902% | |
| 505 | | DBALT 2006-AR1 [5] | HSBC | | 0.00062091% | |
| 506 | DBALT 2006-AR2 | DBALT 2006-AR2 [ALL] | HSBC | 0.01732637% | 0.01732637% | |
| 507 | DBALT 2006-AR3 | DBALT 2006-AR3 [ALL] | HSBC | 0.08057337% | 0.08057337% | |
| 508 | DBALT 2006-AR4 | DBALT 2006-AR4 [ALL] | HSBC | 0.00003639% | 0.00003639% | |
| 509 | DBALT 2006-AR5 | DBALT 2006-AR5 [I] | HSBC | 0.07438433% | 0.06805958% | |
| 510 | | DBALT 2006-AR5 [II1] | HSBC | | 0.00152035% | |
| 511 | | DBALT 2006-AR5 [II2] | HSBC | | 0.00184692% | |
| 512 | | DBALT 2006-AR5 [II3] | HSBC | | 0.00295748% | |
| 513 | DBALT 2006-AR6 | DBALT 2006-AR6 [ALL] | HSBC | 0.09693034% | 0.09693034% | |
| 514 | DBALT 2006-OA1 | DBALT 2006-OA1 [ALL] | HSBC | 0.00414191% | 0.00414191% | |
| 515 | DBALT 2007-1 | DBALT 2007-1 [1] | HSBC | 0.07318030% | 0.06660632% | Art.IV.C.3.(a)(iv)(b) |
| 516 | | DBALT 2007-1 [2] | HSBC | | 0.00657398% | |
| 517 | DBALT 2007-2 | DBALT 2007-2 [1] | USB | 0.00530877% | 0.00227812% | |
| 518 | | DBALT 2007-2 [2] | USB | | 0.00303065% | |
| 519 | DBALT 2007-3 | DBALT 2007-3 [1] | HSBC | 0.06473718% | 0.01953874% | |
| 520 | | DBALT 2007-3 [2] | HSBC | | 0.04519843% | |
| 521 | DBALT 2007-4 | DBALT 2007-4 [I] | HSBC | 0% | 0% | |
| 522 | | DBALT 2007-4 [III] | HSBC | | 0% | |
| 523 | DBALT 2007-AB1 | DBALT 2007-AB1 [ALL] | HSBC | 0.00207769% | 0.00207769% | |
| 524 | DBALT 2007-AR1 | DBALT 2007-AR1 [ALL] | HSBC | 0.00045050% | 0.00045050% | |
| 525 | DBALT 2007-AR2 | DBALT 2007-AR2 [ALL] | HSBC | 0.01416097% | 0.01416097% | |
| 526 | DBALT 2007-AR3 | DBALT 2007-AR3 [I] | HSBC | 0.03873448% | 0% | |
| 527 | | DBALT 2007-AR3 [II] | HSBC | | 0.03873448% | |
| 528 | DBALT 2007-BAR1 | DBALT 2007-BAR1 [ALL] | HSBC | 0.00112740% | 0.00112740% | |
| 529 | DBALT 2007-OA1 | DBALT 2007-OA1 [ALL] | HSBC | 0.00350167% | 0.00350167% | |
| 530 | DBALT 2007-OA2 | DBALT 2007-OA2 [ALL] | HSBC | 0.00467679% | 0.00467679% | |
| 531 | DBALT 2007-OA3 | DBALT 2007-OA3 [ALL] | HSBC | 0.03022995% | 0.03022995% | |
| 532 | DBALT 2007-OA4 | DBALT 2007-OA4 [1] | HSBC | 0.02401954% | 0.01867876% | |
| 533 | | DBALT 2007-OA4 [2] | HSBC | | 0.00230894% | |
| 534 | | DBALT 2007-OA4 [3] | HSBC | | 0.00303184% | |
| 535 | DBALT 2007-OA5 | DBALT 2007-OA5 [ALL] | HSBC | 0.02355351% | 0.02355351% | |
| 536 | DBALT 2007-RMP1 | DBALT 2007-RMP1 [ALL] | HSBC | 0.01731914% | 0.01731914% | |
| 537 | DMSI 2004-1 | DMSI 2004-1 [1] | HSBC | 0.00336883% | 0.00043800% | |
| 538 | | DMSI 2004-1 [2] | HSBC | | 0.00079718% | |
| 539 | | DMSI 2004-1 [3] | HSBC | | 0.00213365% | |
| 540 | DMSI 2004-2 | DMSI 2004-2 [ALL] | HSBC | 0.00116807% | 0.00116807% | |
| 541 | DMSI 2004-4 | DMSI 2004-4 [I] | HSBC | 0.00087541% | 0.00019961% | |
| 542 | | DMSI 2004-4 [II-1] | HSBC | | 0.00016419% | |
| 543 | | DMSI 2004-4 [II-2] | HSBC | | 0.00014437% | |
| 544 | | DMSI 2004-4 [III] | HSBC | | 0.00009646% | |
| 545 | | DMSI 2004-4 [IV] | HSBC | | 0.00005078% | |
| 546 | | DMSI 2004-4 [V] | HSBC | | 0.00005263% | |
| 547 | | DMSI 2004-4 [VI] | HSBC | | 0.00002409% | |
| 548 | | DMSI 2004-4 [VII-1] | HSBC | | 0.00003781% | |
| 549 | | DMSI 2004-4 [VII-2] | HSBC | | 0.00010546% | |
| 550 | DMSI 2004-5 | DMSI 2004-5 [ALL] | HSBC | 0.01093369% | 0.01093369% | |
| 551 | FMRMT 2003-A | FMRMT 2003-A [ALL] | BNYM | 0.02525350% | 0.02525350% | |
| 552 | FNBA 2004-AR1 | FNBA 2004-AR1 [ALL] | DBNTC | 0.00524801% | 0.00524801% | |
| 553 | FNR 2002-66 | FNR 2002-66 [1] | Fannie Mae | 0% | 0% | |
| 554 | | FNR 2002-66 [4] | Fannie Mae | | 0% | |
| 555 | | FNR 2002-66 [5] | Fannie Mae | | 0% | |
| 556 | GMACM 2000-HE2 | GMACM 2000-HE2 [1] | WFB | 0% | 0% | |
| 557 | | GMACM 2000-HE2 [2] | WFB | | 0% | |
| 558 | GMACM 2000-HE4 | GMACM 2000-HE4 [1] | WFB | 0% | 0% | |
| 559 | | GMACM 2000-HE4 [2] | WFB | | 0% | |
| 560 | GMACM 2001-HE2 | GMACM 2001-HE2 [1A] | BNYTC | 0.03160647% | 0.01021536% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A Trust Name | B Loan Group | C Initial QSF Beneficiary | D Trust Representative Share | E Loan Group Representative Share | F Insured Exception Type |
|---|---|---|---|---|---|---|
| 561 | | GMACM 2001-HE2 [1B] | BNYTC | | 0.01049662% | |
| 562 | | GMACM 2001-HE2 [2] | BNYTC | | 0.01089448% | |
| 563 | GMACM 2001-HE3 | GMACM 2001-HE3 [1] | BNYTC | 0.01884244% | 0.01100043% | |
| 564 | | GMACM 2001-HE3 [2] | BNYTC | | 0.00784201% | |
| 565 | GMACM 2001-HLT1 | GMACM 2001-HLT1 [1] | BNYTC | 0.09918843% | 0.09862772% | |
| 566 | | GMACM 2001-HLT1 [2] | BNYTC | | 0.00056071% | |
| 567 | GMACM 2001-HLT2 | GMACM 2001-HLT2 [1] | BNYTC | 0.05797202% | 0.05580244% | |
| 568 | | GMACM 2001-HLT2 [2] | BNYTC | | 0.00216957% | |
| 569 | GMACM 2002-HE1 | GMACM 2002-HE1 [ALL] | WFB | 0.04144719% | 0.04144719% | |
| 570 | GMACM 2002-HE3 | GMACM 2002-HE3 [ALL] | WFB | 0% | 0% | |
| 571 | GMACM 2002-HE4 | GMACM 2002-HE4 [ALL] | WFB | 0.02948009% | 0.02948009% | |
| 572 | GMACM 2002-HLT1 | GMACM 2002-HLT1 [1] | BNYTC | 0.06846684% | 0.06787291% | |
| 573 | | GMACM 2002-HLT1 [2] | BNYTC | | 0.00059393% | |
| 574 | GMACM 2003-AR1 | GMACM 2003-AR1 [1] | BNYTC | 0.01238021% | 0.00700668% | |
| 575 | | GMACM 2003-AR1 [2] | BNYTC | | 0.00537353% | |
| 576 | GMACM 2003-AR2 | GMACM 2003-AR2 [1] | BNYTC | 0.01227155% | 0.00052801% | |
| 577 | | GMACM 2003-AR2 [2] | BNYTC | | 0.00422933% | |
| 578 | | GMACM 2003-AR2 [3] | BNYTC | | 0.00323513% | |
| 579 | | GMACM 2003-AR2 [4] | BNYTC | | 0.00427908% | |
| 580 | GMACM 2003-GH1 | GMACM 2003-GH1 [ALL] | BNYTC | 0.04106865% | 0.04106865% | Art.IV.C.3.(a)(iv)(a) |
| 581 | GMACM 2003-GH2 | GMACM 2003-GH2 [1] | BNYTC | 0.06063453% | 0.03589736% | |
| 582 | | GMACM 2003-GH2 [2] | BNYTC | | 0.02473717% | |
| 583 | GMACM 2003-HE1 | GMACM 2003-HE1 [ALL] | WFB | 0.11635442% | 0.11635442% | |
| 584 | GMACM 2003-HE2 | GMACM 2003-HE2 [ALL] | WFB | 0.02436300% | 0.02436300% | |
| 585 | GMACM 2003-J10 | GMACM 2003-J10 [ALL] | BNYTC | 0.00097953% | 0.00097953% | |
| 586 | GMACM 2003-J5 | GMACM 2003-J5 [ALL] | BNYTC | 0.00097553% | 0.00097553% | |
| 587 | GMACM 2003-J6 | GMACM 2003-J6 [ALL] | BNYTC | 0.00467978% | 0.00467978% | |
| 588 | GMACM 2003-J7 | GMACM 2003-J7 [ALL] | BNYTC | 0.00564461% | 0.00564461% | |
| 589 | GMACM 2003-J8 | GMACM 2003-J8 [ALL] | BNYTC | 0.00791111% | 0.00791111% | |
| 590 | GMACM 2003-J9 | GMACM 2003-J9 [ALL] | BNYTC | 0.00786667% | 0.00786667% | |
| 591 | GMACM 2004-AR1 | GMACM 2004-AR1 [I1] | BNYTC | 0.05484525% | 0.00364965% | |
| 592 | | GMACM 2004-AR1 [I2] | BNYTC | | 0.02776597% | |
| 593 | | GMACM 2004-AR1 [I3] | BNYTC | | 0.00274280% | |
| 594 | | GMACM 2004-AR1 [I4] | BNYTC | | 0.00805800% | |
| 595 | | GMACM 2004-AR1 [II1] | BNYTC | | 0.00071259% | |
| 596 | | GMACM 2004-AR1 [II2] | BNYTC | | 0.00731714% | |
| 597 | | GMACM 2004-AR1 [II3] | BNYTC | | 0.00065410% | |
| 598 | | GMACM 2004-AR1 [II4] | BNYTC | | 0.00394500% | |
| 599 | GMACM 2004-AR2 | GMACM 2004-AR2 [1] | BNYTC | 0.05542028% | 0.00287249% | |
| 600 | | GMACM 2004-AR2 [2] | BNYTC | | 0.01140989% | |
| 601 | | GMACM 2004-AR2 [3] | BNYTC | | 0.03086279% | |
| 602 | | GMACM 2004-AR2 [4] | BNYTC | | 0.00493747% | |
| 603 | | GMACM 2004-AR2 [5] | BNYTC | | 0.00533764% | |
| 604 | GMACM 2004-GH1 | GMACM 2004-GH1 [ALL] | BNYTC | 0.07430269% | 0.07430269% | |
| 605 | GMACM 2004-HE1 | GMACM 2004-HE1 [ALL] | WFB | 0.63566411% | 0.63566411% | |
| 606 | GMACM 2004-HE2 | GMACM 2004-HE2 [ALL] | WFB | 0.00862077% | 0.00862077% | |
| 607 | GMACM 2004-HE3 | GMACM 2004-HE3 [ALL] | USB | 0% | 0% | |
| 608 | GMACM 2004-HE4 | GMACM 2004-HE4 [ALL] | USB | 0% | 0% | |
