## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1441 | | MSM 2006-11 [3] | USB | | 0.00000073% | |
| 1442 | MSM 2006-12XS | MSM 2006-12XS [ALL] | USB | 0.00001661% | 0.00001661% | |
| 1443 | MSM 2006-15XS | MSM 2006-15XS [ALL] | USB | 0.00027626% | 0.00027626% | Art.IV.C.3.(a)(iv)(b) |
| 1444 | MSM 2006-17XS | MSM 2006-17XS [ALL] | USB | 0.00021215% | 0.00021215% | Art.IV.C.3.(a)(iv)(b) |
| 1445 | MSM 2006-1AR | MSM 2006-1AR [1] | USB | 0.00032271% | 0.00024711% | |
| 1446 | | MSM 2006-1AR [2] | USB | | 0.00003551% | |
| 1447 | | MSM 2006-1AR [3] | USB | | 0.00001974% | |
| 1448 | | MSM 2006-1AR [4] | USB | | 0.00002036% | |
| 1449 | MSM 2006-7 | MSM 2006-7 [1] | USB | 0.00001425% | 0.00000139% | |
| 1450 | | MSM 2006-7 [2] | USB | | 0.00000554% | |
| 1451 | | MSM 2006-7 [3] | USB | | 0.00000317% | |
| 1452 | | MSM 2006-7 [4] | USB | | 0.00000416% | |
| 1453 | MSM 2007-1XS | MSM 2007-1XS [1] | USB | 0.00008856% | 0.00002856% | |
| 1454 | | MSM 2007-1XS [2] | USB | | 0.00006000% | |
| 1455 | MSM 2007-2AX | MSM 2007-2AX [1] | USB | 0.00056646% | 0.00014725% | |
| 1456 | | MSM 2007-2AX [2] | USB | | 0.00041921% | |
| 1457 | MSM 2007-3XS | MSM 2007-3XS [1] | USB | 0.00022067% | 0.00006621% | |
| 1458 | | MSM 2007-3XS [2] | USB | | 0.00015447% | |
| 1459 | MSM 2007-6XS | MSM 2007-6XS [1] | USB | 0.00010696% | 0.00004804% | |
| 1460 | | MSM 2007-6XS [2] | USB | | 0.00005893% | |
| 1461 | MSM 2007-7AX | MSM 2007-7AX [1] | USB | 0.00138843% | 0.00023484% | |
| 1462 | | MSM 2007-7AX [2] | USB | | 0.00115359% | |
| 1463 | MSM 2007-8XS | MSM 2007-8XS [ALL] | USB | 0.00034200% | 0.00034200% | Art.IV.C.3.(a)(iv)(b) |
| 1464 | MSSTR 2004-1 | MSSTR 2004-1 [1] | USB | 0.00012939% | 0.00002471% | |
| 1465 | | MSSTR 2004-1 [2] | USB | | 0.00008320% | |
| 1466 | | MSSTR 2004-1 [3] | USB | | 0.00000754% | |
| 1467 | | MSSTR 2004-1 [4] | USB | | 0.00001394% | |
| 1468 | MSSTR 2005-1 | MSSTR 2005-1 [1] | USB | 0.00017726% | 0.00008579% | |
| 1469 | | MSSTR 2005-1 [2] | USB | | 0.00004466% | |
| 1470 | | MSSTR 2005-1 [3] | USB | | 0.00002236% | |
| 1471 | | MSSTR 2005-1 [4] | USB | | 0.00002444% | |
| 1472 | MSSTR 2005-2 | MSSTR 2005-2 [1,2] | WTC | 0.00002681% | 0.00001093% | |
| 1473 | | MSSTR 2005-2 [3] | WTC | | 0.00001059% | |
| 1474 | | MSSTR 2005-2 [4] | WTC | | 0.00000386% | |
| 1475 | | MSSTR 2005-2 [5] | WTC | | 0.00000143% | |
| 1476 | NAA 2004-AP1 | NAA 2004-AP1 [ALL] | BNYTC | 0.00121292% | 0.00121292% | |
| 1477 | NAA 2004-AP2 | NAA 2004-AP2 [ALL] | BNYTC | 0.00693419% | 0.00693419% | |
| 1478 | NAA 2004-AP3 | NAA 2004-AP3 [ALL] | HSBC | 0.00057315% | 0.00057315% | |
| 1479 | NAA 2004-AR1 | NAA 2004-AR1 [1] | BNYTC | 0.00653684% | 0.00066115% | |
| 1480 | | NAA 2004-AR1 [2] | BNYTC | | 0.00094481% | |
| 1481 | | NAA 2004-AR1 [3] | BNYTC | | 0.00097537% | |
| 1482 | | NAA 2004-AR1 [4] | BNYTC | | 0.00083815% | |
| 1483 | | NAA 2004-AR1 [5A] | BNYTC | | 0.00170941% | |
| 1484 | | NAA 2004-AR1 [5B] | BNYTC | | 0.00140796% | |
| 1485 | NAA 2005-AP1 | NAA 2005-AP1 [1] | HSBC | 0.01155340% | 0.00432352% | |
| 1486 | | NAA 2005-AP1 [2] | HSBC | | 0.00722988% | |
| 1487 | NAA 2005-AP2 | NAA 2005-AP2 [ALL] | HSBC | 0.01763294% | 0.01763294% | |
| 1488 | NAA 2005-AP3 | NAA 2005-AP3 [ALL] | HSBC | 0.02094181% | 0.02094181% | |
| 1489 | NAA 2005-AR3 | NAA 2005-AR3 [1] | HSBC | 0.00100508% | 0.00056045% | |
| 1490 | | NAA 2005-AR3 [2] | HSBC | | 0.00016210% | |
| 1491 | | NAA 2005-AR3 [3] | HSBC | | 0.00028253% | |
| 1492 | NAA 2005-AR4 | NAA 2005-AR4 [1] | HSBC | 0.00074221% | 0.00004851% | |
| 1493 | | NAA 2005-AR4 [2] | HSBC | | 0.00003758% | |
| 1494 | | NAA 2005-AR4 [3] | HSBC | | 0.00016378% | |
| 1495 | | NAA 2005-AR4 [4] | HSBC | | 0.00015759% | |
| 1496 | | NAA 2005-AR4 [5] | HSBC | | 0.00033474% | |
| 1497 | NAA 2005-AR5 | NAA 2005-AR5 [1] | HSBC | 0.00205552% | 0.00017763% | |
| 1498 | | NAA 2005-AR5 [2] | HSBC | | 0.00040020% | |
| 1499 | | NAA 2005-AR5 [3] | HSBC | | 0.00147770% | |
| 1500 | NAA 2005-AR6 | NAA 2005-AR6 [1] | HSBC | 0.00021571% | 0.00002316% | |
| 1501 | | NAA 2005-AR6 [2] | HSBC | | 0.00002826% | |
| 1502 | | NAA 2005-AR6 [3] | HSBC | | 0.00002629% | |
| 1503 | | NAA 2005-AR6 [4] | HSBC | | 0.00013801% | |
| 1504 | NAA 2005-S1 | NAA 2005-S1 [ALL] | BNYTC | 0.00005673% | 0.00005673% | |
| 1505 | NAA 2005-S2 | NAA 2005-S2 [ALL] | HSBC | 0.00125327% | 0.00125327% | |
| 1506 | NAA 2005-S3 | NAA 2005-S3 [ALL] | HSBC | 0.00068863% | 0.00068863% | |
| 1507 | NAA 2005-S4 | NAA 2005-S4 [ALL] | HSBC | 0.00000108% | 0.00000108% | |
| 1508 | NAA 2006-AF1 | NAA 2006-AF1 [I] | HSBC | 0.00025085% | 0.00015318% | |
| 1509 | | NAA 2006-AF1 [II] | HSBC | | 0.00000877% | |
| 1510 | | NAA 2006-AF1 [III] | HSBC | | 0.00006056% | |
| 1511 | | NAA 2006-AF1 [IV] | HSBC | | 0.00001769% | |
| 1512 | | NAA 2006-AF1 [V] | HSBC | | 0.00001064% | |
| 1513 | NAA 2006-AF2 | NAA 2006-AF2 [1] | HSBC | 0.00012769% | 0.00006084% | |
| 1514 | | NAA 2006-AF2 [2] | HSBC | | 0.00000484% | |
| 1515 | | NAA 2006-AF2 [3] | HSBC | | 0.00002254% | |
| 1516 | | NAA 2006-AF2 [4] | HSBC | | 0.00000599% | |
| 1517 | | NAA 2006-AF2 [5] | HSBC | | 0.00003348% | |
| 1518 | NAA 2006-AP1 | NAA 2006-AP1 [ALL] | HSBC | 0.00008898% | 0.00008898% | |
| 1519 | NAA 2006-AR1 | NAA 2006-AR1 [1] | HSBC | 0.00012123% | 0.00000942% | |
| 1520 | | NAA 2006-AR1 [2] | HSBC | | 0.00003164% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1521 | | NAA 2006-AR1 [3] | HSBC | | 0.00000782% | |
| 1522 | | NAA 2006-AR1 [4] | HSBC | | 0.00000522% | |
| 1523 | | NAA 2006-AR1 [5] | HSBC | | 0.00006713% | |
| 1524 | NAA 2006-AR2 | NAA 2006-AR2 [1] | HSBC | 0.00012175% | 0.00001082% | |
| 1525 | | NAA 2006-AR2 [2] | HSBC | | 0.00004277% | |
| 1526 | | NAA 2006-AR2 [3] | HSBC | | 0.00006816% | |
| 1527 | NAA 2006-AR3 | NAA 2006-AR3 [ALL] | HSBC | 0.03610795% | 0.03610795% | |
| 1528 | NAA 2006-AR4 | NAA 2006-AR4 [ALL] | HSBC | 0.06706895% | 0.06706895% | |
| 1529 | NAA 2006-S1 | NAA 2006-S1 [ALL] | HSBC | 0.00000450% | 0.00000450% | |
| 1530 | NAA 2006-S2 | NAA 2006-S2 [ALL] | HSBC | 0.00008825% | 0.00008825% | |
| 1531 | NAA 2006-S3 | NAA 2006-S3 [ALL] | HSBC | 0.00000005% | 0.00000005% | |
| 1532 | NAA 2006-S4 | NAA 2006-S4 [ALL] | HSBC | 0.00000559% | 0.00000559% | |
| 1533 | NAA 2006-S5 | NAA 2006-S5 [ALL] | HSBC | 0.00000155% | 0.00000155% | |
| 1534 | NAA 2007-1 | NAA 2007-1 [1] | HSBC | 0.12191369% | 0.06259445% | Art.IV.C.3.(a)(iv)(b) |
| 1535 | | NAA 2007-1 [2] | HSBC | | 0.05931925% | Art.IV.C.3.(a)(iv)(b) |
| 1536 | NAA 2007-2 | NAA 2007-2 [ALL] | HSBC | 0.05806702% | 0.05806702% | |
| 1537 | NAA 2007-3 | NAA 2007-3 [ALL] | HSBC | 0.05827353% | 0.05827353% | |
| 1538 | NAA 2007-S1 | NAA 2007-S1 [ALL] | HSBC | 0.00000192% | 0.00000192% | |
| 1539 | NAA 2007-S2 | NAA 2007-S2 [ALL] | HSBC | 0% | 0% | |
| 1540 | NCHET 2004-A | NCHET 2004-A [1] | DBNTC | 0.03344269% | 0.01448804% | |
| 1541 | | NCHET 2004-A [2] | DBNTC | | 0.00948346% | |
| 1542 | | NCHET 2004-A [3A] | DBNTC | | 0.00403104% | |
| 1543 | | NCHET 2004-A [3B] | DBNTC | | 0.00544015% | |
| 1544 | NHELI 2006-AF1 | NHELI 2006-AF1 [ALL] | HSBC | 0.00015945% | 0.00015945% | |
| 1545 | NHELI 2007-1 | NHELI 2007-1 [1] | HSBC | 0.13225645% | 0.05469021% | |
| 1546 | | NHELI 2007-1 [2_1] | HSBC | | 0.01400617% | |
| 1547 | | NHELI 2007-1 [2_2] | HSBC | | 0.06356006% | |
| 1548 | PFCA 2002-IFC1 | PFCA 2002-IFC1 [ALL] | DBNTC | 0.00000719% | 0.00000719% | |
| 1549 | PFCA 2002-IFC2 | PFCA 2002-IFC2 [ALL] | DBNTC | 0.00000517% | 0.00000517% | |
| 1550 | PFCA 2003-IFC4 | PFCA 2003-IFC4 [ALL] | DBNTC | 0.00000594% | 0.00000594% | |
| 1551 | PFCA 2003-IFC5 | PFCA 2003-IFC5 [ALL] | DBNTC | 0.00000793% | 0.00000793% | |
| 1552 | PFCA 2003-IFC6 | PFCA 2003-IFC6 [ALL] | DBNTC | 0.00001455% | 0.00001455% | |
| 1553 | PRIME 2003-3 | PRIME 2003-3 [ALL] | USB | 0% | 0% | |
| 1554 | PRIME 2004-1 | PRIME 2004-1 [1] | USB | 0.00000785% | 0% | |
| 1555 | | PRIME 2004-1 [2] | USB | | 0.00000785% | |
| 1556 | PRIME 2004-CL1 | PRIME 2004-CL1 [1] | USB | 0.00001135% | 0.00000767% | |
| 1557 | | PRIME 2004-CL1 [2] | USB | | 0.00000138% | |
| 1558 | | PRIME 2004-CL1 [3] | USB | | 0.00000230% | |
| 1559 | PRIME 2004-CL2 | PRIME 2004-CL2 [ALL] | USB | 0.00016875% | 0.00016875% | |
| 1560 | PRIME 2005-2 | PRIME 2005-2 [1] | USB | 0.00032172% | 0.00015988% | |
| 1561 | | PRIME 2005-2 [2] | USB | | 0.00016184% | |
| 1562 | PRIME 2005-4 | PRIME 2005-4 [1] | USB | 0.00003176% | 0.00001249% | |
| 1563 | | PRIME 2005-4 [2] | USB | | 0.00001928% | |
| 1564 | PRIME 2005-5 | PRIME 2005-5 [1] | USB | 0.00019669% | 0.00007907% | |
| 1565 | | PRIME 2005-5 [2] | USB | | 0.00011762% | |
| 1566 | PRIME 2006-1 | PRIME 2006-1 [ALL] | USB | 0.00221501% | 0.00221501% | |
| 1567 | PRIME 2006-CL1 | PRIME 2006-CL1 [ALL] | USB | 0.00062454% | 0.00062454% | |
| 1568 | RAAC 2004-RP1 | RAAC 2004-RP1 [1] | BNYTC | 0.07066588% | 0.03740296% | |
| 1569 | | RAAC 2004-RP1 [2] | BNYTC | | 0.03326292% | |
| 1570 | RAAC 2004-SP1 | RAAC 2004-SP1 [1] | BNYTC | 0.01299095% | 0.00791835% | |
| 1571 | | RAAC 2004-SP1 [2] | BNYTC | | 0.00507260% | |
| 1572 | RAAC 2004-SP2 | RAAC 2004-SP2 [1] | BNYTC | 0.00278114% | 0.00042879% | |
| 1573 | | RAAC 2004-SP2 [2] | BNYTC | | 0.00235235% | |
| 1574 | RAAC 2004-SP3 | RAAC 2004-SP3 [1] | BNYTC | 0.01689955% | 0.00744644% | |
| 1575 | | RAAC 2004-SP3 [2] | BNYTC | | 0.00945310% | |
| 1576 | RAAC 2005-RP1 | RAAC 2005-RP1 [ALL] | BNYTC | 0.12023157% | 0.12023157% | |
| 1577 | RAAC 2005-RP2 | RAAC 2005-RP2 [ALL] | BNYTC | 0.11909001% | 0.11909001% | |
| 1578 | RAAC 2005-RP3 | RAAC 2005-RP3 [ALL] | BNYTC | 0.15805753% | 0.15805753% | |
| 1579 | RAAC 2005-SP1 | RAAC 2005-SP1 [1] | BNYTC | 0.01732475% | 0.00431753% | |
| 1580 | | RAAC 2005-SP1 [2] | BNYTC | | 0.00687292% | |
| 1581 | | RAAC 2005-SP1 [3] | BNYTC | | 0.00362030% | |
| 1582 | | RAAC 2005-SP1 [4] | BNYTC | | 0.00251399% | |
| 1583 | RAAC 2005-SP2 | RAAC 2005-SP2 [1] | BNYTC | 0.08389182% | 0.04111416% | |
| 1584 | | RAAC 2005-SP2 [2] | BNYTC | | 0.04277766% | |
| 1585 | RAAC 2005-SP3 | RAAC 2005-SP3 [ALL] | BNYTC | 0.09533157% | 0.09533157% | |
| 1586 | RAAC 2006-RP1 | RAAC 2006-RP1 [ALL] | BNYTC | 0.17408980% | 0.17408980% | |
| 1587 | RAAC 2006-RP2 | RAAC 2006-RP2 [ALL] | BNYTC | 0.28242381% | 0.28242381% | |
| 1588 | RAAC 2006-RP3 | RAAC 2006-RP3 [ALL] | BNYTC | 0.28809787% | 0.28809787% | |
| 1589 | RAAC 2006-RP4 | RAAC 2006-RP4 [ALL] | BNYTC | 0.29331745% | 0.29331745% | |
| 1590 | RAAC 2006-SP1 | RAAC 2006-SP1 [ALL] | BNYTC | 0.17988840% | 0.17988840% | |
| 1591 | RAAC 2006-SP2 | RAAC 2006-SP2 [ALL] | BNYTC | 0.20070062% | 0.20070062% | |
| 1592 | RAAC 2006-SP3 | RAAC 2006-SP3 [ALL] | BNYTC | 0.16884086% | 0.16884086% | |
