## Exhibit 2

## RMBS Trust Claims Schedules as of the Effective Date
## (Amended Exhibit 16 to the Plan Supplement)

Pursuant to Articles I.A. 238, I.A. 267 and I.A. 268 and IV.C of the Plan,[*]

attached are final versions of Schedules 1-G, 1-R, 2-G, 2-R, 3-G, 3-R, 4-G, and 4-R as of the

Effective Date of the Plan.

---

[*] All capitalized terms used but not defined herein shall have the meaning ascribed to them in the *Second Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors* [Docket No. 6065-1, Ex. 1].

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | ACE 1999-A [ALL] | Subprime 1999 | 9.00% | $9 | MBIA | $0 |
| 3 | ACE 2005-SL1 [ALL] | CES 2005 | 53.10% | $5,835 | | $5,835 |
| 4 | ACE 2005-SL1 [ALL] | CES 2006 | 29.54% | $4,799 | | $4,799 |
| 5 | ACE 2006-SL4 [ALL] | CES 2006 | 100.00% | $5,211 | | $5,211 |
| 6 | ACE 2007-HE4 [1] | Subprime 2007 | 11.23% | $41,223 | | $41,223 |
| 7 | ACE 2007-HE4 [2] | Subprime 2007 | 11.23% | $55,889 | | $55,889 |
| 8 | ACE 2007-SL1 [1] | CES 2007 | 76.47% | $244 | | $244 |
| 9 | ACE 2007-SL1 [2] | CES 2007 | 76.47% | $1,120 | | $1,120 |
| 10 | AHM 2004-4 [1] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 11 | AHM 2004-4 [2] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 12 | AHM 2004-4 [3] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 13 | AHM 2004-4 [4] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 14 | AHM 2004-4 [5] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 15 | AHM 2004-4 [6] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 16 | AHM 2004-4 [7] | ALT-A 2004 | 100.00% | $144,603 | MBIA | $0 |
| 17 | AHM 2005-1 [1] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 18 | AHM 2005-1 [2] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 19 | AHM 2005-1 [3] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 20 | AHM 2005-1 [4] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 21 | AHM 2005-1 [5] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 22 | AHM 2005-1 [6] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 23 | AHM 2005-1 [7] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 24 | AHM 2005-1 [8] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 25 | AHM 2005-1 [9] | ALT-A 2005 | 100.00% | $28,964 | FGIC | $28,964 |
| 26 | AHM 2005-2 [1] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 27 | AHM 2005-2 [2C] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 28 | AHM 2005-2 [2NC] | ALT-A 2005 | 100.00% | $0 | | $0 |
| 29 | AHM 2005-2 [3] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 30 | AHM 2005-2 [4] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 31 | AHM 2005-2 [5] | ALT-A 2005 | 0.00% | $0 | AMBAC – Insured Exception | $0 |
| 32 | AHM 2005-2 [6] | ALT-A 2005 | 100.00% | $45,744 | FGIC | $45,744 |
| 33 | AHM 2005-4 [1] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 34 | AHM 2005-4 [2] | ALT-A 2005 | 100.00% | $59,615 | FGIC | $59,615 |
| 35 | AHM 2005-4 [3] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 36 | AHM 2005-4 [4] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 37 | AHM 2005-4 [5] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 38 | AHM 2006-2 [1] | CES 2006 | 0.00% | $0 | | $0 |
| 39 | AHM 2006-2 [2_1] | CES 2006 | 0.00% | $0 | | $0 |
| 40 | AHM 2006-2 [2_2] | CES 2006 | 0.00% | $0 | | $0 |
| 41 | AHM 2006-2 [3] | CES 2006 | 0.00% | $0 | | $0 |
| 42 | AHM 2006-2 [4] | CES 2006 | 0.00% | $0 | | $0 |
| 43 | AHM 2006-2 [5] | CES 2006 | 100.00% | $14,577 | CIFG | $14,577 |
| 44 | AHM 2007-A [I-1] | CES 2007 | 0.00% | $0 | | $0 |
| 45 | AHM 2007-A [I-2] | CES 2007 | 0.00% | $0 | | $0 |
| 46 | AHM 2007-A [I-3] | CES 2007 | 0.00% | $0 | | $0 |
| 47 | AHM 2007-A [II] | CES 2007 | 0.00% | $0 | | $0 |
| 48 | AHM 2007-A [III] | CES 2007 | 100.00% | $14,031 | Assured Guaranty | $0 |
| 49 | AHM 2007-SD1 [IV] | Subprime 2007 | 4.09% | $9,469 | | $9,469 |
| 50 | ALBT 2007-S1 [ALL] | CES 2007 | 5.00% | $17 | | $17 |
| 51 | ARMT 2004-5 [1] | ALT-A 2004 | 13.09% | $1,165 | | $1,165 |
| 52 | ARMT 2004-5 [2] | ALT-A 2004 | 13.09% | $2,272 | | $2,272 |
| 53 | ARMT 2004-5 [3] | ALT-A 2004 | 13.09% | $1,717 | | $1,717 |
| 54 | ARMT 2004-5 [4] | ALT-A 2004 | 13.09% | $1,447 | | $1,447 |
| 55 | ARMT 2004-5 [5] | ALT-A 2004 | 13.09% | $1,112 | | $1,112 |
| 56 | ARMT 2004-5 [6] | ALT-A 2004 | 13.09% | $1,394 | | $1,394 |

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 57 | ARMT 2004-5 [7A] | ALT-A 2004 | 13.09% | $1,519 | | $1,519 |
| 58 | ARMT 2004-5 [7B] | ALT-A 2004 | 13.09% | $3,373 | | $3,373 |
| 59 | ARMT 2005-1 [1] | ALT-A 2005 | 2.92% | $575 | | $575 |
| 60 | ARMT 2005-1 [2] | ALT-A 2005 | 2.92% | $968 | | $968 |
| 61 | ARMT 2005-1 [3] | ALT-A 2005 | 2.92% | $513 | | $513 |
| 62 | ARMT 2005-1 [4] | ALT-A 2005 | 2.92% | $605 | | $605 |
| 63 | ARMT 2005-1 [5A] | ALT-A 2005 | 2.92% | $512 | | $512 |
| 64 | ARMT 2005-1 [5B] | ALT-A 2005 | 2.92% | $1,449 | | $1,449 |
| 65 | ARMT 2005-10 [1] | ALT-A 2005 | 13.49% | $2,630 | | $2,630 |
| 66 | ARMT 2005-10 [2] | ALT-A 2005 | 13.49% | $6,179 | | $6,179 |
| 67 | ARMT 2005-10 [3] | ALT-A 2005 | 13.49% | $7,415 | | $7,415 |
| 68 | ARMT 2005-10 [4] | ALT-A 2005 | 13.49% | $2,868 | | $2,868 |
| 69 | ARMT 2005-10 [5] | ALT-A 2005 | 13.49% | $10,395 | | $10,395 |
| 70 | ARMT 2005-10 [6] | ALT-A 2005 | 13.49% | $6,486 | | $6,486 |
| 71 | ARMT 2005-11 [1] | ALT-A 2005 | 13.80% | $2,059 | | $2,059 |
| 72 | ARMT 2005-11 [2] | ALT-A 2005 | 13.80% | $9,830 | | $9,830 |
| 73 | ARMT 2005-11 [3] | ALT-A 2005 | 13.80% | $5,377 | | $5,377 |
| 74 | ARMT 2005-11 [4] | ALT-A 2005 | 13.80% | $19,982 | | $19,982 |
| 75 | ARMT 2005-11 [5] | ALT-A 2005 | 13.80% | $19,875 | | $19,875 |
| 76 | ARMT 2005-9 [1] | ALT-A 2005 | 22.06% | $7,032 | | $7,032 |
| 77 | ARMT 2005-9 [2] | ALT-A 2005 | 22.06% | $3,219 | | $3,219 |
| 78 | ARMT 2005-9 [3] | ALT-A 2005 | 22.06% | $3,305 | | $3,305 |
| 79 | ARMT 2005-9 [4] | ALT-A 2005 | 22.06% | $12,847 | | $12,847 |
| 80 | ARMT 2005-9 [5] | ALT-A 2005 | 22.06% | $27,836 | | $27,836 |
| 81 | BAFC 2005-6 [1] | Prime 2005 | 8.27% | $1,293 | | $1,293 |
| 82 | BAFC 2005-6 [2] | Prime 2005 | 8.27% | $1,351 | | $1,351 |
| 83 | BAFC 2005-8 [1] | Prime 2005 | 9.08% | $404 | | $404 |
| 84 | BAFC 2005-8 [2] | Prime 2005 | 9.08% | $1,298 | | $1,298 |
| 85 | BAFC 2005-8 [3] | Prime 2005 | 9.08% | $220 | | $220 |
| 86 | BAFC 2005-8 [4] | Prime 2005 | 9.08% | $1,105 | | $1,105 |
| 87 | BAFC 2006-1 [1] | ALT-A 2006 | 3.11% | $457 | | $457 |
| 88 | BAFC 2006-1 [2] | ALT-A 2006 | 3.11% | $196 | | $196 |
| 89 | BAFC 2006-1 [3] | ALT-A 2006 | 3.11% | $171 | | $171 |
| 90 | BAFC 2006-2 [1] | ALT-A 2006 | 0.99% | $40 | | $40 |
| 91 | BAFC 2006-2 [2] | ALT-A 2006 | 0.99% | $278 | | $278 |
| 92 | BAFC 2006-2 [3] | ALT-A 2006 | 0.99% | $67 | | $67 |
| 93 | BAFC 2006-2 [4] | ALT-A 2006 | 0.99% | $56 | | $56 |
| 94 | BAFC 2006-2 [5] | ALT-A 2006 | 0.99% | $34 | | $34 |
| 95 | BAFC 2006-2 [6] | ALT-A 2006 | 0.99% | $31 | | $31 |
| 96 | BAFC 2006-4 [ALL] | ALT-A 2006 | 17.45% | $11,400 | | $11,400 |
| 97 | BAFC 2006-5 [1] | Prime 2006 | 5.76% | $596 | | $596 |
| 98 | BAFC 2006-5 [2] | Prime 2006 | 5.76% | $280 | | $280 |
| 99 | BAFC 2006-5 [3] | Prime 2006 | 5.76% | $303 | | $303 |
| 100 | BAFC 2006-5 [4] | Prime 2006 | 5.76% | $1,001 | | $1,001 |
| 101 | BAFC 2007-3 [1] | Prime 2007 | 1.84% | $1,025 | | $1,025 |
| 102 | BAFC 2007-3 [2] | Prime 2007 | 1.84% | $508 | | $508 |
| 103 | BAFC 2007-3 [3] | Prime 2007 | 1.84% | $815 | | $815 |
| 104 | BAFC 2007-3 [4] | Prime 2007 | 1.84% | $4,818 | | $4,818 |
| 105 | BAFC 2007-4 [N] | Prime 2007 | 12.13% | $11,768 | | $11,768 |
| 106 | BAFC 2007-4 [S] | Prime 2007 | 12.13% | $8,902 | | $8,902 |
| 107 | BAFC 2007-4 [T2] | Prime 2007 | 12.13% | $12,937 | | $12,937 |
| 108 | BAFC 2007-7 [1] | ALT-A 2007 | 0.71% | $337 | | $337 |
| 109 | BAFC 2007-7 [2] | ALT-A 2007 | 0.71% | $130 | | $130 |
| 110 | BAFC 2007-7 [3] | ALT-A 2007 | 0.71% | $1,376 | | $1,376 |
| 111 | BALTA 2003-1 [1] | ALT-A 2003 | 9.00% | $0 | | $0 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 112 | BALTA 2003-1 [2] | ALT-A 2003 | 0.00% | $0 | | $0 |
| 113 | BALTA 2004-12 [I-1] | ALT-A 2004 | 0.92% | $801 | | $801 |
| 114 | BALTA 2004-12 [I-2] | ALT-A 2004 | 0.92% | $626 | | $626 |
| 115 | BALTA 2004-12 [II-1] | ALT-A 2004 | 0.92% | $63 | | $63 |
| 116 | BALTA 2004-12 [II-2] | ALT-A 2004 | 0.92% | $218 | | $218 |
| 117 | BALTA 2004-12 [II-3] | ALT-A 2004 | 0.92% | $125 | | $125 |
| 118 | BALTA 2004-12 [II-4] | ALT-A 2004 | 0.92% | $69 | | $69 |
| 119 | BALTA 2004-4 [ALL] | ALT-A 2004 | 9.05% | $3,827 | | $3,827 |
| 120 | BALTA 2004-6 [1] | ALT-A 2004 | 0.69% | $251 | | $251 |
| 121 | BALTA 2004-6 [2] | ALT-A 2004 | 0.69% | $39 | | $39 |
| 122 | BALTA 2004-6 [3] | ALT-A 2004 | 0.69% | $243 | | $243 |
| 123 | BALTA 2005-10 [1] | ALT-A 2005 | 0.06% | $180 | | $180 |
| 124 | BALTA 2005-10 [2_1] | ALT-A 2005 | 0.06% | $32 | | $32 |
| 125 | BALTA 2005-10 [2_2] | ALT-A 2005 | 0.06% | $111 | | $111 |
| 126 | BALTA 2005-10 [2_3] | ALT-A 2005 | 0.06% | $162 | | $162 |
| 127 | BALTA 2005-10 [2_4] | ALT-A 2005 | 0.06% | $81 | | $81 |
| 128 | BALTA 2005-10 [2_5] | ALT-A 2005 | 0.06% | $67 | | $67 |
| 129 | BALTA 2005-3 [1] | ALT-A 2005 | 16.03% | $4,457 | | $4,457 |
| 130 | BALTA 2005-3 [2] | ALT-A 2005 | 16.03% | $2,953 | | $2,953 |
| 131 | BALTA 2005-3 [3] | ALT-A 2005 | 16.03% | $16,271 | | $16,271 |
| 132 | BALTA 2005-3 [4] | ALT-A 2005 | 16.03% | $11,058 | | $11,058 |
| 133 | BALTA 2005-4 [1] | ALT-A 2005 | 0.61% | $437 | | $437 |
| 134 | BALTA 2005-4 [01] | ALT-A 2005 | 0.61% | $227 | | $227 |
| 135 | BALTA 2005-4 [02] | ALT-A 2005 | 0.61% | $217 | | $217 |
| 136 | BALTA 2005-4 [03] | ALT-A 2005 | 0.61% | $1,269 | | $1,269 |
| 137 | BALTA 2005-4 [04] | ALT-A 2005 | 0.61% | $106 | | $106 |
| 138 | BALTA 2005-4 [05] | ALT-A 2005 | 0.61% | $72 | | $72 |
| 139 | BALTA 2005-5 [1] | ALT-A 2005 | 0.31% | $445 | | $445 |
| 140 | BALTA 2005-5 [I-1] | ALT-A 2005 | 0.31% | $58 | | $58 |
| 141 | BALTA 2005-5 [I-2] | ALT-A 2005 | 0.31% | $382 | | $382 |
| 142 | BALTA 2005-5 [II-3] | ALT-A 2005 | 0.31% | $149 | | $149 |
| 143 | BALTA 2005-5 [II-4] | ALT-A 2005 | 0.31% | $53 | | $53 |
| 144 | BALTA 2005-5 [II-5] | ALT-A 2005 | 0.31% | $116 | | $116 |
| 145 | BALTA 2005-5 [I-6] | ALT-A 2005 | 0.31% | $28 | | $28 |
| 146 | BALTA 2006-1 [I] | ALT-A 2006 | 7.43% | $23,049 | | $23,049 |
| 147 | BALTA 2006-1 [II-1] | ALT-A 2006 | 7.43% | $19,421 | | $19,421 |
| 148 | BALTA 2006-1 [II-2] | ALT-A 2006 | 7.43% | $3,718 | | $3,718 |
| 149 | BALTA 2006-1 [II-3] | ALT-A 2006 | 7.43% | $2,166 | | $2,166 |
| 150 | BALTA 2006-3 [I] | ALT-A 2006 | 4.09% | $16,668 | | $16,668 |
| 151 | BALTA 2006-3 [II1] | ALT-A 2006 | 4.09% | $6,445 | | $6,445 |
| 152 | BALTA 2006-3 [II2] | ALT-A 2006 | 4.09% | $6,178 | | $6,178 |
| 153 | BALTA 2006-3 [II3] | ALT-A 2006 | 4.09% | $6,680 | | $6,680 |
| 154 | BALTA 2006-3 [II4] | ALT-A 2006 | 4.09% | $879 | | $879 |
| 155 | BALTA 2006-3 [III1] | ALT-A 2006 | 4.09% | $4,864 | | $4,864 |
| 156 | BALTA 2006-3 [III2] | ALT-A 2006 | 4.09% | $2,275 | | $2,275 |
| 157 | BALTA 2006-3 [III3] | ALT-A 2006 | 4.09% | $1,676 | | $1,676 |
| 158 | BALTA 2006-3 [III4] | ALT-A 2006 | 4.09% | $2,606 | | $2,606 |
| 159 | BALTA 2006-3 [III5] | ALT-A 2006 | 4.09% | $3,079 | | $3,079 |
| 160 | BALTA 2006-3 [III6] | ALT-A 2006 | 4.09% | $3,614 | | $3,614 |
| 161 | BALTA 2006-4 [1] | ALT-A 2006 | 0.19% | $920 | | $920 |
| 162 | BALTA 2006-4 [2] | ALT-A 2006 | 0.19% | $960 | | $960 |
| 163 | BALTA 2006-4 [3] | ALT-A 2006 | 0.19% | $654 | | $654 |
| 164 | BALTA 2006-4 [II1] | ALT-A 2006 | 0.19% | $74 | | $74 |
| 165 | BALTA 2006-4 [II2] | ALT-A 2006 | 0.19% | $591 | | $591 |
| 166 | BALTA 2006-4 [II3] | ALT-A 2006 | 0.19% | $665 | | $665 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Service % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 167 | BALTA 2006-4 [II1] | ALT-A 2006 | 0.19% | $149 | | $149 |
| 168 | BALTA 2006-4 [II2] | ALT-A 2006 | 0.19% | $397 | | $397 |
| 169 | BALTA 2006-4 [II3] | ALT-A 2006 | 0.19% | $565 | | $565 |
| 170 | BALTA 2006-5 [1] | ALT-A 2006 | 0.20% | $1,153 | | $1,153 |
| 171 | BALTA 2006-5 [2] | ALT-A 2006 | 0.20% | $417 | | $417 |
| 172 | BALTA 2006-8 [I] | ALT-A 2006 | 0.52% | $1,766 | | $1,766 |
| 173 | BALTA 2006-8 [II] | ALT-A 2006 | 0.52% | $1,369 | | $1,369 |
| 174 | BALTA 2006-8 [III] | ALT-A 2006 | 0.52% | $577 | | $577 |
| 175 | BAYV 2003-AA [ALL] | Subprime 2003 | 2.77% | $829 | | $829 |
| 176 | BAYV 2004-A [ALL] | Subprime 2004 | 4.00% | $2,448 | | $2,448 |
| 177 | BAYV 2006-B [I] | Subprime 2006 | 4.63% | $1,816 | | $1,816 |
| 178 | BAYV 2006-B [2] | Subprime 2006 | 4.63% | $4,206 | | $4,206 |
| 179 | BAYV 2006-D [1] | Subprime 2006 | 1.33% | $892 | | $892 |
| 180 | BAYV 2006-D [2] | Subprime 2006 | 1.33% | $1,252 | | $1,252 |
| 181 | BAYV 2007-A [1] | Subprime 2007 | 5.00% | $4,571 | | $4,571 |
| 182 | BAYV 2007-A [2] | Subprime 2007 | 5.00% | $4,915 | | $4,915 |
| 183 | BAYV 2007-B [1] | Subprime 2007 | 14.45% | $10,293 | | $10,293 |
| 184 | BAYV 2007-B [2] | Subprime 2007 | 14.45% | $14,194 | | $14,194 |
| 185 | BSABS 2003-AC3 [ALL] | ALT-A 2003 | 1.02% | $183 | | $183 |
| 186 | BSABS 2003-AC4 [ALL] | ALT-A 2003 | 0.14% | $63 | | $63 |
| 187 | BSABS 2004-AC1 [ALL] | ALT-A 2004 | 1.36% | $236 | | $236 |
| 188 | BSABS 2004-AC2 [1] | ALT-A 2004 | 0.24% | $40 | | $40 |
| 189 | BSABS 2004-AC2 [2] | ALT-A 2004 | 0.24% | $21 | | $21 |
| 190 | BSABS 2004-AC7 [ALL] | ALT-A 2004 | 2.40% | $1,146 | | $1,146 |
| 191 | BSABS 2004-BO1 [1] | Subprime 2004 | 100.00% | $319,184 | | $319,184 |
| 192 | BSABS 2004-BO1 [2] | Subprime 2004 | 100.00% | $140,981 | | $140,981 |
| 193 | BSABS 2005-AC3 [1] | ALT-A 2005 | 0.03% | $12 | | $12 |
| 194 | BSABS 2005-AC3 [2] | ALT-A 2005 | 0.03% | $13 | | $13 |
| 195 | BSABS 2005-AC7 [ALL] | ALT-A 2005 | 0.27% | $229 | | $229 |
| 196 | BSABS 2006-SD2 [ALL] | Subprime 2006 | 0.08% | $101 | | $101 |
| 197 | BSABS 2007-SD2 [1] | Subprime 2007 | 0.01% | $9 | | $9 |
| 198 | BSABS 2007-SD2 [2] | Subprime 2007 | 0.01% | $13 | | $13 |
| 199 | BSABS 2007-SD3 [ALL] | Subprime 2007 | 0.71% | $2,009 | FGIC | $2,009 |
| 200 | BSARM 2001-4 [1] | Prime 2001 | 51.63% | $1,251 | | $1,251 |
| 201 | BSARM 2001-4 [2] | Prime 2001 | 51.63% | $272 | | $272 |
| 202 | BSARM 2002-11 [I1] | Prime 2002 | 18.40% | $244 | | $244 |
| 203 | BSARM 2002-11 [I2] | Prime 2002 | 18.40% | $315 | | $315 |
| 204 | BSARM 2002-11 [I3] | Prime 2002 | 18.40% | $24 | | $24 |
| 205 | BSARM 2002-11 [II1] | Prime 2002 | 18.40% | $30 | | $30 |
| 206 | BSARM 2002-11 [II1] | Prime 2002 | 18.40% | $75 | | $75 |
| 207 | BSARM 2002-11 [II2] | Prime 2002 | 18.40% | $124 | | $124 |
| 208 | BSARM 2003-1 [1] | Prime 2003 | 5.04% | $104 | | $104 |
| 209 | BSARM 2003-1 [2] | Prime 2003 | 5.04% | $49 | | $49 |
| 210 | BSARM 2003-1 [3] | Prime 2003 | 5.04% | $88 | | $88 |
| 211 | BSARM 2003-1 [4] | Prime 2003 | 5.04% | $11 | | $11 |
| 212 | BSARM 2003-1 [5] | Prime 2003 | 5.04% | $73 | | $73 |
| 213 | BSARM 2003-1 [6] | Prime 2003 | 5.04% | $110 | | $110 |
| 214 | BSARM 2003-1 [7] | Prime 2003 | 5.04% | $32 | | $32 |
| 215 | BSARM 2003-1 [8] | Prime 2003 | 5.04% | $11 | | $11 |
| 216 | BSARM 2003-3 [1] | Prime 2003 | 26.07% | $52 | | $52 |
| 217 | BSARM 2003-3 [2] | Prime 2003 | 26.07% | $357 | | $357 |
| 218 | BSARM 2003-3 [3] | Prime 2003 | 26.07% | $705 | | $705 |
| 219 | BSARM 2003-3 [4] | Prime 2003 | 26.07% | $126 | | $126 |
| 220 | BSARM 2003-4 [1] | Prime 2003 | 5.43% | $25 | | $25 |
| 221 | BSARM 2003-4 [2] | Prime 2003 | 5.43% | $124 | | $124 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 222 | BSARM 2003-4 [3] | Prime 2003 | 5.43% | $127 | | $127 |
| 223 | BSARM 2003-5 [I-1] | Prime 2003 | 4.00% | $83 | | $83 |
| 224 | BSARM 2003-5 [I-2] | Prime 2003 | 4.00% | $111 | | $111 |
| 225 | BSARM 2003-5 [I-3] | Prime 2003 | 4.00% | $62 | | $62 |
| 226 | BSARM 2003-5 [II] | Prime 2003 | 4.00% | $222 | | $222 |
| 227 | BSARM 2003-6 [I-1] | Prime 2003 | 2.88% | $61 | | $61 |
| 228 | BSARM 2003-6 [I-2] | Prime 2003 | 2.88% | $130 | | $130 |
| 229 | BSARM 2003-6 [I-3] | Prime 2003 | 2.88% | $26 | | $26 |
| 230 | BSARM 2003-6 [II] | Prime 2003 | 2.88% | $103 | | $103 |
| 231 | BSARM 2003-7 [1] | Prime 2003 | 1.94% | $21 | | $21 |
| 232 | BSARM 2003-7 [2] | Prime 2003 | 1.94% | $73 | | $73 |
| 233 | BSARM 2003-7 [3] | Prime 2003 | 1.94% | $27 | | $27 |
| 234 | BSARM 2003-7 [4] | Prime 2003 | 1.94% | $166 | | $166 |
| 235 | BSARM 2003-7 [5] | Prime 2003 | 1.94% | $32 | | $32 |
| 236 | BSARM 2003-7 [6] | Prime 2003 | 1.94% | $162 | | $162 |
| 237 | BSARM 2003-7 [7] | Prime 2003 | 1.94% | $28 | | $28 |
| 238 | BSARM 2003-7 [8] | Prime 2003 | 1.94% | $23 | | $23 |
| 239 | BSARM 2003-7 [9] | Prime 2003 | 1.94% | $117 | | $117 |
| 240 | BSARM 2004-1 [I-1] | Prime 2004 | 0.32% | $25 | | $25 |
| 241 | BSARM 2004-1 [I-2] | Prime 2004 | 0.32% | $47 | | $47 |
| 242 | BSARM 2004-1 [I-3] | Prime 2004 | 0.32% | $10 | | $10 |
| 243 | BSARM 2004-1 [I-4] | Prime 2004 | 0.32% | $9 | | $9 |
| 244 | BSARM 2004-1 [I-5] | Prime 2004 | 0.32% | $17 | | $17 |
| 245 | BSARM 2004-1 [I-6] | Prime 2004 | 0.32% | $6 | | $6 |
| 246 | BSARM 2004-1 [I-7] | Prime 2004 | 0.32% | $10 | | $10 |
| 247 | BSARM 2004-1 [II-1] | Prime 2004 | 0.32% | $34 | | $34 |
| 248 | BSARM 2004-1 [II-2] | Prime 2004 | 0.32% | $3 | | $3 |
| 249 | BSARM 2004-1 [II-3] | Prime 2004 | 0.32% | $3 | | $3 |
| 250 | BSARM 2004-10 [I1] | Prime 2004 | 19.58% | $2,635 | | $2,635 |
| 251 | BSARM 2004-10 [I2] | Prime 2004 | 19.58% | $4,667 | | $4,667 |
| 252 | BSARM 2004-10 [I3] | Prime 2004 | 19.58% | $1,464 | | $1,464 |
| 253 | BSARM 2004-10 [I4] | Prime 2004 | 19.58% | $2,017 | | $2,017 |
| 254 | BSARM 2004-10 [I5] | Prime 2004 | 19.58% | $2,466 | | $2,466 |
| 255 | BSARM 2004-10 [II1] | Prime 2004 | 19.58% | $2,683 | | $2,683 |
| 256 | BSARM 2004-10 [II2] | Prime 2004 | 19.58% | $805 | | $805 |
| 257 | BSARM 2004-10 [II3] | Prime 2004 | 19.58% | $1,859 | | $1,859 |
| 258 | BSARM 2004-10 [III1] | Prime 2004 | 19.58% | $933 | | $933 |
| 259 | BSARM 2004-10 [III2] | Prime 2004 | 19.58% | $1,474 | | $1,474 |
| 260 | BSARM 2004-12 [1] | Prime 2004 | 38.54% | $10,410 | | $10,410 |
| 261 | BSARM 2004-12 [2] | Prime 2004 | 38.54% | $26,587 | | $26,587 |
| 262 | BSARM 2004-12 [3] | Prime 2004 | 38.54% | $2,701 | | $2,701 |
| 263 | BSARM 2004-12 [4] | Prime 2004 | 38.54% | $2,033 | | $2,033 |
| 264 | BSARM 2004-5 [1] | Prime 2004 | 100.00% | $3,242 | | $3,242 |
| 265 | BSARM 2004-5 [2] | Prime 2004 | 100.00% | $14,519 | | $14,519 |
| 266 | BSARM 2004-5 [3] | Prime 2004 | 100.00% | $1,709 | | $1,709 |
| 267 | BSARM 2004-5 [4] | Prime 2004 | 100.00% | $1,153 | | $1,153 |
| 268 | BSARM 2004-9 [1] | Prime 2004 | 72.17% | $2,186 | | $2,186 |
| 269 | BSARM 2004-9 [2] | Prime 2004 | 72.17% | $5,867 | | $5,867 |
| 270 | BSARM 2004-9 [3] | Prime 2004 | 72.17% | $1,545 | | $1,545 |
| 271 | BSARM 2004-9 [4] | Prime 2004 | 72.17% | $515 | | $515 |
| 272 | BSARM 2004-9 [5] | Prime 2004 | 72.17% | $7,245 | | $7,245 |
| 273 | BSARM 2004-9 [6] | Prime 2004 | 72.17% | $937 | | $937 |
| 274 | BSARM 2004-9 [7] | Prime 2004 | 72.17% | $3,496 | | $3,496 |
| 275 | BSARM 2005-11 [1] | Prime 2005 | 70.51% | $1,533 | | $1,533 |
| 276 | BSARM 2005-11 [2] | Prime 2005 | 70.51% | $4,505 | | $4,505 |

