Schedule 1G – GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | GMACM Claim | Insurer | GMACM Recognized Claim |
| 1487 | Southwest Savings 1988-1 [ALL] | 1999 | 9.00% | $3 | | $3 |
| 1488 | SVHE 2003-2 [ALL] | Subprime 2003 | 53.42% | $8,339 | | $8,339 |
| 1489 | SVHE 2005-A [ALL] | Subprime 2005 | 45.96% | $7,514 | | $7,514 |
| 1490 | SVHE 2005-B [ALL] | Subprime 2005 | 65.47% | $11,937 | | $11,937 |
| 1491 | TMTS 2005-13SL [1] | Second Lien 2005 | 100.00% | $1,524 | FGIC | $1,524 |
| 1492 | TMTS 2005-13SL [2] | Second Lien 2005 | 100.00% | $226 | FGIC | $226 |
| 1493 | TMTS 2005-9HGS [1] | Second Lien 2005 | 100.00% | $431 | | $431 |
| 1494 | TMTS 2005-9HGS [2] | Second Lien 2005 | 100.00% | $76 | | $76 |
| 1495 | TMTS 2006-2HGS [1] | Second Lien 2006 | 100.00% | $5,305 | FGIC | $5,305 |
| 1496 | TMTS 2006-2HGS [2] | Second Lien 2006 | 100.00% | $585 | FGIC | $585 |
| 1497 | TMTS 2006-4SL [1] | Second Lien 2006 | 100.00% | $11,957 | AMBAC | $11,957 |
| 1498 | TMTS 2006-4SL [2] | Second Lien 2006 | 100.00% | $1,697 | AMBAC | $1,697 |
| 1499 | TMTS 2006-6 [1] | Second Lien 2006 | 100.00% | $10,658 | AMBAC | $10,658 |
| 1500 | TMTS 2006-6 [2] | Second Lien 2006 | 100.00% | $1,184 | | $1,184 |
| 1501 | TMTS 2006-HF1 [1] | Second Lien 2006 | 100.00% | $2,235 | | $2,235 |
| 1502 | TMTS 2006-HF1 [2] | Second Lien 2006 | 100.00% | $374 | | $374 |
| 1503 | TRUMN 2004-1 [ALL] | Subprime 2004 | 9.00% | $6,495 | | $6,495 |
| 1504 | TRUMN 2005-1 [1] | Subprime 2005 | 9.00% | $5,268 | | $5,268 |
| 1505 | TRUMN 2005-1 [2] | Subprime 2005 | 9.00% | $231 | | $231 |
| 1506 | TRUMN 2006-1 [1] | Subprime 2006 | 5.00% | $4,846 | | $4,846 |
| 1507 | TRUMN 2006-1 [2] | Subprime 2006 | 5.00% | $220 | | $220 |
| 1508 | TOTAL | | | $19,496,305 | | $18,795,331 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 2 | BAFC 2005-3 [1] | Prime 2005 | 16.89% | $2,775 | | $2,775 |
| 3 | BAFC 2005-3 [2] | Prime 2005 | 16.89% | $1,780 | | $1,780 |
| 4 | BAFC 2005-4 [1] | Prime 2005 | 6.30% | $283 | Assured Guaranty - Insured Exception | $283 |
| 5 | BAFC 2005-4 [2] | Prime 2005 | 6.30% | $489 | Assured Guaranty - Insured Exception | $489 |
| 6 | BAFC 2005-5 [1] | Prime 2005 | 16.22% | $1,289 | | $1,289 |
| 7 | BAFC 2005-5 [2] | Prime 2005 | 16.22% | $1,205 | | $1,205 |
| 8 | BAFC 2005-5 [3] | Prime 2005 | 16.22% | $612 | | $612 |
| 9 | BAFC 2005-6 [1] | Prime 2005 | 6.36% | $994 | | $994 |
| 10 | BAFC 2005-6 [2] | Prime 2005 | 6.36% | $1,039 | | $1,039 |
| 11 | BAFC 2005-7 [1] | Prime 2005 | 2.11% | $155 | | $155 |
| 12 | BAFC 2005-7 [2] | Prime 2005 | 2.11% | $138 | | $138 |
| 13 | BAFC 2005-7 [3] | Prime 2005 | 2.11% | $247 | | $247 |
| 14 | BAFC 2005-7 [4] | Prime 2005 | 2.11% | $198 | | $198 |
| 15 | BAFC 2005-8 [1] | Prime 2005 | 9.20% | $409 | | $409 |
| 16 | BAFC 2005-8 [2] | Prime 2005 | 9.20% | $1,315 | | $1,315 |
| 17 | BAFC 2005-8 [3] | Prime 2005 | 9.20% | $223 | | $223 |
| 18 | BAFC 2005-8 [4] | Prime 2005 | 9.20% | $1,119 | | $1,119 |
| 19 | BAFC 2006-1 [1] | ALT-A 2006 | 13.02% | $1,914 | | $1,914 |
| 20 | BAFC 2006-1 [2] | ALT-A 2006 | 13.02% | $820 | | $820 |
| 21 | BAFC 2006-1 [3] | ALT-A 2006 | 13.02% | $717 | | $717 |
| 22 | BAFC 2006-5 [1] | Prime 2006 | 5.76% | $596 | | $596 |
| 23 | BAFC 2006-5 [2] | Prime 2006 | 5.76% | $290 | | $290 |
| 24 | BAFC 2006-5 [3] | Prime 2006 | 5.76% | $303 | | $303 |
| 25 | BAFC 2006-5 [4] | Prime 2006 | 5.76% | $1,001 | | $1,001 |
| 26 | BALTA 2005-4 [I] | ALT-A 2005 | 0.03% | $21 | | $21 |
| 27 | BALTA 2005-4 [I1] | ALT-A 2005 | 0.03% | $11 | | $11 |
| 28 | BALTA 2005-4 [I2] | ALT-A 2005 | 0.03% | $10 | | $10 |
| 29 | BALTA 2005-4 [I3] | ALT-A 2005 | 0.03% | $61 | | $61 |
| 30 | BALTA 2005-4 [I4] | ALT-A 2005 | 0.03% | $5 | | $5 |
| 31 | BALTA 2005-4 [I5] | ALT-A 2005 | 0.03% | $3 | | $3 |
| 32 | BAYV 2004-C [ALL] | Subprime 2004 | 4.00% | $2,265 | | $2,265 |
| 33 | BAYV 2004-D [ALL] | Subprime 2004 | 5.00% | $3,492 | | $3,492 |
| 34 | BAYV 2005-B [1] | Subprime 2005 | 3.97% | $861 | FGIC | $861 |
| 35 | BAYV 2005-B [2] | Subprime 2005 | 3.97% | $1,324 | | $1,324 |
| 36 | CARR 2006-RFC1 [ALL] | Subprime 2006 | 100.00% | $381,393 | | $381,393 |
| 37 | CARR 2007-RFC1 [ALL] | Subprime 2007 | 100.00% | $486,203 | | $486,203 |
| 38 | DBALT 2005-AR2 [1] | ALT-A 2005 | 17.87% | $4,952 | | $4,952 |
| 39 | DBALT 2005-AR2 [2] | ALT-A 2005 | 17.87% | $2,429 | | $2,429 |
| 40 | DBALT 2005-AR2 [3] | ALT-A 2005 | 17.87% | $2,281 | | $2,281 |
| 41 | DBALT 2005-AR2 [4] | ALT-A 2005 | 17.87% | $4,705 | | $4,705 |
| 42 | DBALT 2005-AR2 [5] | ALT-A 2005 | 17.87% | $3,463 | | $3,463 |
| 43 | DBALT 2005-AR2 [6] | ALT-A 2005 | 17.87% | $1,751 | | $1,751 |
| 44 | DBALT 2005-AR2 [7] | ALT-A 2005 | 17.87% | $1,454 | | $1,454 |
| 45 | DBALT 2006-AF1 [ALL] | ALT-A 2006 | 20.50% | $82,566 | | $82,566 |
| 46 | DBALT 2006-AR1 [1] | ALT-A 2006 | 16.55% | $31,125 | | $31,125 |
| 47 | DBALT 2006-AR1 [2] | ALT-A 2006 | 16.55% | $3,543 | | $3,543 |
| 48 | DBALT 2006-AR1 [3] | ALT-A 2006 | 16.55% | $10,010 | | $10,010 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 49 | DBALT 2006-AR1 [4] | ALT-A 2006 | 16.55% | $5,005 | | $5,005 |
| 50 | DBALT 2006-AR1 [5] | ALT-A 2006 | 16.55% | $1,943 | | $1,943 |
| 51 | DBALT 2006-AR3 [ALL] | ALT-A 2006 | 39.85% | $252,182 | | $252,182 |
| 52 | DBALT 2007-OA1 [ALL] | Pay Option ARM 2007 | 60.86% | $21,919 | | $21,919 |
| 53 | DBALT 2007-RMP1 [ALL] | ALT-A 2007 | 100.00% | $108,413 | | $108,413 |
| 54 | FNR 2002-66 [1] | Subprime 2002 | 4.50% | $7,640 | FNMA/FNMA (Agency Wrap) | $0 |
| 55 | FNR 2002-66 [4] | Subprime 2002 | 4.50% | $1,892 | FNMA/FNMA (Agency Wrap) | $0 |
| 56 | FNR 2002-66 [5] | Subprime 2002 | 4.50% | $1,340 | FNMA/FNMA (Agency Wrap) | $0 |
| 57 | GSR 2005-AR7 [1] | Prime 2005 | 9.00% | $774 | | $774 |
| 58 | GSR 2005-AR7 [2] | Prime 2005 | 9.00% | $2,939 | | $2,939 |
| 59 | GSR 2005-AR7 [3] | Prime 2005 | 9.00% | $697 | | $697 |
| 60 | GSR 2005-AR7 [4] | Prime 2005 | 9.00% | $892 | | $892 |
| 61 | GSR 2005-AR7 [5] | Prime 2005 | 9.00% | $957 | | $957 |
| 62 | GSR 2005-AR7 [6] | Prime 2005 | 9.00% | $5,017 | | $5,017 |
| 63 | GSR 2006-AR2 [1] | Prime 2006 | 15.60% | $1,165 | | $1,165 |
| 64 | GSR 2006-AR2 [2] | Prime 2006 | 15.60% | $2,862 | | $2,862 |
| 65 | GSR 2006-AR2 [3] | Prime 2006 | 15.60% | $5,117 | | $5,117 |
| 66 | GSR 2006-AR2 [4] | Prime 2006 | 15.60% | $4,385 | | $4,385 |
| 67 | GSR 2006-AR2 [5] | Prime 2006 | 15.60% | $6,600 | | $6,600 |
| 68 | GSR 2007-AR1 [1] | Prime 2007 | 15.91% | $2,001 | | $2,001 |
| 69 | GSR 2007-AR1 [2] | Prime 2007 | 15.91% | $29,118 | | $29,118 |
| 70 | GSR 2007-AR1 [3] | Prime 2007 | 15.91% | $4,319 | | $4,319 |
| 71 | GSR 2007-AR1 [4] | Prime 2007 | 15.91% | $1,636 | | $1,636 |
| 72 | GSR 2007-AR1 [5] | Prime 2007 | 15.91% | $3,555 | | $3,555 |
| 73 | GSR 2007-AR1 [6] | Prime 2007 | 15.91% | $2,404 | | $2,404 |
| 74 | GSR 2007-HEL1 [ALL] | Second Lien 2007 | 100.00% | $246 | MBIA | $0 |
| 75 | GSRPM 2003-1 [ALL] | Subprime 2003 | 2.50% | $1,158 | AMBAC | $1,158 |
| 76 | HALO 2007-AR2 [I] | ALT-A 2007 | 0.33% | $22 | | $22 |
| 77 | HALO 2007-AR2 [II] | ALT-A 2007 | 0.33% | $202 | | $202 |
| 78 | HALO 2007-AR2 [III] | ALT-A 2007 | 0.33% | $98 | | $98 |
| 79 | HALO 2007-AR2 [IV] | ALT-A 2007 | 0.33% | $55 | | $55 |
| 80 | HVMLT 2007-7 [1] | Pay Option ARM 2007 | 12.77% | $29,630 | | $29,630 |
| 81 | HVMLT 2007-7 [2] | Pay Option ARM 2007 | 12.77% | $50,896 | | $50,896 |
| 82 | LUM 2006-3 [I_1] | ALT-A 2006 | 28.35% | $21,326 | | $21,326 |
| 83 | LUM 2006-3 [I_2] | ALT-A 2006 | 28.35% | $20,555 | | $20,555 |
| 84 | LUM 2006-3 [II_1] | ALT-A 2006 | 28.35% | $6,325 | | $6,325 |
| 85 | LUM 2006-3 [II_2] | ALT-A 2006 | 28.35% | $19,666 | | $19,666 |
| 86 | LUM 2006-3 [II_3] | ALT-A 2006 | 28.35% | $9,593 | | $9,593 |
| 87 | LUM 2006-5 [ALL] | Pay Option ARM 2006 | 51.86% | $121,360 | | $121,360 |
| 88 | LXS 2006-12N [1] | ALT-A 2006 | 16.77% | $109,116 | | $109,116 |
| 89 | LXS 2006-12N [2] | ALT-A 2006 | 16.77% | $41,078 | | $41,078 |
| 90 | LXS 2007-15N [1] | Pay Option ARM 2007 | 15.50% | $20,766 | | $20,766 |
| 91 | LXS 2007-15N [1_C] | Pay Option ARM 2007 | 15.50% | $21,410 | | $21,410 |
| 92 | LXS 2007-15N [2] | Pay Option ARM 2007 | 15.50% | $52,662 | | $52,662 |
| 93 | LXS 2007-15N [3] | Pay Option ARM 2007 | 15.50% | $52,276 | AMBAC | $52,276 |
| 94 | LXS 2007-15N [4] | Pay Option ARM 2007 | 15.50% | $87,499 | AMBAC - Insured Exception | $87,499 |
| 95 | MANA 2007-A2 [1] | ALT-A 2007 | 3.30% | $4,407 | | $4,407 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 96 | MANA 2007-A2 [2] | ALT-A 2007 | 3.30% | $4,483 | | $4,483 |
| 97 | MANA 2007-A2 [3] | ALT-A 2007 | 3.30% | $11,362 | | $11,362 |
| 98 | MANA 2007-OAR3 [ALL] | Pay Option ARM 2007 | 46.88% | $99,362 | | $99,362 |
| 99 | MARM 2006-OA2 [1] | Pay Option ARM 2006 | 4.19% | $19,481 | FSA - Insured Exception | $19,481 |