| 609 | GMACM 2004-HE5 | GMACM 2004-HE5 [ALL] | WFB | 0.10265194% | 0.10265194% | |
| 610 | GMACM 2004-HLTV1 | GMACM 2004-HLTV1 [ALL] | BNYTC | 0.14852120% | 0.14852120% | |
| 611 | GMACM 2004-J1 | GMACM 2004-J1 [ALL] | BNYTC | 0.01510743% | 0.01510743% | Art.IV.C.3.(a)(iv)(a) |
| 612 | GMACM 2004-J2 | GMACM 2004-J2 [ALL] | BNYTC | 0.02217342% | 0.02217342% | Art.IV.C.3.(a)(iv)(a) |
| 613 | GMACM 2004-J3 | GMACM 2004-J3 [ALL] | BNYTC | 0.01735872% | 0.01735872% | |
| 614 | GMACM 2004-J4 | GMACM 2004-J4 [ALL] | BNYTC | 0.03128286% | 0.03128286% | |
| 615 | GMACM 2004-J5 | GMACM 2004-J5 [ALL] | BNYTC | 0.02573309% | 0.02573309% | |
| 616 | GMACM 2004-J6 | GMACM 2004-J6 [1] | BNYTC | 0.01548070% | 0.00514889% | |
| 617 | | GMACM 2004-J6 [2] | BNYTC | | 0.01033181% | |
| 618 | GMACM 2004-VF1 | GMACM 2004-VF1 [ALL] | WFB | 0% | 0% | |
| 619 | GMACM 2005-AA1 | GMACM 2005-AA1 [1] | WFB | 0.13362499% | 0.09975969% | |
| 620 | | GMACM 2005-AA1 [2] | WFB | | 0.03386530% | |
| 621 | GMACM 2005-AF1 | GMACM 2005-AF1 [ALL] | DBNTC | 0.10425694% | 0.10425694% | |
| 622 | GMACM 2005-AF2 | GMACM 2005-AF2 [ALL] | DBNTC | 0.26359128% | 0.26359128% | |
| 623 | GMACM 2005-AR1 | GMACM 2005-AR1 [1] | BNYTC | 0.09259897% | 0.01172970% | |
| 624 | | GMACM 2005-AR1 [2] | BNYTC | | 0.02433003% | |
| 625 | | GMACM 2005-AR1 [3] | BNYTC | | 0.03617417% | |
| 626 | | GMACM 2005-AR1 [4] | BNYTC | | 0.00397154% | |
| 627 | | GMACM 2005-AR1 [5] | BNYTC | | 0.01639353% | |
| 628 | GMACM 2005-AR2 | GMACM 2005-AR2 [1] | BNYTC | 0.14720052% | 0.01031222% | |
| 629 | | GMACM 2005-AR2 [2] | BNYTC | | 0.09904967% | |
| 630 | | GMACM 2005-AR2 [3] | BNYTC | | 0.01104037% | |
| 631 | | GMACM 2005-AR2 [4] | BNYTC | | 0.02679826% | |
| 632 | GMACM 2005-AR3 | GMACM 2005-AR3 [1] | DBNTC | 0.16091129% | 0.00784696% | |
| 633 | | GMACM 2005-AR3 [2] | DBNTC | | 0.04411735% | |
| 634 | | GMACM 2005-AR3 [3] | DBNTC | | 0.05616656% | |
| 635 | | GMACM 2005-AR3 [4] | DBNTC | | 0.02364160% | |
| 636 | | GMACM 2005-AR3 [5] | DBNTC | | 0.02913882% | |
| 637 | GMACM 2005-AR4 | GMACM 2005-AR4 [1] | DBNTC | 0.13318709% | 0.00601481% | |
| 638 | | GMACM 2005-AR4 [2] | DBNTC | | 0.02456633% | |
| 639 | | GMACM 2005-AR4 [3] | DBNTC | | 0.06486804% | |
| 640 | | GMACM 2005-AR4 [4] | DBNTC | | 0.01534343% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 641 | | GMACM 2005-AR4 [5] | DBNTC | | 0.02239448% | |
| 642 | GMACM 2005-AR5 | GMACM 2005-AR5 [1] | DBNTC | 0.22362069% | 0.01328236% | |
| 643 | | GMACM 2005-AR5 [2] | DBNTC | | 0.03628362% | |
| 644 | | GMACM 2005-AR5 [3] | DBNTC | | 0.07939549% | |
| 645 | | GMACM 2005-AR5 [4] | DBNTC | | 0.03487062% | |
| 646 | | GMACM 2005-AR5 [5] | DBNTC | | 0.05978859% | |
| 647 | GMACM 2005-AR6 | GMACM 2005-AR6 [1] | DBNTC | 0.27038896% | 0.02170056% | |
| 648 | | GMACM 2005-AR6 [2] | DBNTC | | 0.11630081% | |
| 649 | | GMACM 2005-AR6 [3] | DBNTC | | 0.05042255% | |
| 650 | | GMACM 2005-AR6 [4] | DBNTC | | 0.08196504% | |
| 651 | GMACM 2005-HE1 | GMACM 2005-HE1 [ALL] | WFB | 0.97410871% | 0.97410871% | |
| 652 | GMACM 2005-HE2 | GMACM 2005-HE2 [ALL] | WFB | 0.25443142% | 0.25443142% | |
| 653 | GMACM 2005-HE3 | GMACM 2005-HE3 [ALL] | USB | 1.08431070% | 1.08431070% | |
| 654 | GMACM 2005-J1 | GMACM 2005-J1 [ALL] | DBNTC | 0.09675042% | 0.09675042% | |
| 655 | GMACM 2006-AR1 | GMACM 2006-AR1 [1] | WFB | 0.22433215% | 0.13599164% | |
| 656 | | GMACM 2006-AR1 [2] | WFB | | 0.04864339% | |
| 657 | | GMACM 2006-AR1 [3] | WFB | | 0.03969711% | |
| 658 | GMACM 2006-AR2 | GMACM 2006-AR2 [1] | BNYTC | 0.17622164% | 0.00860004% | |
| 659 | | GMACM 2006-AR2 [2] | BNYTC | | 0.09616754% | |
| 660 | | GMACM 2006-AR2 [3] | BNYTC | | 0.03304616% | |
| 661 | | GMACM 2006-AR2 [4] | BNYTC | | 0.01469840% | |
| 662 | | GMACM 2006-AR2 [5] | BNYTC | | 0.02370951% | |
| 663 | GMACM 2006-HE1 | GMACM 2006-HE1 [ALL] | BNYTC | 2.16705453% | 2.16705453% | |
| 664 | GMACM 2006-HE2 | GMACM 2006-HE2 [ALL] | BNYTC | 0.59357697% | 0.59357697% | |
| 665 | GMACM 2006-HE3 | GMACM 2006-HE3 [ALL] | BNYTC | 1.03572072% | 1.03572072% | |
| 666 | GMACM 2006-HE4 | GMACM 2006-HE4 [ALL] | USB | 0% | 0% | |
| 667 | GMACM 2006-HE5 | GMACM 2006-HE5 [1] | BNYTC | 1.67835010% | 0.94393904% | |
| 668 | | GMACM 2006-HE5 [2] | BNYTC | | 0.73441106% | |
| 669 | GMACM 2006-HLTV1 | GMACM 2006-HLTV1 [ALL] | BNYTC | 0.37689716% | 0.37689716% | |
| 670 | GMACM 2006-J1 | GMACM 2006-J1 [ALL] | WFB | 0.14518506% | 0.14518506% | |
| 671 | GMACM 2007-HE1 | GMACM 2007-HE1 [ALL] | USB | 0% | 0% | |
| 672 | GMACM 2007-HE2 | GMACM 2007-HE2 [ALL] | BNYTC | 1.93221455% | 1.93221455% | |
| 673 | GMACM 2007-HE3 | GMACM 2007-HE3 [1] | BNYTC | 0.88493160% | 0.32242440% | |
| 674 | | GMACM 2007-HE3 [2] | BNYTC | | 0.56250719% | |
| 675 | GMACM 2010-1 | GMACM 2010-1 [ALL] | BNYM | 0.13270692% | 0.13270692% | |
| 676 | GMACM 2010-2 | GMACM 2010-2 [ALL] | USB | 0.50462021% | 0.50462021% | |
| 677 | GPMF 2005-HE4 | GPMF 2005-HE4 [1] | DBNTC | 0.00310991% | 0.00102974% | |
| 678 | | GPMF 2005-HE4 [2] | DBNTC | | 0.00208017% | |
| 679 | GPMF 2006-AR4 | GPMF 2006-AR4 [ALL] | USB | 0.00092546% | 0.00092546% | |
| 680 | GPMF 2006-AR5 | GPMF 2006-AR5 [1] | USB | 0.00012096% | 0.00009900% | |
| 681 | | GPMF 2006-AR5 [2] | USB | | 0.00002196% | |
| 682 | GPMF 2006-AR6 | GPMF 2006-AR6 [1] | USB | 0.00001574% | 0.00001240% | |
| 683 | | GPMF 2006-AR6 [2] | USB | | 0.00000334% | |
| 684 | GPMF 2006-AR7 | GPMF 2006-AR7 [1] | USB | 0.00103036% | 0.00083254% | Art.IV.C.3.(a)(iv)(b) |
| 685 | | GPMF 2006-AR7 [2] | USB | | 0.00019782% | |
| 686 | GPMF 2006-AR8 | GPMF 2006-AR8 [1] | USB | 0.00043657% | 0.00036866% | |
| 687 | | GPMF 2006-AR8 [2] | USB | | 0.00006791% | |
| 688 | GPMF 2006-HE1 | GPMF 2006-HE1 [ALL] | USB | 0% | 0% | |
| 689 | GPMF 2007-AR2 | GPMF 2007-AR2 [1] | USB | 0.02513917% | 0.01140629% | |
| 690 | | GPMF 2007-AR2 [2] | USB | | 0.01373289% | |
| 691 | GRCAP 1991-4 | GRCAP 1991-4 [ALL] | DBNTC | 0.00000389% | 0.00000389% | |
| 692 | GSAA 2005-9 | GSAA 2005-9 [1] | HSBC | 0.10152137% | 0.01458899% | |
| 693 | | GSAA 2005-9 [2] | HSBC | | 0.08693237% | |
| 694 | GSAMP 2004-SD1 | GSAMP 2004-SD1 [ALL] | USB | 0.00015896% | 0.00015896% | |
| 695 | GSAMP 2004-SEA1 | GSAMP 2004-SEA1 [ALL] | USB | 0.00305797% | 0.00305797% | |
| 696 | GSMPS 2003-2 | GSMPS 2003-2 [1] | BNYM | 0% | 0% | |
| 697 | | GSMPS 2003-2 [2] | BNYM | | 0% | |
| 698 | | GSMPS 2003-2 [3] | BNYM | | 0% | |
| 699 | GSMPS 2003-3 | GSMPS 2003-3 [1] | USB | 0.00141682% | 0.00099028% | |
| 700 | | GSMPS 2003-3 [2] | USB | | 0.00042653% | |
| 701 | GSMPS 2004-1 | GSMPS 2004-1 [1_1 Chase] | USB | 0% | 0% | |
| 702 | | GSMPS 2004-1 [1_1 Non-Chase] | USB | | 0% | |
| 703 | | GSMPS 2004-1 [1_2 Chase] | USB | | 0% | |
| 704 | | GSMPS 2004-1 [1_2 Non-Chase] | USB | | 0% | |
| 705 | | GSMPS 2004-1 [1_3 Chase] | USB | | 0% | |
| 706 | | GSMPS 2004-1 [1_3 Non-Chase] | USB | | 0% | |
| 707 | | GSMPS 2004-1 [2] | USB | | 0% | |
| 708 | GSMPS 2004-3 | GSMPS 2004-3 [1_1 Chase] | USB | 0% | 0% | |
| 709 | | GSMPS 2004-3 [1_1 Non-Chase] | USB | | 0% | |
| 710 | | GSMPS 2004-3 [1_2 Chase] | USB | | 0% | |
| 711 | | GSMPS 2004-3 [1_2 Non-Chase] | USB | | 0% | |
| 712 | | GSMPS 2004-3 [1_3 Chase] | USB | | 0% | |
| 713 | | GSMPS 2004-3 [1_3 Non-Chase] | USB | | 0% | |
| 714 | | GSMPS 2004-3 [1_4 Chase] | USB | | 0% | |
| 715 | | GSMPS 2004-3 [1_4 Non-Chase] | USB | | 0% | |
| 716 | | GSMPS 2004-3 [2] | USB | | 0% | |
| 717 | GSMPS 2004-4 | GSMPS 2004-4 [1] | USB | 0.03707038% | 0.03331241% | |