| 1593 | RAAC 2006-SP4 | RAAC 2006-SP4 [ALL] | USB | 0.14879484% | 0.14879484% | |
| 1594 | RAAC 2007-RP1 | RAAC 2007-RP1 [ALL] | USB | 0.28661528% | 0.28661528% | |
| 1595 | RAAC 2007-RP2 | RAAC 2007-RP2 [ALL] | USB | 0.23018992% | 0.23018992% | |
| 1596 | RAAC 2007-RP3 | RAAC 2007-RP3 [ALL] | USB | 0.37304468% | 0.37304468% | |
| 1597 | RAAC 2007-RP4 | RAAC 2007-RP4 [ALL] | USB | 0.28500110% | 0.28500110% | |
| 1598 | RAAC 2007-SP1 | RAAC 2007-SP1 [ALL] | USB | 0.17576494% | 0.17576494% | |
| 1599 | RAAC 2007-SP2 | RAAC 2007-SP2 [ALL] | USB | 0.24823047% | 0.24823047% | |
| 1600 | RAAC 2007-SP3 | RAAC 2007-SP3 [ALL] | USB | 0.27150531% | 0.27150531% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1601 | RALI 1999-QS4 | RALI 1999-QS4 [ALL] | DBTCA | 0.00039222% | 0.00039222% | |
| 1602 | RALI 2001-QS13 | RALI 2001-QS13 [ALL] | DBTCA | 0.00066480% | 0.00066480% | |
| 1603 | RALI 2001-QS16 | RALI 2001-QS16 [ALL] | DBTCA | 0.00289196% | 0.00289196% | |
| 1604 | RALI 2001-QS17 | RALI 2001-QS17 [ALL] | DBTCA | 0.00322445% | 0.00322445% | Art.IV.C.3.(a)(iv)(a) |
| 1605 | RALI 2001-QS18 | RALI 2001-QS18 [ALL] | DBTCA | 0.00440371% | 0.00440371% | |
| 1606 | RALI 2001-QS19 | RALI 2001-QS19 [ALL] | DBTCA | 0.00079964% | 0.00079964% | |
| 1607 | RALI 2002-QS1 | RALI 2002-QS1 [ALL] | DBTCA | 0.00324616% | 0.00324616% | |
| 1608 | RALI 2002-QS10 | RALI 2002-QS10 [ALL] | DBTCA | 0.00140241% | 0.00140241% | |
| 1609 | RALI 2002-QS11 | RALI 2002-QS11 [ALL] | DBTCA | 0.00450638% | 0.00450638% | |
| 1610 | RALI 2002-QS12 | RALI 2002-QS12 [ALL] | DBTCA | 0.00590235% | 0.00590235% | |
| 1611 | RALI 2002-QS13 | RALI 2002-QS13 [ALL] | DBTCA | 0.00106850% | 0.00106850% | |
| 1612 | RALI 2002-QS14 | RALI 2002-QS14 [ALL] | DBTCA | 0.00319251% | 0.00319251% | |
| 1613 | RALI 2002-QS15 | RALI 2002-QS15 [1] | DBTCA | 0.00561545% | 0.00342910% | |
| 1614 | | RALI 2002-QS15 [2] | DBTCA | | 0.00218635% | Art.IV.C.3.(a)(iv)(a) |
| 1615 | RALI 2002-QS16 | RALI 2002-QS16 [ALL] | DBTCA | 0.00074279% | 0.00074279% | |
| 1616 | RALI 2002-QS17 | RALI 2002-QS17 [1] | DBTCA | 0.00813312% | 0.00472703% | |
| 1617 | | RALI 2002-QS17 [2] | DBTCA | | 0.00340608% | |
| 1618 | RALI 2002-QS18 | RALI 2002-QS18 [ALL] | DBTCA | 0.00124395% | 0.00124395% | |
| 1619 | RALI 2002-QS19 | RALI 2002-QS19 [ALL] | DBTCA | 0.01120322% | 0.01120322% | |
| 1620 | RALI 2002-QS2 | RALI 2002-QS2 [ALL] | DBTCA | 0.00280695% | 0.00280695% | |
| 1621 | RALI 2002-QS3 | RALI 2002-QS3 [ALL] | DBTCA | 0.00619470% | 0.00619470% | |
| 1622 | RALI 2002-QS4 | RALI 2002-QS4 [ALL] | DBTCA | 0.00072408% | 0.00072408% | |
| 1623 | RALI 2002-QS5 | RALI 2002-QS5 [ALL] | DBTCA | 0.00636332% | 0.00636332% | |
| 1624 | RALI 2002-QS6 | RALI 2002-QS6 [ALL] | DBTCA | 0.00692687% | 0.00692687% | |
| 1625 | RALI 2002-QS7 | RALI 2002-QS7 [ALL] | DBTCA | 0.00398791% | 0.00398791% | |
| 1626 | RALI 2002-QS8 | RALI 2002-QS8 [ALL] | DBTCA | 0.00060649% | 0.00060649% | |
| 1627 | RALI 2002-QS9 | RALI 2002-QS9 [ALL] | DBTCA | 0.00464091% | 0.00464091% | |
| 1628 | RALI 2003-QA1 | RALI 2003-QA1 [1] | DBTCA | 0.00543373% | 0.00346817% | |
| 1629 | | RALI 2003-QA1 [2] | DBTCA | | 0.00196556% | |
| 1630 | RALI 2003-QS1 | RALI 2003-QS1 [ALL] | DBTCA | 0.01116325% | 0.01116325% | Art.IV.C.3.(a)(iv)(a) |
| 1631 | RALI 2003-QS10 | RALI 2003-QS10 [ALL] | DBTCA | 0.01420517% | 0.01420517% | |
| 1632 | RALI 2003-QS11 | RALI 2003-QS11 [ALL] | DBTCA | 0.01840617% | 0.01840617% | |
| 1633 | RALI 2003-QS12 | RALI 2003-QS12 [ALL] | DBTCA | 0.00177298% | 0.00177298% | |
| 1634 | RALI 2003-QS13 | RALI 2003-QS13 [ALL] | DBTCA | 0.01642899% | 0.01642899% | |
| 1635 | RALI 2003-QS14 | RALI 2003-QS14 [ALL] | DBTCA | 0.00159868% | 0.00159868% | |
| 1636 | RALI 2003-QS15 | RALI 2003-QS15 [ALL] | DBTCA | 0.01654593% | 0.01654593% | |
| 1637 | RALI 2003-QS16 | RALI 2003-QS16 [ALL] | DBTCA | 0.00218212% | 0.00218212% | |
| 1638 | RALI 2003-QS17 | RALI 2003-QS17 [1] | DBTCA | 0.01863730% | 0.00292254% | |
| 1639 | | RALI 2003-QS17 [2] | DBTCA | | 0.01300629% | |
| 1640 | | RALI 2003-QS17 [3] | DBTCA | | 0.00270847% | |
| 1641 | RALI 2003-QS18 | RALI 2003-QS18 [ALL] | DBTCA | 0.00104009% | 0.00104009% | |
| 1642 | RALI 2003-QS19 | RALI 2003-QS19 [1] | DBTCA | 0.01452891% | 0.00407597% | |
| 1643 | | RALI 2003-QS19 [2] | DBTCA | | 0.00535634% | |
| 1644 | | RALI 2003-QS19 [3] | DBTCA | | 0.00509659% | |
| 1645 | RALI 2003-QS2 | RALI 2003-QS2 [ALL] | DBTCA | 0.00855597% | 0.00855597% | |
| 1646 | RALI 2003-QS20 | RALI 2003-QS20 [1] | DBTCA | 0.00193793% | 0.00026110% | |
| 1647 | | RALI 2003-QS20 [2] | DBTCA | | 0.00167683% | |
| 1648 | RALI 2003-QS21 | RALI 2003-QS21 [ALL] | DBTCA | 0.01260495% | 0.01260495% | |
| 1649 | RALI 2003-QS22 | RALI 2003-QS22 [ALL] | DBTCA | 0.00953193% | 0.00953193% | |
| 1650 | RALI 2003-QS23 | RALI 2003-QS23 [ALL] | DBTCA | 0.00148014% | 0.00148014% | |
| 1651 | RALI 2003-QS3 | RALI 2003-QS3 [ALL] | DBTCA | 0.00138781% | 0.00138781% | |
| 1652 | RALI 2003-QS4 | RALI 2003-QS4 [ALL] | DBTCA | 0.00955940% | 0.00955940% | |
| 1653 | RALI 2003-QS5 | RALI 2003-QS5 [ALL] | DBTCA | 0.00240477% | 0.00240477% | |
| 1654 | RALI 2003-QS6 | RALI 2003-QS6 [ALL] | DBTCA | 0.00769521% | 0.00769521% | |
| 1655 | RALI 2003-QS7 | RALI 2003-QS7 [ALL] | DBTCA | 0.00723567% | 0.00723567% | |
| 1656 | RALI 2003-QS8 | RALI 2003-QS8 [ALL] | DBTCA | 0.00865901% | 0.00865901% | Art.IV.C.3.(a)(iv)(a) |
| 1657 | RALI 2003-QS9 | RALI 2003-QS9 [ALL] | DBTCA | 0.00127950% | 0.00127950% | |
| 1658 | RALI 2004-QA1 | RALI 2004-QA1 [1] | DBTCA | 0.00995079% | 0.00775605% | |
| 1659 | | RALI 2004-QA1 [2] | DBTCA | | 0.00219474% | |
| 1660 | RALI 2004-QA2 | RALI 2004-QA2 [1] | DBTCA | 0.02673265% | 0.01938409% | |
| 1661 | | RALI 2004-QA2 [2] | DBTCA | | 0.00734856% | |
| 1662 | RALI 2004-QA3 | RALI 2004-QA3 [CB-I] | DBTCA | 0.01703701% | 0.00440091% | |
| 1663 | | RALI 2004-QA3 [CB-II] | DBTCA | | 0.00597409% | |
| 1664 | | RALI 2004-QA3 [NB-I] | DBTCA | | 0.00158232% | |
| 1665 | | RALI 2004-QA3 [NB-II] | DBTCA | | 0.00507970% | |
| 1666 | RALI 2004-QA4 | RALI 2004-QA4 [CBI] | DBTCA | 0.01904109% | 0.00800914% | |
| 1667 | | RALI 2004-QA4 [NBI] | DBTCA | | 0.00277981% | |
| 1668 | | RALI 2004-QA4 [NBII] | DBTCA | | 0.00732619% | |
| 1669 | | RALI 2004-QA4 [NBIII] | DBTCA | | 0.00092595% | |
| 1670 | RALI 2004-QA5 | RALI 2004-QA5 [1] | DBTCA | 0.02643003% | 0.00424184% | |
| 1671 | | RALI 2004-QA5 [2] | DBTCA | | 0.00111940% | |
| 1672 | | RALI 2004-QA5 [3] | DBTCA | | 0.02106878% | |
| 1673 | RALI 2004-QA6 | RALI 2004-QA6 [1] | DBTCA | 0.08331527% | 0.01207647% | |
| 1674 | | RALI 2004-QA6 [2] | DBTCA | | 0.00886376% | |
| 1675 | | RALI 2004-QA6 [3] | DBTCA | | 0.02813633% | |
| 1676 | | RALI 2004-QA6 [4] | DBTCA | | 0.01530128% | |
| 1677 | | RALI 2004-QA6 [5] | DBTCA | | 0.00975275% | |
| 1678 | | RALI 2004-QA6 [6] | DBTCA | | 0.00918469% | |
| 1679 | RALI 2004-QS1 | RALI 2004-QS1 [ALL] | DBTCA | 0.01420344% | 0.01420344% | |
| 1680 | RALI 2004-QS10 | RALI 2004-QS10 [ALL] | DBTCA | 0.01300569% | 0.01300569% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1681 | RALI 2004-QS11 | RALI 2004-QS11 [ALL] | DBTCA | 0.01106630% | 0.01106630% | |
| 1682 | RALI 2004-QS12 | RALI 2004-QS12 [ALL] | DBTCA | 0.02244689% | 0.02244689% | |
| 1683 | RALI 2004-QS13 | RALI 2004-QS13 [CB] | DBTCA | 0.00244408% | 0.00233138% | |
| 1684 | | RALI 2004-QS13 [NB] | DBTCA | | 0.00011270% | |
| 1685 | RALI 2004-QS14 | RALI 2004-QS14 [ALL] | DBTCA | 0.01350667% | 0.01350667% | |
| 1686 | RALI 2004-QS15 | RALI 2004-QS15 [ALL] | DBTCA | 0.01657704% | 0.01657704% | |
| 1687 | RALI 2004-QS16 | RALI 2004-QS16 [1] | DBTCA | 0.03397360% | 0.03031560% | |
| 1688 | | RALI 2004-QS16 [2] | DBTCA | | 0.00365800% | |
| 1689 | RALI 2004-QS2 | RALI 2004-QS2 [AI] | DBTCA | 0.01585757% | 0.00238070% | |
| 1690 | | RALI 2004-QS2 [CB] | DBTCA | | 0.01347688% | |
| 1691 | RALI 2004-QS3 | RALI 2004-QS3 [CB] | DBTCA | 0.00308583% | 0.00251128% | |
| 1692 | | RALI 2004-QS3 [I] | DBTCA | | 0.00031398% | |
| 1693 | | RALI 2004-QS3 [II] | DBTCA | | 0.00026058% | |
| 1694 | RALI 2004-QS4 | RALI 2004-QS4 [ALL] | DBTCA | 0.01438818% | 0.01438818% | |
| 1695 | RALI 2004-QS5 | RALI 2004-QS5 [ALL] | DBTCA | 0.01564540% | 0.01564540% | |
| 1696 | RALI 2004-QS6 | RALI 2004-QS6 [ALL] | DBTCA | 0.00267198% | 0.00267198% | |
| 1697 | RALI 2004-QS7 | RALI 2004-QS7 [ALL] | DBTCA | 0.02412431% | 0.02412431% | |
| 1698 | RALI 2004-QS8 | RALI 2004-QS8 [ALL] | DBTCA | 0.01423745% | 0.01423745% | |
| 1699 | RALI 2004-QS9 | RALI 2004-QS9 [ALL] | DBTCA | 0.00265965% | 0.00265965% | |
| 1700 | RALI 2005-QA1 | RALI 2005-QA1 [ALL] | DBTCA | 0.04766778% | 0.04766778% | |
| 1701 | RALI 2005-QA10 | RALI 2005-QA10 [1] | DBTCA | 0.18711381% | 0.00335207% | |
| 1702 | | RALI 2005-QA10 [2] | DBTCA | | 0.03743509% | |
| 1703 | | RALI 2005-QA10 [3] | DBTCA | | 0.11437274% | |
| 1704 | | RALI 2005-QA10 [4] | DBTCA | | 0.03195391% | |
| 1705 | RALI 2005-QA11 | RALI 2005-QA11 [1] | DBTCA | 0.15724767% | 0.00276018% | |
| 1706 | | RALI 2005-QA11 [2] | DBTCA | | 0.02617015% | |
| 1707 | | RALI 2005-QA11 [3] | DBTCA | | 0.01696849% | |
| 1708 | | RALI 2005-QA11 [4] | DBTCA | | 0.06919718% | |
| 1709 | | RALI 2005-QA11 [5] | DBTCA | | 0.02995653% | |
| 1710 | | RALI 2005-QA11 [6] | DBTCA | | 0.01219513% | |
| 1711 | RALI 2005-QA12 | RALI 2005-QA12 [1] | DBTCA | 0.08825533% | 0.02426431% | |
| 1712 | | RALI 2005-QA12 [2] | DBTCA | | 0.01613186% | |
| 1713 | | RALI 2005-QA12 [3] | DBTCA | | 0.02173185% | |
| 1714 | | RALI 2005-QA12 [4] | DBTCA | | 0.01184989% | |
| 1715 | | RALI 2005-QA12 [5] | DBTCA | | 0.01427742% | |
| 1716 | RALI 2005-QA13 | RALI 2005-QA13 [1] | DBTCA | 0.20642913% | 0.03217460% | |
| 1717 | | RALI 2005-QA13 [2] | DBTCA | | 0.15971375% | |
| 1718 | | RALI 2005-QA13 [3] | DBTCA | | 0.01454077% | |
| 1719 | RALI 2005-QA2 | RALI 2005-QA2 [A1I] | DBTCA | 0.08028169% | 0.01004181% | |
| 1720 | | RALI 2005-QA2 [A1II] | DBTCA | | 0.01120947% | |
| 1721 | | RALI 2005-QA2 [CBI] | DBTCA | | 0.01382729% | |
| 1722 | | RALI 2005-QA2 [CBII] | DBTCA | | 0.02509126% | |
| 1723 | | RALI 2005-QA2 [NBI] | DBTCA | | 0.00630545% | |
| 1724 | | RALI 2005-QA2 [NBII] | DBTCA | | 0.01380642% | |
| 1725 | RALI 2005-QA3 | RALI 2005-QA3 [1] | DBTCA | 0.08785133% | 0.02660837% | |
| 1726 | | RALI 2005-QA3 [2] | DBTCA | | 0.01669058% | |
| 1727 | | RALI 2005-QA3 [3] | DBTCA | | 0.02118855% | |
| 1728 | | RALI 2005-QA3 [4] | DBTCA | | 0.00703859% | |
| 1729 | | RALI 2005-QA3 [5] | DBTCA | | 0.00270330% | |
| 1730 | | RALI 2005-QA3 [6] | DBTCA | | 0.00083484% | |
| 1731 | | RALI 2005-QA3 [7] | DBTCA | | 0.00806621% | |