Schedule 1G – GMACM Recognized Cure Claims

| | A — Name | B — Cohort | C — GMACM Services % | D — GMACM Claim | E — Insurer | F — GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 277 | BSARM 2005-11 [3] | Prime 2005 | 70.51% | $3,225 | | $3,225 |
| 278 | BSARM 2005-11 [4] | Prime 2005 | 70.51% | $4,261 | | $4,261 |
| 279 | BSARM 2005-11 [5] | Prime 2005 | 70.51% | $5,657 | | $5,657 |
| 280 | BSARM 2005-12 [I-1] | Prime 2006 | 17.51% | $5,881 | | $5,881 |
| 281 | BSARM 2005-12 [I-2] | Prime 2005 | 17.51% | $12,853 | | $12,853 |
| 282 | BSARM 2005-12 [I-3] | Prime 2005 | 17.51% | $5,251 | | $5,251 |
| 283 | BSARM 2005-12 [II-1] | Prime 2005 | 17.51% | $1,098 | | $1,098 |
| 284 | BSARM 2005-12 [II-2] | Prime 2005 | 17.51% | $2,580 | | $2,580 |
| 285 | BSARM 2005-12 [II-3] | Prime 2005 | 17.51% | $5,160 | | $5,160 |
| 286 | BSARM 2005-12 [II-4] | Prime 2005 | 17.51% | $772 | | $772 |
| 287 | BSARM 2005-12 [II-5] | Prime 2005 | 17.51% | $1,287 | | $1,287 |
| 288 | BSARM 2006-2 [1] | Prime 2006 | 0.36% | $40 | | $40 |
| 289 | BSARM 2006-2 [2] | Prime 2006 | 0.36% | $424 | | $424 |
| 290 | BSARM 2006-2 [3] | Prime 2006 | 0.36% | $150 | | $150 |
| 291 | BSARM 2006-2 [4] | Prime 2006 | 0.36% | $209 | | $209 |
| 292 | BSSLT 2007-1 [1] | Second Lien 2007 | 33.79% | $333 | AMBAC | $333 |
| 293 | BSSLT 2007-1 [2] | Second Lien 2007 | 33.79% | $449 | AMBAC | $449 |
| 294 | BSSLT 2007-1 [3] | Second Lien 2007 | 33.79% | $345 | AMBAC | $345 |
| 295 | CMLTI 2004-2 [1] | Prime 2004 | 1.72% | $41 | | $41 |
| 296 | CMLTI 2004-2 [2] | Prime 2004 | 1.72% | $12 | | $12 |
| 297 | CMLTI 2004-HYB4 [1] | ALT-A 2004 | 21.30% | $1,195 | | $1,195 |
| 298 | CMLTI 2004-HYB4 [2] | ALT-A 2004 | 21.30% | $579 | | $579 |
| 299 | CMLTI 2004-HYB4 [3] | ALT-A 2004 | 21.30% | $2,590 | | $2,590 |
| 300 | CMLTI 2004-HYB4 [4] | ALT-A 2004 | 21.30% | $2,284 | | $2,284 |
| 301 | CMLTI 2005-1 [I] | ALT-A 2005 | 24.88% | $2,811 | | $2,811 |
| 302 | CMLTI 2005-1 [II-1] | ALT-A 2005 | 24.88% | $3,122 | | $3,122 |
| 303 | CMLTI 2005-1 [II-2] | ALT-A 2005 | 24.89% | $2,368 | | $2,368 |
| 304 | CMLTI 2005-1 [III] | ALT-A 2005 | 24.89% | $2,840 | | $2,840 |
| 305 | CMLTI 2005-2 [I1] | ALT-A 2005 | 0.01% | $0 | | $0 |
| 306 | CMLTI 2005-2 [I2] | ALT-A 2005 | 0.01% | $2 | | $2 |
| 307 | CMLTI 2005-2 [I3] | ALT-A 2005 | 0.01% | $1 | | $1 |
| 308 | CMLTI 2005-2 [I4] | ALT-A 2005 | 0.01% | $2 | | $2 |
| 309 | CMLTI 2005-2 [I5] | ALT-A 2005 | 0.01% | $1 | | $1 |
| 310 | CMLTI 2005-2 [II1] | ALT-A 2005 | 0.01% | $0 | | $0 |
| 311 | CMLTI 2005-2 [II2] | ALT-A 2005 | 0.01% | $0 | | $0 |
| 312 | CMLTI 2005-3 [I] | ALT-A 2005 | 6.02% | $1,332 | | $1,332 |
| 313 | CMLTI 2005-3 [II-1] | ALT-A 2005 | 6.02% | $957 | | $957 |
| 314 | CMLTI 2005-3 [II-2] | ALT-A 2005 | 6.02% | $6,278 | | $6,278 |
| 315 | CMLTI 2005-3 [II-3] | ALT-A 2005 | 6.02% | $1,302 | | $1,302 |
| 316 | CMLTI 2005-3 [II-4] | ALT-A 2005 | 6.02% | $3,426 | | $3,426 |
| 317 | CMLTI 2005-3 [III] | ALT-A 2005 | 6.02% | $1,379 | | $1,379 |
| 318 | CMLTI 2005-5 [I-1] | ALT-A 2005 | 58.96% | $2,077 | | $2,077 |
| 319 | CMLTI 2005-5 [I-2] | ALT-A 2005 | 58.96% | $8,325 | | $8,325 |
| 320 | CMLTI 2005-5 [I-3] | ALT-A 2005 | 58.96% | $2,889 | | $2,889 |
| 321 | CMLTI 2005-5 [I-4] | ALT-A 2005 | 58.96% | $8,741 | | $8,741 |
| 322 | CMLTI 2005-5 [I-5] | ALT-A 2005 | 58.96% | $1,730 | | $1,730 |
| 323 | CMLTI 2005-5 [II-1] | ALT-A 2005 | 58.96% | $23,489 | | $23,489 |
| 324 | CMLTI 2005-5 [II-2] | ALT-A 2005 | 58.96% | $2,779 | | $2,779 |
| 325 | CMLTI 2005-5 [II-3] | ALT-A 2005 | 58.96% | $5,907 | | $5,907 |
| 326 | CMLTI 2005-5 [II-3] | ALT-A 2005 | 58.96% | $13,331 | | $13,331 |
| 327 | CMLTI 2005-5 [II-2] | ALT-A 2005 | 58.96% | $5,844 | | $5,844 |
| 328 | CMLTI 2005-5 [II-3] | ALT-A 2005 | 58.96% | $14,758 | | $14,758 |
| 329 | CMLTI 2005-5 [II-4] | ALT-A 2005 | 58.96% | $8,006 | | $8,006 |
| 330 | CMLTI 2005-5 [II-5] | ALT-A 2005 | 58.96% | $7,641 | | $7,641 |
| 331 | CMLTI 2005-8 [I-1] | Prime 2005 | 3.33% | $306 | | $306 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Service % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 332 | CMLTI 2005-8 [h2] | Prime 2005 | 3.33% | $220 | | $220 |
| 333 | CMLTI 2005-8 [h-3] | Prime 2005 | 3.33% | $517 | | $517 |
| 334 | CMLTI 2005-8 [l-4] | Prime 2005 | 3.33% | $1,368 | | $1,368 |
| 335 | CMLTI 2005-8 [II] | Prime 2005 | 3.33% | $1,217 | | $1,217 |
| 336 | CMLTI 2005-8 [III] | Prime 2005 | 3.33% | $430 | | $430 |
| 337 | CMLTI 2005-SHL1 [1] | Subprime 2005 | 9.00% | $7,367 | | $7,367 |
| 338 | CMLTI 2005-SHL1 [2] | Subprime 2005 | 9.00% | $252 | | $252 |
| 339 | CMLTI 2004-4 [1] | ALT-A 2006 | 0.07% | $8 | | $8 |
| 340 | CMLTI 2004-4 [3] | ALT-A 2006 | 0.07% | $34 | | $34 |
| 341 | CMLTI 2006-AR3 [1-1] | Prime 2006 | 0.22% | $141 | | $141 |
| 342 | CMLTI 2006-AR3 [1-2] | Prime 2006 | 0.22% | $447 | | $447 |
| 343 | CMLTI 2006-AR3 [2-1] | Prime 2006 | 0.22% | $47 | | $47 |
| 344 | CMLTI 2006-AR3 [2-2] | Prime 2006 | 0.22% | $27 | | $27 |
| 345 | CMLTI 2006-AR3 [2-3] | Prime 2006 | 0.22% | $140 | | $140 |
| 346 | CMLTI 2006-AR3 [2-4] | Prime 2006 | 0.22% | $93 | | $93 |
| 347 | CMLTI 2007-AMC2 [1] | Subprime 2007 | 51.35% | $319,244 | | $319,244 |
| 348 | CMLTI 2007-AMC2 [2] | Subprime 2007 | 51.35% | $76,075 | | $76,075 |
| 349 | CMLTI 2007-AMC2 [3] | Subprime 2007 | 51.35% | $445,450 | | $445,450 |
| 350 | CMLTI 2007-AR1 [ALL] | ALT-A 2007 | 0.02% | $74 | | $74 |
| 351 | CMLTI 2007-SHL1 [ALL] | Subprime 2007 | 5.00% | $22,291 | | $22,291 |
| 352 | CSFB 2002-34 [1] | Prime 2002 | 10.61% | $1,158 | | $1,158 |
| 353 | CSFB 2002-34 [2] | Prime 2002 | 10.61% | $1,066 | | $1,066 |
| 354 | CSFB 2002-34 [3] | Prime 2002 | 10.61% | $2,139 | | $2,139 |
| 355 | CSFB 2002-34 [4] | Prime 2002 | 10.61% | $1,225 | | $1,225 |
| 356 | CSFB 2002-AR33 [1] | ALT-A 2002 | 7.24% | $57 | | $57 |
| 357 | CSFB 2002-AR33 [2] | ALT-A 2002 | 7.24% | $71 | | $71 |
| 358 | CSFB 2002-AR33 [3] | ALT-A 2002 | 7.24% | $291 | | $291 |
| 359 | CSFB 2002-AR33 [4] | ALT-A 2002 | 7.24% | $27 | | $27 |
| 360 | CSFB 2002-AR33 [5] | ALT-A 2002 | 7.24% | $93 | | $93 |
| 361 | CSFB 2003-23 [1] | Prime 2003 | 19.40% | $3,406 | | $3,406 |
| 362 | CSFB 2003-23 [2] | Prime 2003 | 19.40% | $1,607 | | $1,607 |
| 363 | CSFB 2003-23 [3] | Prime 2003 | 19.40% | $2,969 | | $2,969 |
| 364 | CSFB 2003-23 [4] | Prime 2003 | 19.40% | $884 | | $884 |
| 365 | CSFB 2003-23 [5] | Prime 2003 | 19.40% | $1,455 | | $1,455 |
| 366 | CSFB 2003-23 [6] | Prime 2003 | 19.40% | $1,128 | | $1,128 |
| 367 | CSFB 2003-23 [7] | Prime 2003 | 19.40% | $370 | | $370 |
| 368 | CSFB 2003-23 [8] | Prime 2003 | 19.40% | $481 | | $481 |
| 369 | CSFB 2005-10 [1] | Prime 2005 | 3.03% | $635 | | $635 |
| 370 | CSFB 2005-10 [10] | Prime 2005 | 3.03% | $743 | | $743 |
| 371 | CSFB 2005-10 [11] | Prime 2005 | 3.03% | $292 | | $292 |
| 372 | CSFB 2005-10 [12] | Prime 2005 | 3.03% | $613 | | $613 |
| 373 | CSFB 2005-10 [2] | Prime 2005 | 3.03% | $643 | | $643 |
| 374 | CSFB 2005-10 [3] | Prime 2005 | 3.03% | $764 | | $764 |
| 375 | CSFB 2005-10 [4] | Prime 2005 | 3.03% | $344 | | $344 |
| 376 | CSFB 2005-10 [5] | Prime 2005 | 3.03% | $1,361 | | $1,361 |
| 377 | CSFB 2005-10 [6] | Prime 2005 | 3.03% | $1,298 | | $1,298 |
| 378 | CSFB 2005-10 [7] | Prime 2005 | 3.03% | $121 | | $121 |
| 379 | CSFB 2005-10 [8] | Prime 2005 | 3.03% | $339 | | $339 |
| 380 | CSFB 2005-10 [9] | Prime 2005 | 3.03% | $289 | | $289 |
| 381 | CSFB 2005-11 [1] | Prime 2005 | 3.02% | $311 | | $311 |
| 382 | CSFB 2005-11 [2] | Prime 2005 | 3.02% | $443 | | $443 |
| 383 | CSFB 2005-11 [3] | Prime 2005 | 3.02% | $226 | | $226 |
| 384 | CSFB 2005-11 [4] | Prime 2005 | 3.02% | $294 | | $294 |
| 385 | CSFB 2005-11 [5] | Prime 2005 | 3.02% | $573 | | $573 |
| 386 | CSFB 2005-11 [6] | Prime 2005 | 3.02% | $561 | | $561 |