| 100 | MARM 2006-OA2 [2] | Pay Option ARM 2006 | 4.19% | $12,622 | FSA - Insured Exception | $12,622 |
| 101 | MARM 2006-OA2 [3] | Pay Option ARM 2006 | 4.19% | $3,233 | | $3,233 |
| 102 | MARM 2006-OA2 [4] | Pay Option ARM 2006 | 4.19% | $15,271 | | $15,271 |
| 103 | MARM 2007-1 [1_1] | ALT-A 2007 | 3.27% | $6,304 | | $6,304 |
| 104 | MARM 2007-1 [1_2] | ALT-A 2007 | 3.27% | $22,262 | FSA - Insured Exception | $22,262 |
| 105 | MARM 2007-1 [2] | ALT-A 2007 | 3.27% | $2,781 | | $2,781 |
| 106 | RAAC 2004-RP1 [1] | Subprime 2004 | 100.00% | $66,232 | | $66,232 |
| 107 | RAAC 2004-RP1 [2] | Subprime 2004 | 100.00% | $58,218 | | $58,218 |
| 108 | RAAC 2004-SP1 [1] | ALT-A 2004 | 100.00% | $16,039 | | $16,039 |
| 109 | RAAC 2004-SP1 [2] | ALT-A 2004 | 100.00% | $8,486 | | $8,486 |
| 110 | RAAC 2004-SP2 [1] | Prime 2004 | 100.00% | $1,865 | | $1,865 |
| 111 | RAAC 2004-SP2 [2] | Prime 2004 | 100.00% | $5,649 | | $5,649 |
| 112 | RAAC 2004-SP3 [1] | ALT-A 2004 | 100.00% | $11,776 | | $11,776 |
| 113 | RAAC 2004-SP3 [2] | ALT-A 2004 | 100.00% | $13,668 | | $13,668 |
| 114 | RAAC 2005-RP1 [ALL] | Subprime 2005 | 100.00% | $192,851 | | $192,851 |
| 115 | RAAC 2005-RP2 [ALL] | Subprime 2005 | 100.00% | $210,718 | | $210,718 |
| 116 | RAAC 2005-RP3 [ALL] | Subprime 2005 | 100.00% | $270,402 | | $270,402 |
| 117 | RAAC 2005-SP1 [1] | Prime 2005 | 100.00% | $4,398 | | $4,398 |
| 118 | RAAC 2005-SP1 [2] | Prime 2005 | 100.00% | $7,328 | | $7,328 |
| 119 | RAAC 2005-SP1 [3] | Prime 2005 | 100.00% | $3,956 | | $3,956 |
| 120 | RAAC 2005-SP1 [4] | Prime 2005 | 100.00% | $2,846 | | $2,846 |
| 121 | RAAC 2005-SP2 [1] | ALT-A 2005 | 100.00% | $44,723 | | $44,723 |
| 122 | RAAC 2005-SP2 [2] | ALT-A 2005 | 100.00% | $74,624 | | $74,624 |
| 123 | RAAC 2005-SP3 [ALL] | Subprime 2005 | 100.00% | $94,191 | | $94,191 |
| 124 | RAAC 2006-RP1 [ALL] | Subprime 2006 | 100.00% | $241,698 | | $241,698 |
| 125 | RAAC 2006-RP2 [ALL] | Subprime 2006 | 100.00% | $400,647 | | $400,647 |
| 126 | RAAC 2006-RP3 [ALL] | Subprime 2006 | 100.00% | $367,295 | | $367,295 |
| 127 | RAAC 2006-RP4 [ALL] | Subprime 2006 | 100.00% | $330,156 | | $330,156 |
| 128 | RAAC 2006-SP1 [ALL] | Subprime 2006 | 100.00% | $164,327 | | $164,327 |
| 129 | RAAC 2006-SP2 [ALL] | Subprime 2006 | 100.00% | $159,528 | | $159,528 |
| 130 | RAAC 2006-SP3 [ALL] | Subprime 2006 | 100.00% | $114,207 | | $114,207 |
| 131 | RAAC 2006-SP4 [ALL] | Subprime 2006 | 100.00% | $102,449 | | $102,449 |
| 132 | RAAC 2007-RP1 [ALL] | Subprime 2007 | 100.00% | $262,815 | | $262,815 |
| 133 | RAAC 2007-RP2 [ALL] | Subprime 2007 | 100.00% | $233,820 | | $233,820 |
| 134 | RAAC 2007-RP3 [ALL] | Subprime 2007 | 100.00% | $270,054 | | $270,054 |
| 135 | RAAC 2007-RP4 [ALL] | Subprime 2007 | 100.00% | $202,726 | | $202,726 |
| 136 | RAAC 2007-SP1 [ALL] | Subprime 2007 | 100.00% | $117,116 | | $117,116 |
| 137 | RAAC 2007-SP2 [ALL] | Subprime 2007 | 100.00% | $181,162 | | $181,162 |
| 138 | RAAC 2007-SP3 [ALL] | Subprime 2007 | 100.00% | $177,930 | | $177,930 |
| 139 | RALI 1999-QS4 [ALL] | ALT-A 1999 | 100.00% | $1,783 | | $1,783 |
| 140 | RALI 2001-QS13 [ALL] | ALT-A 2001 | 100.00% | $2,169 | | $2,169 |
| 141 | RALI 2001-QS16 [ALL] | ALT-A 2001 | 100.00% | $6,108 | | $6,108 |
| 142 | RALI 2001-QS17 [ALL] | ALT-A 2001 | 100.00% | $7,898 | MBIA - Insured Exception | $7,898 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 143 | RALI 2001-QS18 [ALL] | ALT-A 2001 | 100.00% | $10,640 | | $10,640 |
| 144 | RALI 2001-QS19 [ALL] | ALT-A 2001 | 100.00% | $3,002 | | $3,002 |
| 145 | RALI 2002-QS1 [ALL] | ALT-A 2002 | 100.00% | $8,135 | | $8,135 |
| 146 | RALI 2002-QS10 [ALL] | ALT-A 2002 | 100.00% | $5,291 | | $5,291 |
| 147 | RALI 2002-QS11 [ALL] | ALT-A 2002 | 100.00% | $10,142 | | $10,142 |
| 148 | RALI 2002-QS12 [ALL] | ALT-A 2002 | 100.00% | $16,068 | | $16,068 |
| 149 | RALI 2002-QS13 [ALL] | ALT-A 2002 | 100.00% | $2,894 | | $2,894 |
| 150 | RALI 2002-QS14 [ALL] | ALT-A 2002 | 100.00% | $7,394 | | $7,394 |
| 151 | RALI 2002-QS15 [1] | ALT-A 2002 | 100.00% | $7,376 | | $7,376 |
| 152 | RALI 2002-QS15 [2] | ALT-A 2002 | 100.00% | $7,359 | MBIA - Insured Exception | $7,359 |
| 153 | RALI 2002-QS16 [ALL] | ALT-A 2002 | 100.00% | $2,623 | | $2,623 |
| 154 | RALI 2002-QS17 [1] | ALT-A 2002 | 100.00% | $10,156 | | $10,156 |
| 155 | RALI 2002-QS17 [2] | ALT-A 2002 | 100.00% | $10,354 | | $10,354 |
| 156 | RALI 2002-QS18 [ALL] | ALT-A 2002 | 100.00% | $3,408 | | $3,408 |
| 157 | RALI 2002-QS19 [ALL] | ALT-A 2002 | 100.00% | $32,416 | | $32,416 |
| 158 | RALI 2002-QS2 [ALL] | ALT-A 2002 | 100.00% | $6,817 | | $6,817 |
| 159 | RALI 2002-QS3 [ALL] | ALT-A 2002 | 100.00% | $16,579 | | $16,579 |
| 160 | RALI 2002-QS4 [ALL] | ALT-A 2002 | 100.00% | $1,745 | | $1,745 |
| 161 | RALI 2002-QS5 [ALL] | ALT-A 2002 | 100.00% | $16,808 | | $16,808 |
| 162 | RALI 2002-QS6 [ALL] | ALT-A 2002 | 100.00% | $17,345 | | $17,345 |
| 163 | RALI 2002-QS7 [ALL] | ALT-A 2002 | 100.00% | $8,107 | | $8,107 |
| 164 | RALI 2002-QS8 [ALL] | ALT-A 2002 | 100.00% | $1,515 | | $1,515 |
| 165 | RALI 2002-QS9 [ALL] | ALT-A 2002 | 100.00% | $9,579 | | $9,579 |
| 166 | RALI 2003-QA1 [1] | ALT-A 2003 | 100.00% | $5,808 | | $5,808 |
| 167 | RALI 2003-QA1 [2] | ALT-A 2003 | 100.00% | $4,351 | | $4,351 |
| 168 | RALI 2003-QS1 [ALL] | ALT-A 2003 | 100.00% | $28,300 | MBIA - Insured Exception | $28,300 |
| 169 | RALI 2003-QS10 [ALL] | ALT-A 2003 | 100.00% | $27,525 | | $27,525 |
| 170 | RALI 2003-QS11 [ALL] | ALT-A 2003 | 100.00% | $40,000 | | $40,000 |
| 171 | RALI 2003-QS12 [ALL] | ALT-A 2003 | 100.00% | $4,356 | | $4,356 |
| 172 | RALI 2003-QS13 [ALL] | ALT-A 2003 | 100.00% | $35,319 | | $35,319 |
| 173 | RALI 2003-QS14 [ALL] | ALT-A 2003 | 100.00% | $3,582 | | $3,582 |
| 174 | RALI 2003-QS15 [ALL] | ALT-A 2003 | 100.00% | $33,214 | | $33,214 |
| 175 | RALI 2003-QS16 [ALL] | ALT-A 2003 | 100.00% | $5,431 | | $5,431 |
| 176 | RALI 2003-QS17 [1] | ALT-A 2003 | 100.00% | $6,627 | | $6,627 |
| 177 | RALI 2003-QS17 [2] | ALT-A 2003 | 100.00% | $23,907 | | $23,907 |
| 178 | RALI 2003-QS17 [3] | ALT-A 2003 | 100.00% | $8,828 | | $8,828 |
| 179 | RALI 2003-QS18 [ALL] | ALT-A 2003 | 100.00% | $2,836 | | $2,836 |
| 180 | RALI 2003-QS19 [1] | ALT-A 2003 | 100.00% | $9,552 | | $9,552 |
| 181 | RALI 2003-QS19 [2] | ALT-A 2003 | 100.00% | $11,538 | | $11,538 |
| 182 | RALI 2003-QS19 [3] | ALT-A 2003 | 100.00% | $7,616 | | $7,616 |
| 183 | RALI 2003-QS2 [ALL] | ALT-A 2003 | 100.00% | $18,877 | | $18,877 |
| 184 | RALI 2003-QS20 [1] | ALT-A 2003 | 100.00% | $1,062 | | $1,062 |
| 185 | RALI 2003-QS20 [2] | ALT-A 2003 | 100.00% | $3,873 | | $3,873 |
| 186 | RALI 2003-QS21 [ALL] | ALT-A 2003 | 100.00% | $24,384 | | $24,384 |
| 187 | RALI 2003-QS22 [ALL] | ALT-A 2003 | 100.00% | $14,754 | | $14,754 |
| 188 | RALI 2003-QS23 [ALL] | ALT-A 2003 | 100.00% | $3,127 | | $3,127 |
| 189 | RALI 2003-QS3 [ALL] | ALT-A 2003 | 100.00% | $2,720 | | $2,720 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 190 | RALI 2003-QS4 [ALL] | ALT-A 2003 | 100.00% | $18,971 | | $18,971 |
| 191 | RALI 2003-QS5 [ALL] | ALT-A 2003 | 100.00% | $7,427 | | $7,427 |
| 192 | RALI 2003-QS6 [ALL] | ALT-A 2003 | 100.00% | $15,518 | | $15,518 |
| 193 | RALI 2003-QS7 [ALL] | ALT-A 2003 | 100.00% | $14,264 | | $14,264 |
| 194 | RALI 2003-QS8 [ALL] | ALT-A 2003 | 100.00% | $17,332 | MBIA - Insured Exception | $17,332 |
| 195 | RALI 2003-QS9 [ALL] | ALT-A 2003 | 100.00% | $3,163 | | $3,163 |
| 196 | RALI 2004-QA1 [1] | ALT-A 2004 | 100.00% | $10,361 | | $10,361 |
| 197 | RALI 2004-QA1 [2] | ALT-A 2004 | 100.00% | $4,490 | | $4,490 |
| 198 | RALI 2004-QA2 [1] | ALT-A 2004 | 100.00% | $27,887 | | $27,887 |
| 199 | RALI 2004-QA2 [2] | ALT-A 2004 | 100.00% | $12,331 | | $12,331 |
| 200 | RALI 2004-QA3 [CB-I] | ALT-A 2004 | 100.00% | $6,231 | | $6,231 |
| 201 | RALI 2004-QA3 [CB-II] | ALT-A 2004 | 100.00% | $6,976 | | $6,976 |
| 202 | RALI 2004-QA3 [NB-I] | ALT-A 2004 | 100.00% | $3,438 | | $3,438 |
| 203 | RALI 2004-QA3 [NB-II] | ALT-A 2004 | 100.00% | $5,494 | | $5,494 |
| 204 | RALI 2004-QA4 [CBI] | ALT-A 2004 | 100.00% | $8,811 | | $8,811 |
| 205 | RALI 2004-QA4 [NBI] | ALT-A 2004 | 100.00% | $3,116 | | $3,116 |
| 206 | RALI 2004-QA4 [NBII] | ALT-A 2004 | 100.00% | $10,860 | | $10,860 |
| 207 | RALI 2004-QA4 [NBIII] | ALT-A 2004 | 100.00% | $1,155 | | $1,155 |
| 208 | RALI 2004-QA5 [1] | ALT-A 2004 | 100.00% | $5,120 | | $5,120 |
| 209 | RALI 2004-QA5 [2] | ALT-A 2004 | 100.00% | $4,022 | | $4,022 |
| 210 | RALI 2004-QA5 [3] | ALT-A 2004 | 100.00% | $20,569 | | $20,569 |
| 211 | RALI 2004-QA6 [1] | ALT-A 2004 | 100.00% | $16,142 | | $16,142 |
| 212 | RALI 2004-QA6 [2] | ALT-A 2004 | 100.00% | $13,131 | | $13,131 |
| 213 | RALI 2004-QA6 [3] | ALT-A 2004 | 100.00% | $34,019 | | $34,019 |
| 214 | RALI 2004-QA6 [4] | ALT-A 2004 | 100.00% | $17,209 | | $17,209 |
| 215 | RALI 2004-QA6 [5] | ALT-A 2004 | 100.00% | $14,250 | | $14,250 |