| 718 | | GSMPS 2004-4 [2] | USB | | 0.00375798% | |
| 719 | GSMPS 2005-LT1 | GSMPS 2005-LT1 [ALL] | BNYM | 0.00633971% | 0.00633971% | |
| 720 | GSMPS 2005-RP1 | GSMPS 2005-RP1 [1] | HSBC | 0.00753984% | 0.00680450% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F |
| 721 | | GSMPS 2005-RP1 [2] | HSBC | | 0.00073535% | |
| 722 | GSMPS 2005-RP2 | GSMPS 2005-RP2 [1] | USB | 0.01316435% | 0.01240471% | |
| 723 | | GSMPS 2005-RP2 [2] | USB | | 0.00075964% | |
| 724 | GSMPS 2005-RP3 | GSMPS 2005-RP3 [1] | USB | 0.01320533% | 0.01201791% | |
| 725 | | GSMPS 2005-RP3 [2] | USB | | 0.00118742% | |
| 726 | GSMPS 2006-RP1 | GSMPS 2006-RP1 [1] | USB | 0.03219744% | 0.03006688% | |
| 727 | | GSMPS 2006-RP1 [2] | USB | | 0.00213057% | |
| 728 | GSMPS 2006-RP2 | GSMPS 2006-RP2 [1] | USB | 0.01483072% | 0.01413568% | |
| 729 | | GSMPS 2006-RP2 [2] | USB | | 0.00069504% | |
| 730 | GSR 2003-2F | GSR 2003-2F [1] | BNYM | 0.00090129% | 0.00030289% | |
| 731 | | GSR 2003-2F [2] | BNYM | | 0.00022021% | |
| 732 | | GSR 2003-2F [3] | BNYM | | 0.00037819% | |
| 733 | GSR 2004-10F | GSR 2004-10F [I] | USB | 0.00341506% | 0.00145888% | |
| 734 | | GSR 2004-10F [II] | USB | | 0.00195618% | |
| 735 | GSR 2005-5F | GSR 2005-5F [I] | USB | 0.00563582% | 0.00541270% | |
| 736 | | GSR 2005-5F [II] | USB | | 0.00022313% | |
| 737 | GSR 2005-6F | GSR 2005-6F [1] | USB | 0.00375723% | 0.00366763% | |
| 738 | | GSR 2005-6F [2] | USB | | 0.00008960% | |
| 739 | GSR 2005-7F | GSR 2005-7F [1] | USB | 0.00412468% | 0.00027314% | |
| 740 | | GSR 2005-7F [2] | USB | | 0.00257633% | |
| 741 | | GSR 2005-7F [3] | USB | | 0.00127521% | |
| 742 | GSR 2005-8F | GSR 2005-8F [1] | USB | 0.01907594% | 0.01213309% | |
| 743 | | GSR 2005-8F [2] | USB | | 0.00101256% | |
| 744 | | GSR 2005-8F [3] | USB | | 0.00593030% | |
| 745 | GSR 2005-9F | GSR 2005-9F [1] | USB | 0.00097530% | 0.00075416% | |
| 746 | | GSR 2005-9F [2] | USB | | 0.00021563% | |
| 747 | | GSR 2005-9F [3] | USB | | 0.00000550% | |
| 748 | GSR 2005-AR3 | GSR 2005-AR3 [1] | USB | 0.03058869% | 0.00080631% | |
| 749 | | GSR 2005-AR3 [2] | USB | | 0.00053312% | |
| 750 | | GSR 2005-AR3 [3] | USB | | 0.00543202% | |
| 751 | | GSR 2005-AR3 [4] | USB | | 0.00484915% | |
| 752 | | GSR 2005-AR3 [5] | USB | | 0.00596249% | |
| 753 | | GSR 2005-AR3 [6] | USB | | 0.01078882% | |
| 754 | | GSR 2005-AR3 [7] | USB | | 0.00073733% | |
| 755 | | GSR 2005-AR3 [8] | USB | | 0.00147945% | |
| 756 | GSR 2005-AR7 | GSR 2005-AR7 [1] | USB | 0.01649598% | 0.00166136% | |
| 757 | | GSR 2005-AR7 [2] | USB | | 0.00433439% | |
| 758 | | GSR 2005-AR7 [3] | USB | | 0.00095734% | |
| 759 | | GSR 2005-AR7 [4] | USB | | 0.00194596% | |
| 760 | | GSR 2005-AR7 [5] | USB | | 0.00156513% | |
| 761 | | GSR 2005-AR7 [6] | USB | | 0.00603180% | |
| 762 | GSR 2006-2F | GSR 2006-2F [1] | USB | 0.00214330% | 0.00202153% | |
| 763 | | GSR 2006-2F [2] | USB | | 0.00012177% | |
| 764 | GSR 2006-3F | GSR 2006-3F [1] | USB | 0.00252614% | 0.00175046% | |
| 765 | | GSR 2006-3F [2] | USB | | 0.00077568% | |
| 766 | GSR 2006-4F | GSR 2006-4F [1] | USB | 0.03786656% | 0.02205128% | |
| 767 | | GSR 2006-4F [2] | USB | | 0.00852283% | |
| 768 | | GSR 2006-4F [3] | USB | | 0.00729245% | |
| 769 | GSR 2006-AR1 | GSR 2006-AR1 [1] | USB | 0.03176456% | 0.00404609% | |
| 770 | | GSR 2006-AR1 [2] | USB | | 0.02572054% | |
| 771 | | GSR 2006-AR1 [3] | USB | | 0.00199793% | |
| 772 | GSR 2006-AR2 | GSR 2006-AR2 [1] | Citibank | 0.02611150% | 0.00057457% | |
| 773 | | GSR 2006-AR2 [2] | Citibank | | 0.00398357% | |
| 774 | | GSR 2006-AR2 [3] | Citibank | | 0.00774156% | |
| 775 | | GSR 2006-AR2 [4] | Citibank | | 0.00625957% | |
| 776 | | GSR 2006-AR2 [5] | Citibank | | 0.00755223% | |
| 777 | GSR 2007-4F | GSR 2007-4F [1] | USB | 0.00702637% | 0.00663811% | |
| 778 | | GSR 2007-4F [2] | USB | | 0.00038826% | |
| 779 | GSR 2007-AR1 | GSR 2007-AR1 [1] | DBNTC | 0.01910176% | 0.00095318% | |
| 780 | | GSR 2007-AR1 [2] | DBNTC | | 0.01426572% | |
| 781 | | GSR 2007-AR1 [3] | DBNTC | | 0.00158952% | |
| 782 | | GSR 2007-AR1 [4] | DBNTC | | 0.00061266% | |
| 783 | | GSR 2007-AR1 [5] | DBNTC | | 0.00108201% | |
| 784 | | GSR 2007-AR1 [6] | DBNTC | | 0.00059867% | |
| 785 | GSR 2007-HEL1 | GSR 2007-HEL1 [ALL] | DBNTC | 0% | 0% | |
| 786 | GSR 2007-OA2 | GSR 2007-OA2 [1] | DBNTC | 0.01179082% | 0.00794385% | |
| 787 | | GSR 2007-OA2 [2] | DBNTC | | 0.00384697% | |
| 788 | GSRPM 2002-1A | GSRPM 2002-1A [ALL] | BNYM | 0.00145664% | 0.00145664% | |
| 789 | GSRPM 2003-1 | GSRPM 2003-1 [ALL] | BNYM | 0.00036985% | 0.00036985% | |
| 790 | GSRPM 2003-2 | GSRPM 2003-2 [ALL] | BNYM | 0.00465816% | 0.00465816% | |
| 791 | GSRPM 2004-1 | GSRPM 2004-1 [1] | USB | 0.00079973% | 0.00076815% | |
| 792 | | GSRPM 2004-1 [2] | USB | | 0.00003158% | |
| 793 | HALO 2007-AR2 | HALO 2007-AR2 [I] | DBNTC | 0.00042195% | 0.00001807% | |
| 794 | | HALO 2007-AR2 [II] | DBNTC | | 0.00025989% | |
| 795 | | HALO 2007-AR2 [III] | DBNTC | | 0.00008635% | |
| 796 | | HALO 2007-AR2 [IV] | DBNTC | | 0.00005764% | |
| 797 | HVMLT 2003-1 | HVMLT 2003-1 [ALL] | DBNTC | 0.00264344% | 0.00264344% | |
| 798 | HVMLT 2003-2 | HVMLT 2003-2 [1] | DBNTC | 0.00012690% | 0.00004493% | |
| 799 | | HVMLT 2003-2 [2] | DBNTC | | 0.00006555% | |
| 800 | | HVMLT 2003-2 [3] | DBNTC | | 0.00001642% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 801 | HVMLT 2004-1 | HVMLT 2004-1 [1] | DBNTC | 0.00006098% | 0.00002121% | |
| 802 | | HVMLT 2004-1 [2] | DBNTC | | 0.00001689% | |
| 803 | | HVMLT 2004-1 [3] | DBNTC | | 0.000012247% | |
| 804 | | HVMLT 2004-1 [4] | DBNTC | | 0.00001041% | |
| 805 | HVMLT 2004-10 | HVMLT 2004-10 [1] | DBNTC | 0.00192762% | 0.00042021% | |
| 806 | | HVMLT 2004-10 [2] | DBNTC | | 0.00030532% | |
| 807 | | HVMLT 2004-10 [3] | DBNTC | | 0.00074106% | |
| 808 | | HVMLT 2004-10 [4] | DBNTC | | 0.00046102% | |
| 809 | HVMLT 2004-4 | HVMLT 2004-4 [1] | DBNTC | 0.00316895% | 0.00042951% | |
| 810 | | HVMLT 2004-4 [2] | DBNTC | | 0.00151132% | |
| 811 | | HVMLT 2004-4 [3] | DBNTC | | 0.00122811% | |
| 812 | HVMLT 2004-5 | HVMLT 2004-5 [1] | DBNTC | 0.00227411% | 0.00064447% | |
| 813 | | HVMLT 2004-5 [2] | DBNTC | | 0.00133442% | |
| 814 | | HVMLT 2004-5 [3] | DBNTC | | 0.00029522% | |
| 815 | HVMLT 2004-6 | HVMLT 2004-6 [1] | DBNTC | 0.00273274% | 0.00012578% | |
| 816 | | HVMLT 2004-6 [2] | DBNTC | | 0.00036703% | |
| 817 | | HVMLT 2004-6 [3] | DBNTC | | 0.00106360% | |
| 818 | | HVMLT 2004-6 [4] | DBNTC | | 0.00083635% | |
| 819 | | HVMLT 2004-6 [5] | DBNTC | | 0.00033999% | |
| 820 | HVMLT 2004-7 | HVMLT 2004-7 [1] | DBNTC | 0.00181414% | 0.00013246% | |
| 821 | | HVMLT 2004-7 [2] | DBNTC | | 0.00096743% | |
| 822 | | HVMLT 2004-7 [3] | DBNTC | | 0.00040035% | |
| 823 | | HVMLT 2004-7 [4] | DBNTC | | 0.00031391% | |
| 824 | HVMLT 2004-8 | HVMLT 2004-8 [1] | DBNTC | 0.00200445% | 0.00067864% | |
| 825 | | HVMLT 2004-8 [2] | DBNTC | | 0.00107406% | |
| 826 | | HVMLT 2004-8 [3] | DBNTC | | 0.00025176% | |
| 827 | HVMLT 2005-11 | HVMLT 2005-11 [1] | DBNTC | 0.01977150% | 0.00641032% | Art.IV.C.3.(a)(iv)(b) |
| 828 | | HVMLT 2005-11 [2] | DBNTC | | 0.01336118% | Art.IV.C.3.(a)(iv)(b) |
| 829 | HVMLT 2005-15 | HVMLT 2005-15 [1] | DBNTC | 0.03542972% | 0.00731811% | Art.IV.C.3.(a)(iv)(b) |
| 830 | | HVMLT 2005-15 [2] | DBNTC | | 0.01835626% | |
| 831 | | HVMLT 2005-15 [3] | DBNTC | | 0.00975534% | |
| 832 | HVMLT 2005-4 | HVMLT 2005-4 [1] | DBNTC | 0.00004552% | 0.00000549% | |
| 833 | | HVMLT 2005-4 [2] | DBNTC | | 0.00000576% | |