| 1732 | | RALI 2005-QA3 [8] | DBTCA | | 0.00472089% | |
| 1733 | RALI 2005-QA4 | RALI 2005-QA4 [1] | DBTCA | 0.10274745% | 0.02845649% | |
| 1734 | | RALI 2005-QA4 [2] | DBTCA | | 0.01706128% | |
| 1735 | | RALI 2005-QA4 [3] | DBTCA | | 0.03538256% | |
| 1736 | | RALI 2005-QA4 [4] | DBTCA | | 0.01802232% | |
| 1737 | | RALI 2005-QA4 [5] | DBTCA | | 0.00382480% | |
| 1738 | RALI 2005-QA5 | RALI 2005-QA5 [1] | DBTCA | 0.01859954% | 0.00862623% | |
| 1739 | | RALI 2005-QA5 [2] | DBTCA | | 0.00997331% | |
| 1740 | RALI 2005-QA6 | RALI 2005-QA6 [1] | DBTCA | 0.11440190% | 0.03422686% | |
| 1741 | | RALI 2005-QA6 [2] | DBTCA | | 0.02053098% | |
| 1742 | | RALI 2005-QA6 [3] | DBTCA | | 0.02870650% | |
| 1743 | | RALI 2005-QA6 [4] | DBTCA | | 0.02234722% | |
| 1744 | | RALI 2005-QA6 [5] | DBTCA | | 0.00859034% | |
| 1745 | RALI 2005-QA7 | RALI 2005-QA7 [1] | DBTCA | 0.12060367% | 0.02478043% | |
| 1746 | | RALI 2005-QA7 [2] | DBTCA | | 0.09582324% | |
| 1747 | RALI 2005-QA8 | RALI 2005-QA8 [1] | DBTCA | 0.12160973% | 0.02518516% | |
| 1748 | | RALI 2005-QA8 [2] | DBTCA | | 0.01331235% | |
| 1749 | | RALI 2005-QA8 [3] | DBTCA | | 0.04632901% | |
| 1750 | | RALI 2005-QA8 [4] | DBTCA | | 0.01741269% | |
| 1751 | | RALI 2005-QA8 [5] | DBTCA | | 0.01222692% | |
| 1752 | | RALI 2005-QA8 [6] | DBTCA | | 0.00714360% | |
| 1753 | RALI 2005-QA9 | RALI 2005-QA9 [1] | DBTCA | 0.19429575% | 0.02706277% | |
| 1754 | | RALI 2005-QA9 [2] | DBTCA | | 0.01849829% | |
| 1755 | | RALI 2005-QA9 [3] | DBTCA | | 0.09657386% | |
| 1756 | | RALI 2005-QA9 [4] | DBTCA | | 0.05216084% | |
| 1757 | RALI 2005-QO1 | RALI 2005-QO1 [ALL] | DBTCA | 0.11898620% | 0.11898620% | |
| 1758 | RALI 2005-QO2 | RALI 2005-QO2 [ALL] | DBTCA | 0.08208772% | 0.08208772% | |
| 1759 | RALI 2005-QO3 | RALI 2005-QO3 [ALL] | DBTCA | 0.10958443% | 0.10958443% | |
| 1760 | RALI 2005-QO4 | RALI 2005-QO4 [1] | DBTCA | 0.18410359% | 0.06138035% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|
| | RALI 2005-QO4 [2] | DBTCA | | 0.12272324% | |
| RALI 2005-QO5 | RALI 2005-QO5 [ALL] | DBTCA | 0.31988373% | 0.31988373% | |
| RALI 2005-QS1 | RALI 2005-QS1 [ALL] | DBTCA | 0.02415025% | 0.02415025% | |
| RALI 2005-QS10 | RALI 2005-QS10 [1] | DBTCA | 0.04596334% | 0.01198369% | |
| | RALI 2005-QS10 [2] | DBTCA | | 0.01103050% | |
| | RALI 2005-QS10 [3] | DBTCA | | 0.02294915% | |
| RALI 2005-QS11 | RALI 2005-QS11 [ALL] | DBTCA | 0.03865838% | 0.03865838% | |
| RALI 2005-QS12 | RALI 2005-QS12 [ALL] | DBTCA | 0.09527474% | 0.09527474% | |
| RALI 2005-QS13 | RALI 2005-QS13 [1] | DBTCA | 0.12881659% | 0.06368084% | |
| | RALI 2005-QS13 [2] | DBTCA | | 0.06513576% | |
| RALI 2005-QS14 | RALI 2005-QS14 [1] | DBTCA | 0.09881382% | 0.01233070% | |
| | RALI 2005-QS14 [2] | DBTCA | | 0.02905358% | |
| | RALI 2005-QS14 [3] | DBTCA | | 0.05742954% | |
| RALI 2005-QS15 | RALI 2005-QS15 [1] | DBTCA | 0.09688493% | 0.02373385% | |
| | RALI 2005-QS15 [2] | DBTCA | | 0.01025018% | |
| | RALI 2005-QS15 [3] | DBTCA | | 0.06290089% | |
| RALI 2005-QS16 | RALI 2005-QS16 [ALL] | DBTCA | 0.09607753% | 0.09607753% | |
| RALI 2005-QS17 | RALI 2005-QS17 [ALL] | DBTCA | 0.13628019% | 0.13628019% | |
| RALI 2005-QS2 | RALI 2005-QS2 [ALL] | DBTCA | 0.02494278% | 0.02494278% | |
| RALI 2005-QS3 | RALI 2005-QS3 [2] | DBTCA | 0.05422329% | 0.00766309% | |
| | RALI 2005-QS3 [I-1] | DBTCA | | 0.01220678% | |
| | RALI 2005-QS3 [I-2] | DBTCA | | 0.03435342% | |
| RALI 2005-QS4 | RALI 2005-QS4 [ALL] | DBTCA | 0.02786059% | 0.02786059% | |
| RALI 2005-QS5 | RALI 2005-QS5 [ALL] | DBTCA | 0.02751831% | 0.02751831% | Art.IV.C.3.(a)(iv)(a) |
| RALI 2005-QS6 | RALI 2005-QS6 [ALL] | DBTCA | 0.04151188% | 0.04151188% | |
| RALI 2005-QS7 | RALI 2005-QS7 [1] | DBTCA | 0.05723363% | 0.04082872% | |
| | RALI 2005-QS7 [2] | DBTCA | | 0.01640490% | |
| RALI 2005-QS8 | RALI 2005-QS8 [ALL] | DBTCA | 0.00463202% | 0.00463202% | |
| RALI 2005-QS9 | RALI 2005-QS9 [ALL] | DBTCA | 0.06081361% | 0.06081361% | |
| RALI 2006-QA1 | RALI 2006-QA1 [1] | DBTCA | 0.20525348% | 0.03241510% | |
| | RALI 2006-QA1 [2] | DBTCA | | 0.13857590% | |
| | RALI 2006-QA1 [3] | DBTCA | | 0.03426248% | |
| RALI 2006-QA10 | RALI 2006-QA10 [ALL] | DBTCA | 0.17759985% | 0.17759985% | |
| RALI 2006-QA11 | RALI 2006-QA11 [ALL] | DBTCA | 0.18760712% | 0.18760712% | |
| RALI 2006-QA2 | RALI 2006-QA2 [1] | USB | 0.14528333% | 0.11509161% | |
| | RALI 2006-QA2 [2] | USB | | 0.01755686% | |
| | RALI 2006-QA2 [3] | USB | | 0.01263486% | |
| RALI 2006-QA3 | RALI 2006-QA3 [ALL] | DBTCA | 0.14867093% | 0.14867093% | |
| RALI 2006-QA4 | RALI 2006-QA4 [ALL] | DBTCA | 0.11851573% | 0.11851573% | |
| RALI 2006-QA5 | RALI 2006-QA5 [1] | DBTCA | 0.25914797% | 0.22732912% | |
| | RALI 2006-QA5 [2] | DBTCA | | 0.03181885% | |
| RALI 2006-QA6 | RALI 2006-QA6 [ALL] | DBTCA | 0.26962059% | 0.26962059% | |
| RALI 2006-QA7 | RALI 2006-QA7 [1] | DBTCA | 0.27662309% | 0.10192287% | |
| | RALI 2006-QA7 [2] | DBTCA | | 0.17470022% | |
| RALI 2006-QA8 | RALI 2006-QA8 [ALL] | DBTCA | 0.38111857% | 0.38111857% | |
| RALI 2006-QA9 | RALI 2006-QA9 [ALL] | DBTCA | 0.13427479% | 0.13427479% | |
| RALI 2006-QH1 | RALI 2006-QH1 [ALL] | DBTCA | 0.16376153% | 0.16376153% | Art.IV.C.3.(a)(iv)(b) |
| RALI 2006-QO1 | RALI 2006-QO1 [1] | DBTCA | 0.31321077% | 0.02420932% | |
| | RALI 2006-QO1 [2] | DBTCA | | 0.07142281% | |
| | RALI 2006-QO1 [3] | DBTCA | | 0.21757864% | |
| RALI 2006-QO10 | RALI 2006-QO10 [ALL] | DBTCA | 0.45403002% | 0.45403002% | |
| RALI 2006-QO2 | RALI 2006-QO2 [ALL] | USB | 0.23421433% | 0.23421433% | |
| RALI 2006-QO3 | RALI 2006-QO3 [ALL] | DBTCA | 0.25599640% | 0.25599640% | |
| RALI 2006-QO4 | RALI 2006-QO4 [1] | DBTCA | 0.32866183% | 0.16130684% | Art.IV.C.3.(a)(iv)(a) |
| | RALI 2006-QO4 [2] | DBTCA | | 0.16735500% | Art.IV.C.3.(a)(iv)(a) |
| RALI 2006-QO5 | RALI 2006-QO5 [1] | DBTCA | 0.46507048% | 0.17273414% | |
| | RALI 2006-QO5 [2] | DBTCA | | 0.19078589% | |
| | RALI 2006-QO5 [3] | DBTCA | | 0.10155045% | |
| RALI 2006-QO6 | RALI 2006-QO6 [ALL] | DBTCA | 0.56791679% | 0.56791679% | |
| RALI 2006-QO7 | RALI 2006-QO7 [1] | DBTCA | 0.71262501% | 0.30117339% | |
| | RALI 2006-QO7 [2] | DBTCA | | 0.21297679% | |
| | RALI 2006-QO7 [3] | DBTCA | | 0.19847483% | |
| RALI 2006-QO8 | RALI 2006-QO8 [1] | DBTCA | 0.62654666% | 0.39733935% | |
| | RALI 2006-QO8 [2] | DBTCA | | 0.22920731% | |
| RALI 2006-QO9 | RALI 2006-QO9 [1] | DBTCA | 0.43795240% | 0.27982857% | |
| | RALI 2006-QO9 [2] | DBTCA | | 0.15812383% | |
| RALI 2006-QS1 | RALI 2006-QS1 [ALL] | DBTCA | 0.07460338% | 0.07460338% | |
| RALI 2006-QS10 | RALI 2006-QS10 [ALL] | DBTCA | 0.14741083% | 0.14741083% | |
| RALI 2006-QS11 | RALI 2006-QS11 [1] | DBTCA | 0.22427162% | 0.21021524% | |
| | RALI 2006-QS11 [2] | DBTCA | | 0.01405638% | |
| RALI 2006-QS12 | RALI 2006-QS12 [I] | DBTCA | 0.18220232% | 0.04585358% | |
| | RALI 2006-QS12 [II] | DBTCA | | 0.13634873% | |
| RALI 2006-QS13 | RALI 2006-QS13 [1] | DBTCA | 0.17125404% | 0.15549670% | |
| | RALI 2006-QS13 [2] | DBTCA | | 0.01575734% | |
| RALI 2006-QS14 | RALI 2006-QS14 [ALL] | DBTCA | 0.23948070% | 0.23948070% | |
| RALI 2006-QS15 | RALI 2006-QS15 [ALL] | DBTCA | 0.17683233% | 0.17683233% | |
| RALI 2006-QS16 | RALI 2006-QS16 [ALL] | DBTCA | 0.24582405% | 0.24582405% | |
| RALI 2006-QS17 | RALI 2006-QS17 [ALL] | DBTCA | 0.18566685% | 0.18566685% | |
| RALI 2006-QS18 | RALI 2006-QS18 [1] | DBTCA | 0.42322085% | 0.12127381% | |
| | RALI 2006-QS18 [2] | DBTCA | | 0.28247926% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1841 | | RALI 2006-QS18 [3] | DBTCA | | 0.01946779% | |
| 1842 | RALI 2006-QS2 | RALI 2006-QS2 [1] | USB | 0.19730254% | 0.18171982% | |
| 1843 | | RALI 2006-QS2 [2] | USB | | 0.01281407% | |
| 1844 | | RALI 2006-QS2 [3] | USB | | 0.00276865% | |
| 1845 | RALI 2006-QS3 | RALI 2006-QS3 [1] | DBTCA | 0.27204241% | 0.11908070% | |
| 1846 | | RALI 2006-QS3 [2] | DBTCA | | 0.15296171% | |
| 1847 | RALI 2006-QS4 | RALI 2006-QS4 [ALL] | DBTCA | 0.20795907% | 0.20795907% | |
| 1848 | RALI 2006-QS5 | RALI 2006-QS5 [ALL] | DBTCA | 0.20258744% | 0.20258744% | |
| 1849 | RALI 2006-QS6 | RALI 2006-QS6 [1] | DBTCA | 0.24793622% | 0.23098200% | |
| 1850 | | RALI 2006-QS6 [2] | DBTCA | | 0.01695422% | |
| 1851 | RALI 2006-QS7 | RALI 2006-QS7 [ALL] | DBTCA | 0.16833787% | 0.16833787% | |
| 1852 | RALI 2006-QS8 | RALI 2006-QS8 [ALL] | DBTCA | 0.30563851% | 0.30563851% | |
| 1853 | RALI 2006-QS9 | RALI 2006-QS9 [1] | DBTCA | 0.16840585% | 0.13448334% | |
| 1854 | | RALI 2006-QS9 [2] | DBTCA | | 0.03392251% | |
| 1855 | RALI 2007-QA1 | RALI 2007-QA1 [ALL] | DBTCA | 0.19713797% | 0.19713797% | |
| 1856 | RALI 2007-QA2 | RALI 2007-QA2 [ALL] | DBTCA | 0.17912029% | 0.17912029% | |
| 1857 | RALI 2007-QA3 | RALI 2007-QA3 [ALL] | DBTCA | 0.48352262% | 0.48352262% | |
| 1858 | RALI 2007-QA4 | RALI 2007-QA4 [ALL] | DBTCA | 0.13103145% | 0.13103145% | |
| 1859 | RALI 2007-QA5 | RALI 2007-QA5 [1] | DBTCA | 0.24521188% | 0.13374752% | |
| 1860 | | RALI 2007-QA5 [2] | DBTCA | | 0.08675949% | |
| 1861 | | RALI 2007-QA5 [3] | DBTCA | | 0.02470487% | |
| 1862 | RALI 2007-QH1 | RALI 2007-QH1 [ALL] | DBTCA | 0.24408027% | 0.24408027% | |
| 1863 | RALI 2007-QH2 | RALI 2007-QH2 [ALL] | DBTCA | 0.16197771% | 0.16197771% | |
| 1864 | RALI 2007-QH3 | RALI 2007-QH3 [ALL] | DBTCA | 0.16762778% | 0.16762778% | |
| 1865 | RALI 2007-QH4 | RALI 2007-QH4 [ALL] | DBTCA | 0.18544082% | 0.18544082% | |
| 1866 | RALI 2007-QH5 | RALI 2007-QH5 [1] | DBTCA | 0.23641956% | 0.16042476% | |
| 1867 | | RALI 2007-QH5 [2] | DBTCA | | 0.07599480% | |
| 1868 | RALI 2007-QH6 | RALI 2007-QH6 [ALL] | DBTCA | 0.28235894% | 0.28235894% | |
| 1869 | RALI 2007-QH7 | RALI 2007-QH7 [1] | DBTCA | 0.15778494% | 0.09421355% | |
| 1870 | | RALI 2007-QH7 [2] | DBTCA | | 0.06357140% | |
| 1871 | RALI 2007-QH8 | RALI 2007-QH8 [ALL] | DBTCA | 0.26488189% | 0.26488189% | |
| 1872 | RALI 2007-QH9 | RALI 2007-QH9 [ALL] | DBTCA | 0.27472453% | 0.27472453% | |
| 1873 | RALI 2007-QO1 | RALI 2007-QO1 [ALL] | DBTCA | 0.31493236% | 0.31493236% | |
| 1874 | RALI 2007-QO2 | RALI 2007-QO2 [ALL] | DBTCA | 0.26973747% | 0.26973747% | |
| 1875 | RALI 2007-QO3 | RALI 2007-QO3 [ALL] | DBTCA | 0.15189610% | 0.15189610% | |
| 1876 | RALI 2007-QO4 | RALI 2007-QO4 [ALL] | DBTCA | 0.25670387% | 0.25670387% | |
| 1877 | RALI 2007-QO5 | RALI 2007-QO5 [ALL] | DBTCA | 0.12191307% | 0.12191307% | |
| 1878 | RALI 2007-QS1 | RALI 2007-QS1 [1] | DBTCA | 0.43254716% | 0.14530577% | |
| 1879 | | RALI 2007-QS1 [2] | DBTCA | | 0.28724139% | |
| 1880 | RALI 2007-QS10 | RALI 2007-QS10 [ALL] | DBTCA | 0.18238240% | 0.18238240% | |
| 1881 | RALI 2007-QS11 | RALI 2007-QS11 [ALL] | DBTCA | 0.12825719% | 0.12825719% | |