Schedule 1G — GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 387 | CSFB 2005-11 [7] | Prime 2005 | 3.02% | $435 | | $435 |
| 388 | CSFB 2005-11 [8] | Prime 2005 | 3.02% | $843 | | $843 |
| 389 | CSFB 2005-12 [1] | ALT-A 2005 | 2.16% | $405 | | $405 |
| 390 | CSFB 2005-12 [2] | ALT-A 2005 | 2.16% | $819 | | $819 |
| 391 | CSFB 2005-12 [3] | ALT-A 2005 | 2.16% | $825 | | $825 |
| 392 | CSFB 2005-12 [4] | ALT-A 2005 | 2.16% | $1,793 | | $1,793 |
| 393 | CSFB 2005-12 [5] | ALT-A 2005 | 2.16% | $918 | | $918 |
| 394 | CSFB 2005-12 [6] | ALT-A 2005 | 2.16% | $1,191 | | $1,191 |
| 395 | CSFB 2005-12 [7] | ALT-A 2005 | 2.16% | $820 | | $820 |
| 396 | CSFB 2005-12 [8] | ALT-A 2005 | 2.16% | $207 | | $207 |
| 397 | CSFB 2005-3 [1] | Prime 2005 | 27.68% | $1,738 | | $1,738 |
| 398 | CSFB 2005-3 [2] | Prime 2005 | 27.68% | $1,494 | | $1,494 |
| 399 | CSFB 2005-3 [3] | Prime 2005 | 27.68% | $9,183 | | $9,183 |
| 400 | CSFB 2005-3 [4] | Prime 2005 | 27.68% | $738 | | $738 |
| 401 | CSFB 2005-3 [5] | Prime 2005 | 27.68% | $1,863 | | $1,863 |
| 402 | CSFB 2005-3 [6] | Prime 2005 | 27.68% | $1,921 | | $1,921 |
| 403 | CSFB 2005-3 [7] | Prime 2005 | 27.68% | $1,653 | | $1,653 |
| 404 | CSFB 2005-4 [1] | Prime 2005 | 15.77% | $1,837 | | $1,837 |
| 405 | CSFB 2005-4 [2] | Prime 2005 | 15.77% | $2,539 | | $2,539 |
| 406 | CSFB 2005-4 [3] | Prime 2005 | 15.77% | $2,519 | | $2,519 |
| 407 | CSFB 2005-5 [1] | Prime 2005 | 2.54% | $132 | | $132 |
| 408 | CSFB 2005-5 [2] | Prime 2005 | 2.54% | $272 | | $272 |
| 409 | CSFB 2005-5 [3] | Prime 2005 | 2.54% | $142 | | $142 |
| 410 | CSFB 2005-5 [4] | Prime 2005 | 2.54% | $95 | | $95 |
| 411 | CSFB 2005-5 [5] | Prime 2005 | 2.54% | $58 | | $58 |
| 412 | CSFB 2005-5 [6] | Prime 2005 | 2.54% | $97 | | $97 |
| 413 | CSFB 2005-5 [7] | Prime 2005 | 2.54% | $135 | | $135 |
| 414 | CSFB 2005-6 [1] | Prime 2005 | 5.02% | $1,579 | | $1,579 |
| 415 | CSFB 2005-6 [2] | Prime 2005 | 5.02% | $187 | | $187 |
| 416 | CSFB 2005-6 [3] | Prime 2005 | 5.02% | $413 | | $413 |
| 417 | CSFB 2005-6 [4] | Prime 2005 | 5.02% | $523 | | $523 |
| 418 | CSFB 2005-6 [5] | Prime 2005 | 5.02% | $1,102 | | $1,102 |
| 419 | CSFB 2006-6 [6] | Prime 2005 | 5.02% | $492 | | $492 |
| 420 | CSFB 2005-6 [7] | Prime 2005 | 5.02% | $493 | | $493 |
| 421 | CSFB 2005-6 [8] | Prime 2005 | 5.02% | $301 | | $301 |
| 422 | CSFB 2005-6 [9] | Prime 2005 | 5.02% | $352 | | $352 |
| 423 | CSFB 2005-8 [1] | ALT-A 2005 | 3.33% | $1,265 | | $1,265 |
| 424 | CSFB 2005-8 [2] | ALT-A 2005 | 3.33% | $670 | | $670 |
| 425 | CSFB 2005-8 [3] | ALT-A 2005 | 3.33% | $1,523 | | $1,523 |
| 426 | CSFB 2005-8 [4] | ALT-A 2005 | 3.33% | $311 | | $311 |
| 427 | CSFB 2005-8 [5] | ALT-A 2005 | 3.33% | $793 | | $793 |
| 428 | CSFB 2005-8 [6] | ALT-A 2005 | 3.33% | $135 | | $135 |
| 429 | CSFB 2005-8 [7] | ALT-A 2005 | 3.33% | $888 | | $888 |
| 430 | CSFB 2005-8 [8] | ALT-A 2005 | 3.33% | $552 | | $552 |
| 431 | CSFB 2005-8 [9] | ALT-A 2005 | 3.33% | $1,203 | | $1,203 |
| 432 | CSFB 2005-9 [1] | ALT-A 2005 | 2.60% | $990 | | $990 |
| 433 | CSFB 2005-9 [2] | ALT-A 2005 | 2.60% | $493 | | $493 |
| 434 | CSFB 2005-9 [3] | ALT-A 2005 | 2.60% | $497 | | $497 |
| 435 | CSFB 2005-9 [4] | ALT-A 2005 | 2.60% | $562 | | $562 |
| 436 | CSFB 2005-9 [5] | ALT-A 2005 | 2.60% | $1,201 | | $1,201 |
| 437 | CSMC 2006-1 [1] | Prime 2006 | 0.19% | $119 | | $119 |
| 438 | CSMC 2006-1 [2] | Prime 2006 | 0.19% | $32 | | $32 |
| 439 | CSMC 2006-1 [3] | Prime 2006 | 0.19% | $58 | | $58 |
| 440 | CSMC 2006-1 [4] | Prime 2006 | 0.19% | $39 | | $39 |
| 441 | CSMC 2006-1 [5] | Prime 2006 | 0.19% | $79 | | $79 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 442 | CSMC 2006-8 [1] | Prime 2006 | 2.50% | $2,078 | | $2,078 |
| 443 | CSMC 2006-8 [2] | Prime 2006 | 2.50% | $182 | | $182 |
| 444 | CSMC 2006-9 [1] | ALT-A 2006 | 0.09% | $73 | | $73 |
| 445 | CSMC 2006-9 [2] | ALT-A 2006 | 0.09% | $92 | | $92 |
| 446 | CSMC 2007-6 [ALL] | ALT-A 2007 | 0.49% | $825 | | $825 |
| 447 | CSMC 2007-7 [1] | Prime 2007 | 0.21% | $87 | | $87 |
| 448 | CSMC 2007-7 [2] | Prime 2007 | 0.21% | $70 | | $70 |
| 449 | CSMC 2007-7 [3] | Prime 2007 | 0.21% | $21 | | $21 |
| 450 | DBALT 2003-2X5 [ALL] | ALT-A 2003 | 95.38% | $30,409 | | $30,409 |
| 451 | DBALT 2003-4X5 [ALL] | ALT-A 2003 | 84.05% | $20,783 | MBIA | $0 |
| 452 | DBALT 2005-3 [1] | ALT-A 2005 | 2.59% | $83 | | $83 |
| 453 | DBALT 2005-3 [2] | ALT-A 2005 | 2.59% | $80 | | $80 |
| 454 | DBALT 2005-3 [3] | ALT-A 2005 | 2.59% | $59 | | $59 |
| 455 | DBALT 2005-3 [4] | ALT-A 2005 | 2.59% | $1,046 | | $1,046 |
| 456 | DBALT 2005-3 15 | ALT-A 2005 | 2.59% | $125 | | $125 |
| 457 | DBALT 2005-4 [ALL] | ALT-A 2005 | 48.82% | $31,201 | | $31,201 |
| 458 | DBALT 2005-5 [1] | ALT-A 2005 | 52.13% | $40,549 | | $40,549 |
| 459 | DBALT 2005-5 [2] | ALT-A 2005 | 52.13% | $32,369 | | $32,369 |
| 460 | DBALT 2005-6 [3] | ALT-A 2005 | 61.14% | $41,352 | | $41,352 |
| 461 | DBALT 2005-6 [3] | ALT-A 2005 | 61.14% | $53,777 | | $53,777 |
| 462 | DBALT 2005-AR1 [1] | ALT-A 2005 | 50.86% | $29,082 | | $29,082 |
| 463 | DBALT 2005-AR1 [2] | ALT-A 2005 | 50.86% | $9,614 | | $9,614 |
| 464 | DBALT 2005-AR2 [1] | ALT-A 2005 | 28.39% | $7,867 | | $7,867 |
| 465 | DBALT 2005-AR2 [2] | ALT-A 2005 | 28.39% | $3,859 | | $3,859 |
| 466 | DBALT 2005-AR2 [3] | ALT-A 2005 | 28.39% | $3,624 | | $3,624 |
| 467 | DBALT 2005-AR2 [4] | ALT-A 2005 | 28.39% | $7,475 | | $7,475 |
| 468 | DBALT 2005-AR2 [5] | ALT-A 2005 | 28.39% | $5,501 | | $5,501 |
| 469 | DBALT 2005-AR2 [6] | ALT-A 2005 | 28.39% | $2,782 | | $2,782 |
| 470 | DBALT 2005-AR2 [7] | ALT-A 2005 | 28.39% | $2,311 | | $2,311 |
| 471 | DBALT 2006-AB1 [ALL] | ALT-A 2006 | 14.64% | $39,900 | FSA - Insured Exception | $39,900 |
| 472 | DBALT 2006-AB2 [ALL] | ALT-A 2006 | 31.18% | $89,301 | AMBAC - Insured Exception | $89,301 |
| 473 | DBALT 2006-AB3 [ALL] | ALT-A 2006 | 1.45% | $4,112 | FSA - Insured Exception | $4,112 |
| 474 | DBALT 2006-AR3 [ALL] | ALT-A 2006 | 20.50% | $82,566 | | $82,566 |
| 475 | DBALT 2006-AR1 [1] | ALT-A 2006 | 16.55% | $31,125 | | $31,125 |
| 476 | DBALT 2006-AR1 [2] | ALT-A 2006 | 16.55% | $3,543 | | $3,543 |
| 477 | DBALT 2006-AR1 [3] | ALT-A 2006 | 16.55% | $10,010 | | $10,010 |
| 478 | DBALT 2006-AR1 [4] | ALT-A 2006 | 16.55% | $5,005 | | $5,005 |
| 479 | DBALT 2006-AR1 [5] | ALT-A 2006 | 16.55% | $1,943 | | $1,943 |
| 480 | DBALT 2006-AR2 [ALL] | ALT-A 2006 | 46.14% | $108,458 | | $108,458 |
| 481 | DBALT 2006-AR3 [ALL] | ALT-A 2006 | 39.85% | $252,182 | | $252,182 |
| 482 | DBALT 2006-AR4 [ALL] | ALT-A 2006 | 57.98% | $426,032 | | $426,032 |
| 483 | DBALT 2006-AR5 [I1] | ALT-A 2006 | 57.98% | $59,517 | | $59,517 |
| 484 | DBALT 2006-AR5 [I02] | ALT-A 2006 | 57.98% | $11,561 | | $11,561 |
| 485 | DBALT 2006-AR5 [II3] | ALT-A 2006 | 57.98% | $18,513 | | $18,513 |
| 486 | DBALT 2006-AR6 [ALL] | ALT-A 2006 | 65.68% | $606,754 | | $606,754 |
| 487 | DBALT 2005-OA1 [ALL] | Pay Option ARM 2005 | 6.11% | $25,927 | MBIA - Insured Exception | $25,927 |
| 488 | DBALT 2007-1 [1] | ALT-A 2007 | 38.32% | $416,935 | | $416,935 |
| 489 | DBALT 2007-1 [2] | ALT-A 2007 | 38.32% | $41,151 | | $41,151 |
| 490 | DBALT 2007-3 [1] | Pay Option ARM 2007 | 94.63% | $122,307 | | $122,307 |
| 491 | DBALT 2007-3 [3] | Pay Option ARM 2007 | 94.63% | $282,928 | | $282,928 |
| 492 | DBALT 2007-AR3 [3] | ALT-A 2007 | 25.88% | $138,219 | | $0 |
| 493 | DBALT 2007-AR3 [II] | ALT-A 2007 | 25.88% | $242,466 | MBIA | $242,466 |
| 494 | DBALT 2007-OA2 [ALL] | Pay Option ARM 2007 | 11.92% | $29,275 | | $29,275 |
| 495 | DBALT 2007-OA3 [ALL] | Pay Option ARM 2007 | 32.60% | $189,230 | | $189,230 |
| 496 | DBALT 2007-OA4 [1] | Pay Option ARM 2007 | 13.87% | $116,923 | | $116,923 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Servicer | D GMACM Claim | E Insurer | F GMACM Recognized Claims |
|---|---|---|---|---|---|---|
| 497 | DBALT 2007-OA4 [2] | Pay Option ARM 2007 | 13.87% | $14,453 | | $14,453 |
| 498 | DBALT 2007-OA4 [3] | Pay Option ARM 2007 | 13.87% | $18,978 | | $18,978 |
| 499 | DBALT 2007-OAS [ALL] | Pay Option ARM 2007 | 97.59% | $147,438 | | $147,438 |
| 500 | DMSI 2004-1 [1] | ALT-A 2004 | 55.58% | $2,742 | | $2,742 |
| 501 | DMSI 2004-1 [2] | ALT-A 2004 | 55.58% | $4,990 | | $4,990 |
| 502 | DMSI 2004-1 [3] | ALT-A 2004 | 55.58% | $13,356 | | $13,356 |
| 503 | DMSI 2004-2 [ALL] | ALT-A 2004 | 30.30% | $7,312 | | $7,312 |
| 504 | DMSI 2004-4 [I] | ALT-A 2004 | 6.46% | $1,250 | | $1,250 |
| 505 | DMSI 2004-4 [II-1] | ALT-A 2004 | 6.46% | $1,028 | | $1,028 |
| 506 | DMSI 2004-4 [II-2] | ALT-A 2004 | 6.46% | $904 | | $904 |
| 507 | DMSI 2004-4 [III] | ALT-A 2004 | 6.46% | $604 | | $604 |
| 508 | DMSI 2004-4 [IV] | ALT-A 2004 | 6.46% | $318 | | $318 |
| 509 | DMSI 2004-4 [V] | ALT-A 2004 | 6.46% | $329 | | $329 |
| 510 | DMSI 2004-4 [VI] | ALT-A 2004 | 6.46% | $151 | | $151 |
| 511 | DMSI 2004-4 [VII-1] | ALT-A 2004 | 6.46% | $237 | | $237 |
| 512 | DMSI 2004-4 [VII-2] | ALT-A 2004 | 6.46% | $660 | | $660 |
| 513 | DMSI 2004-4 [ALL] | ALT-A 2004 | 77.77% | $68,442 | FGIC | $68,442 |
| 514 | FMRMT 2003-A [ALL] | 2003 | 100.00% | $1,917 | | $1,917 |
| 515 | FNBA 2004-AR1 [ALL] | ALT-A 2004 | 100.00% | $32,851 | | $32,851 |
| 516 | FNR 2002-66 [1] | Subprime 2002 | 4.50% | $7,640 | FNMA/FNMA (Agency Wrap) | $0 |
| 517 | FNR 2002-66 [4] | Subprime 2002 | 4.50% | $1,892 | FNMA/FNMA (Agency Wrap) | $0 |
| 518 | FNR 2002-66 [5] | Subprime 2002 | 4.50% | $1,340 | FNMA/FNMA (Agency Wrap) | $0 |
| 519 | GMACM 2000-HE2 [1] | Second Lien 2000 | 100.00% | $27,355 | | $0 |
| 520 | GMACM 2000-HE4 [2] | Second Lien 2000 | 100.00% | $3,938 | MBIA | $0 |
| 521 | GMACM 2000-HE4 [11] | Second Lien 2000 | 100.00% | $13,476 | MBIA | $0 |
| 522 | GMACM 2000-HE4 [2] | Second Lien 2000 | 100.00% | $2,930 | MBIA | $0 |
| 523 | GMACM 2001-HE2 [1A] | CES 2001 | 100.00% | $3,972 | FGIC | $3,972 |
| 524 | GMACM 2001-HE2 [1B] | CES 2001 | 100.00% | $4,523 | FGIC | $4,523 |
| 525 | GMACM 2001-HE2 [2] | CES 2001 | 100.00% | $10,358 | FGIC | $10,358 |
| 526 | GMACM 2001-HE3 [3] | Second Lien 2001 | 100.00% | $4,434 | FGIC | $4,434 |
| 527 | GMACM 2001-HE3 [2] | Second Lien 2001 | 100.00% | $4,453 | FGIC | $4,453 |
| 528 | GMACM 2001-HLT1 [1] | Second Lien 2001 | 100.00% | $37,285 | AMBAC | $37,285 |
| 529 | GMACM 2001-HLT1 [2] | Second Lien 2001 | 100.00% | $3,590 | AMBAC | $3,590 |
| 530 | GMACM 2001-HLT2 [1] | Second Lien 2001 | 100.00% | $15,332 | AMBAC | $15,332 |
| 531 | GMACM 2001-HLT2 [2] | Second Lien 2001 | 100.00% | $7,117 | AMBAC | $7,117 |
| 532 | GMACM 2002-HE1 [ALL] | Second Lien 2002 | 100.00% | $19,842 | FGIC | $19,842 |
| 533 | GMACM 2002-HE3 [ALL] | Second Lien 2002 | 100.00% | $26,679 | MBIA | $0 |
| 534 | GMACM 2002-HE4 [ALL] | Second Lien 2002 | 100.00% | $12,722 | FGIC | $12,722 |
| 535 | GMACM 2002-HLT1 [1] | Second Lien 2002 | 100.00% | $25,370 | FGIC | $25,370 |
| 536 | GMACM 2002-HLT1 [2] | Second Lien 2002 | 100.00% | $2,804 | AMBAC | $2,804 |
| 537 | GMACM 2003-AR1 [1] | Prime 2003 | 100.00% | $2,762 | | $2,762 |
| 538 | GMACM 2003-AR1 [2] | Prime 2003 | 100.00% | $2,529 | | $2,529 |
| 539 | GMACM 2003-AR2 [1] | Prime 2003 | 100.00% | $1,274 | | $1,274 |
| 540 | GMACM 2003-AR2 [2] | Prime 2003 | 100.00% | $3,385 | | $3,385 |
| 541 | GMACM 2003-AR2 [3] | Prime 2003 | 100.00% | $2,917 | | $2,917 |
| 542 | GMACM 2003-AR2 [4] | Prime 2003 | 100.00% | $3,062 | | $3,062 |
| 543 | GMACM 2003-GH1 [ALL] | Subprime 2003 | 100.00% | $34,528 | MBIA - Insured Exception | $34,528 |
| 544 | GMACM 2003-GH2 [1] | Subprime 2003 | 100.00% | $30,724 | | $30,724 |
| 545 | GMACM 2003-GH2 [2] | Subprime 2003 | 100.00% | $10,497 | | $10,497 |
| 546 | GMACM 2003-HE1 [ALL] | Second Lien 2003 | 100.00% | $35,740 | FGIC | $35,740 |
| 547 | GMACM 2003-HE2 [ALL] | CES 2003 | 100.00% | $10,448 | FGIC | $10,448 |
| 548 | GMACM 2003-J10 [ALL] | Prime 2003 | 100.00% | $2,889 | | $2,889 |
| 549 | GMACM 2003-J5 [ALL] | Prime 2003 | 100.00% | $2,033 | | $2,033 |
| 550 | GMACM 2003-J6 [ALL] | Prime 2003 | 100.00% | $6,294 | | $6,294 |
| 551 | GMACM 2003-J7 [ALL] | Prime 2003 | 100.00% | $7,130 | | $7,130 |