| 216 | RALI 2004-QA6 [6] | ALT-A 2004 | 100.00% | $10,614 | | $10,614 |
| 217 | RALI 2004-QS1 [ALL] | ALT-A 2004 | 100.00% | $23,335 | | $23,335 |
| 218 | RALI 2004-QS10 [ALL] | ALT-A 2004 | 100.00% | $16,975 | | $16,975 |
| 219 | RALI 2004-QS11 [ALL] | ALT-A 2004 | 100.00% | $12,480 | | $12,480 |
| 220 | RALI 2004-QS12 [ALL] | ALT-A 2004 | 100.00% | $29,841 | | $29,841 |
| 221 | RALI 2004-QS13 [CB] | ALT-A 2004 | 100.00% | $2,670 | | $2,670 |
| 222 | RALI 2004-QS13 [NB] | ALT-A 2004 | 100.00% | $401 | | $401 |
| 223 | RALI 2004-QS14 [ALL] | ALT-A 2004 | 100.00% | $16,993 | | $16,993 |
| 224 | RALI 2004-QS15 [ALL] | ALT-A 2004 | 100.00% | $17,457 | | $17,457 |
| 225 | RALI 2004-QS16 [1] | ALT-A 2004 | 100.00% | $35,349 | | $35,349 |
| 226 | RALI 2004-QS16 [2] | ALT-A 2004 | 100.00% | $8,535 | | $8,535 |
| 227 | RALI 2004-QS2 [A] | ALT-A 2004 | 100.00% | $5,279 | | $5,279 |
| 228 | RALI 2004-QS2 [CB] | ALT-A 2004 | 100.00% | $19,242 | | $19,242 |
| 229 | RALI 2004-QS3 [CB] | ALT-A 2004 | 100.00% | $3,581 | | $3,581 |
| 230 | RALI 2004-QS3 [I] | ALT-A 2004 | 100.00% | $371 | | $371 |
| 231 | RALI 2004-QS3 [II] | ALT-A 2004 | 100.00% | $789 | | $789 |
| 232 | RALI 2004-QS4 [ALL] | ALT-A 2004 | 100.00% | $19,794 | | $19,794 |
| 233 | RALI 2004-QS5 [ALL] | ALT-A 2004 | 100.00% | $21,367 | | $21,367 |
| 234 | RALI 2004-QS6 [ALL] | ALT-A 2004 | 100.00% | $4,170 | | $4,170 |
| 235 | RALI 2004-QS7 [ALL] | ALT-A 2004 | 100.00% | $39,706 | | $39,706 |
| 236 | RALI 2004-QS8 [ALL] | ALT-A 2004 | 100.00% | $19,234 | | $19,234 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 237 | RALI 2004-QS9 [ALL] | ALT-A 2004 | 100.00% | $4,279 | | $4,279 |
| 238 | RALI 2005-QA1 [ALL] | ALT-A 2005 | 100.00% | $43,605 | | $43,605 |
| 239 | RALI 2005-QA10 [1] | ALT-A 2005 | 100.00% | $9,134 | | $9,134 |
| 240 | RALI 2005-QA10 [2] | ALT-A 2005 | 100.00% | $36,959 | | $36,959 |
| 241 | RALI 2005-QA10 [3] | ALT-A 2005 | 100.00% | $96,795 | | $96,795 |
| 242 | RALI 2005-QA10 [4] | ALT-A 2005 | 100.00% | $34,073 | | $34,073 |
| 243 | RALI 2005-QA11 [1] | ALT-A 2005 | 100.00% | $6,098 | | $6,098 |
| 244 | RALI 2005-QA11 [2] | ALT-A 2005 | 100.00% | $19,943 | | $19,943 |
| 245 | RALI 2005-QA11 [3] | ALT-A 2005 | 100.00% | $14,558 | | $14,558 |
| 246 | RALI 2005-QA11 [4] | ALT-A 2005 | 100.00% | $50,512 | | $50,512 |
| 247 | RALI 2005-QA11 [5] | ALT-A 2005 | 100.00% | $27,069 | | $27,069 |
| 248 | RALI 2005-QA11 [6] | ALT-A 2005 | 100.00% | $11,104 | | $11,104 |
| 249 | RALI 2005-QA12 [1] | ALT-A 2005 | 100.00% | $20,943 | | $20,943 |
| 250 | RALI 2005-QA12 [2] | ALT-A 2005 | 100.00% | $13,829 | | $13,829 |
| 251 | RALI 2005-QA12 [3] | ALT-A 2005 | 100.00% | $17,879 | | $17,879 |
| 252 | RALI 2005-QA12 [4] | ALT-A 2005 | 100.00% | $11,552 | | $11,552 |
| 253 | RALI 2005-QA12 [5] | ALT-A 2005 | 100.00% | $12,067 | | $12,067 |
| 254 | RALI 2005-QA13 [1] | ALT-A 2005 | 100.00% | $31,712 | | $31,712 |
| 255 | RALI 2005-QA13 [2] | ALT-A 2005 | 100.00% | $129,817 | | $129,817 |
| 256 | RALI 2005-QA13 [3] | ALT-A 2005 | 100.00% | $15,833 | | $15,833 |
| 257 | RALI 2005-QA2 [All] | ALT-A 2005 | 100.00% | $6,993 | | $6,993 |
| 258 | RALI 2005-QA2 [AlI] | ALT-A 2005 | 100.00% | $8,625 | | $8,625 |
| 259 | RALI 2005-QA2 [CBI] | ALT-A 2005 | 100.00% | $16,305 | | $16,305 |
| 260 | RALI 2005-QA2 [CBII] | ALT-A 2005 | 100.00% | $24,584 | | $24,584 |
| 261 | RALI 2005-QA2 [NBI] | ALT-A 2005 | 100.00% | $10,166 | | $10,166 |
| 262 | RALI 2005-QA2 [NBII] | ALT-A 2005 | 100.00% | $12,927 | | $12,927 |
| 263 | RALI 2005-QA3 [1] | ALT-A 2005 | 100.00% | $24,167 | | $24,167 |
| 264 | RALI 2005-QA3 [2] | ALT-A 2005 | 100.00% | $16,426 | | $16,426 |
| 265 | RALI 2005-QA3 [3] | ALT-A 2005 | 100.00% | $21,294 | | $21,294 |
| 266 | RALI 2005-QA3 [4] | ALT-A 2005 | 100.00% | $10,299 | | $10,299 |
| 267 | RALI 2005-QA3 [5] | ALT-A 2005 | 100.00% | $2,919 | | $2,919 |
| 268 | RALI 2005-QA3 [6] | ALT-A 2005 | 100.00% | $1,592 | | $1,592 |
| 269 | RALI 2005-QA3 [7] | ALT-A 2005 | 100.00% | $8,710 | | $8,710 |
| 270 | RALI 2005-QA3 [8] | ALT-A 2005 | 100.00% | $4,829 | | $4,829 |
| 271 | RALI 2005-QA4 [1] | ALT-A 2005 | 100.00% | $21,840 | | $21,840 |
| 272 | RALI 2005-QA4 [2] | ALT-A 2005 | 100.00% | $15,329 | | $15,329 |
| 273 | RALI 2005-QA4 [3] | ALT-A 2005 | 100.00% | $28,599 | | $28,599 |
| 274 | RALI 2005-QA4 [4] | ALT-A 2005 | 100.00% | $16,826 | | $16,826 |
| 275 | RALI 2005-QA4 [5] | ALT-A 2005 | 100.00% | $4,142 | | $4,142 |
| 276 | RALI 2005-QA5 [1] | ALT-A 2005 | 100.00% | $9,359 | | $9,359 |
| 277 | RALI 2005-QA5 [2] | ALT-A 2005 | 100.00% | $9,218 | | $9,218 |
| 278 | RALI 2005-QA6 [1] | ALT-A 2005 | 100.00% | $34,114 | | $34,114 |
| 279 | RALI 2005-QA6 [2] | ALT-A 2005 | 100.00% | $22,758 | | $22,758 |
| 280 | RALI 2005-QA6 [3] | ALT-A 2005 | 100.00% | $27,788 | | $27,788 |
| 281 | RALI 2005-QA6 [4] | ALT-A 2005 | 100.00% | $17,799 | | $17,799 |
| 282 | RALI 2005-QA6 [5] | ALT-A 2005 | 100.00% | $6,635 | | $6,635 |
| 283 | RALI 2005-QA7 [1] | ALT-A 2005 | 100.00% | $21,680 | | $21,680 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 284 | RALI 2005-QA7 [2] | ALT-A 2005 | 100.00% | $78,026 | | $78,026 |
| 285 | RALI 2005-QA8 [1] | ALT-A 2005 | 100.00% | $22,164 | | $22,164 |
| 286 | RALI 2005-QA8 [2] | ALT-A 2005 | 100.00% | $11,971 | | $11,971 |
| 287 | RALI 2005-QA8 [3] | ALT-A 2005 | 100.00% | $35,291 | | $35,291 |
| 288 | RALI 2005-QA8 [4] | ALT-A 2005 | 100.00% | $15,073 | | $15,073 |
| 289 | RALI 2005-QA8 [5] | ALT-A 2005 | 100.00% | $10,268 | | $10,268 |
| 290 | RALI 2005-QA8 [6] | ALT-A 2005 | 100.00% | $7,438 | | $7,438 |
| 291 | RALI 2005-QA9 [1] | ALT-A 2005 | 100.00% | $25,299 | | $25,299 |
| 292 | RALI 2005-QA9 [2] | ALT-A 2005 | 100.00% | $13,116 | | $13,116 |
| 293 | RALI 2005-QA9 [3] | ALT-A 2005 | 100.00% | $82,666 | | $82,666 |
| 294 | RALI 2005-QA9 [4] | ALT-A 2005 | 100.00% | $44,988 | | $44,988 |
| 295 | RALI 2005-QS1 [ALL] | ALT-A 2005 | 100.00% | $22,607 | | $22,607 |
| 296 | RALI 2005-QS10 [1] | ALT-A 2005 | 100.00% | $8,652 | | $8,652 |
| 297 | RALI 2005-QS10 [2] | ALT-A 2005 | 100.00% | $11,211 | | $11,211 |
| 298 | RALI 2005-QS10 [3] | ALT-A 2005 | 100.00% | $19,852 | | $19,852 |
| 299 | RALI 2005-QS11 [ALL] | ALT-A 2005 | 100.00% | $34,456 | | $34,456 |
| 300 | RALI 2005-QS12 [ALL] | ALT-A 2005 | 100.00% | $82,362 | | $82,362 |
| 301 | RALI 2005-QS13 [1] | ALT-A 2005 | 100.00% | $56,240 | | $56,240 |
| 302 | RALI 2005-QS13 [2] | ALT-A 2005 | 100.00% | $56,490 | | $56,490 |
| 303 | RALI 2005-QS14 [1] | ALT-A 2005 | 100.00% | $22,307 | | $22,307 |
| 304 | RALI 2005-QS14 [2] | ALT-A 2005 | 100.00% | $21,055 | | $21,055 |
| 305 | RALI 2005-QS14 [3] | ALT-A 2005 | 100.00% | $61,552 | | $61,552 |
| 306 | RALI 2005-QS15 [1] | ALT-A 2005 | 100.00% | $19,839 | | $19,839 |
| 307 | RALI 2005-QS15 [2] | ALT-A 2005 | 100.00% | $10,062 | | $10,062 |
| 308 | RALI 2005-QS15 [3] | ALT-A 2005 | 100.00% | $62,968 | | $62,968 |
| 309 | RALI 2005-QS16 [ALL] | ALT-A 2005 | 100.00% | $92,779 | | $92,779 |
| 310 | RALI 2005-QS17 [ALL] | ALT-A 2005 | 100.00% | $136,798 | | $136,798 |
| 311 | RALI 2005-QS2 [ALL] | ALT-A 2005 | 100.00% | $25,617 | | $25,617 |
| 312 | RALI 2005-QS3 [2] | ALT-A 2005 | 100.00% | $12,409 | | $12,409 |
| 313 | RALI 2005-QS3 [1-1] | ALT-A 2005 | 100.00% | $13,978 | | $13,978 |
| 314 | RALI 2005-QS3 [1-2] | ALT-A 2005 | 100.00% | $30,368 | | $30,368 |
| 315 | RALI 2005-QS4 [ALL] | ALT-A 2005 | 100.00% | $25,661 | | $25,661 |
| 316 | RALI 2005-QS5 [ALL] | ALT-A 2005 | 100.00% | $32,526 | Radian - Insured Exception | $32,526 |
| 317 | RALI 2005-QS6 [ALL] | ALT-A 2005 | 100.00% | $40,714 | | $40,714 |
| 318 | RALI 2005-QS7 [1] | ALT-A 2005 | 100.00% | $37,010 | | $37,010 |
| 319 | RALI 2005-QS7 [2] | ALT-A 2005 | 100.00% | $14,785 | | $14,785 |
| 320 | RALI 2005-QS8 [ALL] | ALT-A 2005 | 100.00% | $6,140 | | $6,140 |
| 321 | RALI 2005-QS9 [ALL] | ALT-A 2005 | 100.00% | $69,255 | | $69,255 |
| 322 | RALI 2006-QA1 [1] | ALT-A 2006 | 100.00% | $38,450 | | $38,450 |
| 323 | RALI 2006-QA1 [2] | ALT-A 2006 | 100.00% | $128,261 | | $128,261 |
| 324 | RALI 2006-QA1 [3] | ALT-A 2006 | 100.00% | $37,128 | | $37,128 |
| 325 | RALI 2006-QA10 [ALL] | ALT-A 2006 | 100.00% | $213,560 | | $213,560 |
| 326 | RALI 2006-QA11 [ALL] | ALT-A 2006 | 100.00% | $219,511 | | $219,511 |
| 327 | RALI 2006-QA2 [1] | ALT-A 2006 | 100.00% | $119,882 | | $119,882 |
| 328 | RALI 2006-QA2 [2] | ALT-A 2006 | 100.00% | $19,273 | | $19,273 |
| 329 | RALI 2006-QA2 [3] | ALT-A 2006 | 100.00% | $13,581 | | $13,581 |
| 330 | RALI 2006-QA3 [ALL] | ALT-A 2006 | 100.00% | $151,582 | | $151,582 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 331 | RALI 2006-QA4 [ALL] | ALT-A 2006 | 100.00% | $128,682 | | $128,682 |
| 332 | RALI 2006-QA5 [1] | ALT-A 2006 | 100.00% | $271,846 | | $271,846 |
| 333 | RALI 2006-QA5 [2] | ALT-A 2006 | 100.00% | $39,751 | | $39,751 |