| 834 | | HVMLT 2005-4 [3] | DBNTC | | 0.00002453% | |
| 835 | | HVMLT 2005-4 [4] | DBNTC | | 0.00000752% | |
| 836 | | HVMLT 2005-4 [5] | DBNTC | | 0.00000223% | |
| 837 | HVMLT 2005-6 | HVMLT 2005-6 [ALL] | DBNTC | 0.00067491% | 0.00067491% | |
| 838 | HVMLT 2005-7 | HVMLT 2005-7 [1] | DBNTC | 0.00186034% | 0.00067492% | |
| 839 | | HVMLT 2005-7 [2] | DBNTC | | 0.00118542% | |
| 840 | HVMLT 2006-10 | HVMLT 2006-10 [1] | WFB | 0.12848915% | 0.04669032% | Art.IV.C.3.(a)(iv)(b) |
| 841 | | HVMLT 2006-10 [2] | WFB | | 0.08179883% | Art.IV.C.3.(a)(iv)(b) |
| 842 | HVMLT 2006-13 | HVMLT 2006-13 [ALL] | DBNTC | 0.00118313% | 0.00118313% | |
| 843 | HVMLT 2006-14 | HVMLT 2006-14 [1] | DBNTC | 0.04804434% | 0.01212659% | |
| 844 | | HVMLT 2006-14 [2] | DBNTC | | 0.03591775% | Art.IV.C.3.(a)(iv)(b) |
| 845 | HVMLT 2006-8 | HVMLT 2006-8 [1] | DBNTC | 0.00190057% | 0.00064331% | |
| 846 | | HVMLT 2006-8 [2] | DBNTC | | 0.00125726% | |
| 847 | HVMLT 2006-SB1 | HVMLT 2006-SB1 [ALL] | DBNTC | 0.01921065% | 0.01921065% | |
| 848 | HVMLT 2007-2 | HVMLT 2007-2 [1] | DBNTC | 0.07361234% | 0.02136685% | |
| 849 | | HVMLT 2007-2 [2] | DBNTC | | 0.05224549% | Art.IV.C.3.(a)(iv)(b) |
| 850 | HVMLT 2007-3 | HVMLT 2007-3 [1] | WFB | 0.07733624% | 0.02946745% | |
| 851 | | HVMLT 2007-3 [2] | WFB | | 0.04786879% | |
| 852 | HVMLT 2007-4 | HVMLT 2007-4 [1] | DBNTC | 0.05787622% | 0.01567447% | |
| 853 | | HVMLT 2007-4 [2] | DBNTC | | 0.04220175% | |
| 854 | HVMLT 2007-6 | HVMLT 2007-6 [1] | DBNTC | 0.04390733% | 0.01563055% | |
| 855 | | HVMLT 2007-6 [2] | DBNTC | | 0.02827678% | |
| 856 | HVMLT 2007-7 | HVMLT 2007-7 [1] | DBNTC | 0.22674652% | 0.08475720% | |
| 857 | | HVMLT 2007-7 [2] | DBNTC | | 0.14198931% | |
| 858 | HVMLT 2007-A | HVMLT 2007-A [ALL] | DBNTC | 0.00013221% | 0.00013221% | |
| 859 | LMT 2005-1 | LMT 2005-1 [1] | USB | 0.00680553% | 0.00184632% | |
| 860 | | LMT 2005-1 [2] | USB | | 0.00185126% | |
| 861 | | LMT 2005-1 [3] | USB | | 0.00100727% | |
| 862 | | LMT 2005-1 [4] | USB | | 0.00051472% | |
| 863 | | LMT 2005-1 [5] | USB | | 0.00129175% | |
| 864 | | LMT 2005-1 [6] | USB | | 0.00029420% | |
| 865 | LMT 2006-7 | LMT 2006-7 [1] | HSBC | 0.03495573% | 0.00864865% | |
| 866 | | LMT 2006-7 [2] | HSBC | | 0.01770790% | |
| 867 | | LMT 2006-7 [3] | HSBC | | 0.00728704% | |
| 868 | | LMT 2006-7 [4] | HSBC | | 0.00131214% | |
| 869 | LUM 2006-3 | LUM 2006-3 [I_1] | HSBC | 0.07589682% | 0.02145906% | |
| 870 | | LUM 2006-3 [I_2] | HSBC | | 0.02342780% | |
| 871 | | LUM 2006-3 [II_1] | HSBC | | 0.00515900% | |
| 872 | | LUM 2006-3 [II_2] | HSBC | | 0.01786388% | |
| 873 | | LUM 2006-3 [II_3] | HSBC | | 0.00798708% | |
| 874 | LUM 2006-4 | LUM 2006-4 [ALL] | HSBC | 0.08859542% | 0.08859542% | |
| 875 | LUM 2006-5 | LUM 2006-5 [ALL] | HSBC | 0.12125604% | 0.12125604% | |
| 876 | LUM 2006-6 | LUM 2006-6 [ALL] | HSBC | 0.45151645% | 0.45151645% | |
| 877 | LUM 2007-2 | LUM 2007-2 [1] | HSBC | 0.0978837% | 0.00732142% | |
| 878 | | LUM 2007-2 [2] | HSBC | | 0.00246694% | |
| 879 | LXS 2006-10N | LXS 2006-10N [1] | USB | 0.00743583% | 0.00658565% | |
| 880 | | LXS 2006-10N [2] | USB | | 0.00085018% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 881 | LXS 2006-12N | LXS 2006-12N [1] | USB | 0.13197340% | 0.09587127% | |
| 882 | | LXS 2006-12N [2] | USB | | 0.03610213% | |
| 883 | LXS 2006-GP1 | LXS 2006-GP1 [ALL] | USB | 0.05346704% | 0.05346704% | |
| 884 | LXS 2006-GP2 | LXS 2006-GP2 [1] | USB | 0.07295867% | 0.04071438% | |
| 885 | | LXS 2006-GP2 [2] | USB | | 0.01923431% | |
| 886 | | LXS 2006-GP2 [3] | USB | | 0.01300998% | |
| 887 | LXS 2006-GP3 | LXS 2006-GP3 [1] | USB | 0.06392340% | 0.01899195% | |
| 888 | | LXS 2006-GP3 [2] | USB | | 0.01266778% | |
| 889 | | LXS 2006-GP3 [3] | USB | | 0.03226367% | |
| 890 | LXS 2006-GP4 | LXS 2006-GP4 [1] | USB | 0.00013496% | 0.00003215% | |
| 891 | | LXS 2006-GP4 [2] | USB | | 0.00002144% | |
| 892 | | LXS 2006-GP4 [3] | USB | | 0.00008137% | |
| 893 | LXS 2007-12N | LXS 2007-12N [1] | USB | 0.01775199% | 0.00921572% | |
| 894 | | LXS 2007-12N [2] | USB | | 0.00564981% | |
| 895 | | LXS 2007-12N [3] | USB | | 0.00288646% | |
| 896 | LXS 2007-15N | LXS 2007-15N [1] | USB | 0.26458014% | 0.02464351% | |
| 897 | | LXS 2007-15N [1_C] | USB | | 0.02879900% | |
| 898 | | LXS 2007-15N [2] | USB | | 0.06149550% | |
| 899 | | LXS 2007-15N [3] | USB | | 0.05618007% | |
| 900 | | LXS 2007-15N [4] | USB | | 0.09346206% | Art.IV.C.3.(a)(iv)(b) |
| 901 | LXS 2007-2N | LXS 2007-2N [1] | USB | 0.22703750% | 0.05231774% | |
| 902 | | LXS 2007-2N [2] | USB | | 0.07041035% | |
| 903 | | LXS 2007-2N [3] | USB | | 0.10430941% | |
| 904 | LXS 2007-4N | LXS 2007-4N [1] | USB | 0.14834786% | 0.04104807% | |
| 905 | | LXS 2007-4N [2] | USB | | 0.06553817% | |
| 906 | | LXS 2007-4N [3] | USB | | 0.04176162% | |
| 907 | MABS 2005-AB1 | MABS 2005-AB1 [ALL] | USB | 0.00021044% | 0.00021044% | |
| 908 | MALT 2002-1 | MALT 2002-1 [ALL] | WTC | 0.00054461% | 0.00054461% | |
| 909 | MALT 2002-2 | MALT 2002-2 [1] | WTC | 0.00161175% | 0.00011686% | |
| 910 | | MALT 2002-2 [2] | WTC | | 0.00024206% | |
| 911 | | MALT 2002-2 [3] | WTC | | 0.00054311% | |
| 912 | | MALT 2002-2 [4] | WTC | | 0.00036575% | |
| 913 | | MALT 2002-2 [5] | WTC | | 0.00034397% | |
| 914 | MALT 2002-3 | MALT 2002-3 [ALL] | BNYTC | 0% | 0% | |
| 915 | MALT 2003-2 | MALT 2003-2 [1] | WTC | 0.00012832% | 0.00005413% | |
| 916 | | MALT 2003-2 [2] | WTC | | 0.00002196% | |
| 917 | | MALT 2003-2 [3] | WTC | | 0.00001410% | |
| 918 | | MALT 2003-2 [4] | WTC | | 0.00001491% | |
| 919 | | MALT 2003-2 [5] | WTC | | 0.00000343% | |
| 920 | | MALT 2003-2 [6] | WTC | | 0.00001047% | |
| 921 | | MALT 2003-2 [7] | WTC | | 0.00000932% | |
| 922 | MALT 2003-3 | MALT 2003-3 [1] | WTC | 0.00103615% | 0.00019373% | |
| 923 | | MALT 2003-3 [2] | WTC | | 0.00084242% | |
| 924 | MALT 2003-4 | MALT 2003-4 [1] | BNYTC | 0.00022621% | 0.00007650% | |
| 925 | | MALT 2003-4 [2] | BNYTC | | 0.00002616% | |
| 926 | | MALT 2003-4 [3] | BNYTC | | 0.00005091% | |
| 927 | | MALT 2003-4 [4] | BNYTC | | 0.00005073% | |
| 928 | | MALT 2003-4 [5] | BNYTC | | 0.00002192% | |
| 929 | MALT 2003-5 | MALT 2003-5 [1] | BNYTC | 0.00023641% | 0.00002246% | |
| 930 | | MALT 2003-5 [2] | BNYTC | | 0.00001331% | |
| 931 | | MALT 2003-5 [3] | BNYTC | | 0.00002682% | |
| 932 | | MALT 2003-5 [4] | BNYTC | | 0.00007581% | |
| 933 | | MALT 2003-5 [5] | BNYTC | | 0.00002894% | |
| 934 | | MALT 2003-5 [6] | BNYTC | | 0.00003122% | |
| 935 | | MALT 2003-5 [7] | BNYTC | | 0.00002998% | |
| 936 | | MALT 2003-5 [8] | BNYTC | | 0.00000787% | |
| 937 | MALT 2003-6 | MALT 2003-6 [1] | BNYTC | 0.00046482% | 0.00022154% | |
| 938 | | MALT 2003-6 [2] | BNYTC | | 0.00005789% | |
| 939 | | MALT 2003-6 [3] | BNYTC | | 0.00013684% | |
| 940 | | MALT 2003-6 [4] | BNYTC | | 0.00004854% | |
| 941 | MALT 2003-7 | MALT 2003-7 [1] | USB | 0.00052855% | 0.00011156% | |
| 942 | | MALT 2003-7 [2] | USB | | 0.00001284% | |
| 943 | | MALT 2003-7 [3] | USB | | 0.00009115% | |
| 944 | | MALT 2003-7 [4] | USB | | 0.00003228% | |
| 945 | | MALT 2003-7 [5] | USB | | 0.00001900% | |
| 946 | | MALT 2003-7 [6] | USB | | 0.00008263% | |
| 947 | | MALT 2003-7 [7] | USB | | 0.00012956% | |
| 948 | | MALT 2003-7 [8] | USB | | 0.00004952% | |
| 949 | MALT 2003-8 | MALT 2003-8 [1] | USB | 0.00006960% | 0.00000382% | |
| 950 | | MALT 2003-8 [2] | USB | | 0.00000779% | |
| 951 | | MALT 2003-8 [3] | USB | | 0.00001462% | |
| 952 | | MALT 2003-8 [4] | USB | | 0.00001087% | |