| 1882 | RALI 2007-QS2 | RALI 2007-QS2 [ALL] | DBTCA | 0.18760272% | 0.18760272% | |
| 1883 | RALI 2007-QS3 | RALI 2007-QS3 [ALL] | DBTCA | 0.37457518% | 0.37457518% | |
| 1884 | RALI 2007-QS4 | RALI 2007-QS4 [I] | DBTCA | 0.26311386% | 0.02057897% | |
| 1885 | | RALI 2007-QS4 [II] | DBTCA | | 0.08840905% | |
| 1886 | | RALI 2007-QS4 [III] | DBTCA | | 0.11296379% | |
| 1887 | | RALI 2007-QS4 [IV] | DBTCA | | 0.02343370% | |
| 1888 | | RALI 2007-QS4 [V] | DBTCA | | 0.01772835% | |
| 1889 | RALI 2007-QS5 | RALI 2007-QS5 [ALL] | DBTCA | 0.16473178% | 0.16473178% | |
| 1890 | RALI 2007-QS6 | RALI 2007-QS6 [ALL] | DBTCA | 0.31023664% | 0.31023664% | |
| 1891 | RALI 2007-QS7 | RALI 2007-QS7 [1] | DBTCA | 0.28740890% | 0.18197302% | |
| 1892 | | RALI 2007-QS7 [2] | DBTCA | | 0.10543588% | |
| 1893 | RALI 2007-QS8 | RALI 2007-QS8 [ALL] | DBTCA | 0.23653769% | 0.23653769% | |
| 1894 | RALI 2007-QS9 | RALI 2007-QS9 [ALL] | DBTCA | 0.27517751% | 0.27517751% | |
| 1895 | RAMP 2001-RS1 | RAMP 2001-RS1 [1] | BNYTC | 0.02545971% | 0.01420734% | |
| 1896 | | RAMP 2001-RS1 [2] | BNYTC | | 0.01125236% | |
| 1897 | RAMP 2001-RS2 | RAMP 2001-RS2 [1] | BNYTC | 0.01775196% | 0.00356720% | |
| 1898 | | RAMP 2001-RS2 [2] | BNYTC | | 0.01418477% | |
| 1899 | RAMP 2001-RS3 | RAMP 2001-RS3 [1] | BNYTC | 0.03223255% | 0.02148282% | |
| 1900 | | RAMP 2001-RS3 [2] | BNYTC | | 0.01074973% | |
| 1901 | RAMP 2002-RS1 | RAMP 2002-RS1 [1] | BNYTC | 0.03646997% | 0.02633436% | Art.IV.C.3.(a)(iv)(a) |
| 1902 | | RAMP 2002-RS1 [2] | BNYTC | | 0.01013561% | |
| 1903 | RAMP 2002-RS2 | RAMP 2002-RS2 [1] | BNYTC | 0.03197604% | 0.02264913% | Art.IV.C.3.(a)(iv)(a) |
| 1904 | | RAMP 2002-RS2 [2] | BNYTC | | 0.00932691% | |
| 1905 | RAMP 2002-RS3 | RAMP 2002-RS3 [1] | BNYTC | 0.03867287% | 0.02440989% | |
| 1906 | | RAMP 2002-RS3 [2] | BNYTC | | 0.01426298% | |
| 1907 | RAMP 2002-RS4 | RAMP 2002-RS4 [1] | BNYTC | 0.02541283% | 0.01150939% | |
| 1908 | | RAMP 2002-RS4 [2] | BNYTC | | 0.01390343% | |
| 1909 | RAMP 2002-RS5 | RAMP 2002-RS5 [1] | BNYTC | 0.02017716% | 0.00960903% | |
| 1910 | | RAMP 2002-RS5 [2] | BNYTC | | 0.01056813% | |
| 1911 | RAMP 2002-RS6 | RAMP 2002-RS6 [1] | BNYTC | 0.03156271% | 0.01656230% | |
| 1912 | | RAMP 2002-RS6 [2] | BNYTC | | 0.01500041% | |
| 1913 | RAMP 2002-RS7 | RAMP 2002-RS7 [ALL] | BNYTC | 0.01411403% | 0.01411403% | |
| 1914 | RAMP 2002-RZ2 | RAMP 2002-RZ2 [ALL] | BNYTC | 0.01929800% | 0.01929800% | |
| 1915 | RAMP 2002-RZ3 | RAMP 2002-RZ3 [ALL] | BNYTC | 0.03488076% | 0.03488076% | |
| 1916 | RAMP 2002-RZ4 | RAMP 2002-RZ4 [ALL] | BNYTC | 0.03231161% | 0.03231161% | |
| 1917 | RAMP 2002-SL1 | RAMP 2002-SL1 [1] | BNYTC | 0.00131861% | 0.00067588% | |
| 1918 | | RAMP 2002-SL1 [2] | BNYTC | | 0.00064273% | |
| 1919 | RAMP 2003-RS1 | RAMP 2003-RS1 [1] | BNYTC | 0.05292140% | 0.01592645% | |
| 1920 | | RAMP 2003-RS1 [2] | BNYTC | | 0.03699495% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 1921 | RAMP 2003-RS10 | RAMP 2003-RS10 [1] | BNYTC | 0.19029874% | 0.04905375% | |
| 1922 | | RAMP 2003-RS10 [2A] | BNYTC | | 0.08046866% | |
| 1923 | | RAMP 2003-RS10 [2B] | BNYTC | | 0.06077633% | |
| 1924 | RAMP 2003-RS11 | RAMP 2003-RS11 [1] | BNYTC | 0.22262839% | 0.09646689% | Art.IV.C.3.(a)(iv)(a) |
| 1925 | | RAMP 2003-RS11 [2A] | BNYTC | | 0.09003275% | |
| 1926 | | RAMP 2003-RS11 [2B] | BNYTC | | 0.03612875% | |
| 1927 | RAMP 2003-RS2 | RAMP 2003-RS2 [1] | BNYTC | 0.09815506% | 0.03391808% | |
| 1928 | | RAMP 2003-RS2 [2] | BNYTC | | 0.06423698% | |
| 1929 | RAMP 2003-RS3 | RAMP 2003-RS3 [1] | BNYTC | 0.08045214% | 0.01949431% | |
| 1930 | | RAMP 2003-RS3 [2] | BNYTC | | 0.06095782% | |
| 1931 | RAMP 2003-RS4 | RAMP 2003-RS4 [1] | BNYTC | 0.09667330% | 0.02747508% | |
| 1932 | | RAMP 2003-RS4 [2A] | BNYTC | | 0.04458473% | |
| 1933 | | RAMP 2003-RS4 [2B] | BNYTC | | 0.02461349% | |
| 1934 | RAMP 2003-RS5 | RAMP 2003-RS5 [1] | BNYTC | 0.09836439% | 0.03984182% | |
| 1935 | | RAMP 2003-RS5 [2A] | BNYTC | | 0.03539893% | |
| 1936 | | RAMP 2003-RS5 [2B] | BNYTC | | 0.02312364% | |
| 1937 | RAMP 2003-RS6 | RAMP 2003-RS6 [1] | BNYTC | 0.09014671% | 0.03521159% | |
| 1938 | | RAMP 2003-RS6 [2A] | BNYTC | | 0.03586517% | |
| 1939 | | RAMP 2003-RS6 [2B] | BNYTC | | 0.01906994% | |
| 1940 | RAMP 2003-RS7 | RAMP 2003-RS7 [1] | BNYTC | 0.15289292% | 0.06893956% | Art.IV.C.3.(a)(iv)(a) |
| 1941 | | RAMP 2003-RS7 [2A] | BNYTC | | 0.05311716% | |
| 1942 | | RAMP 2003-RS7 [2B] | BNYTC | | 0.03083620% | |
| 1943 | RAMP 2003-RS8 | RAMP 2003-RS8 [1] | BNYTC | 0.17258605% | 0.07960704% | Art.IV.C.3.(a)(iv)(a) |
| 1944 | | RAMP 2003-RS8 [2A] | BNYTC | | 0.05579500% | |
| 1945 | | RAMP 2003-RS8 [2B] | BNYTC | | 0.03718400% | |
| 1946 | RAMP 2003-RS9 | RAMP 2003-RS9 [1] | BNYTC | 0.16675758% | 0.06899626% | Art.IV.C.3.(a)(iv)(a) |
| 1947 | | RAMP 2003-RS9 [2A] | BNYTC | | 0.05350747% | |
| 1948 | | RAMP 2003-RS9 [2B] | BNYTC | | 0.04425386% | |
| 1949 | RAMP 2003-RZ1 | RAMP 2003-RZ1 [1] | BNYTC | 0.06775834% | 0.04051824% | |
| 1950 | | RAMP 2003-RZ1 [2] | BNYTC | | 0.02724010% | |
| 1951 | RAMP 2003-RZ2 | RAMP 2003-RZ2 [ALL] | BNYTC | 0.02731462% | 0.02731462% | |
| 1952 | RAMP 2003-RZ3 | RAMP 2003-RZ3 [ALL] | BNYTC | 0.05308123% | 0.05308123% | Art.IV.C.3.(a)(iv)(a) |
| 1953 | RAMP 2003-RZ4 | RAMP 2003-RZ4 [ALL] | BNYTC | 0.10294170% | 0.10294170% | Art.IV.C.3.(a)(iv)(a) |
| 1954 | RAMP 2003-RZ5 | RAMP 2003-RZ5 [1] | BNYTC | 0.09470981% | 0.08391540% | Art.IV.C.3.(a)(iv)(a) |
| 1955 | | RAMP 2003-RZ5 [2] | BNYTC | | 0.01079441% | |
| 1956 | RAMP 2003-SL1 | RAMP 2003-SL1 [1] | BNYTC | 0.00853110% | 0.00042314% | |
| 1957 | | RAMP 2003-SL1 [2] | BNYTC | | 0.00020646% | |
| 1958 | | RAMP 2003-SL1 [3] | BNYTC | | 0.00506191% | |
| 1959 | | RAMP 2003-SL1 [4] | BNYTC | | 0.00283958% | |
| 1960 | RAMP 2004-KR1 | RAMP 2004-KR1 [1] | BNYTC | 0.31316278% | 0.18412824% | |
| 1961 | | RAMP 2004-KR1 [2] | BNYTC | | 0.12903454% | |
| 1962 | RAMP 2004-KR2 | RAMP 2004-KR2 [1] | BNYTC | 0.22711281% | 0.13312422% | |
| 1963 | | RAMP 2004-KR2 [2] | BNYTC | | 0.09398859% | |
| 1964 | RAMP 2004-RS1 | RAMP 2004-RS1 [1] | BNYTC | 0.25187484% | 0.07943343% | Art.IV.C.3.(a)(iv)(a) |
| 1965 | | RAMP 2004-RS1 [2A] | BNYTC | | 0.10458984% | |
| 1966 | | RAMP 2004-RS1 [2B] | BNYTC | | 0.06785157% | |
| 1967 | RAMP 2004-RS10 | RAMP 2004-RS10 [1] | BNYTC | 0.36410868% | 0.09233105% | |
| 1968 | | RAMP 2004-RS10 [2] | BNYTC | | 0.27177762% | |
| 1969 | RAMP 2004-RS11 | RAMP 2004-RS11 [ALL] | BNYTC | 0.26336283% | 0.26336283% | |
| 1970 | RAMP 2004-RS12 | RAMP 2004-RS12 [1] | BNYTC | 0.29076707% | 0.08221565% | |
| 1971 | | RAMP 2004-RS12 [2] | BNYTC | | 0.20855142% | |
| 1972 | RAMP 2004-RS2 | RAMP 2004-RS2 [1] | BNYTC | 0.18770689% | 0.05205842% | |
| 1973 | | RAMP 2004-RS2 [2A] | BNYTC | | 0.08716523% | |
| 1974 | | RAMP 2004-RS2 [2B] | BNYTC | | 0.04848324% | |
| 1975 | RAMP 2004-RS3 | RAMP 2004-RS3 [1] | BNYTC | 0.10835279% | 0.08957526% | |
| 1976 | | RAMP 2004-RS3 [2] | BNYTC | | 0.01877753% | |
| 1977 | RAMP 2004-RS4 | RAMP 2004-RS4 [1] | BNYTC | 0.24068574% | 0.07582649% | |
| 1978 | | RAMP 2004-RS4 [2A] | BNYTC | | 0.08381151% | |
| 1979 | | RAMP 2004-RS4 [2B] | BNYTC | | 0.08104774% | |
| 1980 | RAMP 2004-RS5 | RAMP 2004-RS5 [1] | BNYTC | 0.17137193% | 0.05266931% | |
| 1981 | | RAMP 2004-RS5 [2A] | BNYTC | | 0.05806293% | |
| 1982 | | RAMP 2004-RS5 [2B] | BNYTC | | 0.06063968% | |
| 1983 | RAMP 2004-RS6 | RAMP 2004-RS6 [1] | BNYTC | 0.21858834% | 0.06195009% | |
| 1984 | | RAMP 2004-RS6 [2A] | BNYTC | | 0.11652881% | |
| 1985 | | RAMP 2004-RS6 [2B] | BNYTC | | 0.04010944% | |
| 1986 | RAMP 2004-RS7 | RAMP 2004-RS7 [1] | BNYTC | 0.24642309% | 0.07737586% | |
| 1987 | | RAMP 2004-RS7 [2A] | BNYTC | | 0.07949142% | |
| 1988 | | RAMP 2004-RS7 [2B] | BNYTC | | 0.07140906% | |
| 1989 | | RAMP 2004-RS7 [3] | BNYTC | | 0.01814675% | |
| 1990 | RAMP 2004-RS8 | RAMP 2004-RS8 [1] | BNYTC | 0.23228732% | 0.08773935% | |
| 1991 | | RAMP 2004-RS8 [2] | BNYTC | | 0.14454797% | |
| 1992 | RAMP 2004-RS9 | RAMP 2004-RS9 [1] | BNYTC | 0.20622094% | 0.05922452% | |
| 1993 | | RAMP 2004-RS9 [2] | BNYTC | | 0.14699642% | |
| 1994 | RAMP 2004-RZ1 | RAMP 2004-RZ1 [1] | BNYTC | 0.07440364% | 0.05484443% | |
| 1995 | | RAMP 2004-RZ1 [2] | BNYTC | | 0.01955921% | |
| 1996 | RAMP 2004-RZ2 | RAMP 2004-RZ2 [1] | BNYTC | 0.08409203% | 0.05891157% | |
| 1997 | | RAMP 2004-RZ2 [2] | BNYTC | | 0.02518047% | |
| 1998 | RAMP 2004-RZ3 | RAMP 2004-RZ3 [1] | BNYTC | 0.06329341% | 0.03379211% | |
| 1999 | | RAMP 2004-RZ3 [2] | BNYTC | | 0.02950130% | |
| 2000 | RAMP 2004-RZ4 | RAMP 2004-RZ4 [ALL] | BNYTC | 0.05859899% | 0.05859899% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 2001 | RAMP 2004-SL1 | RAMP 2004-SL1 [1] | DBTCA | 0.02262829% | 0.00190947% | |
| 2002 | | RAMP 2004-SL1 [2] | DBTCA | | 0.00031568% | |
| 2003 | | RAMP 2004-SL1 [3] | DBTCA | | 0.00186648% | |
| 2004 | | RAMP 2004-SL1 [4] | DBTCA | | 0.00080523% | |
| 2005 | | RAMP 2004-SL1 [5] | DBTCA | | 0.00053481% | |
| 2006 | | RAMP 2004-SL1 [6] | DBTCA | | 0.00284407% | |
| 2007 | | RAMP 2004-SL1 [7] | DBTCA | | 0.00350098% | |
| 2008 | | RAMP 2004-SL1 [8] | DBTCA | | 0.01035463% | |
| 2009 | | RAMP 2004-SL1 [9] | DBTCA | | 0.00049694% | |
| 2010 | RAMP 2004-SL2 | RAMP 2004-SL2 [1] | DBTCA | 0.02200083% | 0.00174367% | |
| 2011 | | RAMP 2004-SL2 [2] | DBTCA | | 0.00240324% | |
| 2012 | | RAMP 2004-SL2 [3] | DBTCA | | 0.00453883% | |
| 2013 | | RAMP 2004-SL2 [4] | DBTCA | | 0.01331509% | |
| 2014 | RAMP 2004-SL3 | RAMP 2004-SL3 [1] | DBTCA | 0.00891503% | 0.00096879% | |
| 2015 | | RAMP 2004-SL3 [2] | DBTCA | | 0.00248790% | |
| 2016 | | RAMP 2004-SL3 [3] | DBTCA | | 0.00149887% | |
| 2017 | | RAMP 2004-SL3 [4] | DBTCA | | 0.00395947% | |
| 2018 | RAMP 2004-SL4 | RAMP 2004-SL4 [1] | DBTCA | 0.00685766% | 0.00053721% | |
| 2019 | | RAMP 2004-SL4 [2] | DBTCA | | 0.00052200% | |
| 2020 | | RAMP 2004-SL4 [3] | DBTCA | | 0.00146721% | |
| 2021 | | RAMP 2004-SL4 [4] | DBTCA | | 0.00121822% | |
| 2022 | | RAMP 2004-SL4 [5] | DBTCA | | 0.00311301% | |
| 2023 | RAMP 2005-EFC1 | RAMP 2005-EFC1 [1] | USB | 0.37278222% | 0.19152114% | |
| 2024 | | RAMP 2005-EFC1 [2] | USB | | 0.18126108% | |
| 2025 | RAMP 2005-EFC2 | RAMP 2005-EFC2 [ALL] | USB | 0.28053276% | 0.28053276% | |
| 2026 | RAMP 2005-EFC3 | RAMP 2005-EFC3 [1] | USB | 0.31717245% | 0.16683503% | |
| 2027 | | RAMP 2005-EFC3 [2] | USB | | 0.15033743% | |
| 2028 | RAMP 2005-EFC4 | RAMP 2005-EFC4 [ALL] | USB | 0.35238431% | 0.35238431% | |
| 2029 | RAMP 2005-EFC5 | RAMP 2005-EFC5 [ALL] | USB | 0.34485809% | 0.34485809% | |
| 2030 | RAMP 2005-EFC6 | RAMP 2005-EFC6 [1] | USB | 0.35073256% | 0.25676461% | |