Schedule 1G -- GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Serviced % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 552 | GMACM 2003-J8 [ALL] | Prime 2003 | 100.00% | $9,196 | | $9,196 |
| 553 | GMACM 2003-J9 [ALL] | Prime 2003 | 100.00% | $11,848 | | $11,848 |
| 554 | GMACM 2004-AR1 [1] | Prime 2004 | 100.00% | $2,381 | | $2,381 |
| 555 | GMACM 2004-AR1 [2] | Prime 2004 | 100.00% | $10,947 | | $10,947 |
| 556 | GMACM 2004-AR1 [3] | Prime 2004 | 100.00% | $1,752 | | $1,752 |
| 557 | GMACM 2004-AR1 [4] | Prime 2004 | 100.00% | $4,513 | | $4,513 |
| 558 | GMACM 2004-AR1 [I1] | Prime 2004 | 100.00% | $604 | | $604 |
| 559 | GMACM 2004-AR1 [I2] | Prime 2004 | 100.00% | $2,808 | | $2,808 |
| 560 | GMACM 2004-AR1 [I3] | Prime 2004 | 100.00% | $457 | | $457 |
| 561 | GMACM 2004-AR1 [I4] | Prime 2004 | 100.00% | $1,190 | | $1,190 |
| 562 | GMACM 2004-AR2 [1] | Prime 2004 | 100.00% | $2,100 | | $2,100 |
| 563 | GMACM 2004-AR2 [2] | Prime 2004 | 100.00% | $5,776 | | $5,776 |
| 564 | GMACM 2004-AR2 [3] | Prime 2004 | 100.00% | $9,405 | | $9,405 |
| 565 | GMACM 2004-AR2 [4] | Prime 2004 | 100.00% | $2,982 | | $2,982 |
| 566 | GMACM 2004-AR2 [5] | Prime 2004 | 100.00% | $2,858 | | $2,858 |
| 567 | GMACM 2004-GH1 [ALL] | Subprime 2004 | 100.00% | $45,819 | | $45,819 |
| 568 | GMACM 2004-HE1 [ALL] | Second Lien 2004 | 100.00% | $123,592 | FGIC | $123,592 |
| 569 | GMACM 2004-HE2 [ALL] | CES 2004 | 100.00% | $2,656 | FGIC | $2,656 |
| 570 | GMACM 2004-HE5 [ALL] | CES 2004 | 100.00% | $13,340 | OLD REPUBLIC INSURANCE COMPANY [Pool Policy] | $13,340 |
| 571 | GMACM 2004-HLYV1 [ALL] | Second Lien 2004 | 100.00% | $18,242 | FGIC | $18,242 |
| 572 | GMACM 2004-J1 [ALL] | Prime 2004 | 100.00% | $12,314 | MBIA - Insured Exception | $12,314 |
| 573 | GMACM 2004-J2 [ALL] | Prime 2004 | 100.00% | $15,997 | MBIA - Insured Exception | $15,997 |
| 574 | GMACM 2004-J3 [ALL] | Prime 2004 | 100.00% | $7,254 | | $7,254 |
| 575 | GMACM 2004-J4 [ALL] | Prime 2004 | 100.00% | $17,989 | | $17,989 |
| 576 | GMACM 2004-J5 [ALL] | Prime 2004 | 100.00% | $13,282 | | $13,282 |
| 577 | GMACM 2004-J6 [1] | Prime 2004 | 100.00% | $1,629 | | $1,629 |
| 578 | GMACM 2004-J6 [2] | Prime 2004 | 100.00% | $2,654 | | $2,654 |
| 579 | GMACM 2004-VF1 [ALL] | Second Lien 2004 | 100.00% | $49,004 | MBIA | $0 |
| 580 | GMACM 2005-AA1 [1] | ALT-A 2005 | 100.00% | $26,862 | | $26,862 |
| 581 | GMACM 2005-AA1 [2] | ALT-A 2005 | 100.00% | $14,188 | | $14,188 |
| 582 | GMACM 2005-AF1 [ALL] | ALT-A 2005 | 100.00% | $32,188 | | $32,188 |
| 583 | GMACM 2005-AF2 [ALL] | ALT-A 2005 | 100.00% | $103,410 | | $103,410 |
| 584 | GMACM 2005-AR1 [1] | Prime 2005 | 100.00% | $3,103 | | $3,103 |
| 585 | GMACM 2005-AR1 [2] | Prime 2005 | 100.00% | $5,545 | | $5,545 |
| 586 | GMACM 2005-AR1 [3] | Prime 2005 | 100.00% | $10,186 | | $10,186 |
| 587 | GMACM 2005-AR1 [4] | Prime 2005 | 100.00% | $1,404 | | $1,404 |
| 588 | GMACM 2005-AR1 [5] | Prime 2005 | 100.00% | $4,934 | | $4,934 |
| 589 | GMACM 2005-AR2 [1] | Prime 2005 | 100.00% | $3,362 | | $3,362 |
| 590 | GMACM 2005-AR2 [2] | Prime 2005 | 100.00% | $23,962 | | $23,962 |
| 591 | GMACM 2005-AR2 [3] | Prime 2005 | 100.00% | $3,297 | | $3,297 |
| 592 | GMACM 2005-AR2 [4] | Prime 2005 | 100.00% | $7,086 | | $7,086 |
| 593 | GMACM 2005-AR3 [1] | Prime 2005 | 100.00% | $2,849 | | $2,849 |
| 594 | GMACM 2005-AR3 [2] | Prime 2005 | 100.00% | $8,591 | | $8,591 |
| 595 | GMACM 2005-AR3 [3] | Prime 2005 | 100.00% | $16,059 | | $16,059 |
| 596 | GMACM 2005-AR3 [4] | Prime 2005 | 100.00% | $7,744 | | $7,744 |
| 597 | GMACM 2005-AR3 [5] | Prime 2005 | 100.00% | $9,441 | | $9,441 |
| 598 | GMACM 2005-AR4 [1] | Prime 2005 | 100.00% | $1,309 | | $1,309 |
| 599 | GMACM 2005-AR4 [2] | Prime 2005 | 100.00% | $4,073 | | $4,073 |
| 600 | GMACM 2005-AR4 [3] | Prime 2005 | 100.00% | $10,471 | | $10,471 |
| 601 | GMACM 2005-AR4 [4] | Prime 2005 | 100.00% | $3,834 | | $3,834 |
| 602 | GMACM 2005-AR4 [5] | Prime 2005 | 100.00% | $5,814 | | $5,814 |
| 603 | GMACM 2005-AR5 [1] | Prime 2005 | 100.00% | $2,764 | | $2,764 |
| 604 | GMACM 2005-AR5 [2] | Prime 2005 | 100.00% | $6,516 | | $6,516 |
| 605 | GMACM 2005-AR5 [3] | Prime 2005 | 100.00% | $16,642 | | $16,642 |
| 606 | GMACM 2005-AR5 [4] | Prime 2005 | 100.00% | $8,223 | | $8,223 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 607 | GMACM 2005-AR5 [5] | Prime 2005 | 100.00% | $13,761 | | $13,761 |
| 608 | GMACM 2005-AR6 [1] | Prime 2005 | 100.00% | $5,267 | | $5,267 |
| 609 | GMACM 2005-AR6 [2] | Prime 2005 | 100.00% | $21,878 | | $21,878 |
| 610 | GMACM 2005-AR6 [3] | Prime 2005 | 100.00% | $11,584 | | $11,584 |
| 611 | GMACM 2005-AR6 [4] | Prime 2005 | 100.00% | $20,285 | | $20,285 |
| 612 | GMACM 2005-HE1 [ALL] | Second Lien 2005 | 100.00% | $51,036 | FGIC | $51,036 |
| 613 | GMACM 2005-HE2 [ALL] | CES 2005 | 100.00% | $18,142 | FGIC | $18,142 |
| 614 | GMACM 2005-I1 [ALL] | Prime 2005 | 100.00% | $29,124 | | $29,124 |
| 615 | GMACM 2006-AR1 [1] | Prime 2006 | 100.00% | $29,612 | | $29,612 |
| 616 | GMACM 2006-AR1 [2] | Prime 2006 | 100.00% | $15,752 | | $15,752 |
| 617 | GMACM 2006-AR1 [3] | Prime 2006 | 100.00% | $14,979 | | $14,979 |
| 618 | GMACM 2006-AR2 [1] | Prime 2006 | 100.00% | $2,477 | | $2,477 |
| 619 | GMACM 2006-AR2 [2] | Prime 2006 | 100.00% | $22,671 | | $22,671 |
| 620 | GMACM 2006-HE2 [3] | Prime 2006 | 100.00% | $7,612 | | $7,612 |
| 621 | GMACM 2006-AR2 [4] | Prime 2006 | 100.00% | $6,279 | | $6,279 |
| 622 | GMACM 2006-AR2 [5] | Prime 2006 | 100.00% | $10,799 | | $10,799 |
| 623 | GMACM 2006-HE1 [ALL] | Second Lien 2006 | 100.00% | $43,251 | FGIC | $43,251 |
| 624 | GMACM 2006-HE2 [ALL] | CES 2006 | 100.00% | $39,511 | FGIC | $39,511 |
| 625 | GMACM 2006-J1 [ALL] | Prime 2006 | 100.00% | $39,747 | | $39,747 |
| 626 | GMACM 2007-HE3 [1] | CES 2007 | 100.00% | $1,332 | | $1,332 |
| 627 | GMACM 2007-HE3 [2] | CES 2007 | 100.00% | $1,674 | | $1,674 |
| 628 | GPMF 2005-HE4 [1] | Second Lien 2005 | 100.00% | $6,446 | | $6,446 |
| 629 | GPMF 2005-HE4 [2] | Second Lien 2005 | 100.00% | $13,021 | | $13,021 |
| 630 | GPMF 2006-AR4 [ALL] | ALT-A 2006 | 1.23% | $5,793 | | $5,793 |
| 631 | GPMF 2006-AR5 [1] | ALT-A 2006 | 0.13% | $620 | | $620 |
| 632 | GPMF 2006-AR5 [2] | ALT-A 2006 | 0.13% | $137 | | $137 |
| 633 | GPMF 2006-AR6 [1] | ALT-A 2006 | 0.02% | $78 | | $78 |
| 634 | GPMF 2006-AR6 [2] | ALT-A 2006 | 0.02% | $21 | | $21 |
| 635 | GPMF 2006-AR7 [1] | ALT-A 2006 | 1.49% | $5,211 | FSA – Insured Exception | $5,211 |
| 636 | GPMF 2006-AR7 [2] | ALT-A 2006 | 1.49% | $1,238 | | $1,238 |
| 637 | GPMF 2006-AR8 [1] | ALT-A 2006 | 0.79% | $2,308 | | $2,308 |
| 638 | GPMF 2006-AR8 [2] | ALT-A 2006 | 0.79% | $425 | | $425 |
| 639 | GPMF 2007-AR2 [1] | Pay Option ARM 2007 | 27.58% | $71,400 | | $71,400 |
| 640 | GPMF 2007-AR2 [2] | Pay Option ARM 2007 | 27.58% | $85,964 | | $85,964 |
| 641 | GRCAF 1991-I [ALL] | Prime 1991 | 9.00% | $24 | | $24 |
| 642 | GSAA 2005-9 [1] | ALT-A 2005 | 19.48% | $5,269 | | $5,269 |
| 643 | GSAA 2005-9 [2] | ALT-A 2005 | 19.48% | $26,463 | | $26,463 |
| 644 | GSAMP 2004-SD1 [ALL] | Subprime 2004 | 1.50% | $995 | | $995 |
| 645 | GSAMP 2004-SEA1 [ALL] | Subprime 2004 | 49.85% | $19,142 | | $19,142 |
| 646 | GSMPS 2003-2 [1] | Subprime 2003 | 2.87% | $1,462 | FHLMC | $0 |
| 647 | GSMPS 2003-2 [2] | Subprime 2003 | 2.87% | $1,196 | FHLMC | $0 |
| 648 | GSMPS 2003-2 [3] | Subprime 2003 | 2.87% | $828 | FHLMC | $0 |
| 649 | GSMPS 2003-3 [1] | Subprime 2003 | 16.16% | $6,399 | | $6,399 |
| 650 | GSMPS 2003-3 [2] | Subprime 2003 | 16.16% | $2,670 | | $2,670 |
| 651 | GSMPS 2004-1 [1_1 Chase] | Subprime 2004 | 0.75% | $171 | CHASE (Pool Policy)/FHLMC | $0 |
| 652 | GSMPS 2004-1 [1_1 Non-Chase] | Subprime 2004 | 0.75% | $361 | FHLMC | $0 |
| 653 | GSMPS 2004-1 [1_2 Chase] | Subprime 2004 | 0.75% | $114 | CHASE (Pool Policy)/FHLMC | $0 |
| 654 | GSMPS 2004-1 [1_2 Non-Chase] | Subprime 2004 | 0.75% | $127 | FHLMC | $0 |
| 655 | GSMPS 2004-1 [1_3 Chase] | Subprime 2004 | 0.75% | $113 | CHASE (Pool Policy)/FHLMC | $0 |
| 656 | GSMPS 2004-1 [1_3 Non-Chase] | Subprime 2004 | 0.75% | $59 | FHLMC | $0 |
| 657 | GSMPS 2004-1 [2 Chase] | Subprime 2004 | 4.54% | $26 | FHLMC | $0 |
| 658 | GSMPS 2004-3 [1_1 Chase] | Subprime 2004 | 4.54% | $527 | CHASE (Pool Policy)/FHLMC | $0 |
| 659 | GSMPS 2004-3 [1_1 Non-Chase] | Subprime 2004 | 4.54% | $2,302 | FHLMC | $0 |
| 660 | GSMPS 2004-3 [1_2 Chase] | Subprime 2004 | 4.54% | $443 | CHASE (Pool Policy)/FHLMC | $0 |
| 661 | GSMPS 2004-3 [1_2 Non-Chase] | Subprime 2004 | 4.54% | $1,930 | FHLMC | $0 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohorts | C GMACM Service % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 662 | GSMPS 2004-3 [1, 3 Chase] | Subprime 2004 | 4.54% | $395 | CHASE (Pool Policy)/FHLMC | $0 |
| 663 | GSMPS 2004-3 [1, 3 Non-Chase] | Subprime 2004 | 4.54% | $1,196 | FHLMC | $0 |
| 664 | GSMPS 2004-3 [1, 4 Chase] | Subprime 2004 | 4.54% | $189 | CHASE (Pool Policy)/FHLMC | $0 |
| 665 | GSMPS 2004-3 [1, 4 Non-Chase] | Subprime 2004 | 4.54% | $1,631 | FHLMC | $0 |
| 666 | GSMPS 2004-3 [2] | Subprime 2004 | 4.54% | $803 | FHLMC | $0 |
| 667 | GSMPS 2004-4 [1] | Subprime 2004 | 11.21% | $33,522 | | $33,522 |
| 668 | GSMPS 2004-4 [2] | Subprime 2004 | 11.21% | $3,740 | | $3,740 |
| 669 | GSMPS 2005-1T1 [ALL] | Subprime 2005 | 3.44% | $11,684 | | $11,684 |
| 670 | GSMPS 2005-RP1 [1] | Subprime 2005 | 1.35% | $3,144 | | $3,144 |
| 671 | GSMPS 2005-RP1 [2] | Subprime 2005 | 1.35% | $385 | | $385 |
| 672 | GSMPS 2005-RP2 [1] | Subprime 2005 | 2.36% | $6,608 | | $6,608 |
| 673 | GSMPS 2005-RP2 [2] | Subprime 2005 | 2.36% | $458 | | $458 |
| 674 | GSMPS 2005-RP3 [1] | Subprime 2005 | 2.23% | $6,790 | | $6,790 |
| 675 | GSMPS 2005-RP3 [2] | Subprime 2005 | 2.23% | $815 | | $815 |
| 676 | GSR 2006-RP1 [1] | Subprime 2006 | 5.92% | $20,435 | | $20,435 |
| 677 | GSR 2006-RP1 [2] | Subprime 2006 | 5.92% | $1,646 | | $1,646 |
| 678 | GSR 2004-10F [0] | Subprime 2004 | 17.47% | $4,968 | | $4,968 |
| 679 | GSMPS 2006-RP2 [2] | Subprime 2006 | 3.55% | $269 | | $269 |
| 680 | GSR 2003-2F [1] | Prime 2003 | 32.89% | $222 | | $222 |
| 681 | GSR 2003-2F [2] | Prime 2003 | 32.89% | $97 | | $97 |
| 682 | GSR 2003-2F [3] | Prime 2003 | 32.89% | $242 | | $242 |
| 683 | GSR 2004-10F [I] | Prime 2004 | 17.47% | $1,179 | | $1,179 |
| 684 | GSR 2004-10F [II] | Prime 2004 | 17.47% | $1,193 | | $1,193 |
| 685 | GSR 2005-5F [I] | Prime 2005 | 4.61% | $1,637 | | $1,637 |
| 686 | GSR 2005-5F [II] | Prime 2005 | 4.61% | $94 | | $94 |
| 687 | GSR 2005-6F [1] | Prime 2005 | 2.68% | $943 | | $943 |
| 688 | GSR 2005-6F [2] | Prime 2005 | 2.68% | $35 | | $35 |
| 689 | GSR 2005-7F [1] | Prime 2005 | 5.84% | $62 | | $62 |
| 690 | GSR 2005-7F [2] | Prime 2005 | 5.84% | $395 | | $395 |
| 691 | GSR 2005-7F [3] | Prime 2005 | 5.84% | $207 | | $207 |
| 692 | GSR 2005-8F [1] | Prime 2005 | 11.75% | $5,444 | | $5,444 |
| 693 | GSR 2005-8F [2] | Prime 2005 | 11.75% | $1,317 | | $1,317 |
| 694 | GSR 2005-8F [3] | Prime 2005 | 11.75% | $1,724 | | $1,724 |
| 695 | GSR 2005-9F [1] | Prime 2005 | 0.29% | $163 | | $163 |
| 696 | GSR 2005-9F [2] | Prime 2005 | 0.29% | $33 | | $33 |
| 697 | GSR 2005-9F [3] | Prime 2005 | 0.29% | $6 | | $6 |
| 698 | GSR 2005-AR3 [1] | Prime 2005 | 7.89% | $917 | | $917 |
| 699 | GSR 2005-AR3 [2] | Prime 2005 | 7.89% | $1,166 | | $1,166 |
| 700 | GSR 2005-AR3 [3] | Prime 2005 | 7.89% | $1,391 | | $1,391 |
| 701 | GSR 2005-AR3 [4] | Prime 2005 | 7.89% | $1,923 | | $1,923 |
| 702 | GSR 2005-AR3 [5] | Prime 2005 | 7.89% | $1,289 | | $1,289 |
| 703 | GSR 2005-AR3 [6] | Prime 2005 | 7.89% | $2,567 | | $2,567 |
| 704 | GSR 2005-AR3 [7] | Prime 2005 | 7.89% | $235 | | $235 |
| 705 | GSR 2005-AR3 [8] | Prime 2005 | 7.89% | $494 | | $494 |
| 706 | GSR 2006-2F [1] | Prime 2006 | 1.20% | $968 | | $968 |
| 707 | GSR 2006-2F [2] | Prime 2006 | 1.20% | $121 | | $121 |
| 708 | GSR 2006-3F [1] | Prime 2006 | 1.45% | $590 | | $590 |
| 709 | GSR 2006-3F [2] | Prime 2006 | 1.45% | $273 | | $273 |
| 710 | GSR 2006-4F [1] | Prime 2006 | 18.88% | $9,647 | | $9,647 |
| 711 | GSR 2006-4F [2] | Prime 2006 | 18.88% | $3,779 | | $3,779 |
| 712 | GSR 2006-4F [3] | Prime 2006 | 18.88% | $3,004 | | $3,004 |
| 713 | GSR 2006-AR1 [1] | Prime 2006 | 15.22% | $2,972 | | $2,972 |
| 714 | GSR 2006-AR1 [2] | Prime 2006 | 15.22% | $22,606 | | $22,606 |
| 715 | GSR 2006-AR1 [3] | Prime 2006 | 15.22% | $2,127 | | $2,127 |
| 716 | GSR 2006-AR2 [1] | Prime 2006 | 15.01% | $1,120 | | $1,120 |