| 334 | RALI 2006-QA6 [ALL] | ALT-A 2006 | 100.00% | $285,087 | | $285,087 |
| 335 | RALI 2006-QA7 [1] | ALT-A 2006 | 100.00% | $114,582 | | $114,582 |
| 336 | RALI 2006-QA7 [2] | ALT-A 2006 | 100.00% | $170,244 | | $170,244 |
| 337 | RALI 2006-QA8 [ALL] | ALT-A 2006 | 100.00% | $404,901 | | $404,901 |
| 338 | RALI 2006-QA9 [ALL] | ALT-A 2006 | 100.00% | $151,144 | | $151,144 |
| 339 | RALI 2006-QS1 [ALL] | ALT-A 2006 | 100.00% | $76,564 | | $76,564 |
| 340 | RALI 2006-QS10 [ALL] | ALT-A 2006 | 100.00% | $168,905 | | $168,905 |
| 341 | RALI 2006-QS11 [1] | ALT-A 2006 | 100.00% | $237,459 | | $237,459 |
| 342 | RALI 2006-QS11 [2] | ALT-A 2006 | 100.00% | $12,494 | | $12,494 |
| 343 | RALI 2006-QS12 [I] | ALT-A 2006 | 100.00% | $50,929 | | $50,929 |
| 344 | RALI 2006-QS12 [II] | ALT-A 2006 | 100.00% | $149,035 | | $149,035 |
| 345 | RALI 2006-QS13 [1] | ALT-A 2006 | 100.00% | $154,626 | | $154,626 |
| 346 | RALI 2006-QS13 [2] | ALT-A 2006 | 100.00% | $29,960 | | $29,960 |
| 347 | RALI 2006-QS14 [ALL] | ALT-A 2006 | 100.00% | $267,102 | | $267,102 |
| 348 | RALI 2006-QS15 [ALL] | ALT-A 2006 | 100.00% | $190,217 | | $190,217 |
| 349 | RALI 2006-QS16 [ALL] | ALT-A 2006 | 100.00% | $281,671 | | $281,671 |
| 350 | RALI 2006-QS17 [ALL] | ALT-A 2006 | 100.00% | $209,558 | | $209,558 |
| 351 | RALI 2006-QS18 [1] | ALT-A 2006 | 100.00% | $135,624 | | $135,624 |
| 352 | RALI 2006-QS18 [2] | ALT-A 2006 | 100.00% | $315,981 | | $315,981 |
| 353 | RALI 2006-QS18 [3] | ALT-A 2006 | 100.00% | $43,671 | | $43,671 |
| 354 | RALI 2006-QS2 [1] | ALT-A 2006 | 100.00% | $176,689 | | $176,689 |
| 355 | RALI 2006-QS2 [2] | ALT-A 2006 | 100.00% | $27,268 | | $27,268 |
| 356 | RALI 2006-QS2 [3] | ALT-A 2006 | 100.00% | $3,689 | | $3,689 |
| 357 | RALI 2006-QS3 [1] | ALT-A 2006 | 100.00% | $137,320 | | $137,320 |
| 358 | RALI 2006-QS3 [2] | ALT-A 2006 | 100.00% | $173,965 | | $173,965 |
| 359 | RALI 2006-QS4 [ALL] | ALT-A 2006 | 100.00% | $222,218 | | $222,218 |
| 360 | RALI 2006-QS5 [ALL] | ALT-A 2006 | 100.00% | $217,107 | | $217,107 |
| 361 | RALI 2006-QS6 [1] | ALT-A 2006 | 100.00% | $235,229 | | $235,229 |
| 362 | RALI 2006-QS6 [2] | ALT-A 2006 | 100.00% | $33,354 | | $33,354 |
| 363 | RALI 2006-QS7 [ALL] | ALT-A 2006 | 100.00% | $196,364 | | $196,364 |
| 364 | RALI 2006-QS8 [ALL] | ALT-A 2006 | 100.00% | $373,029 | | $373,029 |
| 365 | RALI 2006-QS9 [1] | ALT-A 2006 | 100.00% | $151,324 | | $151,324 |
| 366 | RALI 2006-QS9 [2] | ALT-A 2006 | 100.00% | $38,478 | | $38,478 |
| 367 | RALI 2007-QA1 [ALL] | ALT-A 2007 | 100.00% | $207,581 | | $207,581 |
| 368 | RALI 2007-QA2 [ALL] | ALT-A 2007 | 100.00% | $193,015 | | $193,015 |
| 369 | RALI 2007-QA3 [ALL] | ALT-A 2007 | 100.00% | $515,386 | | $515,386 |
| 370 | RALI 2007-QA4 [ALL] | ALT-A 2007 | 100.00% | $157,854 | | $157,854 |
| 371 | RALI 2007-QA5 [1] | ALT-A 2007 | 100.00% | $137,269 | | $137,269 |
| 372 | RALI 2007-QA5 [2] | ALT-A 2007 | 100.00% | $92,791 | | $92,791 |
| 373 | RALI 2007-QA5 [3] | ALT-A 2007 | 100.00% | $28,820 | | $28,820 |
| 374 | RALI 2007-QS1 [1] | ALT-A 2007 | 100.00% | $152,604 | | $152,604 |
| 375 | RALI 2007-QS1 [2] | ALT-A 2007 | 100.00% | $307,775 | | $307,775 |
| 376 | RALI 2007-QS10 [ALL] | ALT-A 2007 | 100.00% | $179,204 | | $179,204 |
| 377 | RALI 2007-QS11 [ALL] | ALT-A 2007 | 100.00% | $118,263 | | $118,263 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 378 | RALI 2007-QS2 [ALL] | ALT-A 2007 | 100.00% | $222,294 | | $222,294 |
| 379 | RALI 2007-QS3 [ALL] | ALT-A 2007 | 100.00% | $443,414 | | $443,414 |
| 380 | RALI 2007-QS4 [I] | ALT-A 2007 | 100.00% | $20,999 | | $20,999 |
| 381 | RALI 2007-QS4 [II] | ALT-A 2007 | 100.00% | $82,638 | | $82,638 |
| 382 | RALI 2007-QS4 [III] | ALT-A 2007 | 100.00% | $125,553 | | $125,553 |
| 383 | RALI 2007-QS4 [IV] | ALT-A 2007 | 100.00% | $22,200 | | $22,200 |
| 384 | RALI 2007-QS4 [V] | ALT-A 2007 | 100.00% | $37,675 | | $37,675 |
| 385 | RALI 2007-QS5 [ALL] | ALT-A 2007 | 100.00% | $164,003 | | $164,003 |
| 386 | RALI 2007-QS6 [ALL] | ALT-A 2007 | 100.00% | $304,999 | | $304,999 |
| 387 | RALI 2007-QS7 [1] | ALT-A 2007 | 100.00% | $193,059 | | $193,059 |
| 388 | RALI 2007-QS7 [2] | ALT-A 2007 | 100.00% | $99,274 | | $99,274 |
| 389 | RALI 2007-QS8 [ALL] | ALT-A 2007 | 100.00% | $242,655 | | $242,655 |
| 390 | RALI 2007-QS9 [ALL] | ALT-A 2007 | 100.00% | $276,964 | | $276,964 |
| 391 | RAMP 2001-RS2 [1] | Subprime 2001 | 100.00% | $22,330 | | $22,330 |
| 392 | RAMP 2001-RS2 [2] | Subprime 2001 | 100.00% | $16,043 | | $16,043 |
| 393 | RAMP 2002-RS1 [1] | Subprime 2002 | 100.00% | $69,044 | AMBAC - Insured Exception | $69,044 |
| 394 | RAMP 2002-RS1 [2] | Subprime 2002 | 100.00% | $14,597 | | $14,597 |
| 395 | RAMP 2002-RS2 [1] | Subprime 2002 | 100.00% | $59,355 | AMBAC - Insured Exception | $59,355 |
| 396 | RAMP 2002-RS2 [2] | Subprime 2002 | 100.00% | $11,965 | | $11,965 |
| 397 | RAMP 2002-RS3 [1] | Subprime 2002 | 100.00% | $68,848 | | $68,848 |
| 398 | RAMP 2002-RS3 [2] | Subprime 2002 | 100.00% | $22,494 | | $22,494 |
| 399 | RAMP 2002-R22 [ALL] | Subprime 2002 | 100.00% | $39,198 | | $39,198 |
| 400 | RAMP 2002-R23 [ALL] | Subprime 2002 | 100.00% | $66,145 | | $66,145 |
| 401 | RAMP 2002-R24 [ALL] | Subprime 2002 | 100.00% | $68,428 | AMBAC | $68,428 |
| 402 | RAMP 2002-SL1 [1] | Subprime 2002 | 100.00% | $2,474 | | $2,474 |
| 403 | RAMP 2002-SL1 [2] | Subprime 2002 | 100.00% | $1,475 | | $1,475 |
| 404 | RAMP 2003-RS10 [1] | Subprime 2003 | 100.00% | $94,808 | | $94,808 |
| 405 | RAMP 2003-RS10 [2A] | Subprime 2003 | 100.00% | $135,812 | | $135,812 |
| 406 | RAMP 2003-RS10 [2B] | Subprime 2003 | 100.00% | $101,207 | | $101,207 |
| 407 | RAMP 2003-RS11 [1] | Subprime 2003 | 100.00% | $181,730 | AMBAC - Insured Exception | $181,730 |
| 408 | RAMP 2003-RS11 [2A] | Subprime 2003 | 100.00% | $151,464 | | $151,464 |
| 409 | RAMP 2003-RS11 [2B] | Subprime 2003 | 100.00% | $60,368 | | $60,368 |
| 410 | RAMP 2003-RS7 [1] | Subprime 2003 | 100.00% | $151,714 | AMBAC - Insured Exception | $151,714 |
| 411 | RAMP 2003-RS7 [2A] | Subprime 2003 | 100.00% | $78,667 | | $78,667 |
| 412 | RAMP 2003-RS7 [2B] | Subprime 2003 | 100.00% | $44,953 | | $44,953 |
| 413 | RAMP 2003-RS8 [1] | Subprime 2003 | 100.00% | $150,971 | Ambac - Insured Exception | $150,971 |
| 414 | RAMP 2003-RS8 [2A] | Subprime 2003 | 100.00% | $85,657 | | $85,657 |
| 415 | RAMP 2003-RS8 [2B] | Subprime 2003 | 100.00% | $57,263 | | $57,263 |
| 416 | RAMP 2003-RS9 [1] | Subprime 2003 | 100.00% | $124,107 | AMBAC - Insured Exception | $124,107 |
| 417 | RAMP 2003-RS9 [2A] | Subprime 2003 | 100.00% | $94,558 | | $94,558 |
| 418 | RAMP 2003-RS9 [2B] | Subprime 2003 | 100.00% | $76,828 | | $76,828 |
| 419 | RAMP 2003-R21 [1] | Subprime 2003 | 100.00% | $61,933 | AMBAC | $61,933 |
| 420 | RAMP 2003-R21 [2] | Subprime 2003 | 100.00% | $38,708 | AMBAC | $38,708 |
| 421 | RAMP 2003-R22 [ALL] | Subprime 2003 | 100.00% | $43,939 | AMBAC | $43,939 |
| 422 | RAMP 2003-R23 [ALL] | Subprime 2003 | 100.00% | $72,399 | Ambac - Insured Exception | $72,399 |
| 423 | RAMP 2003-R24 [ALL] | Subprime 2003 | 100.00% | $133,577 | AMBAC - Insured Exception | $133,577 |
| 424 | RAMP 2003-R25 [1] | Subprime 2003 | 100.00% | $101,571 | AMBAC - Insured Exception | $101,571 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer% | RFC Claim | Insurer | RFC Recognized Claim |
| 425 | RAMP 2003-RZ5 [2] | Subprime 2003 | 100.00% | $16,929 | | $16,929 |
| 426 | RAMP 2003-SL1 [1] | Subprime 2003 | 100.00% | $2,260 | | $2,260 |
| 427 | RAMP 2003-SL1 [2] | Subprime 2003 | 100.00% | $998 | | $998 |
| 428 | RAMP 2003-SL1 [3] | Subprime 2003 | 100.00% | $15,143 | | $15,143 |
| 429 | RAMP 2003-SL1 [4] | Subprime 2003 | 100.00% | $6,141 | | $6,141 |
| 430 | RAMP 2004-KR1 [1] | Subprime 2004 | 100.00% | $75,899 | | $75,899 |
| 431 | RAMP 2004-KR1 [2] | Subprime 2004 | 100.00% | $75,899 | | $75,899 |
| 432 | RAMP 2004-KR2 [1] | Subprime 2004 | 100.00% | $33,497 | | $33,497 |
| 433 | RAMP 2004-KR2 [2] | Subprime 2004 | 100.00% | $33,497 | | $33,497 |
| 434 | RAMP 2004-RS1 [1] | Subprime 2004 | 100.00% | $135,407 | AMBAC - Insured Exception | $135,407 |
| 435 | RAMP 2004-RS1 [2A] | Subprime 2004 | 100.00% | $146,137 | | $146,137 |
| 436 | RAMP 2004-RS1 [2B] | Subprime 2004 | 100.00% | $97,595 | | $97,595 |
| 437 | RAMP 2004-RS10 [1] | Subprime 2004 | 100.00% | $97,003 | | $97,003 |
| 438 | RAMP 2004-RS10 [2] | Subprime 2004 | 100.00% | $307,175 | | $307,175 |
| 439 | RAMP 2004-RS11 [ALL] | Subprime 2004 | 100.00% | $306,790 | | $306,790 |
| 440 | RAMP 2004-RS12 [1] | Subprime 2004 | 100.00% | $88,736 | | $88,736 |
| 441 | RAMP 2004-RS12 [2] | Subprime 2004 | 100.00% | $225,934 | | $225,934 |
| 442 | RAMP 2004-RS2 [1] | Subprime 2004 | 100.00% | $80,152 | | $80,152 |
| 443 | RAMP 2004-RS2 [2A] | Subprime 2004 | 100.00% | $112,213 | | $112,213 |