| 953 | | MALT 2003-8 [5] | USB | | 0.00001048% | |
| 954 | | MALT 2003-8 [6] | USB | | 0.00001440% | |
| 955 | | MALT 2003-8 [7] | USB | | 0.00000763% | |
| 956 | MALT 2003-9 | MALT 2003-9 [1] | USB | 0.00010699% | 0.00001288% | |
| 957 | | MALT 2003-9 [2] | USB | | 0.00000603% | |
| 958 | | MALT 2003-9 [3] | USB | | 0.00001310% | |
| 959 | | MALT 2003-9 [4] | USB | | 0.00002369% | |
| 960 | | MALT 2003-9 [5] | USB | | 0.00002665% | |

RMBS Trusts and RMBS Representative Shares (continued)

| | A Trust Name | B Loan Group | C Initial QSF Beneficiary | D Trust Representative Share | E Loan Group Representative Share | F Insured Exception Type |
|---|---|---|---|---|---|---|
| 961 | | MALT 2003-9 [6] | USB | | 0.00000610% | |
| 962 | | MALT 2003-9 [7] | USB | | 0.00001207% | |
| 963 | | MALT 2003-9 [8] | USB | | 0.00000646% | |
| 964 | MALT 2004-1 | MALT 2004-1 [1] | USB | 0.00017591% | 0.00006280% | |
| 965 | | MALT 2004-1 [2] | USB | | 0.00026690% | |
| 966 | | MALT 2004-1 [3] | USB | | 0.00002634% | |
| 967 | | MALT 2004-1 [4] | USB | | 0.00005987% | |
| 968 | MALT 2004-10 | MALT 2004-10 [1] | USB | 0.00045126% | 0.00004041% | |
| 969 | | MALT 2004-10 [2] | USB | | 0.00011001% | |
| 970 | | MALT 2004-10 [3] | USB | | 0.00011244% | |
| 971 | | MALT 2004-10 [4] | USB | | 0.00005655% | |
| 972 | | MALT 2004-10 [5] | USB | | 0.00013186% | |
| 973 | MALT 2004-11 | MALT 2004-11 [1] | USB | 0.00140199% | 0.00015380% | |
| 974 | | MALT 2004-11 [2] | USB | | 0.00007159% | |
| 975 | | MALT 2004-11 [3] | USB | | 0.00041644% | |
| 976 | | MALT 2004-11 [4] | USB | | 0.00028177% | |
| 977 | | MALT 2004-11 [5] | USB | | 0.00156633% | |
| 978 | | MALT 2004-11 [6] | USB | | 0.00033383% | |
| 979 | | MALT 2004-11 [7] | USB | | 0.00012453% | |
| 980 | | MALT 2004-11 [8] | USB | | 0.00008478% | |
| 981 | | MALT 2004-11 [9] | USB | | 0.00007893% | |
| 982 | MALT 2004-12 | MALT 2004-12 [1] | WTC | 0.00162681% | 0.00008129% | |
| 983 | | MALT 2004-12 [2] | WTC | | 0.00020279% | |
| 984 | | MALT 2004-12 [3] | WTC | | 0.00041221% | |
| 985 | | MALT 2004-12 [4] | WTC | | 0.00012850% | |
| 986 | | MALT 2004-12 [5] | WTC | | 0.00053563% | |
| 987 | | MALT 2004-12 [6] | WTC | | 0.00026640% | |
| 988 | MALT 2004-13 | MALT 2004-13 [1] | USB | 0.00095228% | 0.00007517% | |
| 989 | | MALT 2004-13 [10] | USB | | 0.00017027% | |
| 990 | | MALT 2004-13 [11] | USB | | 0.00005267% | |
| 991 | | MALT 2004-13 [12] | USB | | 0.00005471% | |
| 992 | | MALT 2004-13 [2] | USB | | 0.00095575% | |
| 993 | | MALT 2004-13 [3] | USB | | 0.00004297% | |
| 994 | | MALT 2004-13 [4] | USB | | 0.00004709% | |
| 995 | | MALT 2004-13 [5] | USB | | 0.00004176% | |
| 996 | | MALT 2004-13 [6] | USB | | 0.00003830% | |
| 997 | | MALT 2004-13 [7] | USB | | 0.00004521% | |
| 998 | | MALT 2004-13 [8] | USB | | 0.00012161% | |
| 999 | | MALT 2004-13 [9] | USB | | 0.00016678% | |
| 1000 | MALT 2004-2 | MALT 2004-2 [1] | USB | 0.00018506% | 0.00001248% | |
| 1001 | | MALT 2004-2 [2] | USB | | 0.00002791% | |
| 1002 | | MALT 2004-2 [3] | USB | | 0.00002738% | |
| 1003 | | MALT 2004-2 [4] | USB | | 0.00001197% | |
| 1004 | | MALT 2004-2 [5] | USB | | 0.00000736% | |
| 1005 | | MALT 2004-2 [6] | USB | | 0.00002033% | |
| 1006 | | MALT 2004-2 [7] | USB | | 0.00003040% | |
| 1007 | | MALT 2004-2 [8] | USB | | 0.00004723% | |
| 1008 | MALT 2004-3 | MALT 2004-3 [1] | USB | 0.00022081% | 0.00002441% | |
| 1009 | | MALT 2004-3 [2] | USB | | 0.00003393% | |
| 1010 | | MALT 2004-3 [3] | USB | | 0.00001945% | |
| 1011 | | MALT 2004-3 [4] | USB | | 0.00002050% | |
| 1012 | | MALT 2004-3 [5] | USB | | 0.00002669% | |
| 1013 | | MALT 2004-3 [6] | USB | | 0.00002412% | |
| 1014 | | MALT 2004-3 [7] | USB | | 0.00003026% | |
| 1015 | | MALT 2004-3 [8] | USB | | 0.00004144% | |
| 1016 | MALT 2004-4 | MALT 2004-4 [1] | WTC | 0.00023638% | 0.00002746% | |
| 1017 | | MALT 2004-4 [10] | WTC | | 0.00001020% | |
| 1018 | | MALT 2004-4 [11] | WTC | | 0.00026698% | |
| 1019 | | MALT 2004-4 [2] | WTC | | 0.00000896% | |
| 1020 | | MALT 2004-4 [3] | WTC | | 0.00001345% | |
| 1021 | | MALT 2004-4 [4] | WTC | | 0.00001597% | |
| 1022 | | MALT 2004-4 [5] | WTC | | 0.00001922% | |
| 1023 | | MALT 2004-4 [6] | WTC | | 0.00002324% | |
| 1024 | | MALT 2004-4 [7] | WTC | | 0.00002647% | |
| 1025 | | MALT 2004-4 [8] | WTC | | 0.00001150% | |
| 1026 | | MALT 2004-4 [9] | WTC | | 0.00005292% | |
| 1027 | MALT 2004-5 | MALT 2004-5 [1] | USB | 0.00019138% | 0.00002227% | |
| 1028 | | MALT 2004-5 [2] | USB | | 0.00002781% | |
| 1029 | | MALT 2004-5 [3] | USB | | 0.00002112% | |
| 1030 | | MALT 2004-5 [4] | USB | | 0.00029904% | |
| 1031 | | MALT 2004-5 [5] | USB | | 0.00020228% | |
| 1032 | | MALT 2004-5 [6] | USB | | 0.00003639% | |
| 1033 | | MALT 2004-5 [7] | USB | | 0.00003446% | |
| 1034 | MALT 2004-6 | MALT 2004-6 [1] | WTC | 0.00123431% | 0.00011741% | |
| 1035 | | MALT 2004-6 [10] | WTC | | 0.00017259% | |
| 1036 | | MALT 2004-6 [2] | WTC | | 0.00007223% | |
| 1037 | | MALT 2004-6 [3] | WTC | | 0.00006607% | |
| 1038 | | MALT 2004-6 [4] | WTC | | 0.00010538% | |
| 1039 | | MALT 2004-6 [5] | WTC | | 0.00005739% | |
| 1040 | | MALT 2004-6 [6] | WTC | | 0.00010616% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 1041 | | MALT 2004-6 [7] | WTC | | 0.00031844% | |
| 1042 | | MALT 2004-6 [8] | WTC | | 0.00014297% | |
| 1043 | | MALT 2004-6 [9] | WTC | | 0.00007567% | |
| 1044 | MALT 2004-7 | MALT 2004-7 [1] | WTC | 0.00027297% | 0.00007772% | |
| 1045 | | MALT 2004-7 [10] | WTC | | 0.00001338% | |
| 1046 | | MALT 2004-7 [2] | WTC | | 0.00001561% | |
| 1047 | | MALT 2004-7 [3] | WTC | | 0.00001905% | |
| 1048 | | MALT 2004-7 [4] | WTC | | 0.00001663% | |
| 1049 | | MALT 2004-7 [5] | WTC | | 0.00001046% | |
| 1050 | | MALT 2004-7 [6] | WTC | | 0.00001913% | |
| 1051 | | MALT 2004-7 [7] | WTC | | 0.00003004% | |
| 1052 | | MALT 2004-7 [8] | WTC | | 0.00001308% | |
| 1053 | | MALT 2004-7 [9] | WTC | | 0.00005786% | |
| 1054 | MALT 2004-8 | MALT 2004-8 [1] | WTC | 0.00085600% | 0.00022059% | |
| 1055 | | MALT 2004-8 [2] | WTC | | 0.00019679% | |
| 1056 | | MALT 2004-8 [3] | WTC | | 0.00007474% | |
| 1057 | | MALT 2004-8 [4] | WTC | | 0.00007247% | |
| 1058 | | MALT 2004-8 [5] | WTC | | 0.00009377% | |
| 1059 | | MALT 2004-8 [6] | WTC | | 0.00007751% | |
| 1060 | | MALT 2004-8 [7] | WTC | | 0.00005708% | |
| 1061 | | MALT 2004-8 [8] | WTC | | 0.00006306% | |
| 1062 | MALT 2004-9 | MALT 2004-9 [ALL] | USB | 0.00054263% | 0.00054263% | |
| 1063 | MALT 2005-1 | MALT 2005-1 [1] | USB | 0.00220256% | 0.00016579% | |
| 1064 | | MALT 2005-1 [2] | USB | | 0.00030100% | |
| 1065 | | MALT 2005-1 [3] | USB | | 0.00029619% | |
| 1066 | | MALT 2005-1 [4] | USB | | 0.00011770% | |
| 1067 | | MALT 2005-1 [5] | USB | | 0.00012139% | |
| 1068 | | MALT 2005-1 [6] | USB | | 0.00100057% | |
| 1069 | | MALT 2005-1 [7] | USB | | 0.00019992% | |
| 1070 | MALT 2005-2 | MALT 2005-2 [1] | BNYTC | 0.00246777% | 0.00077850% | |
| 1071 | | MALT 2005-2 [2] | BNYTC | | 0.00041777% | |
| 1072 | | MALT 2005-2 [3] | BNYTC | | 0.00011419% | |
| 1073 | | MALT 2005-2 [4] | BNYTC | | 0.00075265% | |
| 1074 | | MALT 2005-2 [5] | BNYTC | | 0.00021869% | |
| 1075 | | MALT 2005-2 [6] | BNYTC | | 0.00018596% | |
| 1076 | MALT 2005-3 | MALT 2005-3 [1] | WTC | 0.00172732% | 0.00035146% | |
| 1077 | | MALT 2005-3 [2] | WTC | | 0.00010172% | |
| 1078 | | MALT 2005-3 [3] | WTC | | 0.00014244% | |
| 1079 | | MALT 2005-3 [4] | WTC | | 0.00017116% | |
| 1080 | | MALT 2005-3 [5] | WTC | | 0.00012343% | |