| 2031 | | RAMP 2005-EFC6 [2] | USB | | 0.09396796% | |
| 2032 | RAMP 2005-EFC7 | RAMP 2005-EFC7 [1] | USB | 0.35399029% | 0.24200732% | |
| 2033 | | RAMP 2005-EFC7 [2] | USB | | 0.11198296% | |
| 2034 | RAMP 2005-NC1 | RAMP 2005-NC1 [1] | USB | 0.47961227% | 0.26459132% | |
| 2035 | | RAMP 2005-NC1 [2] | USB | | 0.21502095% | |
| 2036 | RAMP 2005-RS1 | RAMP 2005-RS1 [1] | BNYTC | 0.32722952% | 0.09177744% | |
| 2037 | | RAMP 2005-RS1 [2] | BNYTC | | 0.23545208% | |
| 2038 | RAMP 2005-RS2 | RAMP 2005-RS2 [1] | BNYTC | 0.25016530% | 0.183945482% | |
| 2039 | | RAMP 2005-RS2 [2] | BNYTC | | 0.06621982% | |
| 2040 | RAMP 2005-RS3 | RAMP 2005-RS3 [1A] | BNYTC | 0.25915139% | 0.11121614% | |
| 2041 | | RAMP 2005-RS3 [1B] | BNYTC | | 0.11100579% | |
| 2042 | | RAMP 2005-RS3 [2] | BNYTC | | 0.03692946% | |
| 2043 | RAMP 2005-RS4 | RAMP 2005-RS4 [ALL] | BNYTC | 0.20331085% | 0.20331085% | |
| 2044 | RAMP 2005-RS5 | RAMP 2005-RS5 [1] | BNYTC | 0.17939994% | 0.08146810% | |
| 2045 | | RAMP 2005-RS5 [2] | BNYTC | | 0.09793185% | |
| 2046 | RAMP 2005-RS6 | RAMP 2005-RS6 [1] | BNYTC | 0.45359399% | 0.23398131% | |
| 2047 | | RAMP 2005-RS6 [2] | BNYTC | | 0.21961268% | |
| 2048 | RAMP 2005-RS7 | RAMP 2005-RS7 [ALL] | BNYTC | 0.20850766% | 0.20850766% | |
| 2049 | RAMP 2005-RS8 | RAMP 2005-RS8 [ALL] | BNYTC | 0.33375315% | 0.33375315% | |
| 2050 | RAMP 2005-RS9 | RAMP 2005-RS9 [1] | BNYTC | 0.55407859% | 0.31093395% | |
| 2051 | | RAMP 2005-RS9 [2] | BNYTC | | 0.24314463% | |
| 2052 | RAMP 2005-RZ1 | RAMP 2005-RZ1 [ALL] | BNYTC | 0.05706810% | 0.05706810% | |
| 2053 | RAMP 2005-RZ2 | RAMP 2005-RZ2 [1] | BNYTC | 0.13900260% | 0.06526866% | |
| 2054 | | RAMP 2005-RZ2 [2] | BNYTC | | 0.07373394% | |
| 2055 | RAMP 2005-RZ3 | RAMP 2005-RZ3 [ALL] | BNYTC | 0.18832847% | 0.18832847% | |
| 2056 | RAMP 2005-RZ4 | RAMP 2005-RZ4 [ALL] | BNYTC | 0.23798208% | 0.23798208% | |
| 2057 | RAMP 2005-SL1 | RAMP 2005-SL1 [1] | DBTCA | 0.02660840% | 0.00089985% | |
| 2058 | | RAMP 2005-SL1 [2] | DBTCA | | 0.00064805% | |
| 2059 | | RAMP 2005-SL1 [3] | DBTCA | | 0.00416163% | |
| 2060 | | RAMP 2005-SL1 [4] | DBTCA | | 0.00268537% | |
| 2061 | | RAMP 2005-SL1 [5] | DBTCA | | 0.00270207% | |
| 2062 | | RAMP 2005-SL1 [6] | DBTCA | | 0.00219982% | |
| 2063 | | RAMP 2005-SL1 [7] | DBTCA | | 0.01331161% | |
| 2064 | RAMP 2005-SL2 | RAMP 2005-SL2 [1] | DBTCA | 0.01842494% | 0.00145526% | |
| 2065 | | RAMP 2005-SL2 [2] | DBTCA | | 0.00314438% | |
| 2066 | | RAMP 2005-SL2 [3] | DBTCA | | 0.00309945% | |
| 2067 | | RAMP 2005-SL2 [4] | DBTCA | | 0.00516209% | |
| 2068 | | RAMP 2005-SL2 [5] | DBTCA | | 0.00556375% | |
| 2069 | RAMP 2006-EFC1 | RAMP 2006-EFC1 [ALL] | USB | 0.35259000% | 0.35259000% | |
| 2070 | RAMP 2006-EFC2 | RAMP 2006-EFC2 [ALL] | USB | 0.31425367% | 0.31425367% | |
| 2071 | RAMP 2006-NC1 | RAMP 2006-NC1 [ALL] | USB | 0.36355584% | 0.36355584% | |
| 2072 | RAMP 2006-NC2 | RAMP 2006-NC2 [ALL] | USB | 0.55493053% | 0.55493053% | |
| 2073 | RAMP 2006-NC3 | RAMP 2006-NC3 [ALL] | USB | 0.40038408% | 0.40038408% | |
| 2074 | RAMP 2006-RS1 | RAMP 2006-RS1 [1] | BNYTC | 0.76205484% | 0.44905958% | |
| 2075 | | RAMP 2006-RS1 [2] | BNYTC | | 0.31299526% | |
| 2076 | RAMP 2006-RS2 | RAMP 2006-RS2 [ALL] | BNYTC | 0.53511760% | 0.53511760% | |
| 2077 | RAMP 2006-RS3 | RAMP 2006-RS3 [ALL] | BNYTC | 0.48959190% | 0.48959190% | |
| 2078 | RAMP 2006-RS4 | RAMP 2006-RS4 [ALL] | BNYTC | 0.75455598% | 0.75455598% | |
| 2079 | RAMP 2006-RS5 | RAMP 2006-RS5 [ALL] | BNYTC | 0.29994245% | 0.29994245% | |
| 2080 | RAMP 2006-RS6 | RAMP 2006-RS6 [ALL] | USB | 0.32239603% | 0.32239603% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 2081 | RAMP 2006-RZ1 | RAMP 2006-RZ1 [ALL] | BNYTC | 0.30521442% | 0.30521442% | |
| 2082 | RAMP 2006-RZ2 | RAMP 2006-RZ2 [ALL] | BNYTC | 0.28245341% | 0.28245341% | |
| 2083 | RAMP 2006-RZ3 | RAMP 2006-RZ3 [ALL] | BNYTC | 0.62294305% | 0.62294305% | |
| 2084 | RAMP 2006-RZ4 | RAMP 2006-RZ4 [ALL] | BNYTC | 0.77855010% | 0.77855010% | |
| 2085 | RAMP 2006-RZ5 | RAMP 2006-RZ5 [ALL] | USB | 0.43723943% | 0.43723943% | |
| 2086 | RAMP 2007-RS1 | RAMP 2007-RS1 [ALL] | USB | 0.40474954% | 0.40474954% | |
| 2087 | RAMP 2007-RS2 | RAMP 2007-RS2 [ALL] | USB | 0.38606210% | 0.38606210% | |
| 2088 | RAMP 2007-RZ1 | RAMP 2007-RZ1 [ALL] | USB | 0.30641580% | 0.30641580% | |
| 2089 | RASC 1999-RS1 | RASC 1999-RS1 [1] | BNYTC | 0.00399918% | 0.00269879% | |
| 2090 | | RASC 1999-RS1 [2] | BNYTC | | 0.00130040% | |
| 2091 | RASC 2001-KS1 | RASC 2001-KS1 [1] | BNYTC | 0.19072631% | 0.09020232% | |
| 2092 | | RASC 2001-KS1 [2] | BNYTC | | 0.10052398% | |
| 2093 | RASC 2001-KS2 | RASC 2001-KS2 [1] | BNYTC | 0.15738088% | 0.10038946% | |
| 2094 | | RASC 2001-KS2 [2] | BNYTC | | 0.05699142% | |
| 2095 | RASC 2001-KS3 | RASC 2001-KS3 [1] | DBTCA | 0.19406986% | 0.09602306% | |
| 2096 | | RASC 2001-KS3 [2] | DBTCA | | 0.09804679% | |
| 2097 | RASC 2002-KS1 | RASC 2002-KS1 [1] | BNYTC | 0.15645540% | 0.10150418% | |
| 2098 | | RASC 2002-KS1 [2A] | BNYTC | | 0.02753976% | |
| 2099 | | RASC 2002-KS1 [2B] | BNYTC | | 0.02741146% | |
| 2100 | RASC 2002-KS2 | RASC 2002-KS2 [1] | DBTCA | 0.11497417% | 0.05651564% | |
| 2101 | | RASC 2002-KS2 [2A] | DBTCA | | 0.02922926% | |
| 2102 | | RASC 2002-KS2 [2B] | DBTCA | | 0.02922928% | |
| 2103 | RASC 2002-KS4 | RASC 2002-KS4 [1] | BNYTC | 0.11750158% | 0.04683426% | |
| 2104 | | RASC 2002-KS4 [2A] | BNYTC | | 0.03560376% | |
| 2105 | | RASC 2002-KS4 [2B] | BNYTC | | 0.03506356% | |
| 2106 | RASC 2002-KS6 | RASC 2002-KS6 [1] | BNYTC | 0.07748890% | 0.03866035% | |
| 2107 | | RASC 2002-KS6 [2] | BNYTC | | 0.03882854% | |
| 2108 | RASC 2002-KS8 | RASC 2002-KS8 [ALL] | BNYTC | 0.05021601% | 0.05021601% | |
| 2109 | RASC 2003-KS10 | RASC 2003-KS10 [1] | BNYTC | 0.08707771% | 0.06583917% | |
| 2110 | | RASC 2003-KS10 [2A] | BNYTC | | 0.01061906% | |
| 2111 | | RASC 2003-KS10 [2B] | BNYTC | | 0.01061948% | |
| 2112 | RASC 2003-KS11 | RASC 2003-KS11 [1] | BNYTC | 0.16747142% | 0.05005750% | |
| 2113 | | RASC 2003-KS11 [2A] | BNYTC | | 0.05333347% | |
| 2114 | | RASC 2003-KS11 [2B] | BNYTC | | 0.06408044% | |
| 2115 | RASC 2003-KS2 | RASC 2003-KS2 [1] | BNYTC | 0.12354948% | 0.11375271% | |
| 2116 | | RASC 2003-KS2 [2A] | BNYTC | | 0.00506775% | |
| 2117 | | RASC 2003-KS2 [2B] | BNYTC | | 0.00472903% | |
| 2118 | RASC 2003-KS3 | RASC 2003-KS3 [1] | BNYTC | 0.04660215% | 0.02311743% | |
| 2119 | | RASC 2003-KS3 [2] | BNYTC | | 0.02348473% | |
| 2120 | RASC 2003-KS4 | RASC 2003-KS4 [1] | BNYTC | 0.09128363% | 0.05559960% | |
| 2121 | | RASC 2003-KS4 [2A] | BNYTC | | 0.01419564% | |
| 2122 | | RASC 2003-KS4 [2B] | BNYTC | | 0.01153870% | |
| 2123 | | RASC 2003-KS4 [3] | BNYTC | | 0.00994969% | |
| 2124 | RASC 2003-KS5 | RASC 2003-KS5 [1] | BNYTC | 0.05259726% | 0.02156548% | |
| 2125 | | RASC 2003-KS5 [2A] | BNYTC | | 0.01749473% | |
| 2126 | | RASC 2003-KS5 [2B] | BNYTC | | 0.01353705% | |
| 2127 | RASC 2003-KS6 | RASC 2003-KS6 [1] | BNYTC | 0.05091281% | 0.03531873% | |
| 2128 | | RASC 2003-KS6 [2] | BNYTC | | 0.01559408% | |
| 2129 | RASC 2003-KS7 | RASC 2003-KS7 [1] | BNYTC | 0.09646297% | 0.07728406% | |
| 2130 | | RASC 2003-KS7 [2A] | BNYTC | | 0.01088866% | |
| 2131 | | RASC 2003-KS7 [2B] | BNYTC | | 0.00829026% | |
| 2132 | RASC 2003-KS8 | RASC 2003-KS8 [1] | BNYTC | 0.06330564% | 0.04628227% | |
| 2133 | | RASC 2003-KS8 [2A] | BNYTC | | 0.00851169% | |
| 2134 | | RASC 2003-KS8 [2B] | BNYTC | | 0.00851168% | |
| 2135 | RASC 2003-KS9 | RASC 2003-KS9 [1] | BNYTC | 0.08613233% | 0.03788439% | |
| 2136 | | RASC 2003-KS9 [2A] | BNYTC | | 0.02387558% | |
| 2137 | | RASC 2003-KS9 [2B] | BNYTC | | 0.02437235% | |
| 2138 | RASC 2004-KS1 | RASC 2004-KS1 [1] | BNYTC | 0.13194287% | 0.04848700% | |
| 2139 | | RASC 2004-KS1 [2A] | BNYTC | | 0.04218632% | |
| 2140 | | RASC 2004-KS1 [2B] | BNYTC | | 0.04126955% | |
| 2141 | RASC 2004-KS10 | RASC 2004-KS10 [1] | BNYTC | 0.21195205% | 0.06584279% | |
| 2142 | | RASC 2004-KS10 [2] | BNYTC | | 0.14610925% | |
| 2143 | RASC 2004-KS11 | RASC 2004-KS11 [1] | BNYTC | 0.15291497% | 0.07713487% | |
| 2144 | | RASC 2004-KS11 [2] | BNYTC | | 0.07578011% | |
| 2145 | RASC 2004-KS12 | RASC 2004-KS12 [1] | USB | 0.12456557% | 0.06420656% | |
| 2146 | | RASC 2004-KS12 [2] | USB | | 0.06035901% | |
| 2147 | RASC 2004-KS2 | RASC 2004-KS2 [1] | BNYTC | 0.15188722% | 0.05629300% | |
| 2148 | | RASC 2004-KS2 [2A] | BNYTC | | 0.04788721% | |
| 2149 | | RASC 2004-KS2 [2B] | BNYTC | | 0.04770701% | |
| 2150 | RASC 2004-KS3 | RASC 2004-KS3 [1] | BNYTC | 0.11167127% | 0.03791330% | |
| 2151 | | RASC 2004-KS3 [2A] | BNYTC | | 0.03695790% | |
| 2152 | | RASC 2004-KS3 [2B] | BNYTC | | 0.03680007% | |
| 2153 | RASC 2004-KS4 | RASC 2004-KS4 [1] | BNYTC | 0.12621259% | 0.03856962% | |
| 2154 | | RASC 2004-KS4 [2A] | BNYTC | | 0.04402743% | |
| 2155 | | RASC 2004-KS4 [2B] | BNYTC | | 0.04361554% | |
| 2156 | RASC 2004-KS5 | RASC 2004-KS5 [1] | BNYTC | 0.18722351% | 0.05783255% | |
| 2157 | | RASC 2004-KS5 [2A] | BNYTC | | 0.06541494% | |
| 2158 | | RASC 2004-KS5 [2B] | BNYTC | | 0.06397603% | |
| 2159 | RASC 2004-KS6 | RASC 2004-KS6 [1] | BNYTC | 0.18166774% | 0.04589388% | |
| 2160 | | RASC 2004-KS6 [2A] | BNYTC | | 0.06782565% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|
| | RASC 2004-KS6 [2B] | BNYTC | | 0.06794821% | |
| RASC 2004-KS7 | RASC 2004-KS7 [1] | BNYTC | 0.14448381% | 0.04226072% | |
| | RASC 2004-KS7 [2A] | BNYTC | | 0.05066630% | |
| | RASC 2004-KS7 [2B] | BNYTC | | 0.05155679% | |
| RASC 2004-KS8 | RASC 2004-KS8 [1] | BNYTC | 0.11844521% | 0.04867266% | |
| | RASC 2004-KS8 [2] | BNYTC | | 0.06977255% | |
| RASC 2004-KS9 | RASC 2004-KS9 [1] | BNYTC | 0.10554321% | 0.03167684% | |
| | RASC 2004-KS9 [2] | BNYTC | | 0.07386637% | |
| RASC 2005-AHL1 | RASC 2005-AHL1 [ALL] | USB | 0.25241906% | 0.25241906% | |
| RASC 2005-AHL2 | RASC 2005-AHL2 [ALL] | USB | 0.25923201% | 0.25923201% | |
| RASC 2005-AHL3 | RASC 2005-AHL3 [ALL] | USB | 0.31572700% | 0.31572700% | |
| RASC 2005-EMX1 | RASC 2005-EMX1 [1] | USB | 0.16678186% | 0.08805219% | |
| | RASC 2005-EMX1 [2] | USB | | 0.07872967% | |
| RASC 2005-EMX2 | RASC 2005-EMX2 [ALL] | USB | 0.20055699% | 0.20055699% | |
| RASC 2005-EMX3 | RASC 2005-EMX3 [1] | USB | 0.31714363% | 0.16452594% | |
| | RASC 2005-EMX3 [2] | USB | | 0.15261769% | |
| RASC 2005-EMX4 | RASC 2005-EMX4 [ALL] | USB | 0.28399586% | 0.28399586% | |
| RASC 2005-EMX5 | RASC 2005-EMX5 [ALL] | USB | 0.22600002% | 0.22600002% | |
| RASC 2005-KS1 | RASC 2005-KS1 [ALL] | USB | 0.17844499% | 0.17844499% | |
| RASC 2005-KS10 | RASC 2005-KS10 [1] | USB | 0.72267135% | 0.39482109% | |
| | RASC 2005-KS10 [2] | USB | | 0.32785027% | |