Schedule 1G -- GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 717 | GSR 2006-AR2 [2] | Prime 2006 | 15.01% | $2,753 | | $2,753 |
| 718 | GSR 2006-AR2 [3] | Prime 2006 | 15.01% | $4,921 | | $4,921 |
| 719 | GSR 2006-AR2 [4] | Prime 2006 | 15.01% | $4,217 | | $4,217 |
| 720 | GSR 2006-AR2 [5] | Prime 2006 | 15.01% | $6,349 | | $6,349 |
| 721 | GSR 2007-4F [1] | Prime 2007 | 2.73% | $1,977 | | $1,977 |
| 722 | GSR 2007-4F [1] | Prime 2007 | 2.73% | $229 | | $229 |
| 723 | GSRPM 2002-1A [ALL] | Subprime 2002 | 9.00% | $9,118 | AMBAC | $9,118 |
| 724 | GSRPM 2003-1 [ALL] | Subprime 2003 | 2.50% | $1,158 | AMBAC | $1,158 |
| 725 | GSRPM 2003-2 [ALL] | Subprime 2003 | 77.00% | $29,159 | | $29,159 |
| 726 | GSRPM 2004-1 [ALL] | Subprime 2004 | 9.00% | $4,808 | | $4,808 |
| 727 | GSRPM 2004-1 [1] | Subprime 2004 | 9.00% | $198 | | $198 |
| 728 | HVMLT 2003-1 [ALL] | ALT-A 2003 | 95.95% | $4,462 | | $4,462 |
| 729 | HVMLT 2004-10 [1] | ALT-A 2004 | 22.07% | $2,630 | | $2,630 |
| 730 | HVMLT 2004-10 [2] | ALT-A 2004 | 22.07% | $1,911 | | $1,911 |
| 731 | HVMLT 2004-10 [3] | ALT-A 2004 | 22.07% | $4,639 | | $4,639 |
| 732 | HVMLT 2004-10 [4] | ALT-A 2004 | 22.07% | $2,886 | | $2,886 |
| 733 | HVMLT 2004-4 [1] | ALT-A 2004 | 51.59% | $828 | | $828 |
| 734 | HVMLT 2004-4 [2] | ALT-A 2004 | 51.59% | $5,976 | | $5,976 |
| 735 | HVMLT 2004-4 [3] | ALT-A 2004 | 51.59% | $4,509 | | $4,509 |
| 736 | HVMLT 2004-5 [1] | ALT-A 2004 | 40.64% | $4,034 | | $4,034 |
| 737 | HVMLT 2004-5 [2] | ALT-A 2004 | 40.64% | $8,353 | | $8,353 |
| 738 | HVMLT 2004-5 [3] | ALT-A 2004 | 40.64% | $1,848 | | $1,848 |
| 739 | HVMLT 2004-6 [1] | ALT-A 2004 | 50.68% | $787 | | $787 |
| 740 | HVMLT 2004-6 [2] | ALT-A 2004 | 50.68% | $2,297 | | $2,297 |
| 741 | HVMLT 2004-6 [3] | ALT-A 2004 | 50.68% | $6,658 | | $6,658 |
| 742 | HVMLT 2004-6 [4] | ALT-A 2004 | 50.68% | $5,235 | | $5,235 |
| 743 | HVMLT 2004-6 [5] | ALT-A 2004 | 50.68% | $2,128 | | $2,128 |
| 744 | HVMLT 2004-7 [1] | ALT-A 2004 | 22.34% | $829 | | $829 |
| 745 | HVMLT 2004-7 [2] | ALT-A 2004 | 22.34% | $6,056 | | $6,056 |
| 746 | HVMLT 2004-7 [3] | ALT-A 2004 | 22.34% | $2,506 | | $2,506 |
| 747 | HVMLT 2004-7 [4] | ALT-A 2004 | 22.34% | $1,965 | | $1,965 |
| 748 | HVMLT 2004-8 [1] | Pay Option ARM 2004 | 10.69% | $4,248 | | $4,248 |
| 749 | HVMLT 2004-8 [2] | Pay Option ARM 2004 | 10.69% | $6,723 | | $6,723 |
| 750 | HVMLT 2004-8 [3] | Pay Option ARM 2004 | 10.69% | $3,376 | | $3,376 |
| 751 | HVMLT 2005-11 [1] | Pay Option ARM 2005 | 100.00% | $40,127 | XL - Insured Exception | $40,127 |
| 752 | HVMLT 2005-11 [2] | Pay Option ARM 2005 | 100.00% | $83,637 | XL - Insured Exception | $83,637 |
| 753 | HVMLT 2005-15 [1] | Pay Option ARM 2005 | 90.86% | $45,809 | XL - Insured Exception | $45,809 |
| 754 | HVMLT 2005-15 [2] | Pay Option ARM 2005 | 90.86% | $114,905 | | $114,905 |
| 755 | HVMLT 2005-15 [3] | Pay Option ARM 2005 | 90.86% | $61,065 | | $61,065 |
| 756 | HVMLT 2005-4 [1] | ALT-A 2005 | 0.43% | $34 | | $34 |
| 757 | HVMLT 2005-4 [2] | ALT-A 2005 | 0.43% | $36 | | $36 |
| 758 | HVMLT 2005-4 [3] | ALT-A 2005 | 0.43% | $154 | | $154 |
| 759 | HVMLT 2005-4 [4] | ALT-A 2005 | 0.43% | $47 | | $47 |
| 760 | HVMLT 2005-4 [5] | ALT-A 2005 | 0.43% | $14 | | $14 |
| 761 | HVMLT 2005-6 [ALL] | ALT-A 2005 | 19.08% | $4,225 | | $4,225 |
| 762 | HVMLT 2005-7 [1] | Pay Option ARM 2005 | 5.87% | $4,225 | | $4,225 |
| 763 | HVMLT 2005-7 [2] | Pay Option ARM 2005 | 5.87% | $7,420 | | $7,420 |
| 764 | HVMLT 2006-10 [1] | Pay Option ARM 2006 | 100.00% | $292,267 | FSA - Insured Exception | $292,267 |
| 765 | HVMLT 2006-10 [2] | Pay Option ARM 2006 | 100.00% | $512,036 | FSA - Insured Exception | $512,036 |
| 766 | HVMLT 2006-13 [ALL] | Pay Option ARM 2006 | 23.18% | $1,035 | | $1,035 |
| 767 | HVMLT 2006-14 [1] | Pay Option ARM 2006 | 23.22% | $75,909 | | $75,909 |
| 768 | HVMLT 2006-14 [2] | Pay Option ARM 2006 | 23.23% | $224,834 | AMBAC - Insured Exception | $224,834 |
| 769 | HVMLT 2006-8 [1] | Pay Option ARM 2006 | 2.10% | $4,027 | | $4,027 |
| 770 | HVMLT 2006-8 [2] | Pay Option ARM 2006 | 2.10% | $7,870 | | $7,870 |
| 771 | HVMLT 2006-SB1 [ALL] | Pay Option ARM 2006 | 100.00% | $120,253 | | $120,253 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Servicer % | D GMACM Claim | E Insurer | F GMACM Recognized Cure Claims |
|---|---|---|---|---|---|---|
| 772 | HVMLT 2007-3 [1] | Pay Option ARM 2007 | 100.00% | $184,457 | | $184,457 |
| 773 | HVMLT 2007-3 [2] | Pay Option ARM 2007 | 100.00% | $299,644 | | $299,644 |
| 774 | HVMLT 2007-4 [1] | Pay Option ARM 2007 | 89.07% | $98,117 | | $98,117 |
| 775 | HVMLT 2007-4 [2] | Pay Option ARM 2007 | 89.07% | $264,170 | | $264,170 |
| 776 | HVMLT 2007-6 [1] | Pay Option ARM 2007 | 85.17% | $97,843 | | $97,843 |
| 777 | HVMLT 2007-6 [2] | Pay Option ARM 2007 | 85.17% | $177,004 | | $177,004 |
| 778 | HVMLT 2007-7 [1] | Pay Option ARM 2007 | 12.77% | $29,630 | | $29,630 |
| 779 | HVMLT 2007-7 [2] | Pay Option ARM 2007 | 12.77% | $50,896 | | $50,896 |
| 780 | HVMLT 2007-A [ALL] | CES 2007 | 5.00% | $828 | | $828 |
| 781 | LMT 2006-7 [1] | ALT-A 2006 | 0.86% | $524 | | $524 |
| 782 | LMT 2006-7 [2] | ALT-A 2006 | 0.86% | $1,003 | | $1,003 |
| 783 | LMT 2006-7 [3] | ALT-A 2006 | 0.86% | $621 | | $621 |
| 784 | LMT 2006-7 [4] | ALT-A 2006 | 0.86% | $172 | | $172 |
| 785 | LUM 2006-4 [ALL] | Pay Option ARM 2006 | 81.76% | $134,848 | | $134,848 |
| 786 | LUM 2006-5 [ALL] | Pay Option ARM 2006 | 4.38% | $10,250 | | $10,250 |
| 787 | LXS 2006-10N [1] | ALT-A 2006 | 0.46% | $2,301 | | $2,301 |
| 788 | LXS 2006-10N [2] | ALT-A 2006 | 0.46% | $553 | | $553 |
| 789 | LXS 2006-12N [1] | ALT-A 2006 | 0.03% | $195 | | $195 |
| 790 | LXS 2006-12N [2] | ALT-A 2006 | 0.03% | $73 | | $73 |
| 791 | LXS 2006-GP1 [ALL] | ALT-A 2006 | 100.00% | $334,687 | | $334,687 |
| 792 | LXS 2006-GP2 [1] | ALT-A 2006 | 100.00% | $254,860 | | $254,860 |
| 793 | LXS 2006-GP2 [2] | ALT-A 2006 | 100.00% | $120,401 | | $120,401 |
| 794 | LXS 2006-GP2 [3] | ALT-A 2006 | 100.00% | $81,439 | | $81,439 |
| 795 | LXS 2006-GP3 [1] | ALT-A 2006 | 100.00% | $118,884 | | $118,884 |
| 796 | LXS 2006-GP3 [2] | ALT-A 2006 | 100.00% | $79,296 | | $79,296 |
| 797 | LXS 2006-GP3 [3] | ALT-A 2006 | 100.00% | $201,961 | | $201,961 |
| 798 | LXS 2006-GP4 [1] | ALT-A 2006 | 0.16% | $201 | | $201 |
| 799 | LXS 2006-GP4 [2] | ALT-A 2006 | 0.16% | $134 | | $134 |
| 800 | LXS 2006-GP4 [3] | ALT-A 2006 | 0.16% | $509 | | $509 |
| 801 | LXS 2007-15N [1] | Pay Option ARM 2007 | 6.24% | $8,358 | | $8,358 |
| 802 | LXS 2007-15N [1_C] | Pay Option ARM 2007 | 6.24% | $8,617 | | $8,617 |
| 803 | LXS 2007-15N [2] | Pay Option ARM 2007 | 6.24% | $21,196 | | $21,196 |
| 804 | LXS 2007-15N [3] | Pay Option ARM 2007 | 6.24% | $21,041 | | $21,041 |
| 805 | LXS 2007-15N [4] | Pay Option ARM 2007 | 6.24% | $35,217 | AMBAC | $35,217 |
| 806 | MABS 2005-AB1 [ALL] | Subprime 2005 | 0.48% | $1,317 | AMBAC - Insured Exception | $1,317 |
| 807 | MALT 2002-1 [ALL] | ALT-A 2002 | 60.97% | $3,409 | FGIC | $3,409 |
| 808 | MALT 2002-2 [1] | ALT-A 2002 | 66.86% | $732 | | $732 |
| 809 | MALT 2002-2 [2] | ALT-A 2002 | 66.86% | $1,515 | | $1,515 |
| 810 | MALT 2002-2 [3] | ALT-A 2002 | 66.86% | $3,400 | | $3,400 |
| 811 | MALT 2002-2 [4] | ALT-A 2002 | 66.86% | $2,290 | | $2,290 |
| 812 | MALT 2002-2 [5] | ALT-A 2002 | 66.86% | $2,153 | | $2,153 |
| 813 | MALT 2002-3 [ALL] | ALT-A 2002 | 55.67% | $17,991 | MBIA | $0 |
| 814 | MALT 2003-2 [1] | ALT-A 2003 | 6.05% | $339 | | $339 |
| 815 | MALT 2003-2 [2] | ALT-A 2003 | 6.05% | $137 | | $137 |
| 816 | MALT 2003-2 [3] | ALT-A 2003 | 6.05% | $88 | | $88 |
| 817 | MALT 2003-2 [4] | ALT-A 2003 | 6.05% | $93 | | $93 |
| 818 | MALT 2003-2 [5] | ALT-A 2003 | 6.05% | $21 | | $21 |
| 819 | MALT 2003-2 [6] | ALT-A 2003 | 6.05% | $66 | | $66 |
| 820 | MALT 2003-2 [7] | ALT-A 2003 | 6.05% | $58 | | $58 |
| 821 | MALT 2003-3 [1] | ALT-A 2003 | 35.32% | $1,213 | | $1,213 |
| 822 | MALT 2003-3 [2] | ALT-A 2003 | 35.32% | $5,273 | | $5,273 |
| 823 | MALT 2003-4 [1] | ALT-A 2003 | 10.89% | $479 | | $479 |
| 824 | MALT 2003-4 [2] | ALT-A 2003 | 10.89% | $164 | | $164 |
| 825 | MALT 2003-4 [3] | ALT-A 2003 | 10.89% | $319 | | $319 |
| 826 | MALT 2003-4 [4] | ALT-A 2003 | 10.89% | $318 | | $318 |

Schedule 1G – GMACM Recognized Cure Claims



| | A Name | B Cohort | C GMACM Services % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 827 | MALT 2003-4 [5] | ALT-A 2003 | 10.89% | $137 | | $137 |
| 828 | MALT 2003-5 [1] | ALT-A 2003 | 4.50% | $141 | | $141 |
| 829 | MALT 2003-5 [2] | ALT-A 2003 | 4.50% | $83 | | $83 |
| 830 | MALT 2003-5 [3] | ALT-A 2003 | 4.50% | $168 | | $168 |
| 831 | MALT 2003-5 [4] | ALT-A 2003 | 4.50% | $475 | | $475 |
| 832 | MALT 2003-5 [5] | ALT-A 2003 | 4.50% | $181 | | $181 |
| 833 | MALT 2003-5 [6] | ALT-A 2003 | 4.50% | $195 | | $195 |
| 834 | MALT 2003-5 [7] | ALT-A 2003 | 4.50% | $188 | | $188 |
| 835 | MALT 2003-5 [8] | ALT-A 2003 | 4.50% | $49 | | $49 |
| 836 | MALT 2003-6 [1] | ALT-A 2003 | 22.25% | $1,387 | | $1,387 |
| 837 | MALT 2003-6 [2] | ALT-A 2003 | 22.25% | $362 | | $362 |
| 838 | MALT 2003-6 [3] | ALT-A 2003 | 22.25% | $857 | | $857 |
| 839 | MALT 2003-6 [4] | ALT-A 2003 | 22.25% | $304 | | $304 |
| 840 | MALT 2003-7 [1] | ALT-A 2003 | 6.43% | $698 | | $698 |
| 841 | MALT 2003-7 [2] | ALT-A 2003 | 6.43% | $80 | | $80 |
| 842 | MALT 2003-7 [3] | ALT-A 2003 | 6.43% | $571 | | $571 |
| 843 | MALT 2003-7 [4] | ALT-A 2003 | 6.43% | $202 | | $202 |
| 844 | MALT 2003-7 [5] | ALT-A 2003 | 6.43% | $119 | | $119 |
| 845 | MALT 2003-7 [6] | ALT-A 2003 | 6.43% | $517 | | $517 |
| 846 | MALT 2003-7 [7] | ALT-A 2003 | 6.43% | $811 | | $811 |
| 847 | MALT 2003-7 [8] | ALT-A 2003 | 6.43% | $310 | | $310 |
| 848 | MALT 2003-8 [1] | ALT-A 2003 | 3.16% | $24 | | $24 |
| 849 | MALT 2003-8 [2] | ALT-A 2003 | 3.16% | $49 | | $49 |
| 850 | MALT 2003-8 [3] | ALT-A 2003 | 3.16% | $91 | | $91 |
| 851 | MALT 2003-8 [4] | ALT-A 2003 | 3.16% | $68 | | $68 |
| 852 | MALT 2003-8 [5] | ALT-A 2003 | 3.16% | $66 | | $66 |
| 853 | MALT 2003-8 [6] | ALT-A 2003 | 3.16% | $90 | | $90 |
| 854 | MALT 2003-8 [7] | ALT-A 2003 | 3.16% | $48 | | $48 |
| 855 | MALT 2003-9 [1] | ALT-A 2003 | 7.80% | $81 | | $81 |
| 856 | MALT 2003-9 [2] | ALT-A 2003 | 7.80% | $38 | | $38 |
| 857 | MALT 2003-9 [3] | ALT-A 2003 | 7.80% | $82 | | $82 |
| 858 | MALT 2003-9 [4] | ALT-A 2003 | 7.80% | $148 | | $148 |
| 859 | MALT 2003-9 [5] | ALT-A 2003 | 7.80% | $167 | | $167 |
| 860 | MALT 2003-9 [6] | ALT-A 2003 | 7.80% | $38 | | $38 |
| 861 | MALT 2003-9 [7] | ALT-A 2003 | 7.80% | $76 | | $76 |
| 862 | MALT 2003-9 [8] | ALT-A 2003 | 7.80% | $40 | | $40 |
| 863 | MALT 2004-1 [1] | ALT-A 2004 | 8.15% | $393 | | $393 |
| 864 | MALT 2004-1 [2] | ALT-A 2004 | 8.15% | $168 | | $168 |
| 865 | MALT 2004-1 [3] | ALT-A 2004 | 8.15% | $165 | | $165 |
| 866 | MALT 2004-1 [4] | ALT-A 2004 | 8.15% | $375 | | $375 |
| 867 | MALT 2004-10 [1] | ALT-A 2004 | 11.02% | $253 | | $253 |
| 868 | MALT 2004-10 [2] | ALT-A 2004 | 11.02% | $689 | | $689 |
| 869 | MALT 2004-10 [3] | ALT-A 2004 | 11.02% | $704 | | $704 |
| 870 | MALT 2004-10 [4] | ALT-A 2004 | 11.02% | $354 | | $354 |
| 871 | MALT 2004-10 [5] | ALT-A 2004 | 11.02% | $825 | | $825 |
| 872 | MALT 2004-11 [1] | ALT-A 2004 | 18.18% | $963 | | $963 |
| 873 | MALT 2004-11 [2] | ALT-A 2004 | 18.18% | $448 | | $448 |
| 874 | MALT 2004-11 [3] | ALT-A 2004 | 18.18% | $2,607 | | $2,607 |
| 875 | MALT 2004-11 [4] | ALT-A 2004 | 18.18% | $1,764 | | $1,764 |
| 876 | MALT 2004-11 [5] | ALT-A 2004 | 18.18% | $979 | | $979 |
| 877 | MALT 2004-11 [6] | ALT-A 2004 | 18.18% | $212 | | $212 |
| 878 | MALT 2004-11 [7] | ALT-A 2004 | 18.18% | $779 | | $779 |
| 879 | MALT 2004-11 [8] | ALT-A 2004 | 18.18% | $531 | | $531 |
| 880 | MALT 2004-11 [9] | ALT-A 2004 | 18.18% | $494 | | $494 |
| 881 | MALT 2004-12 [1] | ALT-A 2004 | 28.11% | $509 | | $509 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Servicer % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 882 | MALT 2004-12 [2] | ALT-A 2004 | 28.11% | $1,269 | | $1,269 |
| 883 | MALT 2004-12 [3] | ALT-A 2004 | 28.11% | $2,580 | | $2,580 |
| 884 | MALT 2004-12 [4] | ALT-A 2004 | 28.11% | $804 | | $804 |
| 885 | MALT 2004-12 [5] | ALT-A 2004 | 28.11% | $3,353 | | $3,353 |
| 886 | MALT 2004-12 [6] | ALT-A 2004 | 28.11% | $1,668 | | $1,668 |
| 887 | MALT 2004-13 [1] | ALT-A 2004 | 20.39% | $471 | | $471 |
| 888 | MALT 2004-13 [10] | ALT-A 2004 | 20.39% | $1,066 | | $1,066 |
| 889 | MALT 2004-13 [11] | ALT-A 2004 | 20.39% | $330 | | $330 |
| 890 | MALT 2004-13 [12] | ALT-A 2004 | 20.39% | $342 | | $342 |
| 891 | MALT 2004-13 [2] | ALT-A 2004 | 20.39% | $599 | | $599 |
| 892 | MALT 2004-13 [3] | ALT-A 2004 | 20.39% | $269 | | $269 |
| 893 | MALT 2004-13 [4] | ALT-A 2004 | 20.39% | $295 | | $295 |
| 894 | MALT 2004-13 [5] | ALT-A 2004 | 20.39% | $261 | | $261 |
| 895 | MALT 2004-13 [6] | ALT-A 2004 | 20.39% | $240 | | $240 |
| 896 | MALT 2004-13 [7] | ALT-A 2004 | 20.39% | $283 | | $283 |
| 897 | MALT 2004-13 [8] | ALT-A 2004 | 20.39% | $761 | | $761 |
| 898 | MALT 2004-13 [9] | ALT-A 2004 | 20.39% | $1,044 | | $1,044 |
| 899 | MALT 2004-2 [1] | ALT-A 2004 | 5.11% | $78 | | $78 |
| 900 | MALT 2004-2 [2] | ALT-A 2004 | 5.11% | $175 | | $175 |
| 901 | MALT 2004-2 [3] | ALT-A 2004 | 5.11% | $171 | | $171 |
| 902 | MALT 2004-2 [4] | ALT-A 2004 | 5.11% | $75 | | $75 |
| 903 | MALT 2004-2 [5] | ALT-A 2004 | 5.11% | $46 | | $46 |
| 904 | MALT 2004-2 [6] | ALT-A 2004 | 5.11% | $127 | | $127 |
| 905 | MALT 2004-2 [7] | ALT-A 2004 | 5.11% | $190 | | $190 |
| 906 | MALT 2004-2 [8] | ALT-A 2004 | 5.11% | $296 | | $296 |
| 907 | MALT 2004-3 [1] | ALT-A 2004 | 6.41% | $153 | | $153 |
| 908 | MALT 2004-3 [2] | ALT-A 2004 | 6.41% | $212 | | $212 |
| 909 | MALT 2004-3 [3] | ALT-A 2004 | 6.41% | $122 | | $122 |
| 910 | MALT 2004-3 [4] | ALT-A 2004 | 6.41% | $122 | | $122 |
| 911 | MALT 2004-3 [5] | ALT-A 2004 | 6.41% | $128 | | $128 |
| 912 | MALT 2004-3 [6] | ALT-A 2004 | 6.41% | $167 | | $167 |
| 913 | MALT 2004-3 [7] | ALT-A 2004 | 6.41% | $151 | | $151 |
| 914 | MALT 2004-3 [8] | ALT-A 2004 | 6.41% | $189 | | $189 |
| 915 | MALT 2004-4 [1] | ALT-A 2004 | 5.55% | $259 | | $259 |
| 916 | MALT 2004-4 [10] | ALT-A 2004 | 5.55% | $172 | | $172 |
| 917 | MALT 2004-4 [11] | ALT-A 2004 | 5.55% | $64 | | $64 |
| 918 | MALT 2004-4 [2] | ALT-A 2004 | 5.55% | $169 | | $169 |
| 919 | MALT 2004-4 [3] | ALT-A 2004 | 5.55% | $56 | | $56 |
| 920 | MALT 2004-4 [4] | ALT-A 2004 | 5.55% | $84 | | $84 |
| 921 | MALT 2004-4 [5] | ALT-A 2004 | 5.55% | $100 | | $100 |
| 922 | MALT 2004-4 [6] | ALT-A 2004 | 5.55% | $120 | | $120 |
| 923 | MALT 2004-4 [7] | ALT-A 2004 | 5.55% | $145 | | $145 |
| 924 | MALT 2004-4 [8] | ALT-A 2004 | 5.55% | $166 | | $166 |
| 925 | MALT 2004-4 [9] | ALT-A 2004 | 5.55% | $72 | | $72 |
| 926 | MALT 2004-5 [1] | ALT-A 2004 | 11.45% | $331 | | $331 |
| 927 | MALT 2004-5 [2] | ALT-A 2004 | 11.45% | $139 | | $139 |
| 928 | MALT 2004-5 [3] | ALT-A 2004 | 11.45% | $174 | | $174 |
| 929 | MALT 2004-5 [4] | ALT-A 2004 | 11.45% | $132 | | $132 |
| 930 | MALT 2004-5 [5] | ALT-A 2004 | 11.45% | $182 | | $182 |
| 931 | MALT 2004-5 [6] | ALT-A 2004 | 11.45% | $127 | | $127 |
| 932 | MALT 2004-5 [7] | ALT-A 2004 | 11.45% | $228 | | $228 |
| 933 | MALT 2004-6 [1] | ALT-A 2004 | 14.82% | $216 | | $216 |
| 934 | MALT 2004-6 [10] | ALT-A 2004 | 14.82% | $735 | | $735 |
| 935 | MALT 2004-6 [2] | ALT-A 2004 | 14.82% | $1,080 | | $1,080 |
| 936 | MALT 2004-6 [3] | ALT-A 2004 | 14.82% | $452 | | $414 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 937 | MALT 2004-6 [4] | ALT-A 2004 | 14.82% | $660 | | $660 |
| 938 | MALT 2004-6 [5] | ALT-A 2004 | 14.82% | $359 | | $359 |
| 939 | MALT 2004-6 [6] | ALT-A 2004 | 14.82% | $665 | | $665 |
| 940 | MALT 2004-6 [7] | ALT-A 2004 | 14.82% | $1,993 | | $1,993 |
| 941 | MALT 2004-6 [8] | ALT-A 2004 | 14.82% | $895 | | $895 |
| 942 | MALT 2004-6 [9] | ALT-A 2004 | 14.82% | $474 | | $474 |
| 943 | MALT 2004-7 [11] | ALT-A 2004 | 8.78% | $486 | | $486 |
| 944 | MALT 2004-7 [10] | ALT-A 2004 | 8.78% | $84 | | $84 |
| 945 | MALT 2004-7 [2] | ALT-A 2004 | 8.78% | $98 | | $98 |
| 946 | MALT 2004-7 [3] | ALT-A 2004 | 8.78% | $119 | | $119 |
| 947 | MALT 2004-7 [4] | ALT-A 2004 | 8.78% | $104 | | $104 |
| 948 | MALT 2004-7 [5] | ALT-A 2004 | 8.78% | $65 | | $65 |
| 949 | MALT 2004-7 [6] | ALT-A 2004 | 8.78% | $120 | | $120 |
| 950 | MALT 2004-7 [7] | ALT-A 2004 | 8.78% | $188 | | $188 |
| 951 | MALT 2004-7 [8] | ALT-A 2004 | 8.78% | $82 | | $82 |
| 952 | MALT 2004-7 [9] | ALT-A 2004 | 8.78% | $362 | | $362 |
| 953 | MALT 2004-8 [1] | ALT-A 2004 | 19.48% | $1,281 | | $1,281 |
| 954 | MALT 2004-8 [2] | ALT-A 2004 | 19.48% | $1,232 | | $1,232 |
| 955 | MALT 2004-8 [3] | ALT-A 2004 | 19.48% | $468 | | $468 |
| 956 | MALT 2004-8 [4] | ALT-A 2004 | 19.48% | $454 | | $454 |
| 957 | MALT 2004-8 [5] | ALT-A 2004 | 19.48% | $587 | | $587 |
| 958 | MALT 2004-8 [6] | ALT-A 2004 | 19.48% | $485 | | $485 |
| 959 | MALT 2004-8 [7] | ALT-A 2004 | 19.48% | $357 | | $357 |
| 960 | MALT 2004-8 [8] | ALT-A 2004 | 19.48% | $395 | | $395 |
| 961 | MALT 2004-8 [ALL] | ALT-A 2004 | 8.33% | $3,397 | | $3,397 |
| 962 | MALT 2005-1 [1] | ALT-A 2005 | 35.28% | $1,038 | | $1,038 |
| 963 | MALT 2005-1 [2] | ALT-A 2005 | 35.28% | $1,884 | | $1,884 |
| 964 | MALT 2005-1 [3] | ALT-A 2005 | 35.28% | $1,854 | | $1,854 |
| 965 | MALT 2005-1 [4] | ALT-A 2005 | 35.28% | $737 | | $737 |
| 966 | MALT 2005-1 [5] | ALT-A 2005 | 35.28% | $760 | | $760 |
| 967 | MALT 2005-1 [6] | ALT-A 2005 | 35.28% | $6,263 | | $6,263 |
| 968 | MALT 2005-1 [5] | ALT-A 2005 | 35.28% | $1,251 | | $1,251 |
| 969 | MALT 2005-2 [1] | ALT-A 2005 | 28.87% | $4,873 | | $4,873 |
| 970 | MALT 2005-2 [2] | ALT-A 2005 | 28.87% | $3,615 | | $3,615 |
| 971 | MALT 2005-2 [3] | ALT-A 2005 | 28.87% | $715 | | $715 |
| 972 | MALT 2005-2 [4] | ALT-A 2005 | 28.87% | $4,711 | | $4,711 |
| 973 | MALT 2005-2 [5] | ALT-A 2005 | 28.87% | $1,369 | | $1,369 |
| 974 | MALT 2005-2 [6] | ALT-A 2005 | 28.87% | $1,164 | | $1,164 |
| 975 | MALT 2005-3 [1] | ALT-A 2005 | 24.62% | $2,200 | | $2,200 |
| 976 | MALT 2005-3 [2] | ALT-A 2005 | 24.62% | $637 | | $637 |
| 977 | MALT 2005-3 [3] | ALT-A 2005 | 24.62% | $892 | | $892 |
| 978 | MALT 2005-3 [4] | ALT-A 2005 | 24.62% | $1,071 | | $1,071 |
| 979 | MALT 2005-3 [5] | ALT-A 2005 | 24.62% | $773 | | $773 |
| 980 | MALT 2005-3 [6] | ALT-A 2005 | 24.62% | $4,622 | | $4,622 |
| 981 | MALT 2005-3 [7] | ALT-A 2005 | 24.62% | $618 | | $618 |
| 982 | MALT 2005-4 [1] | ALT-A 2005 | 20.48% | $1,937 | | $1,937 |
| 983 | MALT 2005-4 [2] | ALT-A 2005 | 20.48% | $3,774 | | $3,774 |
| 984 | MALT 2005-4 [3] | ALT-A 2005 | 20.48% | $2,388 | | $2,388 |
| 985 | MALT 2005-4 [4] | ALT-A 2005 | 20.48% | $1,190 | | $1,190 |
| 986 | MALT 2005-4 [5] | ALT-A 2005 | 20.48% | $742 | | $742 |
| 987 | MALT 2005-5 [1] | ALT-A 2005 | 13.07% | $545 | | $545 |
| 988 | MALT 2005-5 [2] | ALT-A 2005 | 13.07% | $1,487 | | $1,487 |
| 989 | MALT 2005-5 [3] | ALT-A 2005 | 13.07% | $3,359 | | $3,359 |
| 990 | MALT 2005-5 [4] | ALT-A 2005 | 13.07% | $368 | | $368 |
| 991 | MALT 2005-5 [5] | ALT-A 2005 | 13.07% | $1,004 | | $1,004 |