| 444 | RAMP 2004-RS2 [2B] | Subprime 2004 | 100.00% | $62,665 | | $62,665 |
| 445 | RAMP 2004-RS3 [1] | Subprime 2004 | 100.00% | $115,919 | | $115,919 |
| 446 | RAMP 2004-RS3 [2] | Subprime 2004 | 100.00% | $23,184 | | $23,184 |
| 447 | RAMP 2004-RS4 [1] | Subprime 2004 | 100.00% | $113,517 | | $113,517 |
| 448 | RAMP 2004-RS4 [2A] | Subprime 2004 | 100.00% | $99,327 | | $99,327 |
| 449 | RAMP 2004-RS4 [2B] | Subprime 2004 | 100.00% | $99,327 | | $99,327 |
| 450 | RAMP 2004-RS6 [1] | Subprime 2004 | 100.00% | $80,916 | | $80,916 |
| 451 | RAMP 2004-RS6 [2A] | Subprime 2004 | 100.00% | $141,259 | | $141,259 |
| 452 | RAMP 2004-RS6 [2B] | Subprime 2004 | 100.00% | $47,546 | | $47,546 |
| 453 | RAMP 2004-RS7 [1] | Subprime 2004 | 100.00% | $100,038 | FGIC | $100,038 |
| 454 | RAMP 2004-RS7 [2A] | Subprime 2004 | 100.00% | $87,533 | FGIC | $87,533 |
| 455 | RAMP 2004-RS7 [2B] | Subprime 2004 | 100.00% | $78,780 | FGIC | $78,780 |
| 456 | RAMP 2004-RS7 [3] | Subprime 2004 | 100.00% | $31,262 | FGIC | $31,262 |
| 457 | RAMP 2004-RS8 [1] | Subprime 2004 | 100.00% | $101,691 | | $101,691 |
| 458 | RAMP 2004-RS8 [2] | Subprime 2004 | 100.00% | $159,800 | | $159,800 |
| 459 | RAMP 2004-RZ1 [1] | Subprime 2004 | 100.00% | $51,484 | | $51,484 |
| 460 | RAMP 2004-RZ1 [2] | Subprime 2004 | 100.00% | $25,346 | | $25,346 |
| 461 | RAMP 2004-RZ2 [1] | Subprime 2004 | 100.00% | $49,766 | FGIC | $49,766 |
| 462 | RAMP 2004-RZ2 [2] | Subprime 2004 | 100.00% | $29,030 | FGIC | $29,030 |
| 463 | RAMP 2004-RZ3 [1] | Subprime 2004 | 100.00% | $26,315 | | $26,315 |
| 464 | RAMP 2004-RZ3 [2] | Subprime 2004 | 100.00% | $29,414 | | $29,414 |
| 465 | RAMP 2004-RZ4 [ALL] | Subprime 2004 | 100.00% | $42,331 | | $42,331 |
| 466 | RAMP 2004-SL1 [1] | Subprime 2004 | 100.00% | $11,555 | | $11,555 |
| 467 | RAMP 2004-SL1 [2] | Subprime 2004 | 100.00% | $435 | | $435 |
| 468 | RAMP 2004-SL1 [3] | Subprime 2004 | 100.00% | $2,937 | | $2,937 |
| 469 | RAMP 2004-SL1 [4] | Subprime 2004 | 100.00% | $4,829 | | $4,829 |
| 470 | RAMP 2004-SL1 [5] | Subprime 2004 | 100.00% | $3,151 | | $3,151 |
| 471 | RAMP 2004-SL1 [6] | Subprime 2004 | 100.00% | $1,738 | | $1,738 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer% | RFC Claim | Insurer | RFC Recognized Claim |
| 472 | RAMP 2004-SL1 [7] | Subprime 2004 | 100.00% | $16,156 | | $16,156 |
| 473 | RAMP 2004-SL1 [8] | Subprime 2004 | 100.00% | $13,105 | | $13,105 |
| 474 | RAMP 2004-SL1 [9] | Subprime 2004 | 100.00% | $2,157 | | $2,157 |
| 475 | RAMP 2004-SL2 [1] | Subprime 2004 | 100.00% | $9,472 | | $9,472 |
| 476 | RAMP 2004-SL2 [2] | Subprime 2004 | 100.00% | $9,041 | | $9,041 |
| 477 | RAMP 2004-SL2 [3] | Subprime 2004 | 100.00% | $14,639 | | $14,639 |
| 478 | RAMP 2004-SL2 [4] | Subprime 2004 | 100.00% | $10,085 | | $10,085 |
| 479 | RAMP 2004-SL3 [1] | Subprime 2004 | 100.00% | $2,654 | | $2,654 |
| 480 | RAMP 2004-SL3 [2] | Subprime 2004 | 100.00% | $6,359 | | $6,359 |
| 481 | RAMP 2004-SL3 [3] | Subprime 2004 | 100.00% | $4,413 | | $4,413 |
| 482 | RAMP 2004-SL3 [4] | Subprime 2004 | 100.00% | $3,558 | | $3,558 |
| 483 | RAMP 2004-SL4 [1] | Subprime 2004 | 100.00% | $2,759 | | $2,759 |
| 484 | RAMP 2004-SL4 [2] | Subprime 2004 | 100.00% | $1,481 | | $1,481 |
| 485 | RAMP 2004-SL4 [3] | Subprime 2004 | 100.00% | $3,958 | | $3,958 |
| 486 | RAMP 2004-SL4 [4] | Subprime 2004 | 100.00% | $2,463 | | $2,463 |
| 487 | RAMP 2004-SL4 [5] | Subprime 2004 | 100.00% | $2,035 | | $2,035 |
| 488 | RAMP 2005-EFC1 [1] | Subprime 2005 | 100.00% | $187,256 | | $187,256 |
| 489 | RAMP 2005-EFC1 [2] | Subprime 2005 | 100.00% | $162,319 | | $162,319 |
| 490 | RAMP 2005-EFC2 [ALL] | Subprime 2005 | 100.00% | $268,736 | | $268,736 |
| 491 | RAMP 2005-EFC3 [1] | Subprime 2005 | 100.00% | $148,001 | | $148,001 |
| 492 | RAMP 2005-EFC3 [2] | Subprime 2005 | 100.00% | $147,733 | | $147,733 |
| 493 | RAMP 2005-EFC4 [ALL] | Subprime 2005 | 100.00% | $302,307 | | $302,307 |
| 494 | RAMP 2005-EFC5 [ALL] | Subprime 2005 | 100.00% | $280,955 | | $280,955 |
| 495 | RAMP 2005-EFC6 [1] | Subprime 2005 | 100.00% | $205,364 | | $205,364 |
| 496 | RAMP 2005-EFC6 [2] | Subprime 2005 | 100.00% | $89,952 | | $89,952 |
| 497 | RAMP 2005-EFC7 [1] | Subprime 2005 | 100.00% | $219,254 | FGIC | $219,254 |
| 498 | RAMP 2005-EFC7 [2] | Subprime 2005 | 100.00% | $87,639 | FGIC | $87,639 |
| 499 | RAMP 2005-NC1 [1] | Subprime 2005 | 100.00% | $277,480 | FGIC | $277,480 |
| 500 | RAMP 2005-NC1 [2] | Subprime 2005 | 100.00% | $241,292 | FGIC | $241,292 |
| 501 | RAMP 2005-RS1 [1] | Subprime 2005 | 100.00% | $81,315 | | $81,315 |
| 502 | RAMP 2005-RS1 [2] | Subprime 2005 | 100.00% | $235,814 | | $235,814 |
| 503 | RAMP 2005-RS2 [1] | Subprime 2005 | 100.00% | $180,444 | | $180,444 |
| 504 | RAMP 2005-RS2 [2] | Subprime 2005 | 100.00% | $69,585 | | $69,585 |
| 505 | RAMP 2005-RS3 [1A] | Subprime 2005 | 100.00% | $99,177 | | $99,177 |
| 506 | RAMP 2005-RS3 [1B] | Subprime 2005 | 100.00% | $99,164 | | $99,164 |
| 507 | RAMP 2005-RS3 [2] | Subprime 2005 | 100.00% | $35,401 | | $35,401 |
| 508 | RAMP 2005-RS4 [ALL] | Subprime 2005 | 100.00% | $181,055 | | $181,055 |
| 509 | RAMP 2005-RS5 [1] | Subprime 2005 | 100.00% | $71,298 | | $71,298 |
| 510 | RAMP 2005-RS5 [2] | Subprime 2005 | 100.00% | $71,214 | | $71,214 |
| 511 | RAMP 2005-RS6 [1] | Subprime 2005 | 100.00% | $221,949 | | $221,949 |
| 512 | RAMP 2005-RS6 [2] | Subprime 2005 | 100.00% | $176,594 | | $176,594 |
| 513 | RAMP 2005-RS7 [ALL] | Subprime 2005 | 100.00% | $189,121 | | $189,121 |
| 514 | RAMP 2005-RS8 [ALL] | Subprime 2005 | 100.00% | $280,102 | | $280,102 |
| 515 | RAMP 2005-RS9 [1] | Subprime 2005 | 100.00% | $349,463 | FGIC | $349,463 |
| 516 | RAMP 2005-RS9 [2] | Subprime 2005 | 100.00% | $252,833 | FGIC | $252,833 |
| 517 | RAMP 2005-RZ1 [ALL] | Subprime 2005 | 100.00% | $33,025 | | $33,025 |
| 518 | RAMP 2005-RZ2 [1] | Subprime 2005 | 100.00% | $48,782 | | $48,782 |

Schedule 1R – RFC Recognized Cure Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 519 | RAMP 2005-RZ2 [2] | Subprime 2005 | 100.00% | $48,782 | | $48,782 |
| 520 | RAMP 2005-RZ3 [ALL] | Subprime 2005 | 100.00% | $142,146 | | $142,146 |
| 521 | RAMP 2005-RZ4 [ALL] | Subprime 2005 | 100.00% | $128,987 | | $128,987 |
| 522 | RAMP 2005-SL1 [1] | ALT-A 2005 | 100.00% | $2,946 | | $2,946 |
| 523 | RAMP 2005-SL1 [2] | ALT-A 2005 | 100.00% | $2,203 | | $2,203 |
| 524 | RAMP 2005-SL1 [3] | ALT-A 2005 | 100.00% | $3,181 | | $3,181 |
| 525 | RAMP 2005-SL1 [4] | ALT-A 2005 | 100.00% | $5,967 | | $5,967 |
| 526 | RAMP 2005-SL1 [5] | ALT-A 2005 | 100.00% | $5,482 | | $5,482 |
| 527 | RAMP 2005-SL1 [6] | ALT-A 2005 | 100.00% | $2,725 | | $2,725 |
| 528 | RAMP 2005-SL1 [7] | ALT-A 2005 | 100.00% | $9,883 | | $9,883 |
| 529 | RAMP 2005-SL2 [1] | ALT-A 2005 | 100.00% | $6,543 | | $6,543 |
| 530 | RAMP 2005-SL2 [2] | ALT-A 2005 | 100.00% | $4,662 | | $4,662 |
| 531 | RAMP 2005-SL2 [3] | ALT-A 2005 | 100.00% | $5,564 | | $5,564 |
| 532 | RAMP 2005-SL2 [4] | ALT-A 2005 | 100.00% | $6,557 | | $6,557 |
| 533 | RAMP 2005-SL2 [5] | ALT-A 2005 | 100.00% | $5,104 | | $5,104 |
| 534 | RAMP 2006-EFC1 [ALL] | Subprime 2006 | 100.00% | $274,541 | | $274,541 |
| 535 | RAMP 2006-EFC2 [ALL] | Subprime 2006 | 100.00% | $192,749 | | $192,749 |
| 536 | RAMP 2006-NC1 [ALL] | Subprime 2006 | 100.00% | $341,448 | | $341,448 |
| 537 | RAMP 2006-NC2 [ALL] | Subprime 2006 | 100.00% | $552,149 | | $552,149 |
| 538 | RAMP 2006-NC3 [ALL] | Subprime 2006 | 100.00% | $409,414 | | $409,414 |
| 539 | RAMP 2006-RS1 [1] | Subprime 2006 | 100.00% | $392,866 | | $392,866 |
| 540 | RAMP 2006-RS1 [2] | Subprime 2006 | 100.00% | $255,535 | | $255,535 |
| 541 | RAMP 2006-RS2 [ALL] | Subprime 2006 | 100.00% | $446,934 | | $446,934 |
| 542 | RAMP 2006-RS3 [ALL] | Subprime 2006 | 100.00% | $481,349 | MGIC (Pool Policy) | $481,349 |
| 543 | RAMP 2006-RS4 [ALL] | Subprime 2006 | 100.00% | $594,106 | | $594,106 |
| 544 | RAMP 2006-RS5 [ALL] | Subprime 2006 | 100.00% | $238,545 | | $238,545 |
| 545 | RAMP 2006-RS6 [ALL] | Subprime 2006 | 100.00% | $252,869 | | $252,869 |
| 546 | RAMP 2006-RZ1 [ALL] | Subprime 2006 | 100.00% | $171,937 | | $171,937 |
| 547 | RAMP 2006-RZ2 [ALL] | Subprime 2006 | 100.00% | $171,345 | | $171,345 |
| 548 | RAMP 2006-RZ3 [ALL] | Subprime 2006 | 100.00% | $405,389 | | $405,389 |
| 549 | RAMP 2006-RZ4 [ALL] | Subprime 2006 | 100.00% | $481,762 | | $481,762 |
| 550 | RAMP 2006-RZ5 [ALL] | Subprime 2006 | 100.00% | $224,360 | | $224,360 |
| 551 | RAMP 2007-RS1 [ALL] | Subprime 2007 | 100.00% | $337,393 | | $337,393 |
| 552 | RAMP 2007-RS2 [ALL] | Subprime 2007 | 100.00% | $239,612 | | $239,612 |
| 553 | RAMP 2007-RZ1 [ALL] | Subprime 2007 | 100.00% | $156,225 | | $156,225 |
| 554 | RASC 1999-RS1 [1] | Subprime 1999 | 100.00% | $6,879 | | $6,879 |
| 555 | RASC 1999-RS1 [2] | Subprime 1999 | 100.00% | $4,523 | AMBAC | $4,523 |
| 556 | RASC 2001-KS1 [1] | Subprime 2001 | 100.00% | $187,202 | AMBAC | $187,202 |