| 1081 | | MALT 2005-3 [6] | WTC | | 0.00073844% | |
| 1082 | | MALT 2005-3 [7] | WTC | | 0.00009866% | |
| 1083 | MALT 2005-4 | MALT 2005-4 [1] | WTC | 0.00192188% | 0.00030941% | |
| 1084 | | MALT 2005-4 [2] | WTC | | 0.00060292% | |
| 1085 | | MALT 2005-4 [3] | WTC | | 0.00038145% | |
| 1086 | | MALT 2005-4 [4] | WTC | | 0.00019005% | |
| 1087 | | MALT 2005-4 [5] | WTC | | 0.00043805% | |
| 1088 | MALT 2005-5 | MALT 2005-5 [1] | WTC | 0.00108024% | 0.00008709% | |
| 1089 | | MALT 2005-5 [2] | WTC | | 0.00023748% | |
| 1090 | | MALT 2005-5 [3] | WTC | | 0.00053657% | |
| 1091 | | MALT 2005-5 [4] | WTC | | 0.00005878% | |
| 1092 | | MALT 2005-5 [5] | WTC | | 0.00016032% | |
| 1093 | MALT 2005-6 | MALT 2005-6 [1] | USB | 0.0004397% | 0.00039112% | |
| 1094 | | MALT 2005-6 [2] | USB | | 0.00004862% | |
| 1095 | MALT 2006-1 | MALT 2006-1 [ALL] | Citibank | 0.00007571% | 0.00007571% | |
| 1096 | MALT 2006-3 | MALT 2006-3 [1] | BNYM | 0.00001856% | 0.00001660% | |
| 1097 | | MALT 2006-3 [2] | BNYM | | 0.00000196% | |
| 1098 | MALT 2007-1 | MALT 2007-1 [1,2] | USB | 0.00004283% | 0.00003142% | |
| 1099 | | MALT 2007-1 [3] | USB | | 0.00001141% | |
| 1100 | MALT 2007-HF1 | MALT 2007-HF1 [1] | Citibank | 0.00099588% | 0.00008146% | |
| 1101 | | MALT 2007-HF1 [2] | Citibank | | 0.00031434% | |
| 1102 | | MALT 2007-HF1 [3] | Citibank | | 0.00005851% | |
| 1103 | | MALT 2007-HF1 [4] | Citibank | | 0.00050213% | |
| 1104 | | MALT 2007-HF1 [5] | Citibank | | 0.00003944% | |
| 1105 | MANA 2007-A2 | MANA 2007-A2 [1] | HSBC | 0.00323546% | 0.00070409% | |
| 1106 | | MANA 2007-A2 [2] | HSBC | | 0.00071622% | |
| 1107 | | MANA 2007-A2 [3] | HSBC | | 0.00181515% | |
| 1108 | MANA 2007-AF1 | MANA 2007-AF1 [1] | HSBC | 0.00000074% | 0.00000043% | |
| 1109 | | MANA 2007-AF1 [2] | HSBC | | 0.00000002% | |
| 1110 | | MANA 2007-AF1 [3] | HSBC | | 0.00000028% | |
| 1111 | MANA 2007-OAR3 | MANA 2007-OAR3 [ALL] | HSBC | 0.01587322% | 0.01587322% | |
| 1112 | MANA 2007-OAR4 | MANA 2007-OAR4 [ALL] | HSBC | 0.00011575% | 0.00011575% | |
| 1113 | MARM 2003-2 | MARM 2003-2 [1] | BNYTC | 0.00006523% | 0.00000932% | |
| 1114 | | MARM 2003-2 [2] | BNYTC | | 0.00001073% | |
| 1115 | | MARM 2003-2 [3] | BNYTC | | 0.00001679% | |
| 1116 | | MARM 2003-2 [4] | BNYTC | | 0.00001796% | |
| 1117 | | MARM 2003-2 [5] | BNYTC | | 0.00000703% | |
| 1118 | | MARM 2003-2 [6] | BNYTC | | 0.00000341% | |
| 1119 | MARM 2003-7 | MARM 2003-7 [1] | BNYTC | 0.00000810% | 0.00000085% | |
| 1120 | | MARM 2003-7 [2] | BNYTC | | 0.00000122% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 1121 | | MARM 2003-7 [3] | BNYTC | | 0.00000239% | |
| 1122 | | MARM 2003-7 [4] | BNYTC | | 0.00000170% | |
| 1123 | | MARM 2003-7 [5] | BNYTC | | 0.00000194% | |
| 1124 | MARM 2004-1 | MARM 2004-1 [1] | BNYTC | 0.00008359% | 0.00000721% | |
| 1125 | | MARM 2004-1 [2] | BNYTC | | 0.00001314% | |
| 1126 | | MARM 2004-1 [3] | BNYTC | | 0.00002611% | |
| 1127 | | MARM 2004-1 [4] | BNYTC | | 0.00001384% | |
| 1128 | | MARM 2004-1 [5] | BNYTC | | 0.00001043% | |
| 1129 | | MARM 2004-1 [6] | BNYTC | | 0.00001285% | |
| 1130 | MARM 2004-10 | MARM 2004-10 [1] | BNYTC | 0.00099054% | 0.00026956% | |
| 1131 | | MARM 2004-10 [2] | BNYTC | | 0.00043934% | |
| 1132 | | MARM 2004-10 [3] | BNYTC | | 0.00028165% | |
| 1133 | MARM 2004-11 | MARM 2004-11 [1] | BNYTC | 0.00394035% | 0.00179528% | |
| 1134 | | MARM 2004-11 [2] | BNYTC | | 0.00214506% | |
| 1135 | MARM 2004-12 | MARM 2004-12 [1] | BNYTC | 0.00033038% | 0.00003281% | |
| 1136 | | MARM 2004-12 [2] | BNYTC | | 0.00005931% | |
| 1137 | | MARM 2004-12 [3] | BNYTC | | 0.00013096% | |
| 1138 | | MARM 2004-12 [4] | BNYTC | | 0.00005969% | |
| 1139 | | MARM 2004-12 [5] | BNYTC | | 0.00004761% | |
| 1140 | MARM 2004-14 | MARM 2004-14 [1] | BNYTC | 0.00324923% | 0.00185595% | |
| 1141 | | MARM 2004-14 [2] | BNYTC | | 0.00139327% | |
| 1142 | MARM 2004-15 | MARM 2004-15 [1] | BNYTC | 0.00289545% | 0.00032680% | |
| 1143 | | MARM 2004-15 [2] | BNYTC | | 0.00047450% | |
| 1144 | | MARM 2004-15 [3] | BNYTC | | 0.00016223% | |
| 1145 | | MARM 2004-15 [4] | BNYTC | | 0.00056157% | |
| 1146 | | MARM 2004-15 [5] | BNYTC | | 0.00009284% | |
| 1147 | | MARM 2004-15 [6] | BNYTC | | 0.00029132% | |
| 1148 | | MARM 2004-15 [7] | BNYTC | | 0.00029697% | |
| 1149 | | MARM 2004-15 [8] | BNYTC | | 0.00038333% | |
| 1150 | | MARM 2004-15 [9] | BNYTC | | 0.00030588% | |
| 1151 | MARM 2004-2 | MARM 2004-2 [1] | BNYTC | 0.00094619% | 0.00012356% | |
| 1152 | | MARM 2004-2 [2] | BNYTC | | 0.00016732% | |
| 1153 | | MARM 2004-2 [3] | BNYTC | | 0.00065531% | |
| 1154 | MARM 2004-3 | MARM 2004-3 [1] | BNYTC | 0.00155101% | 0.00010263% | |
| 1155 | | MARM 2004-3 [2] | BNYTC | | 0.00017812% | |
| 1156 | | MARM 2004-3 [3] | BNYTC | | 0.00022758% | |
| 1157 | | MARM 2004-3 [4] | BNYTC | | 0.00017095% | |
| 1158 | | MARM 2004-3 [5] | BNYTC | | 0.00014206% | |
| 1159 | | MARM 2004-3 [6] | BNYTC | | 0.00023385% | |
| 1160 | | MARM 2004-3 [7] | BNYTC | | 0.00009793% | |
| 1161 | | MARM 2004-3 [8] | BNYTC | | 0.00039790% | |
| 1162 | MARM 2004-4 | MARM 2004-4 [1] | BNYTC | 0.00167201% | 0.00018688% | |
| 1163 | | MARM 2004-4 [2] | BNYTC | | 0.00058249% | |
| 1164 | | MARM 2004-4 [3] | BNYTC | | 0.00026475% | |
| 1165 | | MARM 2004-4 [4] | BNYTC | | 0.00051480% | |
| 1166 | | MARM 2004-4 [5] | BNYTC | | 0.00012311% | |
| 1167 | MARM 2004-5 | MARM 2004-5 [1] | BNYTC | 0.00067449% | 0.00010980% | |
| 1168 | | MARM 2004-5 [2] | BNYTC | | 0.00003541% | |
| 1169 | | MARM 2004-5 [3] | BNYTC | | 0.00006887% | |
| 1170 | | MARM 2004-5 [4] | BNYTC | | 0.00004914% | |
| 1171 | | MARM 2004-5 [5] | BNYTC | | 0.00019228% | |
| 1172 | | MARM 2004-5 [6] | BNYTC | | 0.00011701% | |
| 1173 | | MARM 2004-5 [7] | BNYTC | | 0.00001256% | |
| 1174 | | MARM 2004-5 [8] | BNYTC | | 0.00002767% | |
| 1175 | | MARM 2004-5 [9] | BNYTC | | 0.00006175% | |
| 1176 | MARM 2004-6 | MARM 2004-6 [1] | BNYTC | 0.00158840% | 0.00014066% | |
| 1177 | | MARM 2004-6 [2] | BNYTC | | 0.00024920% | |
| 1178 | | MARM 2004-6 [3] | BNYTC | | 0.00014289% | |
| 1179 | | MARM 2004-6 [4] | BNYTC | | 0.00083699% | |
| 1180 | | MARM 2004-6 [5] | BNYTC | | 0.00007645% | |
| 1181 | | MARM 2004-6 [6] | BNYTC | | 0.00014220% | |
| 1182 | MARM 2004-7 | MARM 2004-7 [1] | BNYTC | 0.00528674% | 0.00182150% | |
| 1183 | | MARM 2004-7 [2] | BNYTC | | 0.00026947% | |
| 1184 | | MARM 2004-7 [3] | BNYTC | | 0.00096137% | |
| 1185 | | MARM 2004-7 [4] | BNYTC | | 0.00022266% | |
| 1186 | | MARM 2004-7 [5] | BNYTC | | 0.00019024% | |
| 1187 | | MARM 2004-7 [6] | BNYTC | | 0.00182150% | |
| 1188 | MARM 2004-8 | MARM 2004-8 [1] | BNYTC | 0.00286550% | 0.00039720% | |
| 1189 | | MARM 2004-8 [2] | BNYTC | | 0.00043287% | |
| 1190 | | MARM 2004-8 [3] | BNYTC | | 0.00025800% | |
| 1191 | | MARM 2004-8 [4] | BNYTC | | 0.00049335% | |
| 1192 | | MARM 2004-8 [5] | BNYTC | | 0.00051187% | |
| 1193 | | MARM 2004-8 [6] | BNYTC | | 0.00009699% | |
| 1194 | | MARM 2004-8 [7] | BNYTC | | 0.00011956% | |
| 1195 | | MARM 2004-8 [8] | BNYTC | | 0.00055565% | |
| 1196 | MARM 2004-9 | MARM 2004-9 [1] | BNYTC | 0.00465189% | 0.00253070% | |
| 1197 | | MARM 2004-9 [2] | BNYTC | | 0.00212119% | |
| 1198 | MARM 2005-1 | MARM 2005-1 [1] | BNYTC | 0.01440742% | 0.00060014% | |
| 1199 | | MARM 2005-1 [10] | BNYTC | | 0.00136675% | |
| 1200 | | MARM 2005-1 [2] | BNYTC | | 0.00084546% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 1201 | | MARM 2005-1 [3] | BNYTC | | 0.00051495% | |