| RASC 2005-KS11 | RASC 2005-KS11 [1] | USB | 0.78196196% | 0.40441180% | |
| | RASC 2005-KS11 [2] | USB | | 0.37755016% | |
| RASC 2005-KS12 | RASC 2005-KS12 [ALL] | USB | 0.67262286% | 0.67262286% | |
| RASC 2005-KS2 | RASC 2005-KS2 [1] | USB | 0.14762779% | 0.06912519% | |
| | RASC 2005-KS2 [2] | USB | | 0.07850259% | |
| RASC 2005-KS3 | RASC 2005-KS3 [ALL] | USB | 0.12606272% | 0.12606272% | |
| RASC 2005-KS4 | RASC 2005-KS4 [ALL] | USB | 0.13130869% | 0.13130869% | |
| RASC 2005-KS5 | RASC 2005-KS5 [ALL] | USB | 0.14103921% | 0.14103921% | |
| RASC 2005-KS6 | RASC 2005-KS6 [ALL] | USB | 0.23466767% | 0.23466767% | |
| RASC 2005-KS7 | RASC 2005-KS7 [ALL] | USB | 0.16870160% | 0.16870160% | |
| RASC 2005-KS8 | RASC 2005-KS8 [ALL] | USB | 0.54888476% | 0.54888476% | |
| RASC 2005-KS9 | RASC 2005-KS9 [ALL] | USB | 0.22617416% | 0.22617416% | |
| RASC 2006-EMX1 | RASC 2006-EMX1 [ALL] | USB | 0.27913904% | 0.27913904% | |
| RASC 2006-EMX2 | RASC 2006-EMX2 [ALL] | USB | 0.40874982% | 0.40874982% | |
| RASC 2006-EMX3 | RASC 2006-EMX3 [ALL] | USB | 0.64537147% | 0.64537147% | |
| RASC 2006-EMX4 | RASC 2006-EMX4 [ALL] | USB | 0.60395511% | 0.60395511% | |
| RASC 2006-EMX5 | RASC 2006-EMX5 [ALL] | USB | 0.55804096% | 0.55804096% | |
| RASC 2006-EMX6 | RASC 2006-EMX6 [ALL] | USB | 0.62908457% | 0.62908457% | |
| RASC 2006-EMX7 | RASC 2006-EMX7 [ALL] | USB | 0.51705978% | 0.51705978% | |
| RASC 2006-EMX8 | RASC 2006-EMX8 [1] | USB | 0.78510063% | 0.46942504% | |
| | RASC 2006-EMX8 [2] | USB | | 0.31567558% | |
| RASC 2006-EMX9 | RASC 2006-EMX9 [1] | USB | 0.84889533% | 0.55213864% | |
| | RASC 2006-EMX9 [2] | USB | | 0.29675669% | |
| RASC 2006-KS1 | RASC 2006-KS1 [ALL] | USB | 0.50432209% | 0.50432209% | |
| RASC 2006-KS2 | RASC 2006-KS2 [ALL] | USB | 0.61072414% | 0.61072414% | |
| RASC 2006-KS3 | RASC 2006-KS3 [1] | USB | 0.78463838% | 0.60028206% | |
| | RASC 2006-KS3 [2] | USB | | 0.18435632% | |
| RASC 2006-KS4 | RASC 2006-KS4 [ALL] | USB | 0.48992402% | 0.48992402% | |
| RASC 2006-KS5 | RASC 2006-KS5 [ALL] | USB | 0.53163621% | 0.53163621% | |
| RASC 2006-KS6 | RASC 2006-KS6 [ALL] | USB | 0.42872887% | 0.42872887% | |
| RASC 2006-KS7 | RASC 2006-KS7 [ALL] | USB | 0.43264737% | 0.43264737% | |
| RASC 2006-KS8 | RASC 2006-KS8 [ALL] | USB | 0.47068089% | 0.47068089% | |
| RASC 2006-KS9 | RASC 2006-KS9 [1] | USB | 1.18773161% | 1.00327666% | |
| | RASC 2006-KS9 [2] | USB | | 0.18445495% | |
| RASC 2007-EMX1 | RASC 2007-EMX1 [1] | USB | 0.65595537% | 0.35009639% | |
| | RASC 2007-EMX1 [2] | USB | | 0.30585898% | |
| RASC 2007-KS1 | RASC 2007-KS1 [ALL] | USB | 0.38247237% | 0.38247237% | |
| RASC 2007-KS2 | RASC 2007-KS2 [1] | USB | 1.00766035% | 0.80359589% | |
| | RASC 2007-KS2 [2] | USB | | 0.20406446% | |
| RASC 2007-KS3 | RASC 2007-KS3 [1] | USB | 1.32432696% | 1.11622309% | |
| | RASC 2007-KS3 [2] | USB | | 0.20810387% | |
| RASC 2007-KS4 | RASC 2007-KS4 [ALL] | USB | 0.26044252% | 0.26044252% | |
| RBSGC 2005-A | RBSGC 2005-A [1] | USB | 0.01597791% | 0.00092274% | |
| | RBSGC 2005-A [2] | USB | | 0.00573509% | |
| | RBSGC 2005-A [3] | USB | | 0.00479560% | |
| | RBSGC 2005-A [4] | USB | | 0.00203366% | |
| | RBSGC 2005-A [5] | USB | | 0.00249082% | |
| RBSGC 2007-B | RBSGC 2007-B [1] | DBTCA | 0.00016316% | 0.00014501% | |
| | RBSGC 2007-B [2] | DBTCA | | 0.00000544% | |
| | RBSGC 2007-B [3] | DBTCA | | 0.00001271% | |
| RFMS2 1998-HI2 | RFMS2 1998-HI2 [ALL] | BNYTC | 0.01402187% | 0.01402187% | |
| RFMS2 1999-HI1 | RFMS2 1999-HI1 [ALL] | BNYTC | 0.02464261% | 0.02464261% | |
| RFMS2 1999-HI4 | RFMS2 1999-HI4 [ALL] | BNYTC | 0.02258029% | 0.02258029% | |
| RFMS2 1999-HI6 | RFMS2 1999-HI6 [I] | BNYTC | 0.03117009% | 0.02951311% | |
| | RFMS2 1999-HI6 [II] | BNYTC | | 0.00165698% | |
| RFMS2 1999-HI8 | RFMS2 1999-HI8 [I] | BNYTC | 0.02127703% | 0.02023682% | |
| | RFMS2 1999-HI8 [II] | BNYTC | | 0.00104020% | |
| RFMS2 2000-HI1 | RFMS2 2000-HI1 [I] | BNYTC | 0.08972108% | 0.08691124% | |
| | RFMS2 2000-HI1 [II] | BNYTC | | 0.00280984% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 2241 | RFMS2 2000-HI2 | RFMS2 2000-HI2 [I] | BNYTC | 0.04973062% | 0.04764494% | |
| 2242 | | RFMS2 2000-HI2 [II] | BNYTC | | 0.00208568% | |
| 2243 | RFMS2 2000-HI3 | RFMS2 2000-HI3 [I] | BNYTC | 0.06375979% | 0.06107409% | |
| 2244 | | RFMS2 2000-HI3 [II] | BNYTC | | 0.00268570% | |
| 2245 | RFMS2 2000-HI4 | RFMS2 2000-HI4 [1] | BNYTC | 0.06478994% | 0.06175355% | |
| 2246 | | RFMS2 2000-HI4 [2] | BNYTC | | 0.00303639% | |
| 2247 | RFMS2 2000-HI5 | RFMS2 2000-HI5 [1] | BNYTC | 0.13206743% | 0.12765710% | |
| 2248 | | RFMS2 2000-HI5 [2] | BNYTC | | 0.00441034% | |
| 2249 | RFMS2 2000-HL1 | RFMS2 2000-HL1 [1] | BNYTC | 0.00941214% | 0.00835830% | |
| 2250 | | RFMS2 2000-HL1 [2] | BNYTC | | 0.00105385% | |
| 2251 | RFMS2 2001-HI1 | RFMS2 2001-HI1 [ALL] | BNYTC | 0.02993544% | 0.02993544% | |
| 2252 | RFMS2 2001-HI2 | RFMS2 2001-HI2 [1] | BNYTC | 0.02319861% | 0.02206738% | |
| 2253 | | RFMS2 2001-HI2 [2] | BNYTC | | 0.00113123% | |
| 2254 | RFMS2 2001-HI3 | RFMS2 2001-HI3 [1] | BNYTC | 0.04943959% | 0.04828855% | |
| 2255 | | RFMS2 2001-HI3 [2] | BNYTC | | 0.00115104% | |
| 2256 | RFMS2 2001-HI4 | RFMS2 2001-HI4 [ALL] | BNYTC | 0.04889045% | 0.04889045% | |
| 2257 | RFMS2 2001-HS2 | RFMS2 2001-HS2 [ALL] | BNYTC | 0.00492433% | 0.00492433% | |
| 2258 | RFMS2 2001-HS3 | RFMS2 2001-HS3 [1] | BNYTC | 0.00109202% | 0.00051566% | |
| 2259 | | RFMS2 2001-HS3 [2] | BNYTC | | 0.00057636% | |
| 2260 | RFMS2 2002-HI1 | RFMS2 2002-HI1 [ALL] | BNYTC | 0.04329929% | 0.04329929% | |
| 2261 | RFMS2 2002-HI2 | RFMS2 2002-HI2 [1] | BNYTC | 0.03143169% | 0.02176138% | |
| 2262 | | RFMS2 2002-HI2 [2] | BNYTC | | 0.00967031% | |
| 2263 | RFMS2 2002-HI3 | RFMS2 2002-HI3 [ALL] | BNYTC | 0.03665687% | 0.03665687% | |
| 2264 | RFMS2 2002-HI4 | RFMS2 2002-HI4 [ALL] | BNYTC | 0.03298676% | 0.03298676% | |
| 2265 | RFMS2 2002-HI5 | RFMS2 2002-HI5 [ALL] | BNYTC | 0.03921299% | 0.03921299% | |
| 2266 | RFMS2 2002-HS1 | RFMS2 2002-HS1 [ALL] | BNYTC | 0.00276771% | 0.00276771% | |
| 2267 | RFMS2 2002-HS2 | RFMS2 2002-HS2 [ALL] | BNYTC | 0.00274746% | 0.00274746% | |
| 2268 | RFMS2 2002-HS3 | RFMS2 2002-HS3 [1] | BNYTC | 0.00303265% | 0.00135719% | |
| 2269 | | RFMS2 2002-HS3 [2] | BNYTC | | 0.00167546% | |
| 2270 | RFMS2 2003-HI1 | RFMS2 2003-HI1 [ALL] | BNYTC | 0.03638009% | 0.03638009% | |
| 2271 | RFMS2 2003-HI2 | RFMS2 2003-HI2 [ALL] | BNYTC | 0.04319008% | 0.04319008% | |
| 2272 | RFMS2 2003-HI3 | RFMS2 2003-HI3 [1] | BNYTC | 0.04289276% | 0.02149241% | |
| 2273 | | RFMS2 2003-HI3 [2] | BNYTC | | 0.02140035% | |
| 2274 | RFMS2 2003-HI4 | RFMS2 2003-HI4 [1] | BNYTC | 0.05396369% | 0.02679607% | |
| 2275 | | RFMS2 2003-HI4 [2] | BNYTC | | 0.02716763% | |
| 2276 | RFMS2 2003-HS1 | RFMS2 2003-HS1 [1] | BNYTC | 0.00849843% | 0.00577180% | |
| 2277 | | RFMS2 2003-HS1 [2] | BNYTC | | 0.00272663% | |
| 2278 | RFMS2 2003-HS2 | RFMS2 2003-HS2 [1] | BNYTC | 0.01198871% | 0.00654486% | |
| 2279 | | RFMS2 2003-HS2 [2A] | BNYTC | | 0.00229354% | |
| 2280 | | RFMS2 2003-HS2 [2B] | BNYTC | | 0.00315031% | |
| 2281 | RFMS2 2003-HS3 | RFMS2 2003-HS3 [1] | BNYTC | 0% | 0% | |
| 2282 | | RFMS2 2003-HS3 [2A] | BNYTC | | 0% | |
| 2283 | | RFMS2 2003-HS3 [2B] | BNYTC | | 0% | |
| 2284 | RFMS2 2003-HS4 | RFMS2 2003-HS4 [1] | BNYTC | 0.01093039% | 0.00636166% | |
| 2285 | | RFMS2 2003-HS4 [2] | BNYTC | | 0.00456873% | |
| 2286 | RFMS2 2004-HI1 | RFMS2 2004-HI1 [ALL] | BNYTC | 0.05942780% | 0.05942780% | |
| 2287 | RFMS2 2004-HI2 | RFMS2 2004-HI2 [ALL] | BNYTC | 0.08158335% | 0.08158335% | |
| 2288 | RFMS2 2004-HI3 | RFMS2 2004-HI3 [ALL] | BNYTC | 0.06918763% | 0.06918763% | |
| 2289 | RFMS2 2004-HS1 | RFMS2 2004-HS1 [1] | BNYTC | 0.02197040% | 0.01402597% | |
| 2290 | | RFMS2 2004-HS1 [2] | BNYTC | | 0.00794443% | |
| 2291 | RFMS2 2004-HS2 | RFMS2 2004-HS2 [1] | BNYTC | 0% | 0% | |
| 2292 | | RFMS2 2004-HS2 [2] | BNYTC | | 0% | |
| 2293 | RFMS2 2004-HS3 | RFMS2 2004-HS3 [ALL] | BNYTC | 0.01680169% | 0.01680169% | |
| 2294 | RFMS2 2005-HI1 | RFMS2 2005-HI1 [ALL] | BNYTC | 0.08267753% | 0.08267753% | |
| 2295 | RFMS2 2005-HI2 | RFMS2 2005-HI2 [ALL] | BNYTC | 0.09219296% | 0.09219296% | |
| 2296 | RFMS2 2005-HI3 | RFMS2 2005-HI3 [ALL] | BNYTC | 0.09965720% | 0.09965720% | |
| 2297 | RFMS2 2005-HS1 | RFMS2 2005-HS1 [1] | BNYTC | 0.14286383% | 0.08192749% | |
| 2298 | | RFMS2 2005-HS1 [2] | BNYTC | | 0.06093634% | |
| 2299 | RFMS2 2005-HS2 | RFMS2 2005-HS2 [1] | BNYTC | 0.11051875% | 0.06195738% | |
| 2300 | | RFMS2 2005-HS2 [2] | BNYTC | | 0.04856137% | |
| 2301 | RFMS2 2005-HSA1 | RFMS2 2005-HSA1 [1] | BNYTC | 0.05502305% | 0.03236187% | |
| 2302 | | RFMS2 2005-HSA1 [2] | BNYTC | | 0.02266118% | |
| 2303 | RFMS2 2006-HI1 | RFMS2 2006-HI1 [ALL] | BNYTC | 0.10955461% | 0.10955461% | |
| 2304 | RFMS2 2006-HI2 | RFMS2 2006-HI2 [ALL] | BNYTC | 0.12031236% | 0.12031236% | |
| 2305 | RFMS2 2006-HI3 | RFMS2 2006-HI3 [ALL] | BNYTC | 0.12445790% | 0.12445790% | |
| 2306 | RFMS2 2006-HI4 | RFMS2 2006-HI4 [ALL] | BNYTC | 0.15442505% | 0.15442505% | |
| 2307 | RFMS2 2006-HI5 | RFMS2 2006-HI5 [ALL] | USB | 0.14510545% | 0.14510545% | |
| 2308 | RFMS2 2006-HSA1 | RFMS2 2006-HSA1 [ALL] | BNYTC | 0.12890205% | 0.12890205% | |
| 2309 | RFMS2 2006-HSA2 | RFMS2 2006-HSA2 [1] | BNYTC | 0.13566271% | 0.07631499% | |
| 2310 | | RFMS2 2006-HSA2 [2] | BNYTC | | 0.05934772% | |
| 2311 | RFMS2 2006-HSA3 | RFMS2 2006-HSA3 [ALL] | BNYTC | 0% | 0% | |
| 2312 | RFMS2 2006-HSA4 | RFMS2 2006-HSA4 [ALL] | BNYTC | 0% | 0% | |
| 2313 | RFMS2 2006-HSA5 | RFMS2 2006-HSA5 [ALL] | BNYTC | 0% | 0% | |
| 2314 | RFMS2 2007-HI1 | RFMS2 2007-HI1 [ALL] | USB | 0.15756839% | 0.15756839% | |
| 2315 | RFMS2 2007-HSA1 | RFMS2 2007-HSA1 [ALL] | USB | 0% | 0% | |
| 2316 | RFMS2 2007-HSA2 | RFMS2 2007-HSA2 [ALL] | USB | 0% | 0% | |
| 2317 | RFMS2 2007-HSA3 | RFMS2 2007-HSA3 [1] | USB | 0% | 0% | |
| 2318 | | RFMS2 2007-HSA3 [2] | USB | | 0% | |
| 2319 | RFMSI 2003-S10 | RFMSI 2003-S10 [ALL] | BNYTC | 0.00127660% | 0.00127660% | |
| 2320 | RFMSI 2003-S11 | RFMSI 2003-S11 [ALL] | BNYTC | 0.00072309% | 0.00072309% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 2321 | RFMSI 2003-S12 | RFMSI 2003-S12 [1] | BNYTC | 0.00333769% | 0.00081091% | |
| 2322 | | RFMSI 2003-S12 [2] | BNYTC | | 0.00135184% | |
| 2323 | | RFMSI 2003-S12 [3] | BNYTC | | 0.00042270% | |
| 2324 | | RFMSI 2003-S12 [4] | BNYTC | | 0.00075224% | |
| 2325 | RFMSI 2003-S13 | RFMSI 2003-S13 [ALL] | BNYTC | 0.00215861% | 0.00215861% | Art.IV.C.3.(a)(iv)(a) |
| 2326 | RFMSI 2003-S14 | RFMSI 2003-S14 [ALL] | BNYTC | 0.00021696% | 0.00021696% | |
| 2327 | RFMSI 2003-S15 | RFMSI 2003-S15 [ALL] | BNYTC | 0.00013747% | 0.00013747% | |