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 992 | MALT 2005-6 [1] | ALT-A 2005 | 2.51% | $2,448 | | $2,448 |
| 993 | MALT 2005-6 [2] | ALT-A 2005 | 2.51% | $304 | | $304 |
| 994 | MALT 2006-1 [ALL] | ALT-A 2006 | 0.72% | $474 | | $474 |
| 995 | MALT 2006-3 [1] | ALT-A 2006 | 0.12% | $104 | | $104 |
| 996 | MALT 2006-3 [2] | ALT-A 2006 | 0.12% | $12 | | $12 |
| 997 | MALT 2007-1 [1,2] | ALT-A 2007 | 0.62% | $197 | | $197 |
| 998 | MALT 2007-1 [3] | ALT-A 2007 | 0.62% | $71 | | $71 |
| 999 | MALT 2007-HF1 [1] | ALT-A 2007 | 4.80% | $510 | | $510 |
| 1000 | MALT 2007-HF1 [2] | ALT-A 2007 | 4.80% | $1,968 | | $1,968 |
| 1001 | MALT 2007-HF1 [3] | ALT-A 2007 | 4.80% | $366 | | $366 |
| 1002 | MALT 2007-HF1 [4] | ALT-A 2007 | 4.80% | $3,143 | | $3,143 |
| 1003 | MALT 2007-HF1 [5] | ALT-A 2007 | 4.80% | $247 | | $247 |
| 1004 | MARM 2003-2 [1] | Prime 2003 | 6.62% | $58 | | $58 |
| 1005 | MARM 2003-2 [2] | Prime 2003 | 6.62% | $67 | | $67 |
| 1006 | MARM 2003-2 [3] | Prime 2003 | 6.62% | $105 | | $105 |
| 1007 | MARM 2003-2 [4] | Prime 2003 | 6.62% | $112 | | $112 |
| 1008 | MARM 2003-2 [5] | Prime 2003 | 6.62% | $44 | | $44 |
| 1009 | MARM 2003-2 [6] | Prime 2003 | 6.62% | $21 | | $21 |
| 1010 | MARM 2003-7 [1] | ALT-A 2003 | 2.44% | $5 | | $5 |
| 1011 | MARM 2003-7 [2] | ALT-A 2003 | 2.44% | $8 | | $8 |
| 1012 | MARM 2003-7 [3] | ALT-A 2003 | 2.44% | $15 | | $15 |
| 1013 | MARM 2003-7 [4] | ALT-A 2003 | 2.44% | $11 | | $11 |
| 1014 | MARM 2003-7 [5] | ALT-A 2003 | 2.44% | $12 | | $12 |
| 1015 | MARM 2004-1 [1] | Prime 2004 | 2.64% | $45 | | $45 |
| 1016 | MARM 2004-1 [2] | Prime 2004 | 2.64% | $82 | | $82 |
| 1017 | MARM 2004-1 [3] | Prime 2004 | 2.64% | $163 | | $163 |
| 1018 | MARM 2004-1 [4] | Prime 2004 | 2.64% | $87 | | $87 |
| 1019 | MARM 2004-1 [5] | Prime 2004 | 2.64% | $65 | | $65 |
| 1020 | MARM 2004-1 [6] | Prime 2004 | 2.64% | $80 | | $80 |
| 1021 | MARM 2004-10 [1] | Prime 2004 | 31.23% | $1,687 | | $1,687 |
| 1022 | MARM 2004-10 [2] | Prime 2004 | 31.23% | $2,750 | | $2,750 |
| 1023 | MARM 2004-10 [3] | Prime 2004 | 31.23% | $1,703 | | $1,703 |
| 1024 | MARM 2004-11 [1] | ALT-A 2004 | 34.51% | $11,238 | | $11,238 |
| 1025 | MARM 2004-11 [2] | ALT-A 2004 | 34.51% | $13,427 | | $13,427 |
| 1026 | MARM 2004-12 [1] | Prime 2004 | 7.61% | $205 | | $205 |
| 1027 | MARM 2004-12 [2] | Prime 2004 | 7.61% | $371 | | $371 |
| 1028 | MARM 2004-12 [3] | Prime 2004 | 7.61% | $820 | | $820 |
| 1029 | MARM 2004-12 [4] | Prime 2004 | 7.61% | $374 | | $374 |
| 1030 | MARM 2004-12 [5] | Prime 2004 | 7.61% | $298 | | $298 |
| 1031 | MARM 2004-14 [1] | Prime 2004 | 36.97% | $11,618 | | $11,618 |
| 1032 | MARM 2004-14 [2] | ALT-A 2004 | 37.61% | $8,721 | | $8,721 |
| 1033 | MARM 2004-15 [1] | ALT-A 2004 | 37.61% | $2,046 | | $2,046 |
| 1034 | MARM 2004-15 [2] | ALT-A 2004 | 37.61% | $2,970 | | $2,970 |
| 1035 | MARM 2004-15 [3] | ALT-A 2004 | 37.61% | $1,015 | | $1,015 |
| 1036 | MARM 2004-15 [4] | ALT-A 2004 | 37.61% | $3,515 | | $3,515 |
| 1037 | MARM 2004-15 [5] | ALT-A 2004 | 37.61% | $581 | | $581 |
| 1038 | MARM 2004-15 [6] | ALT-A 2004 | 37.61% | $1,824 | | $1,824 |
| 1039 | MARM 2004-15 [7] | ALT-A 2004 | 37.61% | $1,859 | | $1,859 |
| 1040 | MARM 2004-15 [8] | ALT-A 2004 | 37.61% | $2,400 | | $2,400 |
| 1041 | MARM 2004-15 [9] | ALT-A 2004 | 37.61% | $1,915 | | $1,915 |
| 1042 | MARM 2004-2 [1] | ALT-A 2004 | 36.99% | $773 | | $773 |
| 1043 | MARM 2004-2 [2] | ALT-A 2004 | 36.99% | $1,047 | | $1,047 |
| 1044 | MARM 2004-2 [3] | ALT-A 2004 | 36.99% | $4,102 | | $4,102 |
| 1045 | MARM 2004-3 [1] | Prime 2004 | 48.47% | $642 | | $642 |
| 1046 | MARM 2004-3 [2] | Prime 2004 | 48.47% | $1,115 | | $1,115 |

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Service % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1047 | MARM 2004-3 [3] | Prime 2004 | 48.47% | $1,425 | | $1,425 |
| 1048 | MARM 2004-3 [4] | Prime 2004 | 48.47% | $1,070 | | $1,070 |
| 1049 | MARM 2004-3 [5] | Prime 2004 | 48.47% | $889 | | $889 |
| 1050 | MARM 2004-3 [6] | Prime 2004 | 48.47% | $1,464 | | $1,464 |
| 1051 | MARM 2004-3 [7] | Prime 2004 | 48.47% | $613 | | $613 |
| 1052 | MARM 2004-3 [8] | Prime 2004 | 48.47% | $2,491 | | $2,491 |
| 1053 | MARM 2004-4 [1] | ALT-A 2004 | 58.20% | $1,170 | | $1,170 |
| 1054 | MARM 2004-4 [2] | ALT-A 2004 | 58.20% | $3,646 | | $3,646 |
| 1055 | MARM 2004-4 [3] | ALT-A 2004 | 58.20% | $1,657 | | $1,657 |
| 1056 | MARM 2004-4 [4] | ALT-A 2004 | 58.20% | $3,222 | | $3,222 |
| 1057 | MARM 2004-4 [5] | ALT-A 2004 | 58.20% | $771 | | $771 |
| 1058 | MARM 2004-5 [1] | Prime 2004 | 11.45% | $687 | | $687 |
| 1059 | MARM 2004-5 [2] | Prime 2004 | 11.45% | $222 | | $222 |
| 1060 | MARM 2004-5 [3] | Prime 2004 | 11.45% | $431 | | $431 |
| 1061 | MARM 2004-5 [4] | Prime 2004 | 11.45% | $308 | | $308 |
| 1062 | MARM 2004-5 [5] | Prime 2004 | 11.45% | $1,204 | | $1,204 |
| 1063 | MARM 2004-5 [6] | Prime 2004 | 11.45% | $232 | | $232 |
| 1064 | MARM 2004-5 [7] | Prime 2004 | 11.45% | $79 | | $79 |
| 1065 | MARM 2004-5 [8] | Prime 2004 | 11.45% | $173 | | $173 |
| 1066 | MARM 2004-5 [9] | Prime 2004 | 11.45% | $387 | | $387 |
| 1067 | MARM 2004-6 [1] | Prime 2004 | 34.37% | $881 | | $881 |
| 1068 | MARM 2004-6 [2] | Prime 2004 | 34.37% | $1,560 | | $1,560 |
| 1069 | MARM 2004-6 [3] | Prime 2004 | 34.37% | $894 | | $894 |
| 1070 | MARM 2004-6 [4] | Prime 2004 | 34.37% | $5,239 | | $5,239 |
| 1071 | MARM 2004-6 [5] | Prime 2004 | 34.37% | $479 | | $479 |
| 1072 | MARM 2004-6 [6] | Prime 2004 | 34.37% | $890 | | $890 |
| 1073 | MARM 2004-7 [1] | Prime 2004 | 36.03% | $11,402 | | $11,402 |
| 1074 | MARM 2004-7 [2] | Prime 2004 | 36.03% | $1,687 | | $1,687 |
| 1075 | MARM 2004-7 [3] | Prime 2004 | 36.03% | $6,018 | | $6,018 |
| 1076 | MARM 2004-7 [4] | Prime 2004 | 36.03% | $1,394 | | $1,394 |
| 1077 | MARM 2004-7 [5] | Prime 2004 | 36.03% | $1,191 | | $1,191 |
| 1078 | MARM 2004-7 [6] | Prime 2004 | 36.03% | $11,402 | | $11,402 |
| 1079 | MARM 2004-8 [1] | ALT-A 2004 | 44.06% | $2,486 | | $2,486 |
| 1080 | MARM 2004-8 [2] | ALT-A 2004 | 44.06% | $2,710 | | $2,710 |
| 1081 | MARM 2004-8 [3] | ALT-A 2004 | 44.06% | $1,615 | | $1,615 |
| 1082 | MARM 2004-8 [4] | ALT-A 2004 | 44.06% | $3,088 | | $3,088 |
| 1083 | MARM 2004-8 [5] | ALT-A 2004 | 44.06% | $3,204 | | $3,204 |
| 1084 | MARM 2004-8 [6] | ALT-A 2004 | 44.06% | $607 | | $607 |
| 1085 | MARM 2004-8 [7] | ALT-A 2004 | 44.06% | $748 | | $748 |
| 1086 | MARM 2004-8 [8] | ALT-A 2004 | 44.06% | $3,478 | | $3,478 |
| 1087 | MARM 2005-1 [5] | Prime 2004 | 33.16% | $15,941 | | $15,941 |
| 1088 | MARM 2005-9 [2] | Prime 2004 | 33.16% | $13,278 | | $13,278 |
| 1089 | MARM 2005-1 [1] | ALT-A 2005 | 48.18% | $3,757 | | $3,757 |
| 1090 | MARM 2005-1 [10] | ALT-A 2005 | 48.18% | $8,555 | | $8,555 |
| 1091 | MARM 2005-1 [2] | ALT-A 2005 | 48.18% | $5,292 | | $5,292 |
| 1092 | MARM 2005-1 [3] | ALT-A 2005 | 48.18% | $3,223 | | $3,223 |
| 1093 | MARM 2005-1 [4] | ALT-A 2005 | 48.18% | $12,003 | | $12,003 |
| 1094 | MARM 2005-1 [5] | ALT-A 2005 | 48.18% | $16,697 | | $16,697 |
| 1095 | MARM 2005-1 [6] | ALT-A 2005 | 48.18% | $15,787 | | $15,787 |
| 1096 | MARM 2005-1 [7] | ALT-A 2005 | 48.18% | $17,508 | | $17,508 |
| 1097 | MARM 2005-1 [8] | ALT-A 2005 | 48.18% | $5,043 | | $5,043 |
| 1098 | MARM 2005-1 [9] | ALT-A 2005 | 48.18% | $2,320 | | $2,320 |
| 1099 | MARM 2005-2 [1] | ALT-A 2005 | 30.04% | $1,830 | | $1,830 |
| 1100 | MARM 2005-2 [2] | ALT-A 2005 | 30.04% | $2,521 | | $2,521 |
| 1101 | MARM 2005-2 [3] | ALT-A 2005 | 30.04% | $9,185 | | $9,185 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Cure Claim |
| 1102 | MARM 2005-2 [4] | ALT-A 2005 | 30.04% | $4,803 | | $4,803 |
| 1103 | MARM 2005-2 [5] | ALT-A 2005 | 30.04% | $6,644 | | $6,644 |
| 1104 | MARM 2005-2 [6] | ALT-A 2005 | 30.04% | $2,362 | | $2,362 |
| 1105 | MARM 2005-2 [7] | ALT-A 2005 | 30.04% | $5,276 | | $5,276 |
| 1106 | MARM 2005-3 [1] | ALT-A 2005 | 50.36% | $7,309 | | $7,309 |
| 1107 | MARM 2005-3 [2] | ALT-A 2005 | 50.36% | $8,163 | | $8,163 |
| 1108 | MARM 2005-3 [3] | ALT-A 2005 | 50.36% | $10,996 | | $10,996 |
| 1109 | MARM 2005-3 [4] | ALT-A 2005 | 50.36% | $1,256 | | $1,256 |
| 1110 | MARM 2005-3 [5] | ALT-A 2005 | 50.36% | $1,269 | | $1,269 |
| 1111 | MARM 2005-6 [1] | Prime 2005 | 38.40% | $5,334 | | $5,334 |
| 1112 | MARM 2005-6 [2] | Prime 2005 | 38.40% | $1,470 | | $1,470 |
| 1113 | MARM 2005-6 [3] | Prime 2005 | 38.40% | $4,278 | | $4,278 |
| 1114 | MARM 2005-6 [4] | Prime 2005 | 38.40% | $4,115 | | $4,115 |
| 1115 | MARM 2005-6 [5] | Prime 2005 | 38.40% | $10,953 | | $10,953 |
| 1116 | MARM 2005-6 [6] | Prime 2005 | 38.40% | $4,859 | | $4,859 |
| 1117 | MARM 2005-6 [7] | Prime 2005 | 38.40% | $2,297 | | $2,297 |
| 1118 | MARM 2005-7 [1] | Prime 2005 | 48.64% | $10,845 | | $10,845 |
| 1119 | MARM 2005-7 [2] | Prime 2005 | 48.64% | $33,143 | | $33,143 |
| 1120 | MARM 2005-7 [3] | Prime 2005 | 48.64% | $4,542 | | $4,542 |
| 1121 | MARM 2005-8 [1] | ALT-A 2005 | 0.65% | $174 | | $174 |
| 1122 | MARM 2005-8 [2] | ALT-A 2005 | 0.65% | $1,029 | | $1,029 |
| 1123 | MARM 2005-8 [3] | ALT-A 2005 | 0.65% | $372 | | $372 |
| 1124 | MARM 2006-OA2 [1] | Pay Option ARM 2006 | 4.19% | $19,481 | FSA - Insured Exception | $19,481 |
| 1125 | MARM 2006-OA2 [2] | Pay Option ARM 2006 | 4.19% | $12,622 | FSA - Insured Exception | $12,622 |
| 1126 | MARM 2006-OA2 [3] | Pay Option ARM 2006 | 4.19% | $5,233 | | $5,233 |
| 1127 | MARM 2006-OA2 [4] | Pay Option ARM 2006 | 4.19% | $15,271 | FSA - Insured Exception | $15,271 |
| 1128 | MARM 2007-2 [ALL] | ALT-A 2007 | 0.03% | $129 | | $129 |
| 1129 | MARP 2005-1 [1] | Subprime 2005 | 9.26% | $8,150 | | $8,150 |
| 1130 | MARP 2005-1 [2] | Subprime 2005 | 9.26% | $416 | | $416 |
| 1131 | MARP 2005-2 [1] | Subprime 2005 | 0.89% | $1,523 | | $1,523 |
| 1132 | MARP 2005-2 [2] | Subprime 2005 | 0.89% | $90 | | $90 |
| 1133 | MARP 2006-1 [1] | Subprime 2006 | 0.12% | $106 | | $106 |
| 1134 | MARP 2006-1 [2] | Subprime 2006 | 0.12% | $3 | | $3 |
| 1135 | MARP 2006-2 [1] | Subprime 2006 | 4.42% | $2,857 | | $2,857 |
| 1136 | MARP 2006-2 [2] | Subprime 2006 | 4.42% | $91 | | $91 |
| 1137 | MASD 2004-1 [1] | Subprime 2004 | 100.00% | $35,877 | | $35,877 |
| 1138 | MASD 2004-2 [ALL] | Subprime 2004 | 90.46% | $25,451 | | $25,451 |
| 1139 | MASD 2005-1 [1] | Subprime 2005 | 9.00% | $2,143 | | $2,143 |
| 1140 | MASD 2005-1 [2] | Subprime 2005 | 9.00% | $2,124 | | $2,124 |
| 1141 | MASD 2005-2 [1] | Subprime 2005 | 90.38% | $15,137 | | $15,137 |
| 1142 | MASD 2005-2 [2] | Subprime 2005 | 90.38% | $21,526 | | $21,526 |
| 1143 | MASD 2005-3 [1] | Subprime 2005 | 92.42% | $28,375 | | $28,375 |
| 1144 | MASD 2005-3 [2] | Subprime 2005 | 92.42% | $32,648 | | $32,648 |
| 1145 | MASD 2006-1 [ALL] | Subprime 2006 | 94.56% | $111,735 | | $111,735 |
| 1146 | MASD 2006-2 [ALL] | Subprime 2006 | 5.00% | $10,756 | | $10,756 |
| 1147 | MASD 2006-3 [ALL] | Subprime 2006 | 5.00% | $9,110 | | $9,110 |
| 1148 | MASD 2007-1 [ALL] | Subprime 2007 | 100.00% | $314,006 | | $314,006 |
| 1149 | MASD 2007-2 [ALL] | Subprime 2007 | 100.00% | $261,700 | | $261,700 |
| 1150 | MASTR 2002-7 [1] | Prime 2002 | 5.81% | $113 | | $113 |
| 1151 | MASTR 2002-7 [2] | Prime 2002 | 5.81% | $120 | | $120 |
| 1152 | MASTR 2002-7 [3] | Prime 2002 | 5.81% | $21 | | $21 |
| 1153 | MASTR 2002-8 [1] | Prime 2002 | 2.20% | $23 | | $23 |
| 1154 | MASTR 2002-8 [2] | Prime 2002 | 2.20% | $54 | | $54 |
| 1155 | MASTR 2003-10 [1] | Prime 2003 | 18.15% | $84 | | $84 |
| 1156 | MASTR 2003-10 [2] | Prime 2003 | 18.15% | $48 | | $48 |