| 557 | RASC 2001-KS1 [2] | Subprime 2001 | 100.00% | $200,113 | FGIC | $200,113 |
| 558 | RASC 2001-KS2 [1] | Subprime 2001 | 100.00% | $203,239 | FGIC | $203,239 |
| 559 | RASC 2001-KS2 [2] | Subprime 2001 | 100.00% | $141,138 | | $141,138 |
| 560 | RASC 2001-KS3 [1] | Subprime 2001 | 100.00% | $187,814 | | $187,814 |
| 561 | RASC 2001-KS3 [2] | Subprime 2001 | 100.00% | $254,101 | | $254,101 |
| 562 | RASC 2002-KS2 [1] | Subprime 2002 | 100.00% | $81,739 | | $81,739 |
| 563 | RASC 2002-KS2 [2A] | Subprime 2002 | 100.00% | $100,316 | | $100,316 |
| 564 | RASC 2002-KS2 [2B] | Subprime 2002 | 100.00% | $100,316 | | $100,316 |
| 565 | RASC 2003-KS10 [1] | Subprime 2003 | 100.00% | $75,062 | | $75,062 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 566 | RASC 2003-KS10 [2A] | Subprime 2003 | 100.00% | $66,472 | | $66,472 |
| 567 | RASC 2003-KS10 [2B] | Subprime 2003 | 100.00% | $66,475 | | $66,475 |
| 568 | RASC 2003-KS11 [1] | Subprime 2003 | 100.00% | $78,649 | | $78,649 |
| 569 | RASC 2003-KS11 [2A] | Subprime 2003 | 100.00% | $103,227 | | $103,227 |
| 570 | RASC 2003-KS11 [2B] | Subprime 2003 | 100.00% | $122,889 | | $122,889 |
| 571 | RASC 2003-KS2 [1] | Subprime 2003 | 100.00% | $280,092 | | $280,092 |
| 572 | RASC 2003-KS2 [2A] | Subprime 2003 | 100.00% | $31,723 | | $31,723 |
| 573 | RASC 2003-KS2 [2B] | Subprime 2003 | 100.00% | $29,602 | | $29,602 |
| 574 | RASC 2003-KS3 [1] | Subprime 2003 | 100.00% | $54,339 | | $54,339 |
| 575 | RASC 2003-KS3 [2] | Subprime 2003 | 100.00% | $54,339 | | $54,339 |
| 576 | RASC 2003-KS6 [1] | Subprime 2003 | 100.00% | $83,627 | | $83,627 |
| 577 | RASC 2003-KS6 [2] | Subprime 2003 | 100.00% | $41,208 | | $41,208 |
| 578 | RASC 2003-KS7 [1] | Subprime 2003 | 100.00% | $112,309 | | $112,309 |
| 579 | RASC 2003-KS7 [2A] | Subprime 2003 | 100.00% | $68,160 | | $68,160 |
| 580 | RASC 2003-KS7 [2B] | Subprime 2003 | 100.00% | $51,895 | | $51,895 |
| 581 | RASC 2003-KS8 [1] | Subprime 2003 | 100.00% | $56,769 | | $56,769 |
| 582 | RASC 2003-KS8 [2A] | Subprime 2003 | 100.00% | $53,281 | | $53,281 |
| 583 | RASC 2003-KS8 [2B] | Subprime 2003 | 100.00% | $53,281 | | $53,281 |
| 584 | RASC 2004-KS1 [1] | Subprime 2004 | 100.00% | $58,260 | | $58,260 |
| 585 | RASC 2004-KS1 [2A] | Subprime 2004 | 100.00% | $63,115 | | $63,115 |
| 586 | RASC 2004-KS1 [2B] | Subprime 2004 | 100.00% | $63,115 | | $63,115 |
| 587 | RASC 2004-KS10 [1] | Subprime 2004 | 100.00% | $87,486 | | $87,486 |
| 588 | RASC 2004-KS10 [2] | Subprime 2004 | 100.00% | $181,976 | | $181,976 |
| 589 | RASC 2004-KS11 [1] | Subprime 2004 | 100.00% | $92,490 | | $92,490 |
| 590 | RASC 2004-KS11 [2] | Subprime 2004 | 100.00% | $92,490 | | $92,490 |
| 591 | RASC 2004-KS12 [1] | Subprime 2004 | 100.00% | $69,131 | | $69,131 |
| 592 | RASC 2004-KS12 [2] | Subprime 2004 | 100.00% | $69,131 | | $69,131 |
| 593 | RASC 2004-KS2 [1] | Subprime 2004 | 100.00% | $63,147 | | $63,147 |
| 594 | RASC 2004-KS2 [2A] | Subprime 2004 | 100.00% | $76,208 | | $76,208 |
| 595 | RASC 2004-KS2 [2B] | Subprime 2004 | 100.00% | $76,216 | | $76,216 |
| 596 | RASC 2004-KS3 [1] | Subprime 2004 | 100.00% | $45,806 | | $45,806 |
| 597 | RASC 2004-KS3 [2A] | Subprime 2004 | 100.00% | $54,394 | | $54,394 |
| 598 | RASC 2004-KS3 [2B] | Subprime 2004 | 100.00% | $54,394 | | $54,394 |
| 599 | RASC 2004-KS5 [1] | Subprime 2004 | 100.00% | $65,072 | | $65,072 |
| 600 | RASC 2004-KS5 [2A] | Subprime 2004 | 100.00% | $94,897 | | $94,897 |
| 601 | RASC 2004-KS5 [2B] | Subprime 2004 | 100.00% | $94,897 | | $94,897 |
| 602 | RASC 2004-KS6 [1] | Subprime 2004 | 100.00% | $46,062 | | $46,062 |
| 603 | RASC 2004-KS6 [2A] | Subprime 2004 | 100.00% | $92,124 | | $92,124 |
| 604 | RASC 2004-KS6 [2B] | Subprime 2004 | 100.00% | $92,123 | | $92,123 |
| 605 | RASC 2004-KS7 [1] | Subprime 2004 | 100.00% | $43,338 | FGIC | $43,338 |
| 606 | RASC 2004-KS7 [2A] | Subprime 2004 | 100.00% | $83,580 | FGIC | $83,580 |
| 607 | RASC 2004-KS7 [2B] | Subprime 2004 | 100.00% | $83,580 | FGIC | $83,580 |
| 608 | RASC 2004-KS8 [1] | Subprime 2004 | 100.00% | $44,156 | | $44,156 |
| 609 | RASC 2004-KS8 [2] | Subprime 2004 | 100.00% | $88,313 | | $88,313 |
| 610 | RASC 2004-KS9 [1] | Subprime 2004 | 100.00% | $39,010 | FGIC | $39,010 |
| 611 | RASC 2004-KS9 [2] | Subprime 2004 | 100.00% | $117,030 | FGIC | $117,030 |
| 612 | RASC 2005-AHL1 [ALL] | Subprime 2005 | 100.00% | $285,587 | | $285,587 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 613 | RASC 2005-AHL2 [ALL] | Subprime 2005 | 100.00% | $290,350 | | $290,350 |
| 614 | RASC 2005-AHL3 [ALL] | Subprime 2005 | 100.00% | $357,709 | | $357,709 |
| 615 | RASC 2005-EMX1 [1] | Subprime 2005 | 100.00% | $85,606 | | $85,606 |
| 616 | RASC 2005-EMX1 [2] | Subprime 2005 | 100.00% | $85,605 | | $85,605 |
| 617 | RASC 2005-EMX2 [ALL] | Subprime 2005 | 100.00% | $201,638 | | $201,638 |
| 618 | RASC 2005-EMX3 [1] | Subprime 2005 | 100.00% | $145,526 | | $145,526 |
| 619 | RASC 2005-EMX3 [2] | Subprime 2005 | 100.00% | $145,422 | | $145,422 |
| 620 | RASC 2005-EMX4 [ALL] | Subprime 2005 | 100.00% | $250,519 | | $250,519 |
| 621 | RASC 2005-EMX5 [ALL] | Subprime 2005 | 100.00% | $231,176 | FGIC | $231,176 |
| 622 | RASC 2005-KS1 [ALL] | Subprime 2005 | 100.00% | $200,602 | | $200,602 |
| 623 | RASC 2005-KS10 [1] | Subprime 2005 | 100.00% | $335,906 | | $335,906 |
| 624 | RASC 2005-KS10 [2] | Subprime 2005 | 100.00% | $300,192 | | $300,192 |
| 625 | RASC 2005-KS11 [1] | Subprime 2005 | 100.00% | $332,506 | | $332,506 |
| 626 | RASC 2005-KS11 [2] | Subprime 2005 | 100.00% | $332,240 | | $332,240 |
| 627 | RASC 2005-KS12 [ALL] | Subprime 2005 | 100.00% | $513,977 | | $513,977 |
| 628 | RASC 2005-KS2 [1] | Subprime 2005 | 100.00% | $83,481 | | $83,481 |
| 629 | RASC 2005-KS2 [2] | Subprime 2005 | 100.00% | $83,584 | | $83,584 |
| 630 | RASC 2005-KS3 [ALL] | Subprime 2005 | 100.00% | $126,555 | | $126,555 |
| 631 | RASC 2005-KS4 [ALL] | Subprime 2005 | 100.00% | $122,528 | | $122,528 |
| 632 | RASC 2005-KS5 [1] | Subprime 2005 | 100.00% | $138,423 | | $138,423 |
| 633 | RASC 2005-KS6 [ALL] | Subprime 2005 | 100.00% | $227,784 | | $227,784 |
| 634 | RASC 2005-KS7 [ALL] | Subprime 2005 | 100.00% | $160,615 | | $160,615 |
| 635 | RASC 2005-KS8 [ALL] | Subprime 2005 | 100.00% | $547,280 | | $547,280 |
| 636 | RASC 2005-KS9 [ALL] | Subprime 2005 | 100.00% | $189,780 | | $189,780 |
| 637 | RASC 2006-EMX1 [ALL] | Subprime 2006 | 100.00% | $237,261 | | $237,261 |
| 638 | RASC 2006-EMX2 [ALL] | Subprime 2006 | 100.00% | $364,461 | | $364,461 |
| 639 | RASC 2006-EMX3 [ALL] | Subprime 2006 | 100.00% | $554,967 | | $554,967 |
| 640 | RASC 2006-EMX4 [ALL] | Subprime 2006 | 100.00% | $518,061 | | $518,061 |
| 641 | RASC 2006-EMX5 [ALL] | Subprime 2006 | 100.00% | $467,963 | | $467,963 |
| 642 | RASC 2006-EMX6 [ALL] | Subprime 2006 | 100.00% | $578,734 | | $578,734 |
| 643 | RASC 2006-EMX7 [ALL] | Subprime 2006 | 100.00% | $455,668 | | $455,668 |
| 644 | RASC 2006-EMX8 [1] | Subprime 2006 | 100.00% | $414,631 | | $414,631 |
| 645 | RASC 2006-EMX8 [2] | Subprime 2006 | 100.00% | $307,006 | | $307,006 |
| 646 | RASC 2006-EMX9 [1] | Subprime 2006 | 100.00% | $527,687 | | $527,687 |
| 647 | RASC 2006-EMX9 [2] | Subprime 2006 | 100.00% | $295,740 | | $295,740 |
| 648 | RASC 2006-KS1 [ALL] | Subprime 2006 | 100.00% | $410,501 | | $410,501 |
| 649 | RASC 2006-KS2 [ALL] | Subprime 2006 | 100.00% | $471,469 | | $471,469 |
| 650 | RASC 2006-KS3 [1] | Subprime 2006 | 100.00% | $479,176 | | $479,176 |
| 651 | RASC 2006-KS3 [2] | Subprime 2006 | 100.00% | $169,917 | | $169,917 |
| 652 | RASC 2006-KS4 [ALL] | Subprime 2006 | 100.00% | $374,090 | | $374,090 |
| 653 | RASC 2006-KS5 [ALL] | Subprime 2006 | 100.00% | $347,034 | | $347,034 |
| 654 | RASC 2006-KS6 [ALL] | Subprime 2006 | 100.00% | $292,100 | | $292,100 |
| 655 | RASC 2006-KS7 [ALL] | Subprime 2006 | 100.00% | $297,744 | | $297,744 |
| 656 | RASC 2006-KS8 [ALL] | Subprime 2006 | 100.00% | $353,966 | | $353,966 |
| 657 | RASC 2006-KS9 [1] | Subprime 2006 | 100.00% | $783,747 | | $783,747 |
| 658 | RASC 2006-KS9 [2] | Subprime 2006 | 100.00% | $147,455 | | $147,455 |
| 659 | RASC 2007-EMX1 [1] | Subprime 2007 | 100.00% | $299,087 | FGIC | $299,087 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 660 | RASC 2007-EMX1 [2] | Subprime 2007 | 100.00% | $267,034 | FGIC | $267,034 |
| 661 | RASC 2007-KS1 [ALL] | Subprime 2007 | 100.00% | $231,117 | | $231,117 |
| 662 | RASC 2007-KS2 [1] | Subprime 2007 | 100.00% | $507,241 | | $507,241 |
| 663 | RASC 2007-KS2 [2] | Subprime 2007 | 100.00% | $140,945 | | $140,945 |
| 664 | RASC 2007-KS3 [1] | Subprime 2007 | 100.00% | $750,806 | | $750,806 |
| 665 | RASC 2007-KS3 [2] | Subprime 2007 | 100.00% | $148,571 | | $148,571 |
| 666 | RASC 2007-KS4 [ALL] | Subprime 2007 | 100.00% | $152,810 | | $152,810 |