| 1202 | | MARM 2005-1 [4] | BNYTC | | 0.00191746% | |
| 1203 | | MARM 2005-1 [5] | BNYTC | | 0.00266736% | |
| 1204 | | MARM 2005-1 [6] | BNYTC | | 0.00252200% | |
| 1205 | | MARM 2005-1 [7] | BNYTC | | 0.00279702% | |
| 1206 | | MARM 2005-1 [8] | BNYTC | | 0.00080559% | |
| 1207 | | MARM 2005-1 [9] | BNYTC | | 0.00037070% | |
| 1208 | MARM 2005-2 | MARM 2005-2 [1] | BNYTC | 0.00521130% | 0.00029241% | |
| 1209 | | MARM 2005-2 [2] | BNYTC | | 0.00040266% | |
| 1210 | | MARM 2005-2 [3] | BNYTC | | 0.00146739% | |
| 1211 | | MARM 2005-2 [4] | BNYTC | | 0.00076731% | |
| 1212 | | MARM 2005-2 [5] | BNYTC | | 0.00106133% | |
| 1213 | | MARM 2005-2 [6] | BNYTC | | 0.00037731% | |
| 1214 | | MARM 2005-2 [7] | BNYTC | | 0.00084289% | |
| 1215 | MARM 2005-3 | MARM 2005-3 [1] | BNYTC | 0.00463180% | 0.00116767% | |
| 1216 | | MARM 2005-3 [2] | BNYTC | | 0.00130409% | |
| 1217 | | MARM 2005-3 [3] | BNYTC | | 0.00175661% | |
| 1218 | | MARM 2005-3 [4] | BNYTC | | 0.00020070% | |
| 1219 | | MARM 2005-3 [5] | BNYTC | | 0.00020273% | |
| 1220 | MARM 2005-6 | MARM 2005-6 [1] | BNYTC | 0.00532076% | 0.00085214% | |
| 1221 | | MARM 2005-6 [2] | BNYTC | | 0.00023489% | |
| 1222 | | MARM 2005-6 [3] | BNYTC | | 0.00068346% | |
| 1223 | | MARM 2005-6 [4] | BNYTC | | 0.00065735% | |
| 1224 | | MARM 2005-6 [5] | BNYTC | | 0.00174979% | |
| 1225 | | MARM 2005-6 [6] | BNYTC | | 0.00077618% | |
| 1226 | | MARM 2005-6 [7] | BNYTC | | 0.00036695% | |
| 1227 | MARM 2005-7 | MARM 2005-7 [1] | USB | 0.00775276% | 0.00173255% | |
| 1228 | | MARM 2005-7 [2] | USB | | 0.00529461% | |
| 1229 | | MARM 2005-7 [3] | USB | | 0.00072560% | |
| 1230 | MARM 2005-8 | MARM 2005-8 [1] | BNYTC | 0.00025153% | 0.00002780% | |
| 1231 | | MARM 2005-8 [2] | BNYTC | | 0.00016433% | |
| 1232 | | MARM 2005-8 [3] | BNYTC | | 0.00005941% | |
| 1233 | MARM 2006-OA2 | MARM 2006-OA2 [1] | USB | 0.01616935% | 0.00622441% | Art.IV.C.3.(a)(iv)(b) |
| 1234 | | MARM 2006-OA2 [2] | USB | | 0.00403281% | Art.IV.C.3.(a)(iv)(b) |
| 1235 | | MARM 2006-OA2 [3] | USB | | 0.00103293% | |
| 1236 | | MARM 2006-OA2 [4] | USB | | 0.00487920% | Art.IV.C.3.(a)(iv)(b) |
| 1237 | MARM 2007-1 | MARM 2007-1 [1_1] | USB | 0.00500777% | 0.00100701% | |
| 1238 | | MARM 2007-1 [1_2] | USB | | 0.00355646% | Art.IV.C.3.(a)(iv)(b) |
| 1239 | | MARM 2007-1 [2] | USB | | 0.00044430% | |
| 1240 | MARM 2007-2 | MARM 2007-2 [ALL] | USB | 0.00002058% | 0.00002058% | |
| 1241 | MARP 2005-1 | MARP 2005-1 [1] | HSBC | 0.01936314% | 0.01860654% | |
| 1242 | | MARP 2005-1 [2] | HSBC | | 0.00075661% | |
| 1243 | MARP 2005-2 | MARP 2005-2 [1] | HSBC | 0.00295782% | 0.00282041% | |
| 1244 | | MARP 2005-2 [2] | HSBC | | 0.00013741% | |
| 1245 | MARP 2006-1 | MARP 2006-1 [1] | HSBC | 0.00046955% | 0.00045943% | |
| 1246 | | MARP 2006-1 [2] | HSBC | | 0.00001012% | |
| 1247 | MARP 2006-2 | MARP 2006-2 [1] | HSBC | 0.01033519% | 0.01013646% | |
| 1248 | | MARP 2006-2 [2] | HSBC | | 0.00019874% | |
| 1249 | MASD 2004-1 | MASD 2004-1 [1] | DBNTC | 0.00573143% | 0.00573143% | |
| 1250 | MASD 2004-2 | MASD 2004-2 [ALL] | DBNTC | 0.00406578% | 0.00406578% | |
| 1251 | MASD 2005-1 | MASD 2005-1 [1] | DBNTC | 0.00068176% | 0.00034240% | |
| 1252 | | MASD 2005-1 [2] | DBNTC | | 0.00033936% | |
| 1253 | MASD 2005-2 | MASD 2005-2 [1] | DBNTC | 0.00585700% | 0.00241813% | |
| 1254 | | MASD 2005-2 [2] | DBNTC | | 0.00343887% | |
| 1255 | MASD 2005-3 | MASD 2005-3 [1] | DBNTC | 0.00974847% | 0.00453292% | |
| 1256 | | MASD 2005-3 [2] | DBNTC | | 0.00521556% | |
| 1257 | MASD 2006-1 | MASD 2006-1 [ALL] | DBNTC | 0.01784990% | 0.01784990% | |
| 1258 | MASD 2006-2 | MASD 2006-2 [ALL] | DBNTC | 0.00171829% | 0.00171829% | |
| 1259 | MASD 2006-3 | MASD 2006-3 [ALL] | DBNTC | 0.00145527% | 0.00145527% | |
| 1260 | MASD 2007-1 | MASD 2007-1 [ALL] | DBNTC | 0.05016310% | 0.05016310% | |
| 1261 | MASD 2007-2 | MASD 2007-2 [ALL] | DBNTC | 0.04180707% | 0.04180707% | |
| 1262 | MASTR 2002-7 | MASTR 2002-7 [1] | Citibank | 0.00004061% | 0.00001798% | |
| 1263 | | MASTR 2002-7 [2] | Citibank | | 0.00001924% | |
| 1264 | | MASTR 2002-7 [3] | Citibank | | 0.00000339% | |
| 1265 | MASTR 2002-8 | MASTR 2002-8 [1] | BNYTC | 0.00001234% | 0.00000373% | |
| 1266 | | MASTR 2002-8 [2] | BNYTC | | 0.00000861% | |
| 1267 | MASTR 2003-10 | MASTR 2003-10 [1] | USB | 0.00025776% | 0.00001349% | |
| 1268 | | MASTR 2003-10 [2] | USB | | 0.00000759% | |
| 1269 | | MASTR 2003-10 [3] | USB | | 0.00015229% | |
| 1270 | | MASTR 2003-10 [4] | USB | | 0.00005434% | |
| 1271 | | MASTR 2003-10 [5] | USB | | 0.00000719% | |
| 1272 | | MASTR 2003-10 [6] | USB | | 0.00002285% | |
| 1273 | MASTR 2003-11 | MASTR 2003-11 [1] | USB | 0.00004188% | 0.00000416% | |
| 1274 | | MASTR 2003-11 [10] | USB | | 0.00000404% | |
| 1275 | | MASTR 2003-11 [2] | USB | | 0.00000588% | |
| 1276 | | MASTR 2003-11 [3] | USB | | 0.00000191% | |
| 1277 | | MASTR 2003-11 [4] | USB | | 0.00000133% | |
| 1278 | | MASTR 2003-11 [5] | USB | | 0.00000077% | |
| 1279 | | MASTR 2003-11 [6] | USB | | 0.00000890% | |
| 1280 | | MASTR 2003-11 [7] | USB | | 0.00000450% | |

**RMBS Trusts and RMBS Representative Shares (continued)**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1281 | | MASTR 2003-11 [8] | USB | | 0.00000304% | |
| 1282 | | MASTR 2003-11 [9] | USB | | 0.00000735% | |
| 1283 | MASTR 2003-12 | MASTR 2003-12 [1] | USB | 0.00008397% | 0.00001128% | |
| 1284 | | MASTR 2003-12 [2] | USB | | 0.00000474% | |
| 1285 | | MASTR 2003-12 [3] | USB | | 0.00003412% | |
| 1286 | | MASTR 2003-12 [4] | USB | | 0.00001519% | |
| 1287 | | MASTR 2003-12 [5] | USB | | 0.00000389% | |
| 1288 | | MASTR 2003-12 [6] | USB | | 0.00001476% | |
| 1289 | MASTR 2003-2 | MASTR 2003-2 [1] | WTC | 0.00008667% | 0.00002013% | |
| 1290 | | MASTR 2003-2 [2] | WTC | | 0.00002982% | |
| 1291 | | MASTR 2003-2 [3] | WTC | | 0.00003672% | |
| 1292 | MASTR 2003-3 | MASTR 2003-3 [1] | WTC | 0.00012825% | 0.00001543% | |
| 1293 | | MASTR 2003-3 [2] | WTC | | 0.00005435% | |
| 1294 | | MASTR 2003-3 [3] | WTC | | 0.00004141% | |
| 1295 | | MASTR 2003-3 [4] | WTC | | 0.00000329% | |
| 1296 | | MASTR 2003-3 [5] | WTC | | 0.00001376% | |
| 1297 | MASTR 2003-4 | MASTR 2003-4 [1] | WTC | 0.00000358% | 0.00000028% | |
| 1298 | | MASTR 2003-4 [2] | WTC | | 0.00000097% | |
| 1299 | | MASTR 2003-4 [3] | WTC | | 0.00000015% | |
| 1300 | | MASTR 2003-4 [4] | WTC | | 0.00000040% | |
| 1301 | | MASTR 2003-4 [5] | WTC | | 0.00000008% | |
| 1302 | | MASTR 2003-4 [6] | WTC | | 0.00000141% | |
| 1303 | | MASTR 2003-4 [7] | WTC | | 0.00000008% | |
| 1304 | | MASTR 2003-4 [8] | WTC | | 0.00000022% | |
| 1305 | MASTR 2003-5 | MASTR 2003-5 [1] | DBNTC | 0.00001670% | 0.00000339% | |
| 1306 | | MASTR 2003-5 [2] | DBNTC | | 0.00000527% | |
| 1307 | | MASTR 2003-5 [3] | DBNTC | | 0.00000027% | |
| 1308 | | MASTR 2003-5 [4] | DBNTC | | 0.00000512% | |
| 1309 | | MASTR 2003-5 [5] | DBNTC | | 0.00000265% | |
| 1310 | MASTR 2003-6 | MASTR 2003-6 [1] | USB | 0.00027584% | 0.00000572% | |
| 1311 | | MASTR 2003-6 [2] | USB | | 0.00000530% | |
| 1312 | | MASTR 2003-6 [3] | USB | | 0.00009980% | |
| 1313 | | MASTR 2003-6 [4] | USB | | 0.00000962% | |
| 1314 | | MASTR 2003-6 [5] | USB | | 0.00002044% | |
| 1315 | | MASTR 2003-6 [6] | USB | | 0.00008413% | |
| 1316 | | MASTR 2003-6 [7] | USB | | 0.00000897% | |
| 1317 | | MASTR 2003-6 [8] | USB | | 0.00002159% | |
| 1318 | | MASTR 2003-6 [9] | USB | | 0.00002027% | |
| 1319 | MASTR 2003-7 | MASTR 2003-7 [1] | USB | 0.00005047% | 0.00001342% | |
| 1320 | | MASTR 2003-7 [2] | USB | | 0.00001022% | |