| 2328 | RFMSI 2003-S16 | RFMSI 2003-S16 [ALL] | BNYTC | 0.00035489% | 0.00035489% | |
| 2329 | RFMSI 2003-S17 | RFMSI 2003-S17 [ALL] | BNYTC | 0.00266949% | 0.00266949% | |
| 2330 | RFMSI 2003-S18 | RFMSI 2003-S18 [ALL] | BNYTC | 0.00036015% | 0.00036015% | |
| 2331 | RFMSI 2003-S19 | RFMSI 2003-S19 [ALL] | BNYTC | 0.00149698% | 0.00149698% | |
| 2332 | RFMSI 2003-S20 | RFMSI 2003-S20 [1] | BNYTC | 0.00150953% | 0.00109866% | Art.IV.C.3.(a)(iv)(a) |
| 2333 | | RFMSI 2003-S20 [2] | BNYTC | | 0.00041087% | |
| 2334 | RFMSI 2003-S4 | RFMSI 2003-S4 [ALL] | BNYTC | 0.00143826% | 0.00143826% | Art.IV.C.3.(a)(iv)(a) |
| 2335 | RFMSI 2003-S6 | RFMSI 2003-S6 [ALL] | BNYTC | 0.00027341% | 0.00027341% | |
| 2336 | RFMSI 2003-S7 | RFMSI 2003-S7 [ALL] | BNYTC | 0.00226006% | 0.00226006% | |
| 2337 | RFMSI 2003-S9 | RFMSI 2003-S9 [ALL] | BNYTC | 0.00070066% | 0.00070066% | |
| 2338 | RFMSI 2004-PS1 | RFMSI 2004-PS1 [ALL] | USB | 0.00037064% | 0.00037064% | |
| 2339 | RFMSI 2004-S1 | RFMSI 2004-S1 [ALL] | BNYTC | 0.00282281% | 0.00282281% | |
| 2340 | RFMSI 2004-S2 | RFMSI 2004-S2 [ALL] | BNYTC | 0.00397527% | 0.00397527% | Art.IV.C.3.(a)(iv)(a) |
| 2341 | RFMSI 2004-S3 | RFMSI 2004-S3 [ALL] | BNYTC | 0.00077381% | 0.00077381% | |
| 2342 | RFMSI 2004-S4 | RFMSI 2004-S4 [1] | BNYTC | 0.00463109% | 0.00334331% | Art.IV.C.3.(a)(iv)(a) |
| 2343 | | RFMSI 2004-S4 [2] | BNYTC | | 0.00128778% | |
| 2344 | RFMSI 2004-S5 | RFMSI 2004-S5 [1] | BNYTC | 0.00422005% | 0.00345524% | |
| 2345 | | RFMSI 2004-S5 [2] | BNYTC | | 0.00076481% | |
| 2346 | RFMSI 2004-S6 | RFMSI 2004-S6 [1] | BNYTC | 0.00748289% | 0.00237616% | |
| 2347 | | RFMSI 2004-S6 [2] | BNYTC | | 0.00168186% | |
| 2348 | | RFMSI 2004-S6 [3] | BNYTC | | 0.00342487% | |
| 2349 | RFMSI 2004-S7 | RFMSI 2004-S7 [ALL] | USB | 0.00070100% | 0.00070100% | |
| 2350 | RFMSI 2004-S8 | RFMSI 2004-S8 [ALL] | USB | 0.00462214% | 0.00462214% | |
| 2351 | RFMSI 2004-S9 | RFMSI 2004-S9 [1] | USB | 0.01414445% | 0.01163821% | |
| 2352 | | RFMSI 2004-S9 [2] | USB | | 0.00250624% | |
| 2353 | RFMSI 2004-SA1 | RFMSI 2004-SA1 [1] | BNYTC | 0.00733491% | 0.00123955% | |
| 2354 | | RFMSI 2004-SA1 [2] | BNYTC | | 0.00510836% | |
| 2355 | | RFMSI 2004-SA1 [3] | BNYTC | | 0.00098700% | |
| 2356 | RFMSI 2005-S1 | RFMSI 2005-S1 [1] | USB | 0.01358339% | 0.01016479% | |
| 2357 | | RFMSI 2005-S1 [2] | USB | | 0.00341861% | |
| 2358 | RFMSI 2005-S2 | RFMSI 2005-S2 [ALL] | USB | 0.01077575% | 0.01077575% | Art.IV.C.3.(a)(iv)(a) |
| 2359 | RFMSI 2005-S3 | RFMSI 2005-S3 [ALL] | USB | 0.00146615% | 0.00146615% | |
| 2360 | RFMSI 2005-S4 | RFMSI 2005-S4 [ALL] | USB | 0.01415159% | 0.01415159% | |
| 2361 | RFMSI 2005-S5 | RFMSI 2005-S5 [ALL] | USB | 0.01086247% | 0.01086247% | Art.IV.C.3.(a)(iv)(a) |
| 2362 | RFMSI 2005-S6 | RFMSI 2005-S6 [ALL] | USB | 0.01575002% | 0.01575002% | |
| 2363 | RFMSI 2005-S7 | RFMSI 2005-S7 [ALL] | USB | 0.02860201% | 0.02860201% | Art.IV.C.3.(a)(iv)(b) |
| 2364 | RFMSI 2005-S8 | RFMSI 2005-S8 [ALL] | USB | 0.02466734% | 0.02466734% | |
| 2365 | RFMSI 2005-S9 | RFMSI 2005-S9 [ALL] | USB | 0.03309915% | 0.03309915% | |
| 2366 | RFMSI 2005-SA1 | RFMSI 2005-SA1 [1] | USB | 0.01804489% | 0.00518338% | |
| 2367 | | RFMSI 2005-SA1 [2] | USB | | 0.00519920% | |
| 2368 | | RFMSI 2005-SA1 [3] | USB | | 0.00766230% | |
| 2369 | RFMSI 2005-SA2 | RFMSI 2005-SA2 [1] | USB | 0.05214772% | 0.00682366% | |
| 2370 | | RFMSI 2005-SA2 [2] | USB | | 0.02123638% | |
| 2371 | | RFMSI 2005-SA2 [3] | USB | | 0.00885780% | |
| 2372 | | RFMSI 2005-SA2 [4] | USB | | 0.00267338% | |
| 2373 | | RFMSI 2005-SA2 [5] | USB | | 0.00509205% | |
| 2374 | | RFMSI 2005-SA2 [6] | USB | | 0.00746445% | |
| 2375 | RFMSI 2005-SA3 | RFMSI 2005-SA3 [1] | USB | 0.07910586% | 0.02379659% | |
| 2376 | | RFMSI 2005-SA3 [2] | USB | | 0.03123116% | |
| 2377 | | RFMSI 2005-SA3 [3] | USB | | 0.01234354% | |
| 2378 | | RFMSI 2005-SA3 [4] | USB | | 0.01173457% | |
| 2379 | RFMSI 2005-SA4 | RFMSI 2005-SA4 [I1] | USB | 0.12002782% | 0.01164922% | |
| 2380 | | RFMSI 2005-SA4 [I2] | USB | | 0.01963395% | |
| 2381 | | RFMSI 2005-SA4 [I3] | USB | | 0.00314971% | |
| 2382 | | RFMSI 2005-SA4 [II1] | USB | | 0.05294538% | |
| 2383 | | RFMSI 2005-SA4 [II2] | USB | | 0.03264957% | |
| 2384 | RFMSI 2005-SA5 | RFMSI 2005-SA5 [1] | USB | 0.06357790% | 0.01951108% | |
| 2385 | | RFMSI 2005-SA5 [2] | USB | | 0.03129978% | |
| 2386 | | RFMSI 2005-SA5 [3] | USB | | 0.01276704% | |
| 2387 | RFMSI 2006-S1 | RFMSI 2006-S1 [1] | USB | 0.03691978% | 0.02364079% | |
| 2388 | | RFMSI 2006-S1 [2] | USB | | 0.01327899% | |
| 2389 | RFMSI 2006-S10 | RFMSI 2006-S10 [1] | USB | 0.09398426% | 0.08196086% | |
| 2390 | | RFMSI 2006-S10 [2] | USB | | 0.01202340% | |
| 2391 | RFMSI 2006-S11 | RFMSI 2006-S11 [ALL] | USB | 0.06506925% | 0.06506925% | |
| 2392 | RFMSI 2006-S12 | RFMSI 2006-S12 [I] | USB | 0.11661106% | 0.00307317% | |
| 2393 | | RFMSI 2006-S12 [II] | USB | | 0.07098916% | |
| 2394 | | RFMSI 2006-S12 [III] | USB | | 0.04254873% | |
| 2395 | RFMSI 2006-S2 | RFMSI 2006-S2 [ALL] | USB | 0.02902565% | 0.02902565% | |
| 2396 | RFMSI 2006-S3 | RFMSI 2006-S3 [ALL] | USB | 0.04416021% | 0.04416021% | |
| 2397 | RFMSI 2006-S4 | RFMSI 2006-S4 [ALL] | USB | 0.03178178% | 0.03178178% | |
| 2398 | RFMSI 2006-S5 | RFMSI 2006-S5 [ALL] | USB | 0.08066052% | 0.08066052% | |
| 2399 | RFMSI 2006-S6 | RFMSI 2006-S6 [ALL] | USB | 0.07283244% | 0.07283244% | |
| 2400 | RFMSI 2006-S7 | RFMSI 2006-S7 [ALL] | USB | 0.05586366% | 0.05586366% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
| 2401 | RFMSI 2006-S8 | RFMSI 2006-S8 [ALL] | USB | 0.04733509% | 0.04733509% | |
| 2402 | RFMSI 2006-S9 | RFMSI 2006-S9 [ALL] | USB | 0.04593056% | 0.04593056% | |
| 2403 | RFMSI 2006-SA1 | RFMSI 2006-SA1 [1] | USB | 0.05073103% | 0.04258095% | |
| 2404 | | RFMSI 2006-SA1 [2] | USB | | 0.00815008% | |
| 2405 | RFMSI 2006-SA2 | RFMSI 2006-SA2 [1] | USB | 0.15739713% | 0.01553155% | |
| 2406 | | RFMSI 2006-SA2 [2] | USB | | 0.10793673% | |
| 2407 | | RFMSI 2006-SA2 [3] | USB | | 0.01911016% | |
| 2408 | | RFMSI 2006-SA2 [4] | USB | | 0.01481869% | |
| 2409 | RFMSI 2006-SA3 | RFMSI 2006-SA3 [1] | USB | 0.05834424% | 0.00420021% | |
| 2410 | | RFMSI 2006-SA3 [2] | USB | | 0.02816765% | |
| 2411 | | RFMSI 2006-SA3 [3] | USB | | 0.01597087% | |
| 2412 | | RFMSI 2006-SA3 [4] | USB | | 0.01000550% | |
| 2413 | RFMSI 2006-SA4 | RFMSI 2006-SA4 [1] | USB | 0.05714654% | 0.00446928% | |
| 2414 | | RFMSI 2006-SA4 [2] | USB | | 0.03498640% | |
| 2415 | | RFMSI 2006-SA4 [3] | USB | | 0.01769087% | |
| 2416 | RFMSI 2007-S1 | RFMSI 2007-S1 [ALL] | USB | 0.06385774% | 0.06385774% | |
| 2417 | RFMSI 2007-S2 | RFMSI 2007-S2 [ALL] | USB | 0.05882558% | 0.05882558% | |
| 2418 | RFMSI 2007-S3 | RFMSI 2007-S3 [1] | USB | 0.07773609% | 0.07561764% | |
| 2419 | | RFMSI 2007-S3 [2] | USB | | 0.00211845% | |
| 2420 | RFMSI 2007-S4 | RFMSI 2007-S4 [ALL] | DBTCA | 0.04729634% | 0.04729634% | |
| 2421 | RFMSI 2007-S5 | RFMSI 2007-S5 [ALL] | DBTCA | 0.06965765% | 0.06965765% | |
| 2422 | RFMSI 2007-S6 | RFMSI 2007-S6 [1] | USB | 0.11184046% | 0.06175217% | |
| 2423 | | RFMSI 2007-S6 [2] | USB | | 0.05008829% | |
| 2424 | RFMSI 2007-S7 | RFMSI 2007-S7 [ALL] | USB | 0.05913064% | 0.05913064% | |
| 2425 | RFMSI 2007-S8 | RFMSI 2007-S8 [1] | USB | 0.07049772% | 0.06651981% | |
| 2426 | | RFMSI 2007-S8 [2] | USB | | 0.00397791% | |
| 2427 | RFMSI 2007-S9 | RFMSI 2007-S9 [1] | USB | 0.02406357% | 0.02239256% | |
| 2428 | | RFMSI 2007-S9 [2] | USB | | 0.00167102% | |
| 2429 | RFMSI 2007-SA1 | RFMSI 2007-SA1 [1] | USB | 0.06653117% | 0.00251634% | |
| 2430 | | RFMSI 2007-SA1 [2] | USB | | 0.04370900% | |
| 2431 | | RFMSI 2007-SA1 [3] | USB | | 0.01514486% | |
| 2432 | | RFMSI 2007-SA1 [4] | USB | | 0.00516097% | |
| 2433 | RFMSI 2007-SA2 | RFMSI 2007-SA2 [1] | USB | 0.08893928% | 0.00636377% | |
| 2434 | | RFMSI 2007-SA2 [2] | USB | | 0.05381056% | |
| 2435 | | RFMSI 2007-SA2 [3] | USB | | 0.00997400% | |
| 2436 | | RFMSI 2007-SA2 [4] | USB | | 0.01451080% | |
| 2437 | | RFMSI 2007-SA2 [5] | USB | | 0.00428015% | |
| 2438 | RFMSI 2007-SA3 | RFMSI 2007-SA3 [1] | USB | 0.08858940% | 0.00212168% | |
| 2439 | | RFMSI 2007-SA3 [2] | USB | | 0.06166794% | |
| 2440 | | RFMSI 2007-SA3 [3] | USB | | 0.01683224% | |
| 2441 | | RFMSI 2007-SA3 [4] | USB | | 0.00796754% | |
| 2442 | RFMSI 2007-SA4 | RFMSI 2007-SA4 [1] | USB | 0.09563011% | 0.00051599% | |
| 2443 | | RFMSI 2007-SA4 [2] | USB | | 0.00157617% | |
| 2444 | | RFMSI 2007-SA4 [3] | USB | | 0.05479451% | |
| 2445 | | RFMSI 2007-SA4 [4] | USB | | 0.02177362% | |
| 2446 | | RFMSI 2007-SA4 [5] | USB | | 0.01696983% | |
| 2447 | RFSC 2001-RM2 | RFSC 2001-RM2 [1] | BNYTC | 0.00289441% | 0.00211684% | |
| 2448 | | RFSC 2001-RM2 [2] | BNYTC | | 0.00077758% | |
| 2449 | RFSC 2002-RM1 | RFSC 2002-RM1 [1] | DBTCA | 0.00114520% | 0.00079983% | |
| 2450 | | RFSC 2002-RM1 [2] | DBTCA | | 0.00016743% | |
| 2451 | | RFSC 2002-RM1 [3] | DBTCA | | 0.00017794% | |
| 2452 | RFSC 2002-RP1 | RFSC 2002-RP1 [ALL] | BNYTC | 0.01738363% | 0.01738363% | |
| 2453 | RFSC 2002-RP2 | RFSC 2002-RP2 [ALL] | BNYTC | 0.01869720% | 0.01869720% | |
| 2454 | RFSC 2003-RM1 | RFSC 2003-RM1 [ALL] | DBTCA | 0.00121363% | 0.00121363% | |
| 2455 | RFSC 2003-RM2 | RFSC 2003-RM2 [1] | DBTCA | 0.00179995% | 0.00103287% | |
| 2456 | | RFSC 2003-RM2 [2] | DBTCA | | 0.00023822% | |
| 2457 | | RFSC 2003-RM2 [3] | DBTCA | | 0.00052885% | |
| 2458 | RFSC 2003-RP1 | RFSC 2003-RP1 [ALL] | BNYTC | 0.06384892% | 0.06384892% | Art.IV.C.3.(a)(iv)(a) |
| 2459 | RFSC 2003-RP2 | RFSC 2003-RP2 [1] | BNYTC | 0.04418859% | 0.02257662% | |
| 2460 | | RFSC 2003-RP2 [2] | BNYTC | | 0.02161197% | |
| 2461 | RYMS 1991-15 | RYMS 1991-15 [ALL] | BNYM | 0.00000751% | 0.00000751% | |
| 2462 | RYMS 1991-16 | RYMS 1991-16 [ALL] | BNYM | 0.00000996% | 0.00000996% | |
| 2463 | SACO 2005-GP1 | SACO 2005-GP1 [ALL] | WTNA | 0% | 0% | |
| 2464 | SACO 2005-WM1 | SACO 2005-WM1 [ALL] | USB | 0.00123724% | 0.00123724% | |
| 2465 | SACO 2005-WM3 | SACO 2005-WM3 [ALL] | USB | 0.00163322% | 0.00163322% | |
| 2466 | SACO 2006-1 | SACO 2006-1 [ALL] | WTNA | 0% | 0% | |
| 2467 | SACO 2006-10 | SACO 2006-10 [ALL] | WTNA | 0.00064936% | 0.00064936% | |
| 2468 | SACO 2006-12 | SACO 2006-12 [1] | WTNA | 0.00002993% | 0.00002993% | |
| 2469 | | SACO 2006-12 [2] | WTNA | | 0% | |
| 2470 | SACO 2006-5 | SACO 2006-5 [1] | WTNA | 0.00056156% | 0.00022849% | |
| 2471 | | SACO 2006-5 [2] | WTNA | | 0.00033307% | |
| 2472 | SACO 2006-6 | SACO 2006-6 [ALL] | WTNA | 0.00034850% | 0.00034850% | |
| 2473 | SACO 2006-7 | SACO 2006-7 [ALL] | WTNA | 0.00007661% | 0.00007661% | |