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | GMACM Claims | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1157 | MASTR 2003-10 [3] | Prime 2003 | 18.15% | $953 | | $953 |
| 1158 | MASTR 2003-10 [4] | Prime 2003 | 18.15% | $340 | | $340 |
| 1159 | MASTR 2003-10 [5] | Prime 2003 | 18.15% | $45 | | $45 |
| 1160 | MASTR 2003-10 [6] | Prime 2003 | 18.15% | $143 | | $143 |
| 1161 | MASTR 2003-11 [1] | Prime 2003 | 2.27% | $26 | | $26 |
| 1162 | MASTR 2003-11 [10] | Prime 2003 | 2.27% | $25 | | $25 |
| 1163 | MASTR 2003-11 [2] | Prime 2003 | 2.27% | $37 | | $37 |
| 1164 | MASTR 2003-11 [3] | Prime 2003 | 2.27% | $12 | | $12 |
| 1165 | MASTR 2003-11 [4] | Prime 2003 | 2.27% | $8 | | $8 |
| 1166 | MASTR 2003-11 [5] | Prime 2003 | 2.27% | $5 | | $5 |
| 1167 | MASTR 2003-11 [6] | Prime 2003 | 2.27% | $56 | | $56 |
| 1168 | MASTR 2003-11 [7] | Prime 2003 | 2.27% | $28 | | $28 |
| 1169 | MASTR 2003-11 [8] | Prime 2003 | 2.27% | $19 | | $19 |
| 1170 | MASTR 2003-11 [9] | Prime 2003 | 2.27% | $46 | | $46 |
| 1171 | MASTR 2003-12 [1] | Prime 2003 | 7.76% | $71 | | $71 |
| 1172 | MASTR 2003-12 [2] | Prime 2003 | 7.76% | $30 | | $30 |
| 1173 | MASTR 2003-12 [3] | Prime 2003 | 7.76% | $214 | | $214 |
| 1174 | MASTR 2003-12 [4] | Prime 2003 | 7.76% | $95 | | $95 |
| 1175 | MASTR 2003-12 [5] | Prime 2003 | 7.76% | $24 | | $24 |
| 1176 | MASTR 2003-12 [6] | Prime 2003 | 7.76% | $92 | | $92 |
| 1177 | MASTR 2003-2 [1] | Prime 2003 | 14.62% | $126 | | $126 |
| 1178 | MASTR 2003-2 [2] | Prime 2003 | 14.62% | $187 | | $187 |
| 1179 | MASTR 2003-2 [3] | Prime 2003 | 14.62% | $230 | | $230 |
| 1180 | MASTR 2003-3 [1] | Prime 2003 | 14.24% | $97 | | $97 |
| 1181 | MASTR 2003-3 [2] | Prime 2003 | 14.24% | $340 | | $340 |
| 1182 | MASTR 2003-3 [3] | Prime 2003 | 14.24% | $259 | | $259 |
| 1183 | MASTR 2003-3 [4] | Prime 2003 | 14.24% | $21 | | $21 |
| 1184 | MASTR 2003-3 [5] | Prime 2003 | 14.24% | $86 | | $86 |
| 1185 | MASTR 2003-4 [1] | Prime 2003 | 0.38% | $2 | | $2 |
| 1186 | MASTR 2003-4 [2] | Prime 2003 | 0.38% | $6 | | $6 |
| 1187 | MASTR 2003-4 [3] | Prime 2003 | 0.38% | $1 | | $1 |
| 1188 | MASTR 2003-4 [4] | Prime 2003 | 0.38% | $3 | | $3 |
| 1189 | MASTR 2003-4 [5] | Prime 2003 | 0.38% | $1 | | $1 |
| 1190 | MASTR 2003-4 [6] | Prime 2003 | 0.38% | $9 | | $9 |
| 1191 | MASTR 2003-4 [7] | Prime 2003 | 0.38% | $0 | | $0 |
| 1192 | MASTR 2003-4 [8] | Prime 2003 | 0.38% | $1 | | $1 |
| 1193 | MASTR 2003-5 [1] | Prime 2003 | 1.07% | $21 | | $21 |
| 1194 | MASTR 2003-5 [2] | Prime 2003 | 1.07% | $33 | | $33 |
| 1195 | MASTR 2003-5 [3] | Prime 2003 | 1.07% | $2 | | $2 |
| 1196 | MASTR 2003-5 [4] | Prime 2003 | 1.07% | $32 | | $32 |
| 1197 | MASTR 2003-5 [5] | Prime 2003 | 1.07% | $17 | | $17 |
| 1198 | MASTR 2003-6 [1] | Prime 2003 | 7.84% | $56 | | $56 |
| 1199 | MASTR 2003-6 [2] | Prime 2003 | 7.84% | $33 | | $33 |
| 1200 | MASTR 2003-6 [3] | Prime 2003 | 7.84% | $625 | | $625 |
| 1201 | MASTR 2003-6 [4] | Prime 2003 | 7.84% | $60 | | $60 |
| 1202 | MASTR 2003-6 [5] | Prime 2003 | 7.84% | $128 | | $128 |
| 1203 | MASTR 2003-6 [6] | Prime 2003 | 7.84% | $527 | | $527 |
| 1204 | MASTR 2003-6 [7] | Prime 2003 | 7.84% | $56 | | $56 |
| 1205 | MASTR 2003-6 [8] | Prime 2003 | 7.84% | $135 | | $135 |
| 1206 | MASTR 2003-6 [9] | Prime 2003 | 7.84% | $127 | | $127 |
| 1207 | MASTR 2003-7 [1] | Prime 2003 | 2.84% | $64 | | $64 |
| 1208 | MASTR 2003-7 [2] | Prime 2003 | 2.84% | $64 | | $64 |
| 1209 | MASTR 2003-7 [3] | Prime 2003 | 2.84% | $7 | | $7 |
| 1210 | MASTR 2003-7 [4] | Prime 2003 | 2.84% | $157 | | $157 |
| 1211 | MASTR 2003-7 [5] | Prime 2003 | 2.84% | $4 | | $4 |

Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Cure Claim |
| 1212 | MASTR 2003-8 [1] | Prime 2003 | 3.16% | $146 | | $146 |
| 1213 | MASTR 2003-8 [2] | Prime 2003 | 3.16% | $95 | | $95 |
| 1214 | MASTR 2003-8 [3] | Prime 2003 | 3.16% | $133 | MBIA - Insured Exception | $133 |
| 1215 | MASTR 2003-8 [4] | Prime 2003 | 3.16% | $17 | | $17 |
| 1216 | MASTR 2003-8 [5] | Prime 2003 | 3.16% | $15 | | $15 |
| 1217 | MASTR 2003-8 [6] | Prime 2003 | 3.16% | $5 | | $5 |
| 1218 | MASTR 2003-8 [7] | Prime 2003 | 3.16% | $8 | | $8 |
| 1219 | MASTR 2003-8 [8] | Prime 2003 | 3.16% | $52 | | $52 |
| 1220 | MASTR 2003-9 [1] | Prime 2003 | 26.56% | $438 | | $438 |
| 1221 | MASTR 2003-9 [2] | Prime 2003 | 26.56% | $446 | | $446 |
| 1222 | MASTR 2003-9 [3] | Prime 2003 | 26.56% | $39 | | $39 |
| 1223 | MASTR 2003-9 [4] | Prime 2003 | 26.56% | $55 | | $55 |
| 1224 | MASTR 2003-9 [5] | Prime 2003 | 26.56% | $297 | | $297 |
| 1225 | MASTR 2004-1 [1] | Prime 2004 | 12.12% | $144 | | $144 |
| 1226 | MASTR 2004-1 [2] | Prime 2004 | 12.12% | $10 | | $10 |
| 1227 | MASTR 2004-1 [3] | Prime 2004 | 12.12% | $39 | | $39 |
| 1228 | MASTR 2004-1 [4] | Prime 2004 | 12.12% | $24 | | $24 |
| 1229 | MASTR 2004-1 [5] | Prime 2004 | 12.12% | $95 | | $95 |
| 1230 | MASTR 2004-10 [1] | Prime 2004 | 12.11% | $139 | | $139 |
| 1231 | MASTR 2004-10 [2] | Prime 2004 | 12.11% | $222 | | $222 |
| 1232 | MASTR 2004-10 [3] | Prime 2004 | 12.11% | $208 | | $208 |
| 1233 | MASTR 2004-10 [4] | Prime 2004 | 12.11% | $138 | | $138 |
| 1234 | MASTR 2004-10 [5] | Prime 2004 | 12.11% | $166 | | $166 |
| 1235 | MASTR 2004-10 [6] | Prime 2004 | 12.11% | $129 | | $129 |
| 1236 | MASTR 2004-11 [1] | Prime 2004 | 6.07% | $58 | | $58 |
| 1237 | MASTR 2004-11 [2] | Prime 2004 | 6.07% | $124 | | $124 |
| 1238 | MASTR 2004-11 [3] | Prime 2004 | 6.07% | $64 | | $64 |
| 1239 | MASTR 2004-11 [4] | Prime 2004 | 6.07% | $181 | | $181 |
| 1240 | MASTR 2004-11 [5] | Prime 2004 | 6.07% | $171 | | $171 |
| 1241 | MASTR 2004-3 [1] | Prime 2004 | 10.46% | $52 | | $52 |
| 1242 | MASTR 2004-3 [2] | Prime 2004 | 10.46% | $42 | | $42 |
| 1243 | MASTR 2004-3 [3] | Prime 2004 | 10.46% | $165 | | $165 |
| 1244 | MASTR 2004-3 [4] | Prime 2004 | 10.46% | $232 | | $232 |
| 1245 | MASTR 2004-3 [5] | Prime 2004 | 10.46% | $49 | | $49 |
| 1246 | MASTR 2004-4 [1] | Prime 2004 | 2.65% | $82 | | $82 |
| 1247 | MASTR 2004-4 [2] | Prime 2004 | 2.65% | $96 | | $96 |
| 1248 | MASTR 2004-4 [3] | Prime 2004 | 2.65% | $26 | | $26 |
| 1249 | MASTR 2004-5 [1] | Prime 2004 | 2.56% | $83 | | $83 |
| 1250 | MASTR 2004-5 [2] | Prime 2004 | 2.56% | $26 | | $26 |
| 1251 | MASTR 2004-6 [1] | Prime 2004 | 2.80% | $38 | | $38 |
| 1252 | MASTR 2004-6 [2] | Prime 2004 | 2.80% | $68 | | $68 |
| 1253 | MASTR 2004-6 [3] | Prime 2004 | 2.80% | $25 | | $25 |
| 1254 | MASTR 2004-6 [4] | Prime 2004 | 2.80% | $37 | | $37 |
| 1255 | MASTR 2004-6 [5] | Prime 2004 | 2.80% | $56 | | $56 |
| 1256 | MASTR 2004-6 [6] | Prime 2004 | 2.80% | $20 | | $20 |
| 1257 | MASTR 2004-6 [7] | Prime 2004 | 2.80% | $51 | | $51 |
| 1258 | MASTR 2004-8 [1] | Prime 2004 | 0.98% | $6 | | $6 |
| 1259 | MASTR 2004-8 [2] | Prime 2004 | 0.98% | $16 | | $16 |
| 1260 | MASTR 2004-8 [3] | Prime 2004 | 0.98% | $3 | | $3 |
| 1261 | MASTR 2004-8 [4] | Prime 2004 | 0.98% | $9 | | $9 |
| 1262 | MASTR 2004-9 [1] | Prime 2004 | 5.95% | $42 | | $42 |
| 1263 | MASTR 2004-9 [2] | Prime 2004 | 5.95% | $261 | | $261 |
| 1264 | MASTR 2004-9 [3] | Prime 2004 | 5.95% | $172 | | $172 |
| 1265 | MASTR 2004-9 [4] | Prime 2004 | 5.95% | $148 | | $148 |
| 1266 | MASTR 2004-9 [5] | Prime 2004 | 5.95% | $51 | | $51 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Servicer % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1267 | MASTR 2004-9 [6] | Prime 2004 | 5.95% | $83 | | $83 |
| 1268 | MASTR 2004-9 [7] | Prime 2004 | 5.95% | $64 | | $64 |
| 1269 | MASTR 2004-9 [8] | Prime 2004 | 5.95% | $113 | | $113 |
| 1270 | MHL 2007-1 [1] | ALT-A 2007 | 100.00% | $308,364 | | $308,364 |
| 1271 | MHL 2007-1 [2] | ALT-A 2007 | 100.00% | $492,259 | | $492,259 |
| 1272 | MLMI 2003-A2 [1] | Prime 2003 | 1.79% | $23 | | $23 |
| 1273 | MLMI 2003-A2 [2] | Prime 2003 | 1.79% | $12 | | $12 |
| 1274 | MLMI 2003-A2 [3] | Prime 2003 | 1.79% | $24 | | $24 |
| 1275 | MLMI 2003-A2 [4] | Prime 2003 | 1.79% | $4 | | $4 |
| 1276 | MLMI 2003-A4 [1] | Prime 2003 | 17.23% | $1,259 | | $1,259 |
| 1277 | MLMI 2003-A4 [2] | Prime 2003 | 17.23% | $393 | | $393 |
| 1278 | MLMI 2003-A4 [3] | Prime 2003 | 17.23% | $235 | | $235 |
| 1279 | MLMI 2003-A4 [4] | Prime 2003 | 17.23% | $27 | | $27 |
| 1280 | MLMI 2005-A6 [1] | ALT-A 2005 | 16.10% | $14,760 | | $14,760 |
| 1281 | MLMI 2005-A6 [2] | ALT-A 2005 | 16.10% | $22,622 | | $22,622 |
| 1282 | MMF7 2007-1A [ALL] | Second Lien 2007 | 100.00% | $45,030 | FSA | $0 |
| 1283 | MSSTR 2004-1 [1] | Prime 2004 | 3.36% | $155 | | $155 |
| 1284 | MSSTR 2004-1 [2] | Prime 2004 | 3.36% | $521 | | $521 |
| 1285 | MSSTR 2004-1 [3] | Prime 2004 | 3.36% | $47 | | $47 |
| 1286 | MSSTR 2004-1 [4] | Prime 2004 | 3.36% | $87 | | $87 |
| 1287 | MSSTR 2005-1 [1] | Prime 2005 | 3.91% | $537 | | $537 |
| 1288 | MSSTR 2005-1 [2] | Prime 2005 | 3.91% | $280 | | $280 |
| 1289 | MSSTR 2005-1 [3] | Prime 2005 | 3.91% | $140 | | $140 |
| 1290 | MSSTR 2005-1 [4] | Prime 2005 | 3.91% | $153 | | $153 |
| 1291 | MSSTR 2005-2 [1,2] | Prime 2005 | 1.37% | $68 | | $68 |
| 1292 | MSSTR 2005-2 [3] | Prime 2005 | 1.37% | $66 | | $66 |
| 1293 | MSSTR 2005-2 [4] | Prime 2005 | 1.37% | $24 | | $24 |
| 1294 | MSSTR 2005-2 [5] | Prime 2005 | 1.37% | $9 | | $9 |
| 1295 | NAA 2004-AP1 [ALL] | ALT-A 2004 | 21.49% | $7,593 | | $7,593 |
| 1296 | NAA 2004-AP2 [ALL] | ALT-A 2004 | 100.00% | $43,406 | | $43,406 |
| 1297 | NAA 2004-AR1 [1] | ALT-A 2004 | 100.00% | $4,139 | | $4,139 |
| 1298 | NAA 2004-AR1 [2] | ALT-A 2004 | 100.00% | $5,914 | | $5,914 |
| 1299 | NAA 2004-AR1 [3] | ALT-A 2004 | 100.00% | $6,105 | | $6,105 |
| 1300 | NAA 2004-AR1 [4] | ALT-A 2004 | 100.00% | $5,247 | | $5,247 |
| 1301 | NAA 2004-AR1 [5A] | ALT-A 2004 | 100.00% | $10,700 | | $10,700 |
| 1302 | NAA 2004-AR1 [5B] | ALT-A 2004 | 100.00% | $8,813 | | $8,813 |
| 1303 | NAA 2005-AP1 [1] | ALT-A 2005 | 96.07% | $27,064 | | $27,064 |
| 1304 | NAA 2005-AP1 [2] | ALT-A 2005 | 96.07% | $45,257 | | $45,257 |
| 1305 | NAA 2005-AP2 [ALL] | ALT-A 2005 | 100.00% | $110,377 | | $110,377 |
| 1306 | NAA 2005-AP3 [ALL] | ALT-A 2005 | 99.55% | $131,089 | | $131,089 |
| 1307 | NAA 2005-51 [ALL] | ALT-A 2005 | 9.00% | $355 | | $355 |
| 1308 | NAA 2005-52 [ALL] | CES 2005 | 100.00% | $7,845 | | $7,845 |
| 1309 | NAA 2005-53 [ALL] | CES 2005 | 100.00% | $4,311 | | $4,311 |
| 1310 | NAA 2005-54 [ALL] | CES 2005 | 0.06% | $7 | | $7 |
| 1311 | NAA 2006-AR3 [ALL] | ALT-A 2006 | 86.48% | $226,025 | | $226,025 |
| 1312 | NAA 2006-AR4 [ALL] | ALT-A 2006 | 99.94% | $419,831 | | $419,831 |
| 1313 | NAA 2006-51 [ALL] | CES 2006 | 0.30% | $28 | | $28 |
| 1314 | NAA 2006-52 [ALL] | CES 2006 | 5.00% | $552 | | $552 |
| 1315 | NAA 2007-1 [1] | ALT-A 2007 | 61.99% | $391,822 | FSA - Insured Exception | $391,822 |
| 1316 | NAA 2007-1 [2] | ALT-A 2007 | 61.99% | $371,320 | AMBAC - Insured Exception | $371,320 |
| 1317 | NAA 2007-2 [ALL] | ALT-A 2007 | 99.85% | $363,482 | | $363,482 |
| 1318 | NAA 2007-3 [ALL] | ALT-A 2007 | 100.00% | $364,775 | AMBAC | $364,775 |
| 1319 | NAA 2007-S2 [ALL] | CES 2007 | 33.17% | $425 | Assured Guaranty | $0 |
| 1320 | NCHET 2004-A [1] | Subprime 2004 | 100.00% | $90,691 | FNMA, FGIC | $90,691 |
| 1321 | NCHET 2004-A [2] | Subprime 2004 | 100.00% | $59,364 | FGIC | $59,364 |