| 667 | RFMS2 1998-HI2 [ALL] | CES 1999 | 100.00% | $20,590 | | $20,590 |
| 668 | RFMS2 1999-HI1 [ALL] | Second Lien 1999 | 100.00% | $33,293 | AMBAC | $33,293 |
| 669 | RFMS2 1999-HI4 [ALL] | Second Lien 1999 | 100.00% | $29,820 | AMBAC | $29,820 |
| 670 | RFMS2 1999-HI6 [I] | Second Lien 1999 | 100.00% | $38,147 | AMBAC | $38,147 |
| 671 | RFMS2 1999-HI6 [II] | Second Lien 1999 | 100.00% | $2,174 | AMBAC | $2,174 |
| 672 | RFMS2 1999-HI8 [I] | Second Lien 1999 | 100.00% | $25,912 | AMBAC | $25,912 |
| 673 | RFMS2 1999-HI8 [II] | Second Lien 1999 | 100.00% | $1,354 | AMBAC | $1,354 |
| 674 | RFMS2 2000-HI1 [I] | Second Lien 2000 | 100.00% | $108,087 | AMBAC | $108,087 |
| 675 | RFMS2 2000-HI1 [II] | Second Lien 2000 | 100.00% | $4,438 | AMBAC | $4,438 |
| 676 | RFMS2 2000-HI2 [I] | Second Lien 2000 | 100.00% | $59,438 | AMBAC | $59,438 |
| 677 | RFMS2 2000-HI2 [II] | Second Lien 2000 | 100.00% | $2,639 | AMBAC | $2,639 |
| 678 | RFMS2 2000-HI3 [I] | Second Lien 2000 | 100.00% | $75,067 | AMBAC | $75,067 |
| 679 | RFMS2 2000-HI3 [II] | Second Lien 2000 | 100.00% | $3,345 | AMBAC | $3,345 |
| 680 | RFMS2 2000-HI4 [1] | Second Lien 2000 | 100.00% | $74,909 | AMBAC | $74,909 |
| 681 | RFMS2 2000-HI4 [2] | Second Lien 2000 | 100.00% | $3,762 | AMBAC | $3,762 |
| 682 | RFMS2 2000-HI5 [1] | Second Lien 2000 | 100.00% | $151,399 | AMBAC | $151,399 |
| 683 | RFMS2 2000-HI5 [2] | Second Lien 2000 | 100.00% | $6,882 | AMBAC | $6,882 |
| 684 | RFMS2 2000-HL1 [1] | Second Lien 2000 | 100.00% | $10,307 | AMBAC | $10,307 |
| 685 | RFMS2 2000-HL1 [2] | Second Lien 2000 | 100.00% | $1,324 | AMBAC | $1,324 |
| 686 | RFMS2 2001-HI1 [ALL] | Second Lien 2001 | 100.00% | $35,604 | AMBAC | $35,604 |
| 687 | RFMS2 2001-HI2 [1] | Second Lien 2001 | 100.00% | $26,178 | AMBAC | $26,178 |
| 688 | RFMS2 2001-HI2 [2] | Second Lien 2001 | 100.00% | $1,353 | AMBAC | $1,353 |
| 689 | RFMS2 2001-HI3 [1] | Second Lien 2001 | 100.00% | $56,333 | AMBAC | $56,333 |
| 690 | RFMS2 2001-HI3 [2] | Second Lien 2001 | 100.00% | $1,382 | AMBAC | $1,382 |
| 691 | RFMS2 2001-HI4 [ALL] | Second Lien 2001 | 100.00% | $56,052 | AMBAC | $56,052 |
| 692 | RFMS2 2001-HS2 [ALL] | Second Lien 2001 | 100.00% | $5,769 | AMBAC | $5,769 |
| 693 | RFMS2 2001-HS3 [1] | CES 2001 | 100.00% | $2,335 | Radian (Pool Policy) | $2,335 |
| 694 | RFMS2 2001-HS3 [2] | CES 2001 | 100.00% | $803 | AMBAC | $803 |
| 695 | RFMS2 2002-HI1 [ALL] | Second Lien 2002 | 100.00% | $47,776 | AMBAC | $47,776 |
| 696 | RFMS2 2002-HI2 [1] | Second Lien 2002 | 100.00% | $23,414 | AMBAC | $23,414 |
| 697 | RFMS2 2002-HI2 [2] | Second Lien 2002 | 100.00% | $10,406 | AMBAC | $10,406 |
| 698 | RFMS2 2002-HI3 [ALL] | Second Lien 2002 | 100.00% | $37,635 | AMBAC | $37,635 |
| 699 | RFMS2 2002-HI4 [ALL] | Second Lien 2002 | 100.00% | $31,906 | | $31,906 |
| 700 | RFMS2 2002-HI5 [ALL] | Second Lien 2003 | 100.00% | $35,306 | | $35,306 |
| 701 | RFMS2 2002-HS1 [ALL] | CES 2002 | 100.00% | $3,068 | | $3,068 |
| 702 | RFMS2 2002-HS2 [ALL] | CES 2002 | 100.00% | $2,852 | | $2,852 |
| 703 | RFMS2 2002-HS3 [1] | CES 2002 | 100.00% | $1,884 | FGIC | $1,884 |
| 704 | RFMS2 2002-HS3 [2] | CES 2002 | 100.00% | $1,717 | FGIC | $1,717 |
| 705 | RFMS2 2003-HI1 [ALL] | Second Lien 2003 | 100.00% | $29,959 | | $29,959 |
| 706 | RFMS2 2003-HI2 [ALL] | Second Lien 2003 | 100.00% | $31,854 | | $31,854 |

Schedule 1R – RFC Recognized Cure Claims

| | A Name | B Cohort | C RFC Servicer % | D RFC Claim | E Insurer | F RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 707 | RFMS2 2003-HI3 [1] | Second Lien 2003 | 100.00% | $13,802 | AMBAC | $13,802 |
| 708 | RFMS2 2003-HI3 [2] | Second Lien 2003 | 100.00% | $13,802 | AMBAC | $13,802 |
| 709 | RFMS2 2003-HI4 [1] | Second Lien 2003 | 100.00% | $14,785 | | $14,785 |
| 710 | RFMS2 2003-HI4 [2] | Second Lien 2003 | 100.00% | $14,785 | | $14,785 |
| 711 | RFMS2 2003-HS1 [1] | CES 2003 | 100.00% | $6,100 | FGIC | $6,100 |
| 712 | RFMS2 2003-HS1 [2] | CES 2003 | 100.00% | $2,898 | FGIC | $2,898 |
| 713 | RFMS2 2003-HS2 [1] | CES 2003 | 100.00% | $7,098 | | $7,098 |
| 714 | RFMS2 2003-HS2 [2A] | CES 2003 | 100.00% | $1,798 | FGIC | $1,798 |
| 715 | RFMS2 2003-HS2 [2B] | CES 2003 | 100.00% | $2,934 | FGIC | $2,934 |
| 716 | RFMS2 2003-HS3 [1] | CES 2003 | 100.00% | $7,677 | | $0 |
| 717 | RFMS2 2003-HS3 [2A] | CES 2003 | 100.00% | $2,118 | MBIA | $0 |
| 718 | RFMS2 2003-HS3 [2B] | CES 2003 | 100.00% | $2,118 | MBIA | $0 |
| 719 | RFMS2 2003-HS4 [1] | Second Lien 2003 | 100.00% | $3,595 | MBIA | $3,595 |
| 720 | RFMS2 2003-HS4 [2] | Second Lien 2003 | 100.00% | $3,595 | AMBAC | $3,595 |
| 721 | RFMS2 2004-HI1 [ALL] | Second Lien 2004 | 100.00% | $26,621 | AMBAC | $26,621 |
| 722 | RFMS2 2004-HI2 [ALL] | Second Lien 2004 | 100.00% | $28,438 | FGIC | $28,438 |
| 723 | RFMS2 2004-HI3 [ALL] | Second Lien 2004 | 100.00% | $17,510 | FGIC | $17,510 |
| 724 | RFMS2 2004-HS1 [1] | CES 2004 | 100.00% | $8,190 | FGIC | $8,190 |
| 725 | RFMS2 2004-HS1 [2] | CES 2004 | 100.00% | $4,565 | MBIA | $4,565 |
| 726 | RFMS2 2004-HS2 [1] | CES 2004 | 100.00% | $8,250 | MBIA | $0 |
| 727 | RFMS2 2004-HS2 [2] | CES 2004 | 100.00% | $6,750 | MBIA | $0 |
| 728 | RFMS2 2004-HS3 [ALL] | CES 2004 | 100.00% | $5,931 | FGIC | $5,931 |
| 729 | RFMS2 2005-HI1 [ALL] | Second Lien 2005 | 100.00% | $12,696 | FGIC | $12,696 |
| 730 | RFMS2 2005-HI2 [ALL] | Second Lien 2005 | 100.00% | $8,035 | | $8,035 |
| 731 | RFMS2 2005-HI3 [ALL] | Second Lien 2005 | 100.00% | $4,051 | | $4,051 |
| 732 | RFMS2 2005-HS1 [1] | CES 2005 | 100.00% | $11,719 | FGIC | $11,719 |
| 733 | RFMS2 2005-HS1 [2] | CES 2005 | 100.00% | $6,392 | FGIC | $6,392 |
| 734 | RFMS2 2005-HS2 [1] | CES 2005 | 100.00% | $7,129 | FGIC | $7,129 |
| 735 | RFMS2 2005-HS2 [2] | CES 2005 | 100.00% | $4,583 | FGIC | $4,583 |
| 736 | RFMS2 2005-HSA1 [1] | CES 2005 | 100.00% | $3,554 | FGIC | $3,554 |
| 737 | RFMS2 2005-HSA1 [2] | CES 2005 | 100.00% | $2,010 | FGIC | $2,010 |
| 738 | RFMS2 2006-HI1 [ALL] | Second Lien 2006 | 100.00% | $3,357 | | $3,357 |
| 739 | RFMS2 2006-HI2 [ALL] | Second Lien 2006 | 100.00% | $3,347 | FGIC | $3,347 |
| 740 | RFMS2 2006-HI5 [ALL] | Second Lien 2006 | 100.00% | $2,957 | FGIC | $2,957 |
| 741 | RFMS2 2006-HSA2 [1] | CES 2006 | 100.00% | $3,015 | FGIC | $3,015 |
| 742 | RFMS2 2006-HSA2 [2] | CES 2006 | 100.00% | $1,507 | FGIC | $1,507 |
| 743 | RFMS2 2007-HI1 [ALL] | Second Lien 2007 | 100.00% | $2,934 | FGIC | $2,934 |
| 744 | RFMSI 2003-S10 [ALL] | Prime 2003 | 100.00% | $2,793 | | $2,793 |
| 745 | RFMSI 2003-S11 [ALL] | Prime 2003 | 100.00% | $1,844 | | $1,844 |
| 746 | RFMSI 2003-S12 [1] | Prime 2003 | 100.00% | $2,122 | | $2,122 |
| 747 | RFMSI 2003-S12 [2] | Prime 2003 | 100.00% | $4,463 | | $4,463 |
| 748 | RFMSI 2003-S12 [3] | Prime 2003 | 100.00% | $1,510 | | $1,510 |
| 749 | RFMSI 2003-S12 [4] | Prime 2003 | 100.00% | $1,522 | | $1,522 |
| 750 | RFMSI 2003-S13 [ALL] | Prime 2003 | 100.00% | $5,473 | MBIA - Insured Exception | $5,473 |
| 751 | RFMSI 2003-S14 [ALL] | Prime 2003 | 100.00% | $849 | | $849 |
| 752 | RFMSI 2003-S15 [ALL] | Prime 2003 | 100.00% | $312 | | $312 |
| 753 | RFMSI 2003-S16 [ALL] | Prime 2003 | 100.00% | $960 | | $960 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 754 | RFMSI 2003-S17 [ALL] | Prime 2003 | 100.00% | $7,491 | | $7,491 |
| 755 | RFMSI 2003-S18 [ALL] | Prime 2003 | 100.00% | $1,173 | | $1,173 |
| 756 | RFMSI 2003-S19 [ALL] | Prime 2003 | 100.00% | $3,015 | | $3,015 |
| 757 | RFMSI 2003-S20 [1] | Prime 2003 | 100.00% | $2,186 | Radian - Insured Exception | $2,186 |
| 758 | RFMSI 2003-S20 [2] | Prime 2003 | 100.00% | $1,210 | | $1,210 |
| 759 | RFMSI 2003-S4 [ALL] | Prime 2003 | 100.00% | $3,984 | MBIA - Insured Exception | $3,984 |
| 760 | RFMSI 2003-S6 [ALL] | Prime 2003 | 100.00% | $932 | | $932 |
| 761 | RFMSI 2003-S7 [ALL] | Prime 2003 | 100.00% | $5,683 | | $5,683 |
| 762 | RFMSI 2003-S9 [ALL] | Prime 2003 | 100.00% | $3,125 | | $3,125 |
| 763 | RFMSI 2004-PS1 [ALL] | Prime 2004 | 100.00% | $407 | | $407 |
| 764 | RFMSI 2004-S1 [ALL] | Prime 2004 | 100.00% | $4,031 | | $4,031 |
| 765 | RFMSI 2004-S2 [ALL] | Prime 2004 | 100.00% | $4,826 | Radian - Insured Exception | $4,826 |
| 766 | RFMSI 2004-S3 [ALL] | Prime 2004 | 100.00% | $1,456 | | $1,456 |
| 767 | RFMSI 2004-S4 [1] | Prime 2004 | 100.00% | $3,301 | MBIA - Insured Exception | $3,301 |
| 768 | RFMSI 2004-S4 [2] | Prime 2004 | 100.00% | $1,629 | | $1,629 |
| 769 | RFMSI 2004-S5 [1] | Prime 2004 | 100.00% | $3,193 | | $3,193 |
| 770 | RFMSI 2004-S5 [2] | Prime 2004 | 100.00% | $1,003 | | $1,003 |
| 771 | RFMSI 2004-S6 [1] | Prime 2004 | 100.00% | $3,556 | | $3,556 |
| 772 | RFMSI 2004-S6 [2] | Prime 2004 | 100.00% | $3,975 | | $3,975 |
| 773 | RFMSI 2004-S6 [3] | Prime 2004 | 100.00% | $3,137 | | $3,137 |
| 774 | RFMSI 2004-S7 [ALL] | Prime 2004 | 100.00% | $1,534 | | $1,534 |
| 775 | RFMSI 2004-S8 [ALL] | Prime 2004 | 100.00% | $6,113 | | $6,113 |