| 1321 | | MASTR 2003-7 [3] | USB | | 0.00000116% | |
| 1322 | | MASTR 2003-7 [4] | USB | | 0.00002505% | |
| 1323 | | MASTR 2003-7 [5] | USB | | 0.00000063% | |
| 1324 | MASTR 2003-8 | MASTR 2003-8 [1] | USB | 0.00007533% | 0.00002329% | |
| 1325 | | MASTR 2003-8 [2] | USB | | 0.00001525% | |
| 1326 | | MASTR 2003-8 [3] | USB | | 0.00002117% | Art.IV.C.3.(a)(iv)(b) |
| 1327 | | MASTR 2003-8 [4] | USB | | 0.00000268% | |
| 1328 | | MASTR 2003-8 [5] | USB | | 0.00000239% | |
| 1329 | | MASTR 2003-8 [6] | USB | | 0.00000087% | |
| 1330 | | MASTR 2003-8 [7] | USB | | 0.00000135% | |
| 1331 | | MASTR 2003-8 [8] | USB | | 0.00000834% | |
| 1332 | MASTR 2003-9 | MASTR 2003-9 [1] | USB | 0.00020364% | 0.00007003% | |
| 1333 | | MASTR 2003-9 [2] | USB | | 0.00007119% | |
| 1334 | | MASTR 2003-9 [3] | USB | | 0.00000625% | |
| 1335 | | MASTR 2003-9 [4] | USB | | 0.00000873% | |
| 1336 | | MASTR 2003-9 [5] | USB | | 0.00004745% | |
| 1337 | MASTR 2004-1 | MASTR 2004-1 [1] | Citibank | 0.00005006% | 0.00002307% | |
| 1338 | | MASTR 2004-1 [2] | Citibank | | 0.00000158% | |
| 1339 | | MASTR 2004-1 [3] | Citibank | | 0.00000629% | |
| 1340 | | MASTR 2004-1 [4] | Citibank | | 0.00000388% | |
| 1341 | | MASTR 2004-1 [5] | Citibank | | 0.00001524% | |
| 1342 | MASTR 2004-10 | MASTR 2004-10 [1] | WTC | 0.00016016% | 0.00002220% | |
| 1343 | | MASTR 2004-10 [2] | WTC | | 0.00003554% | |
| 1344 | | MASTR 2004-10 [3] | WTC | | 0.00003321% | |
| 1345 | | MASTR 2004-10 [4] | WTC | | 0.00002210% | |
| 1346 | | MASTR 2004-10 [5] | WTC | | 0.00002647% | |
| 1347 | | MASTR 2004-10 [6] | WTC | | 0.00002063% | |
| 1348 | MASTR 2004-11 | MASTR 2004-11 [1] | WTC | 0.00009549% | 0.00000927% | |
| 1349 | | MASTR 2004-11 [2] | WTC | | 0.00001976% | |
| 1350 | | MASTR 2004-11 [3] | WTC | | 0.00001030% | |
| 1351 | | MASTR 2004-11 [4] | WTC | | 0.00002886% | |
| 1352 | | MASTR 2004-11 [5] | WTC | | 0.00002731% | |
| 1353 | MASTR 2004-3 | MASTR 2004-3 [1] | WTC | 0.00008630% | 0.00000828% | |
| 1354 | | MASTR 2004-3 [2] | WTC | | 0.00000671% | |
| 1355 | | MASTR 2004-3 [3] | WTC | | 0.00002633% | |
| 1356 | | MASTR 2004-3 [4] | WTC | | 0.00003709% | |
| 1357 | | MASTR 2004-3 [5] | WTC | | 0.00000788% | |
| 1358 | MASTR 2004-4 | MASTR 2004-4 [1] | Citibank | 0.00003268% | 0.00001317% | |
| 1359 | | MASTR 2004-4 [2] | Citibank | | 0.00001539% | |
| 1360 | | MASTR 2004-4 [3] | Citibank | | 0.00000412% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| 1361 | MASTR 2004-5 | MASTR 2004-5 [1] | WTC | 0.00001756% | 0.00001334% | |
| 1362 | | MASTR 2004-5 [2] | WTC | | 0.00000422% | |
| 1363 | MASTR 2004-6 | MASTR 2004-6 [1] | WTC | 0.00004736% | 0.00000615% | |
| 1364 | | MASTR 2004-6 [2] | WTC | | 0.00001091% | |
| 1365 | | MASTR 2004-6 [3] | WTC | | 0.00000407% | |
| 1366 | | MASTR 2004-6 [4] | WTC | | 0.00000592% | |
| 1367 | | MASTR 2004-6 [5] | WTC | | 0.00000890% | |
| 1368 | | MASTR 2004-6 [6] | WTC | | 0.00000327% | |
| 1369 | | MASTR 2004-6 [7] | WTC | | 0.00000814% | |
| 1370 | MASTR 2004-8 | MASTR 2004-8 [1] | USB | 0.00000551% | 0.00000100% | |
| 1371 | | MASTR 2004-8 [2] | USB | | 0.00000256% | |
| 1372 | | MASTR 2004-8 [3] | USB | | 0.00000049% | |
| 1373 | | MASTR 2004-8 [4] | USB | | 0.00000146% | |
| 1374 | MASTR 2004-9 | MASTR 2004-9 [1] | WTC | 0.00014938% | 0.00006678% | |
| 1375 | | MASTR 2004-9 [2] | WTC | | 0.00004171% | |
| 1376 | | MASTR 2004-9 [3] | WTC | | 0.00002753% | |
| 1377 | | MASTR 2004-9 [4] | WTC | | 0.00002364% | |
| 1378 | | MASTR 2004-9 [5] | WTC | | 0.00000823% | |
| 1379 | | MASTR 2004-9 [6] | WTC | | 0.00001331% | |
| 1380 | | MASTR 2004-9 [7] | WTC | | 0.00001016% | |
| 1381 | | MASTR 2004-9 [8] | WTC | | 0.00001802% | |
| 1382 | MHL 2004-1 | MHL 2004-1 [ALL] | DBNTC | 0.00166385% | 0.00166385% | |
| 1383 | MHL 2004-2 | MHL 2004-2 [ALL] | DBNTC | 0.00134943% | 0.00134943% | |
| 1384 | MHL 2005-1 | MHL 2005-1 [1] | DBNTC | 0.00231864% | 0.00201363% | |
| 1385 | | MHL 2005-1 [2] | DBNTC | | 0.00030501% | |
| 1386 | MHL 2005-2 | MHL 2005-2 [1] | DBNTC | 0.00197033% | 0.00176254% | |
| 1387 | | MHL 2005-2 [2] | DBNTC | | 0.00020779% | |
| 1388 | MHL 2005-3 | MHL 2005-3 [ALL] | DBNTC | 0.00333561% | 0.00333561% | |
| 1389 | MHL 2005-4 | MHL 2005-4 [ALL] | DBNTC | 0.00445369% | 0.00445369% | |
| 1390 | MHL 2005-5 | MHL 2005-5 [ALL] | DBNTC | 0.00628443% | 0.00628443% | |
| 1391 | MHL 2005-AR1 | MHL 2005-AR1 [ALL] | USB | 0.00305025% | 0.00305025% | |
| 1392 | MHL 2006-1 | MHL 2006-1 [1A1] | USB | 0.00674169% | 0.00171052% | |
| 1393 | | MHL 2006-1 [1A2] | USB | | 0.00270567% | |
| 1394 | | MHL 2006-1 [2] | USB | | 0.00232549% | |
| 1395 | MHL 2007-1 | MHL 2007-1 [1] | HSBC | 0.12790121% | 0.04926175% | |
| 1396 | | MHL 2007-1 [2] | HSBC | | 0.07863946% | |
| 1397 | MHL 2007-2 | MHL 2007-2 [ALL] | HSBC | 0.00004406% | 0.00004406% | |
| 1398 | MLMI 2003-A2 | MLMI 2003-A2 [1] | BNYTC | 0.00028148% | 0.00006050% | |
| 1399 | | MLMI 2003-A2 [2] | BNYTC | | 0.00002765% | |
| 1400 | | MLMI 2003-A2 [3] | BNYTC | | 0.00012798% | |
| 1401 | | MLMI 2003-A2 [4] | BNYTC | | 0.00006535% | |
| 1402 | MLMI 2003-A4 | MLMI 2003-A4 [1] | BNYTC | 0.00123839% | 0.00085158% | |
| 1403 | | MLMI 2003-A4 [2] | BNYTC | | 0.00020426% | |
| 1404 | | MLMI 2003-A4 [3] | BNYTC | | 0.00013965% | |
| 1405 | | MLMI 2003-A4 [4] | BNYTC | | 0.00004291% | |
| 1406 | MLMI 2005-A6 | MLMI 2005-A6 [1] | USB | 0.04148084% | 0.01723676% | |
| 1407 | | MLMI 2005-A6 [2] | USB | | 0.02424408% | |
| 1408 | MMFT 2007-1A | MMFT 2007-1A [ALL] | BNYM | 0% | 0% | |
| 1409 | MSM 2005-10 | MSM 2005-10 [1] | DBNTC | 0.00000811% | 0.00000413% | |
| 1410 | | MSM 2005-10 [2] | DBNTC | | 0.00000052% | |
| 1411 | | MSM 2005-10 [3] | DBNTC | | 0.00000092% | |
| 1412 | | MSM 2005-10 [4] | DBNTC | | 0.00000253% | |
| 1413 | MSM 2005-11AR | MSM 2005-11AR [ALL] | DBNTC | 0.00009493% | 0.00009493% | |
| 1414 | MSM 2005-3AR | MSM 2005-3AR [1] | DBNTC | 0.00003219% | 0.00000925% | |
| 1415 | | MSM 2005-3AR [2] | DBNTC | | 0.00001185% | |
| 1416 | | MSM 2005-3AR [3] | DBNTC | | 0.00000722% | |
| 1417 | | MSM 2005-3AR [4] | DBNTC | | 0.00000226% | |
| 1418 | | MSM 2005-3AR [5] | DBNTC | | 0.00000161% | |
| 1419 | MSM 2005-5AR | MSM 2005-5AR [1] | DBNTC | 0.00016556% | 0.00011197% | |
| 1420 | | MSM 2005-5AR [2] | DBNTC | | 0.00001825% | |
| 1421 | | MSM 2005-5AR [3] | DBNTC | | 0.00001626% | |
| 1422 | | MSM 2005-5AR [4] | DBNTC | | 0.00001908% | |
| 1423 | MSM 2005-6AR | MSM 2005-6AR [1] | DBNTC | 0.00007128% | 0.00003453% | |
| 1424 | | MSM 2005-6AR [2] | DBNTC | | 0.00000714% | |
| 1425 | | MSM 2005-6AR [3] | DBNTC | | 0.00000824% | |
| 1426 | | MSM 2005-6AR [4] | DBNTC | | 0.00000243% | |
| 1427 | | MSM 2005-6AR [5] | DBNTC | | 0.00001531% | |
| 1428 | | MSM 2005-6AR [6] | DBNTC | | 0.00000363% | |
| 1429 | MSM 2005-7 | MSM 2005-7 [1] | DBNTC | 0.00000368% | 0.00000017% | |
| 1430 | | MSM 2005-7 [2] | DBNTC | | 0.00000019% | |
| 1431 | | MSM 2005-7 [3] | DBNTC | | 0.00000068% | |
| 1432 | | MSM 2005-7 [4] | DBNTC | | 0.00000044% | |
| 1433 | | MSM 2005-7 [5] | DBNTC | | 0.00000013% | |
| 1434 | | MSM 2005-7 [6] | DBNTC | | 0.00000101% | |
| 1435 | | MSM 2005-7 [7] | DBNTC | | 0.00000106% | |
| 1436 | MSM 2005-9AR | MSM 2005-9AR [1] | DBNTC | 0.00002221% | 0.00001372% | |
| 1437 | | MSM 2005-9AR [2] | DBNTC | | 0.00000669% | |
| 1438 | | MSM 2005-9AR [3] | DBNTC | | 0.00000180% | |
| 1439 | MSM 2006-11 | MSM 2006-11 [1] | USB | 0.00000337% | 0.00000161% | |
| 1440 | | MSM 2006-11 [2] | USB | | 0.00000103% | |