| 2474 | SACO 2006-8 | SACO 2006-8 [ALL] | WTNA | 0.00080077% | 0.00080077% | |
| 2475 | SACO 2006-9 | SACO 2006-9 [ALL] | WTNA | 0.00055053% | 0.00055053% | |
| 2476 | SACO 2007-1 | SACO 2007-1 [1] | WTNA | 0.00027491% | 0.00020038% | |
| 2477 | | SACO 2007-1 [2] | WTNA | | 0.00007454% | |
| 2478 | SACO 2007-2 | SACO 2007-2 [1] | WTNA | 0.00024072% | 0.00021000% | |
| 2479 | | SACO 2007-2 [2] | WTNA | | 0.00003073% | |
| 2480 | SAIL 2005-5 | SAIL 2005-5 [1] | USB | 0% | 0% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| | Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 2481 | | SAIL 2005-5 [2] | USB | | 0% | |
| 2482 | | SAIL 2005-5 [3] | USB | | 0% | |
| 2483 | | SAIL 2005-5 [4] | USB | | 0% | |
| 2484 | SAIL 2005-9 | SAIL 2005-9 [1] | USB | 0.00238752% | 0.00066999% | |
| 2485 | | SAIL 2005-9 [2] | USB | | 0.00029759% | |
| 2486 | | SAIL 2005-9 [3] | USB | | 0.00141994% | |
| 2487 | SAIL 2006-2 | SAIL 2006-2 [ALL] | USB | 0.02210180% | 0.02210180% | |
| 2488 | SAIL 2006-3 | SAIL 2006-3 [1] | USB | 0.00571022% | 0.00226337% | |
| 2489 | | SAIL 2006-3 [2] | USB | | 0.00091799% | |
| 2490 | | SAIL 2006-3 [3] | USB | | 0.00252887% | |
| 2491 | SAMI 2003-AR1 | SAMI 2003-AR1 [1] | BNYM | 0.00011207% | 0.00005055% | |
| 2492 | | SAMI 2003-AR1 [2] | BNYM | | 0.00001921% | |
| 2493 | | SAMI 2003-AR1 [3] | BNYM | | 0.00002983% | |
| 2494 | | SAMI 2003-AR1 [4] | BNYM | | 0.00000801% | |
| 2495 | | SAMI 2003-AR1 [5] | BNYM | | 0.00000448% | |
| 2496 | SAMI 2004-AR6 | SAMI 2004-AR6 [1] | BNYM | 0.00018921% | 0.00011777% | |
| 2497 | | SAMI 2004-AR6 [2] | BNYM | | 0.00004805% | |
| 2498 | | SAMI 2004-AR6 [3] | BNYM | | 0.00002339% | |
| 2499 | SAMI 2005-AR1 | SAMI 2005-AR1 [1] | BNYM | 0.00075472% | 0.00054106% | |
| 2500 | | SAMI 2005-AR1 [2] | BNYM | | 0.00021365% | |
| 2501 | SARM 2004-4 | SARM 2004-4 [1] | HSBC | 0.00010220% | 0.00000809% | |
| 2502 | | SARM 2004-4 [2] | HSBC | | 0.00002184% | |
| 2503 | | SARM 2004-4 [3] | HSBC | | 0.00006113% | |
| 2504 | | SARM 2004-4 [4] | HSBC | | 0.00000681% | |
| 2505 | | SARM 2004-4 [5] | HSBC | | 0.00000432% | |
| 2506 | SARM 2007-3 | SARM 2007-3 [1] | WFB | 0.00959400% | 0.00485992% | |
| 2507 | | SARM 2007-3 [2] | WFB | | 0.00128834% | |
| 2508 | | SARM 2007-3 [3] | WFB | | 0.00146437% | |
| 2509 | | SARM 2007-3 [4] | WFB | | 0.00198136% | |
| 2510 | SARM 2007-6 | SARM 2007-6 [I-1] | WFB | 0.00244951% | 0.00046430% | |
| 2511 | | SARM 2007-6 [I-2] | WFB | | 0.00113542% | |
| 2512 | | SARM 2007-6 [II] | WFB | | 0.00084980% | |
| 2513 | SASC 1995-2A | SASC 1995-2A [1] | BNYM | 0.00015544% | 0.00010873% | |
| 2514 | | SASC 1995-2A [2] | BNYM | | 0.00004671% | |
| 2515 | SASC 2001-8A | SASC 2001-8A [1] | BNYM | 0.00012711% | 0.00007275% | |
| 2516 | | SASC 2001-8A [2] | BNYM | | 0.00000872% | |
| 2517 | | SASC 2001-8A [3] | BNYM | | 0.00000711% | |
| 2518 | | SASC 2001-8A [4] | BNYM | | 0.00003854% | |
| 2519 | SASC 2001-9 | SASC 2001-9 [1] | BNYM | 0.00000795% | 0% | |
| 2520 | | SASC 2001-9 [2] | BNYM | | 0% | |
| 2521 | | SASC 2001-9 [3] | BNYM | | 0% | |
| 2522 | | SASC 2001-9 [4] | BNYM | | 0% | |
| 2523 | | SASC 2001-9 [5] | BNYM | | 0.00000795% | |
| 2524 | | SASC 2001-9 [6] | BNYM | | 0% | |
| 2525 | SASC 2002-12 | SASC 2002-12 [1] | USB | 0.00198035% | 0.00004275% | Art.IV.C.3.(a)(iv)(a) |
| 2526 | | SASC 2002-12 [2] | USB | | 0.00099380% | Art.IV.C.3.(a)(iv)(a) |
| 2527 | | SASC 2002-12 [3] | USB | | 0.00008643% | Art.IV.C.3.(a)(iv)(a) |
| 2528 | | SASC 2002-12 [4] | USB | | 0.00085737% | Art.IV.C.3.(a)(iv)(a) |
| 2529 | SASC 2002-4H | SASC 2002-4H [1] | BNYM | 0.00227708% | 0.00225433% | |
| 2530 | | SASC 2002-4H [2] | BNYM | | 0.00002275% | |
| 2531 | SASC 2002-9 | SASC 2002-9 [1] | BNYM | 0.00048161% | 0.00047670% | |
| 2532 | | SASC 2002-9 [2] | BNYM | | 0.00000491% | |
| 2533 | SASC 2005-RF1 | SASC 2005-RF1 [ALL] | USB | 0.01105928% | 0.01105928% | |
| 2534 | SASC 2005-RF2 | SASC 2005-RF2 [ALL] | USB | 0.01130732% | 0.01130732% | |
| 2535 | SASC 2005-RF4 | SASC 2005-RF4 [ALL] | USB | 0.01681911% | 0.01681911% | |
| 2536 | SASC 2005-RF6 | SASC 2005-RF6 [ALL] | USB | 0.00823035% | 0.00823035% | |
| 2537 | SASC 2005-S1 | SASC 2005-S1 [ALL] | USB | 0.00037026% | 0.00037026% | |
| 2538 | SASC 2005-S2 | SASC 2005-S2 [ALL] | USB | 0.00041155% | 0.00041155% | |
| 2539 | SASC 2005-S3 | SASC 2005-S3 [ALL] | USB | 0.00215821% | 0.00215821% | |
| 2540 | SASC 2005-S4 | SASC 2005-S4 [ALL] | USB | 0.00038324% | 0.00038324% | |
| 2541 | SASC 2005-S5 | SASC 2005-S5 [ALL] | USB | 0.00058232% | 0.00058232% | |
| 2542 | SASC 2005-S6 | SASC 2005-S6 [ALL] | WFB | 0.00257529% | 0.00257529% | |
| 2543 | SASC 2005-S7 | SASC 2005-S7 [ALL] | WFB | 0.07300293% | 0.07300293% | |
| 2544 | SASC 2006-BC2 | SASC 2006-BC2 [1] | USB | 0.02791210% | 0.01367920% | |
| 2545 | | SASC 2006-BC2 [2] | USB | | 0.01423290% | |
| 2546 | SASC 2006-S1 | SASC 2006-S1 [ALL] | USB | 0.00081850% | 0.00081850% | |
| 2547 | SASC 2007-TC1 | SASC 2007-TC1 [ALL] | USB | 0.00151067% | 0.00151067% | |
| 2548 | SASC 2008-RF1 | SASC 2008-RF1 [ALL] | HSBC | 0.00709584% | 0.00709584% | |
| 2549 | SASI 1993-6 | SASI 1993-6 [1] | USB | 0.00011774% | 0.00002405% | |
| 2550 | | SASI 1993-6 [2] | USB | | 0.00000845% | |
| 2551 | | SASI 1993-6 [3] | USB | | 0.00007367% | Art.IV.C.3.(a)(iv)(a) |
| 2552 | | SASI 1993-6 [4] | USB | | 0.00000756% | |
| 2553 | | SASI 1993-6 [5] | USB | | 0.00000402% | |
| 2554 | SEMT 2004-10 | SEMT 2004-10 [1] | HSBC | 0.00252156% | 0.00145514% | |
| 2555 | | SEMT 2004-10 [2] | HSBC | | 0.00106642% | |
| 2556 | SEMT 2004-11 | SEMT 2004-11 [1] | HSBC | 0.00148844% | 0.00099091% | |
| 2557 | | SEMT 2004-11 [2] | HSBC | | 0.00019166% | |
| 2558 | | SEMT 2004-11 [3] | HSBC | | 0.00030587% | |
| 2559 | SEMT 2004-12 | SEMT 2004-12 [1] | HSBC | 0.00342242% | 0.00205359% | |
| 2560 | | SEMT 2004-12 [2] | HSBC | | 0.00087747% | |

## RMBS Trusts and RMBS Representative Shares (continued)

| Trust Name | Loan Group | Initial QSF Beneficiary | Trust Representative Share | Loan Group Representative Share | Insured Exception Type |
|---|---|---|---|---|---|
| | SEMT 2004-12 [3] | HSBC | | 0.00049135% | |
| SEMT 2004-3 | SEMT 2004-3 [ALL] | HSBC | 0.00146808% | 0.00146808% | |
| SEMT 2004-4 | SEMT 2004-4 [ALL] | HSBC | 0.00158501% | 0.00158501% | |
| SEMT 2004-5 | SEMT 2004-5 [1] | HSBC | 0.00286358% | 0.00188157% | |
| | SEMT 2004-5 [2] | HSBC | | 0.00098201% | |
| SEMT 2004-6 | SEMT 2004-6 [1] | HSBC | 0.00329693% | 0.00200368% | |
| | SEMT 2004-6 [2] | HSBC | | 0.00081018% | |
| | SEMT 2004-6 [3] | HSBC | | 0.00048307% | |
| SEMT 2004-7 | SEMT 2004-7 [1] | HSBC | 0.00399272% | 0.00175761% | |
| | SEMT 2004-7 [2] | HSBC | | 0.00140956% | |
| | SEMT 2004-7 [3] | HSBC | | 0.00082555% | |
| SEMT 2004-8 | SEMT 2004-8 [1] | HSBC | 0.00380945% | 0.00194563% | |
| | SEMT 2004-8 [2] | HSBC | | 0.00186381% | |
| SEMT 2004-9 | SEMT 2004-9 [1] | HSBC | 0.00504633% | 0.00321356% | |
| | SEMT 2004-9 [2] | HSBC | | 0.00183277% | |
| SEMT 2005-1 | SEMT 2005-1 [1] | HSBC | 0.00363771% | 0.00256699% | |
| | SEMT 2005-1 [2] | HSBC | | 0.00107071% | |
| SEMT 2005-2 | SEMT 2005-2 [1] | HSBC | 0.00265873% | 0.00175070% | |
| | SEMT 2005-2 [2] | HSBC | | 0.00090803% | |
| SEMT 2005-3 | SEMT 2005-3 [ALL] | HSBC | 0.00348960% | 0.00348960% | |
| SEMT 2005-4 | SEMT 2005-4 [1] | HSBC | 0.00090498% | 0.00034855% | |
| | SEMT 2005-4 [2] | HSBC | | 0.00055643% | |
| SEMT 2007-1 | SEMT 2007-1 [1] | HSBC | 0.00469860% | 0.00029011% | |
| | SEMT 2007-1 [2] | HSBC | | 0.00246690% | |
| | SEMT 2007-1 [3] | HSBC | | 0.00036021% | |
| | SEMT 2007-1 [4] | HSBC | | 0.00060596% | |
| | SEMT 2007-1 [5] | HSBC | | 0.00097542% | |
| SEMT 2007-2 | SEMT 2007-2 [1] | HSBC | 0.01748520% | 0.00780780% | |
| | SEMT 2007-2 [2A] | HSBC | | 0.00643034% | |
| | SEMT 2007-2 [2B] | HSBC | | 0.00324706% | |
| SEMT 2007-3 | SEMT 2007-3 [1] | HSBC | 0.01612323% | 0.00666152% | |
| | SEMT 2007-3 [2A] | HSBC | | 0.00500333% | |
| | SEMT 2007-3 [2B] | HSBC | | 0.00273198% | |
| | SEMT 2007-3 [2C] | HSBC | | 0.00172640% | |
| SEMT 2007-4 | SEMT 2007-4 [1] | HSBC | 0.00705723% | 0.00180425% | |
| | SEMT 2007-4 [2] | HSBC | | 0.00019033% | |
| | SEMT 2007-4 [3] | HSBC | | 0.00309202% | |
| | SEMT 2007-4 [4] | HSBC | | 0.00121814% | |
| | SEMT 2007-4 [5] | HSBC | | 0.00075248% | |
| SMART 1993-3A | SMART 1993-3A [1] | USB | 0.00000129% | 0.00000009% | |
| | SMART 1993-3A [2] | USB | | 0.00000005% | |
| | SMART 1993-3A [3] | USB | | 0.00000115% | |
| SMART 1993-6A | SMART 1993-6A [1] | USB | 0.00000197% | 0.00000011% | |
| | SMART 1993-6A [2] | USB | | 0.00000186% | |
| SMSC 1992-2 | SMSC 1992-2 [ALL] | BNYTC | 0.00000563% | 0.00000563% | |
| SMSC 1992-3 | SMSC 1992-3 [ALL] | BNYTC | 0.00006260% | 0.00006260% | |
| SMSC 1992-4 | SMSC 1992-4 [ALL] | BNYTC | 0.00017226% | 0.00017226% | |
| SMSC 1992-6 | SMSC 1992-6 [ALL] | BNYTC | 0.00005183% | 0.00005183% | |
| SMSC 1994-2 | SMSC 1994-2 [ALL] | BNYTC | 0.00002956% | 0.00002956% | |
| Southwest Savings 1988-1 | Southwest Savings 1988-1 [ALL] | DBNTC | 0.00000044% | 0.00000044% | |
| STAC 2007-1 | STAC 2007-1 [ALL] | HSBC | 0% | 0% | |
| SVHE 2003-2 | SVHE 2003-2 [ALL] | DBNTC | 0.00133215% | 0.00133215% | |
| SVHE 2005-A | SVHE 2005-A [ALL] | DBNTC | 0.00120031% | 0.00120031% | |
| SVHE 2005-B | SVHE 2005-B [ALL] | DBNTC | 0.00190698% | 0.00190698% | |
| SVHE 2007-1 | SVHE 2007-1 [1] | DBNTC | 0.00006425% | 0.00002894% | |
| | SVHE 2007-1 [2] | DBNTC | | 0.00003532% | |
| TMTS 2005-11 | TMTS 2005-11 [1] | USB | 0.14688422% | 0.09923318% | |
| | TMTS 2005-11 [2] | USB | | 0.04765104% | |
| TMTS 2005-13SL | TMTS 2005-13SL [1] | BNYM | 0.00434933% | 0.00024341% | |
| | TMTS 2005-13SL [2] | BNYM | | 0.00410592% | |
| TMTS 2005-9HGS | TMTS 2005-9HGS [1] | BNYM | 0.00008101% | 0.00006880% | |
| | TMTS 2005-9HGS [2] | BNYM | | 0.00001222% | |
| TMTS 2006-2HGS | TMTS 2006-2HGS [1] | BNYM | 0.00094092% | 0.00084753% | |
| | TMTS 2006-2HGS [2] | BNYM | | 0.00009339% | |
| TMTS 2006-4SL | TMTS 2006-4SL [1] | BNYM | 0.00218114% | 0.00191010% | |
| | TMTS 2006-4SL [2] | BNYM | | 0.00027105% | |
| TMTS 2006-6 | TMTS 2006-6 [1] | BNYM | 0.00189180% | 0.00170262% | |
| | TMTS 2006-6 [2] | BNYM | | 0.00018918% | |
| TMTS 2006-HF1 | TMTS 2006-HF1 [1] | BNYM | 0.00041674% | 0.00035697% | |
| | TMTS 2006-HF1 [2] | BNYM | | 0.00005977% | |
| TRUMN 2004-1 | TRUMN 2004-1 [ALL] | BNYTC | 0.00103759% | 0.00103759% | |
| TRUMN 2005-1 | TRUMN 2005-1 [1] | BNYTC | 0.00087843% | 0.00084159% | |
| | TRUMN 2005-1 [2] | BNYTC | | 0.00003684% | |
| TRUMN 2006-1 | TRUMN 2006-1 [1] | BNYTC | 0.00080939% | 0.00077419% | |
| | TRUMN 2006-1 [2] | BNYTC | | 0.00003520% | |
| TOTAL | | | 100% | 100% | |