Schedule 1G – GMACM Recognized Cure Claims

| | A – Name | B | C – GMACM Service % | D – GMACM Claim | E – Insurer | F – GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1322 | NCHET 2004-A [3A] | Subprime 2004 | 100.00% | $25,233 | FGIC | $25,233 |
| 1323 | NCHET 2004-A [3B] | Subprime 2004 | 100.00% | $34,054 | FGIC | $34,054 |
| 1324 | NHELI 2007-1 [1] | ALT-A 2007 | 99.92% | $342,344 | | $342,344 |
| 1325 | NHELI 2007-1 [2_1] | ALT-A 2007 | 99.92% | $87,674 | | $87,674 |
| 1326 | NHELI 2007-1 [2_2] | ALT-A 2007 | 99.92% | $397,867 | | $397,867 |
| 1327 | PRIME 2003-3 [ALL] | Prime 2003 | 3.16% | $190 | | $0 |
| 1328 | PRIME 2004-1 [1] | Prime 2004 | 1.72% | $42 | MBIA | $0 |
| 1329 | PRIME 2004-1 [2] | Prime 2004 | 1.72% | $49 | Radian | $49 |
| 1330 | PRIME 2004-CL1 [1] | Prime 2004 | 0.14% | $48 | | $48 |
| 1331 | PRIME 2004-CL1 [2] | Prime 2004 | 0.14% | $9 | | $9 |
| 1332 | PRIME 2004-CL1 [3] | Prime 2004 | 0.14% | $14 | | $14 |
| 1333 | PRIME 2004-CL2 [ALL] | Prime 2004 | 12.24% | $1,056 | | $1,056 |
| 1334 | PRIME 2005-2 [1] | Subprime 2005 | 10.66% | $1,001 | | $1,001 |
| 1335 | PRIME 2005-2 [2] | Subprime 2005 | 10.66% | $1,013 | | $1,013 |
| 1336 | PRIME 2005-4 [1] | Prime 2005 | 0.75% | $78 | | $78 |
| 1337 | PRIME 2005-4 [2] | Prime 2005 | 0.75% | $121 | | $121 |
| 1338 | PRIME 2005-5 [1] | Subprime 2005 | 4.94% | $495 | | $495 |
| 1339 | PRIME 2005-5 [2] | Subprime 2005 | 4.94% | $736 | | $736 |
| 1340 | PRIME 2006-1 [ALL] | ALT-A 2006 | 21.85% | $13,865 | | $13,865 |
| 1341 | PRIME 2006-CL1 [ALL] | ALT-A 2006 | 12.79% | $3,909 | | $3,909 |
| 1342 | RBSGC 2005-A [1] | ALT-A 2005 | 11.01% | $549 | | $549 |
| 1343 | RBSGC 2005-A [2] | ALT-A 2005 | 11.01% | $2,778 | | $2,778 |
| 1344 | RBSGC 2005-A [3] | ALT-A 2005 | 11.01% | $1,666 | | $1,666 |
| 1345 | RBSGC 2005-A [4] | ALT-A 2005 | 11.01% | $1,105 | | $1,105 |
| 1346 | RBSGC 2005-A [5] | ALT-A 2005 | 11.01% | $1,334 | | $1,334 |
| 1347 | RBSGC 2007-A [1] | ALT-A 2007 | 0.11% | $125 | | $125 |
| 1348 | RBSGC 2007-B [1] | ALT-A 2007 | 0.11% | $6 | | $6 |
| 1349 | RBSGC 2007-B [3] | ALT-A 2007 | 0.11% | $24 | | $24 |
| 1350 | RYMS 1991-15 [ALL] | Prime 1999 | 10.70% | $47 | GEMICO (Pool Policy) | $47 |
| 1351 | RYMS 1991-16 [ALL] | Prime 1999 | 24.48% | $62 | GEMICO (Pool Policy) | $62 |
| 1352 | SACO 2005-GP1 [ALL] | Second Lien 2005 | 100.00% | $4,605 | Assured Guaranty | $0 |
| 1353 | SACO 2005-WM1 [ALL] | CES 2005 | 41.53% | $7,745 | | $7,745 |
| 1354 | SACO 2005-WM3 [ALL] | CES 2005 | 41.53% | $10,223 | | $10,223 |
| 1355 | SACO 2006-1 [ALL] | Second Lien 2005 | 16.36% | $4,507 | XL | $4,507 |
| 1356 | SACO 2006-10 [ALL] | CES 2006 | 95.14% | $4,065 | | $4,065 |
| 1357 | SACO 2006-12 [1] | Second Lien 2006 | 23.99% | $187 | | $187 |
| 1358 | SACO 2006-12 [2] | Second Lien 2006 | 23.99% | $459 | | $459 |
| 1359 | SACO 2006-5 [1] | CES 2006 | 41.41% | $1,430 | CIFG | $1,430 |
| 1360 | SACO 2006-5 [2] | CES 2006 | 41.41% | $2,085 | | $2,085 |
| 1361 | SACO 2006-6 [ALL] | CES 2006 | 26.65% | $2,182 | | $2,182 |
| 1362 | SACO 2006-7 [ALL] | CES 2006 | 17.72% | $480 | | $480 |
| 1363 | SACO 2006-8 [ALL] | Second Lien 2006 | 72.68% | $5,013 | AMBAC | $5,013 |
| 1364 | SACO 2006-9 [ALL] | CES 2006 | 73.38% | $3,446 | | $3,446 |
| 1365 | SACO 2007-1 [1] | CES 2007 | 73.83% | $1,254 | | $1,254 |
| 1366 | SACO 2007-1 [2] | CES 2007 | 73.83% | $467 | | $467 |
| 1367 | SACO 2007-2 [1] | CES 2007 | 62.19% | $1,315 | | $1,315 |
| 1368 | SACO 2007-2 [2] | CES 2007 | 62.19% | $192 | | $192 |
| 1369 | SAIL 2005-5 [1] | Subprime 2005 | 21.85% | $36,620 | CIFG | $0 |
| 1370 | SAIL 2005-5 [2] | Subprime 2005 | 21.85% | $43,329 | CIFG | $0 |
| 1371 | SAIL 2005-5 [3] | Subprime 2005 | 21.85% | $36,338 | CIFG | $0 |
| 1372 | SAIL 2005-5 [4] | Subprime 2005 | 21.85% | $44,250 | CIFG | $0 |
| 1373 | SAIL 2005-9 [1] | Subprime 2005 | 1.32% | $4,194 | | $4,194 |
| 1374 | SAIL 2005-9 [2] | Subprime 2005 | 1.32% | $1,863 | | $1,863 |
| 1375 | SAIL 2005-9 [3] | Subprime 2005 | 1.32% | $8,888 | | $8,888 |
| 1376 | SAIL 2006-2 [ALL] | Subprime 2006 | 0.78% | $6,260 | | $6,260 |

Schedule 1G – GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1377 | SAIL 2006-3 [1] | Subprime 2006 | 2.30% | $14,168 | | $14,168 |
| 1378 | SAIL 2006-3 [2] | Subprime 2006 | 2.30% | $5,746 | | $5,746 |
| 1379 | SAIL 2006-3 [3] | Subprime 2006 | 2.30% | $15,830 | | $15,830 |
| 1380 | SAMI 2003-AR1 [1] | Prime 2003 | 4.06% | $316 | | $316 |
| 1381 | SAMI 2003-AR1 [2] | Prime 2003 | 4.06% | $120 | | $120 |
| 1382 | SAMI 2003-AR1 [3] | Prime 2003 | 4.06% | $187 | | $187 |
| 1383 | SAMI 2003-AR1 [4] | Prime 2003 | 4.06% | $50 | | $50 |
| 1384 | SAMI 2003-AR1 [5] | Prime 2003 | 4.06% | $28 | | $28 |
| 1385 | SAMI 2004-AR6 [1] | ALT-A 2004 | 4.25% | $737 | | $737 |
| 1386 | SAMI 2004-AR6 [2] | ALT-A 2004 | 4.25% | $301 | | $301 |
| 1387 | SAMI 2004-AR6 [3] | ALT-A 2004 | 4.25% | $146 | | $146 |
| 1388 | SAMI 2005-AR1 [1] | ALT-A 2005 | 8.56% | $3,387 | | $3,387 |
| 1389 | SAMI 2005-AR1 [2] | ALT-A 2005 | 8.56% | $1,337 | | $1,337 |
| 1390 | SASC 1995-2A [1] | Prime 1999 | 27.89% | $681 | | $681 |
| 1391 | SASC 1995-2A [2] | Prime 1999 | 27.89% | $292 | FGIC | $292 |
| 1392 | SASC 2001-8A [1] | Prime 2001 | 9.00% | $42 | | $42 |
| 1393 | SASC 2001-8A [2] | Prime 2001 | 9.00% | $20 | | $20 |
| 1394 | SASC 2001-8A [3] | Prime 2001 | 9.00% | $18 | | $18 |
| 1395 | SASC 2001-8A [4] | Prime 2001 | 9.00% | $99 | | $99 |
| 1396 | SASC 2001-9 [1] | Prime 2001 | 9.00% | $49 | MBIA | $0 |
| 1397 | SASC 2001-9 [2] | Prime 2001 | 9.00% | $95 | MBIA | $0 |
| 1398 | SASC 2001-9 [3] | Prime 2001 | 9.00% | $78 | MBIA | $0 |
| 1399 | SASC 2001-9 [4] | Prime 2001 | 9.00% | $91 | MBIA | $0 |
| 1400 | SASC 2001-9 [5] | Prime 2001 | 9.00% | $50 | | $50 |
| 1401 | SASC 2001-9 [6] | Prime 2001 | 9.00% | $84 | MBIA | $0 |
| 1402 | SASC 2002-12 [1] | Prime 2002 | 9.00% | $260 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insured Exception | $260 |
| 1403 | SASC 2002-12 [2] | Prime 2002 | 9.00% | $5,781 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insured Exception | $5,781 |
| 1404 | SASC 2002-12 [3] | Prime 2002 | 9.00% | $499 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insured Exception | $499 |
| 1405 | SASC 2002-12 [4] | Prime 2002 | 9.00% | $4,908 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insured Exception | $4,908 |
| 1406 | SASC 2002-4H [1] | Subprime 2002 | 20.87% | $955 | | $955 |
| 1407 | SASC 2002-4H [2] | Subprime 2002 | 20.87% | $112 | | $112 |
| 1408 | SASC 2002-9 [1] | Prime 2002 | 16.74% | $2,486 | | $2,486 |
| 1409 | SASC 2002-9 [2] | Prime 2002 | 16.74% | $29 | | $29 |
| 1410 | SASC 2005-RF1 [ALL] | Subprime 2005 | 5.80% | $1,699 | | $1,699 |
| 1411 | SASC 2005-RF2 [ALL] | Subprime 2005 | 19.00% | $14,084 | | $14,084 |
| 1412 | SASC 2005-RF4 [ALL] | Subprime 2005 | 14.98% | $14,842 | | $14,842 |
| 1413 | SASC 2005-RF6 [ALL] | Subprime 2005 | 13.40% | $6,436 | | $6,436 |
| 1414 | SASC 2005-S1 [ALL] | CES 2005 | 14.44% | $2,318 | United Guaranty (Pool Policy) | $2,318 |
| 1415 | SASC 2005-S2 [ALL] | CES 2005 | 22.81% | $2,576 | | $2,576 |
| 1416 | SASC 2005-S3 [ALL] | CES 2005 | 68.81% | $13,510 | | $13,510 |
| 1417 | SASC 2005-S4 [ALL] | CES 2005 | 23.30% | $2,399 | | $2,399 |
| 1418 | SASC 2005-S5 [ALL] | CES 2005 | 37.01% | $3,645 | | $3,645 |
| 1419 | SASC 2005-S6 [ALL] | CES 2005 | 100.00% | $16,121 | | $16,121 |
| 1420 | SASC 2005-S7 [ALL] | CES 2005 | 86.77% | $2,237 | United Guaranty (Pool Policy) | $2,237 |
| 1421 | SASC 2006-BC2 [1] | Subprime 2006 | 0.90% | $3,449 | | $3,449 |
| 1422 | SASC 2006-BC2 [2] | Subprime 2006 | 0.90% | $3,652 | | $3,652 |
| 1423 | SASC 2006-S1 [ALL] | CES 2006 | 100.00% | $5,124 | | $5,124 |
| 1424 | SASC 2007-TC1 [ALL] | Subprime 2007 | 15.50% | $9,456 | | $9,456 |
| 1425 | SASC 2008-RF1 [ALL] | Subprime 2008 | 5.00% | $1,346 | | $1,346 |
| 1426 | SASI 1993-6 [1] | Prime 1999 | 4.50% | $13 | GEMICO (Pool Policy) | $13 |
| 1427 | SASI 1993-6 [2] | Prime 1999 | 4.50% | $5 | | $5 |
| 1428 | SASI 1993-6 [3] | Prime 1999 | 4.50% | $40 | GEMICO (Pool Policy)/FSA - Insured Exception | $40 |
| 1429 | SASI 1993-6 [4] | Prime 1999 | 4.50% | $4 | | $4 |
| 1430 | SASI 1993-6 [5] | Prime 1999 | 4.50% | $2 | | $2 |
| 1431 | SEMT 2004-10 [1] | Prime 2004 | 7.22% | $759 | | $759 |

Schedule 1G – GMACM Recognized Cure Claims

| | A Name | B Cohort | C GMACM Service % | D GMACM Claim | E Insurer | F GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1432 | SEMT 2004-10 [2] | Prime 2004 | 7.22% | $761 | | $761 |
| 1433 | SEMT 2004-11 [2] | Prime 2004 | 13.06% | $1,070 | | $1,070 |
| 1434 | SEMT 2004-11 [2] | Prime 2004 | 13.06% | $212 | | $212 |
| 1435 | SEMT 2004-11 [3] | Prime 2004 | 13.06% | $421 | | $421 |
| 1436 | SEMT 2004-12 [1] | Prime 2004 | 14.63% | $1,903 | | $1,903 |
| 1437 | SEMT 2004-12 [2] | Prime 2004 | 14.63% | $1,042 | | $1,042 |
| 1438 | SEMT 2004-12 [3] | Prime 2004 | 14.63% | $1,048 | | $1,048 |
| 1439 | SEMT 2004-3 [ALL] | Prime 2004 | 51.23% | $9,190 | | $9,190 |
| 1440 | SEMT 2004-4 [ALL] | Prime 2004 | 2.82% | $527 | | $527 |
| 1441 | SEMT 2004-5 [1] | Prime 2004 | 3.64% | $350 | | $350 |
| 1442 | SEMT 2004-5 [2] | Prime 2004 | 3.64% | $165 | | $165 |
| 1443 | SEMT 2004-6 [1] | Prime 2004 | 0.11% | $14 | | $14 |
| 1444 | SEMT 2004-6 [2] | Prime 2004 | 0.11% | $5 | | $5 |
| 1445 | SEMT 2004-6 [3] | Prime 2004 | 0.11% | $6 | | $6 |
| 1446 | SEMT 2004-7 [1] | Prime 2004 | 0.79% | $75 | | $75 |
| 1447 | SEMT 2004-7 [2] | Prime 2004 | 0.79% | $38 | | $38 |
| 1448 | SEMT 2004-7 [3] | Prime 2004 | 0.79% | $38 | | $38 |
| 1449 | SEMT 2004-8 [1] | Prime 2004 | 5.38% | $629 | | $629 |
| 1450 | SEMT 2004-8 [2] | Prime 2004 | 5.38% | $720 | | $720 |
| 1451 | SEMT 2004-9 [1] | Prime 2004 | 7.42% | $1,067 | | $1,067 |
| 1452 | SEMT 2004-9 [2] | Prime 2004 | 7.42% | $697 | | $697 |
| 1453 | SEMT 2005-1 [1] | Prime 2005 | 23.83% | $1,823 | | $1,823 |
| 1454 | SEMT 2005-1 [2] | Prime 2005 | 23.83% | $612 | | $612 |
| 1455 | SEMT 2005-2 [1] | Prime 2005 | 13.15% | $846 | | $846 |
| 1456 | SEMT 2005-2 [2] | Prime 2005 | 13.15% | $530 | | $530 |
| 1457 | SEMT 2005-3 [ALL] | ALT-A 2005 | 23.86% | $3,028 | | $3,028 |
| 1458 | SEMT 2005-4 [1] | Prime 2005 | 2.35% | $97 | | $97 |
| 1459 | SEMT 2005-4 [2] | Prime 2005 | 2.35% | $109 | | $109 |
| 1460 | SEMT 2007-1 [1] | Prime 2007 | 25.14% | $1,816 | | $1,816 |
| 1461 | SEMT 2007-1 [2] | Prime 2007 | 25.14% | $15,442 | | $15,442 |
| 1462 | SEMT 2007-1 [3] | Prime 2007 | 25.14% | $2,255 | | $2,255 |
| 1463 | SEMT 2007-1 [4] | Prime 2007 | 25.14% | $3,793 | | $3,793 |
| 1464 | SEMT 2007-1 [5] | Prime 2007 | 25.14% | $6,106 | | $6,106 |
| 1465 | SEMT 2007-2 [1] | Prime 2007 | 8.47% | $5,017 | | $5,017 |
| 1466 | SEMT 2007-2 [2A] | Prime 2007 | 8.47% | $1,777 | | $1,777 |
| 1467 | SEMT 2007-2 [2B] | Prime 2007 | 8.47% | $1,374 | | $1,374 |
| 1468 | SEMT 2007-3 [1] | Prime 2007 | 27.27% | $11,700 | | $11,700 |
| 1469 | SEMT 2007-3 [2A] | Prime 2007 | 27.27% | $3,751 | | $3,751 |
| 1470 | SEMT 2007-3 [2B] | Prime 2007 | 27.27% | $2,240 | | $2,240 |
| 1471 | SEMT 2007-3 [2C] | Prime 2007 | 27.27% | $2,127 | | $2,127 |
| 1472 | SEMT 2007-4 [1] | Prime 2007 | 59.37% | $6,726 | | $6,726 |
| 1473 | SEMT 2007-4 [2] | Prime 2007 | 59.37% | $529 | | $529 |
| 1474 | SEMT 2007-4 [3] | Prime 2007 | 59.37% | $7,059 | | $7,059 |
| 1475 | SEMT 2007-4 [4] | Prime 2007 | 59.37% | $3,596 | | $3,596 |
| 1476 | SEMT 2007-4 [5] | Prime 2007 | 59.37% | $2,098 | | $2,098 |
| 1477 | SMART 1993-3A [1] | Prime 1999 | 9.00% | $1 | GEMICO (Pool Policy) | $1 |
| 1478 | SMART 1993-3A [2] | Prime 1999 | 9.00% | $0 | GEMICO (Pool Policy) | $0 |
| 1479 | SMART 1993-3A [3] | Prime 1999 | 9.00% | $7 | GEMICO (Pool Policy)/FGIC | $7 |
| 1480 | SMART 1993-6A [1] | Prime 1999 | 9.00% | $1 | GEMICO (Pool Policy) | $1 |
| 1481 | SMART 1993-6A [2] | Prime 1999 | 9.00% | $12 | FGIC/GEMICO (Pool Policy) | $12 |
| 1482 | SMSC 1992-2 [ALL] | Prime 1999 | 8.99% | $35 | GEMICO (Pool Policy) | $35 |
| 1483 | SMSC 1992-3 [ALL] | Prime 1999 | 86.27% | $392 | GEMICO (Pool Policy/PMI (Pool Policy)/FSI (Pool Policy) | $392 |
| 1484 | SMSC 1992-4 [ALL] | Prime 1999 | 89.02% | $1,078 | GEMICO (Pool Policy)/PMI (Pool Policy)/FSI (Pool Policy) | $1,078 |
| 1485 | SMSC 1992-6 [ALL] | Prime 1999 | 95.36% | $324 | GEMICO (Pool Policy)/PMI (Pool Policy)/FSA (Pool Policy) | $324 |
| 1486 | SMSC 1994-2 [ALL] | Prime 1999 | 52.70% | $185 | | $185 |