| 776 | RFMSI 2004-S9 [1] | Prime 2004 | 100.00% | $15,664 | | $15,664 |
| 777 | RFMSI 2004-S9 [2] | Prime 2004 | 100.00% | $3,834 | | $3,834 |
| 778 | RFMSI 2004-SA1 [1] | Prime 2004 | 100.00% | $2,098 | | $2,098 |
| 779 | RFMSI 2004-SA1 [2] | Prime 2004 | 100.00% | $6,715 | | $6,715 |
| 780 | RFMSI 2004-SA1 [3] | Prime 2004 | 100.00% | $1,681 | | $1,681 |
| 781 | RFMSI 2005-S1 [1] | Prime 2005 | 100.00% | $7,408 | | $7,408 |
| 782 | RFMSI 2005-S1 [2] | Prime 2005 | 100.00% | $5,798 | | $5,798 |
| 783 | RFMSI 2005-S2 [ALL] | Prime 2005 | 100.00% | $9,017 | FGIC - Insured Exception | $9,017 |
| 784 | RFMSI 2005-S3 [ALL] | Prime 2005 | 100.00% | $3,002 | | $3,002 |
| 785 | RFMSI 2005-S4 [ALL] | Prime 2005 | 100.00% | $13,867 | | $13,867 |
| 786 | RFMSI 2005-S5 [ALL] | Prime 2005 | 100.00% | $7,446 | Assured Guaranty - Insured Exception | $7,446 |
| 787 | RFMSI 2005-S6 [ALL] | Prime 2005 | 100.00% | $10,824 | | $10,824 |
| 788 | RFMSI 2005-S7 [ALL] | Prime 2005 | 100.00% | $27,201 | FGIC - Insured Exception | $27,201 |
| 789 | RFMSI 2005-S8 [ALL] | Prime 2005 | 100.00% | $22,751 | | $22,751 |
| 790 | RFMSI 2005-S9 [ALL] | Prime 2005 | 100.00% | $27,180 | | $27,180 |
| 791 | RFMSI 2005-SA1 [1] | Prime 2005 | 100.00% | $4,195 | | $4,195 |
| 792 | RFMSI 2005-SA1 [2] | Prime 2005 | 100.00% | $4,185 | | $4,185 |
| 793 | RFMSI 2005-SA1 [3] | Prime 2005 | 100.00% | $8,091 | | $8,091 |
| 794 | RFMSI 2005-SA2 [1] | Prime 2005 | 100.00% | $4,945 | | $4,945 |
| 795 | RFMSI 2005-SA2 [2] | Prime 2005 | 100.00% | $14,604 | | $14,604 |
| 796 | RFMSI 2005-SA2 [3] | Prime 2005 | 100.00% | $7,825 | | $7,825 |
| 797 | RFMSI 2005-SA2 [4] | Prime 2005 | 100.00% | $2,758 | | $2,758 |
| 798 | RFMSI 2005-SA2 [5] | Prime 2005 | 100.00% | $4,058 | | $4,058 |
| 799 | RFMSI 2005-SA2 [6] | Prime 2005 | 100.00% | $4,925 | | $4,925 |
| 800 | RFMSI 2005-SA3 [1] | Prime 2005 | 100.00% | $16,979 | | $16,979 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 801 | RFMSI 2005-SA3 [2] | Prime 2005 | 100.00% | $24,274 | | $24,274 |
| 802 | RFMSI 2005-SA3 [3] | Prime 2005 | 100.00% | $12,131 | | $12,131 |
| 803 | RFMSI 2005-SA3 [4] | Prime 2005 | 100.00% | $12,128 | | $12,128 |
| 804 | RFMSI 2005-SA4 [I1] | Prime 2005 | 100.00% | $11,879 | | $11,879 |
| 805 | RFMSI 2005-SA4 [2] | Prime 2005 | 100.00% | $10,971 | | $10,971 |
| 806 | RFMSI 2005-SA4 [3] | Prime 2005 | 100.00% | $2,250 | | $2,250 |
| 807 | RFMSI 2005-SA4 [II1] | Prime 2005 | 100.00% | $42,237 | | $42,237 |
| 808 | RFMSI 2005-SA4 [II2] | Prime 2005 | 100.00% | $33,223 | | $33,223 |
| 809 | RFMSI 2005-SA5 [1] | Prime 2005 | 100.00% | $14,668 | | $14,668 |
| 810 | RFMSI 2005-SA5 [2] | Prime 2005 | 100.00% | $22,956 | | $22,956 |
| 811 | RFMSI 2005-SA5 [3] | Prime 2005 | 100.00% | $11,835 | | $11,835 |
| 812 | RFMSI 2006-S1 [1] | Prime 2006 | 100.00% | $21,895 | | $21,895 |
| 813 | RFMSI 2006-S1 [2] | Prime 2006 | 100.00% | $8,698 | | $8,698 |
| 814 | RFMSI 2006-S10 [1] | Prime 2006 | 100.00% | $62,511 | | $62,511 |
| 815 | RFMSI 2006-S10 [2] | Prime 2006 | 100.00% | $24,616 | | $24,616 |
| 816 | RFMSI 2006-S11 [ALL] | Prime 2006 | 100.00% | $57,565 | | $57,565 |
| 817 | RFMSI 2006-S12 [I] | Prime 2006 | 100.00% | $8,477 | | $8,477 |
| 818 | RFMSI 2006-S12 [II] | Prime 2006 | 100.00% | $54,947 | | $54,947 |
| 819 | RFMSI 2006-S12 [III] | Prime 2006 | 100.00% | $27,497 | | $27,497 |
| 820 | RFMSI 2006-S2 [ALL] | Prime 2006 | 100.00% | $26,096 | | $26,096 |
| 821 | RFMSI 2006-S3 [ALL] | Prime 2006 | 100.00% | $47,368 | | $47,368 |
| 822 | RFMSI 2006-S4 [ALL] | Prime 2006 | 100.00% | $25,700 | | $25,700 |
| 823 | RFMSI 2006-S5 [ALL] | Prime 2006 | 100.00% | $74,283 | | $74,283 |
| 824 | RFMSI 2006-S6 [ALL] | Prime 2006 | 100.00% | $66,404 | | $66,404 |
| 825 | RFMSI 2006-S7 [ALL] | Prime 2006 | 100.00% | $52,604 | | $52,604 |
| 826 | RFMSI 2006-S8 [ALL] | Prime 2006 | 100.00% | $43,802 | | $43,802 |
| 827 | RFMSI 2006-S9 [ALL] | Prime 2006 | 100.00% | $46,710 | | $46,710 |
| 828 | RFMSI 2006-SA1 [1] | Prime 2006 | 100.00% | $33,312 | | $33,312 |
| 829 | RFMSI 2006-SA1 [2] | Prime 2006 | 100.00% | $7,410 | | $7,410 |
| 830 | RFMSI 2006-SA2 [1] | Prime 2006 | 100.00% | $13,117 | | $13,117 |
| 831 | RFMSI 2006-SA2 [2] | Prime 2006 | 100.00% | $75,955 | | $75,955 |
| 832 | RFMSI 2006-SA2 [3] | Prime 2006 | 100.00% | $19,161 | | $19,161 |
| 833 | RFMSI 2006-SA2 [4] | Prime 2006 | 100.00% | $17,608 | | $17,608 |
| 834 | RFMSI 2006-SA3 [1] | Prime 2006 | 100.00% | $3,723 | | $3,723 |
| 835 | RFMSI 2006-SA3 [2] | Prime 2006 | 100.00% | $23,677 | | $23,677 |
| 836 | RFMSI 2006-SA3 [3] | Prime 2006 | 100.00% | $15,217 | | $15,217 |
| 837 | RFMSI 2006-SA3 [4] | Prime 2006 | 100.00% | $10,637 | | $10,637 |
| 838 | RFMSI 2006-SA4 [1] | Prime 2006 | 100.00% | $4,147 | | $4,147 |
| 839 | RFMSI 2006-SA4 [2] | Prime 2006 | 100.00% | $28,379 | | $28,379 |
| 840 | RFMSI 2006-SA4 [3] | Prime 2006 | 100.00% | $10,775 | | $10,775 |
| 841 | RFMSI 2007-S1 [ALL] | Prime 2007 | 100.00% | $54,510 | | $54,510 |
| 842 | RFMSI 2007-S2 [ALL] | Prime 2007 | 100.00% | $47,230 | | $47,230 |
| 843 | RFMSI 2007-S3 [1] | Prime 2007 | 100.00% | $60,154 | | $60,154 |
| 844 | RFMSI 2007-S3 [2] | Prime 2007 | 100.00% | $5,980 | | $5,980 |
| 845 | RFMSI 2007-S4 [ALL] | Prime 2007 | 100.00% | $50,724 | | $50,724 |
| 846 | RFMSI 2007-S5 [ALL] | Prime 2007 | 100.00% | $63,666 | | $63,666 |
| 847 | RFMSI 2007-S6 [1] | Prime 2007 | 100.00% | $53,374 | | $53,374 |

Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 848 | RFMSI 2007-S6 [2] | Prime 2007 | 100.00% | $42,723 | | $42,723 |
| 849 | RFMSI 2007-S7 [ALL] | Prime 2007 | 100.00% | $44,937 | | $44,937 |
| 850 | RFMSI 2007-S8 [1] | Prime 2007 | 100.00% | $52,363 | | $52,363 |
| 851 | RFMSI 2007-S8 [2] | Prime 2007 | 100.00% | $7,699 | | $7,699 |
| 852 | RFMSI 2007-S9 [1] | Prime 2007 | 100.00% | $19,253 | | $19,253 |
| 853 | RFMSI 2007-S9 [2] | Prime 2007 | 100.00% | $4,313 | | $4,313 |
| 854 | RFMSI 2007-SA1 [1] | Prime 2007 | 100.00% | $2,507 | | $2,507 |
| 855 | RFMSI 2007-SA1 [2] | Prime 2007 | 100.00% | $31,735 | | $31,735 |
| 856 | RFMSI 2007-SA1 [3] | Prime 2007 | 100.00% | $9,873 | | $9,873 |
| 857 | RFMSI 2007-SA1 [4] | Prime 2007 | 100.00% | $6,577 | | $6,577 |
| 858 | RFMSI 2007-SA2 [1] | Prime 2007 | 100.00% | $4,154 | | $4,154 |
| 859 | RFMSI 2007-SA2 [2] | Prime 2007 | 100.00% | $41,952 | | $41,952 |
| 860 | RFMSI 2007-SA2 [3] | Prime 2007 | 100.00% | $6,045 | | $6,045 |
| 861 | RFMSI 2007-SA2 [4] | Prime 2007 | 100.00% | $12,316 | | $12,316 |
| 862 | RFMSI 2007-SA2 [5] | Prime 2007 | 100.00% | $5,255 | | $5,255 |
| 863 | RFMSI 2007-SA3 [1] | Prime 2007 | 100.00% | $1,363 | | $1,363 |
| 864 | RFMSI 2007-SA3 [2] | Prime 2007 | 100.00% | $42,101 | | $42,101 |
| 865 | RFMSI 2007-SA3 [3] | Prime 2007 | 100.00% | $12,663 | | $12,663 |
| 866 | RFMSI 2007-SA3 [4] | Prime 2007 | 100.00% | $8,785 | | $8,785 |
| 867 | RFMSI 2007-SA4 [1] | Prime 2007 | 100.00% | $2,533 | | $2,533 |
| 868 | RFMSI 2007-SA4 [2] | Prime 2007 | 100.00% | $1,255 | | $1,255 |
| 869 | RFMSI 2007-SA4 [3] | Prime 2007 | 100.00% | $40,576 | | $40,576 |
| 870 | RFMSI 2007-SA4 [4] | Prime 2007 | 100.00% | $17,979 | | $17,979 |
| 871 | RFMSI 2007-SA4 [5] | Prime 2007 | 100.00% | $14,976 | | $14,976 |
| 872 | RFSC 2001-RM2 [1] | ALT-A 2001 | 100.00% | $3,567 | | $3,567 |
| 873 | RFSC 2001-RM2 [2] | ALT-A 2001 | 100.00% | $3,378 | | $3,378 |
| 874 | RFSC 2002-RM1 [1] | ALT-A 2002 | 100.00% | $2,510 | | $2,510 |
| 875 | RFSC 2002-RM1 [2] | ALT-A 2002 | 100.00% | $525 | | $525 |
| 876 | RFSC 2002-RM1 [3] | ALT-A 2002 | 100.00% | $1,114 | | $1,114 |
| 877 | RFSC 2003-RM1 [ALL] | Prime 2003 | 100.00% | $2,899 | | $2,899 |
| 878 | RFSC 2003-RM2 [1] | Prime 2003 | 100.00% | $2,820 | | $2,820 |
| 879 | RFSC 2003-RM2 [2] | Prime 2003 | 100.00% | $858 | | $858 |
| 880 | RFSC 2003-RM2 [3] | Prime 2003 | 100.00% | $1,735 | | $1,735 |
| 881 | RFSC 2003-RP1 [ALL] | Subprime 2003 | 100.00% | $148,793 | AMBAC - Insured Exception | $148,793 |
| 882 | RFSC 2003-RP2 [1] | Subprime 2003 | 100.00% | $48,439 | AMBAC | $48,439 |
| 883 | RFSC 2003-RP2 [2] | Subprime 2003 | 100.00% | $56,586 | AMBAC | $56,586 |
| 884 | SARM 2007-3 [1] | Prime 2007 | 2.95% | $4,133 | | $4,133 |
| 885 | SARM 2007-3 [2] | Prime 2007 | 2.95% | $1,730 | | $1,730 |
| 886 | SARM 2007-3 [3] | Prime 2007 | 2.95% | $2,106 | | $2,106 |
| 887 | SARM 2007-3 [4] | Prime 2007 | 2.95% | $3,001 | | $3,001 |
| 888 | SARM 2007-6 [1-1] | ALT-A 2007 | 0.75% | $440 | | $440 |
| 889 | SARM 2007-6 [1-2] | ALT-A 2007 | 0.75% | $1,088 | | $1,088 |
| 890 | SARM 2007-6 [II] | ALT-A 2007 | 0.75% | $958 | | $958 |
| 891 | SASC 2002-9 [1] | Prime 2002 | 0.90% | $134 | | $134 |
| 892 | SASC 2002-9 [2] | Prime 2002 | 0.90% | $2 | | $2 |
| 893 | SASI 1993-6 [1] | Prime 1999 | 4.50% | $13 | GEMICO (Pool Policy) | $13 |
| 894 | SASI 1993-6 [2] | Prime 1999 | 4.50% | $5 | | $5 |