Schedule 1R – RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 895 | SASI 1993-6 [3] | Prime 1999 | 4.50% | $40 | GEMICO (Pool Policy)/FSA - Insured Exception | $40 |
| 896 | SASI 1993-6 [4] | Prime 1999 | 4.50% | $4 | | $4 |
| 897 | SASI 1993-6 [5] | Prime 1999 | 4.50% | $2 | | $2 |
| 898 | SEMT 2004-10 [1] | Prime 2004 | 1.87% | $196 | | $196 |
| 899 | SEMT 2004-10 [2] | Prime 2004 | 1.87% | $197 | | $197 |
| 900 | SEMT 2004-11 [1] | Prime 2004 | 0.15% | $12 | | $12 |
| 901 | SEMT 2004-11 [2] | Prime 2004 | 0.15% | $2 | | $2 |
| 902 | SEMT 2004-11 [3] | Prime 2004 | 0.15% | $5 | | $5 |
| 903 | SEMT 2005-2 [1] | Prime 2005 | 14.64% | $942 | | $942 |
| 904 | SEMT 2005-2 [2] | Prime 2005 | 14.64% | $590 | | $590 |
| 905 | SEMT 2005-3 [ALL] | ALT-A 2005 | 23.86% | $3,028 | | $3,028 |
| 906 | TMTS 2005-11 [1] | Second Lien 2005 | 9.00% | $13,030 | | $13,030 |
| 907 | TMTS 2005-11 [2] | Second Lien 2005 | 9.00% | $6,825 | | $6,825 |
| 908 | TOTAL | | | $65,985,400 | | $65,947,370 |

Schedule 2G – GMACM Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 2 | GMACM 2004-AR1 [I1] | Prime 2004 | $600,831 | $600,831 | $278,249 | $124,635 | | $124,635 | 100.00% |
| 3 | GMACM 2004-AR1 [I2] | Prime 2004 | $4,474,288 | $4,474,288 | $2,214,276 | $991,834 | | $991,834 | 100.00% |
| 4 | GMACM 2004-AR1 [I3] | Prime 2004 | $382,755 | $382,755 | $209,613 | $93,891 | | $93,891 | 100.00% |
| 5 | GMACM 2004-AR1 [I4] | Prime 2004 | $1,083,378 | $1,083,378 | $624,437 | $279,702 | | $279,702 | 100.00% |
| 6 | GMACM 2004-AR1 [II1] | Prime 2004 | $101,928 | $101,928 | $52,432 | $23,486 | | $23,486 | 100.00% |
| 7 | GMACM 2004-AR1 [II2] | Prime 2004 | $1,118,424 | $1,118,424 | $584,567 | $261,843 | | $261,843 | 100.00% |
| 8 | GMACM 2004-AR1 [II3] | Prime 2004 | $82,717 | $82,717 | $49,450 | $22,150 | | $22,150 | 100.00% |
| 9 | GMACM 2004-AR1 [II4] | Prime 2004 | $592,588 | $592,588 | $319,578 | $143,148 | | $143,148 | 100.00% |
| 10 | GMACM 2004-AR2 [1] | Prime 2004 | $404,752 | $404,752 | $215,926 | $96,719 | | $96,719 | 100.00% |
| 11 | GMACM 2004-AR2 [2] | Prime 2004 | $1,678,932 | $1,678,932 | $892,546 | $399,795 | | $399,795 | 100.00% |
| 12 | GMACM 2004-AR2 [3] | Prime 2004 | $5,204,281 | $5,204,281 | $2,498,816 | $1,119,287 | | $1,119,287 | 100.00% |
| 13 | GMACM 2004-AR2 [4] | Prime 2004 | $679,112 | $679,112 | $379,679 | $170,069 | | $170,069 | 100.00% |
| 14 | GMACM 2004-AR2 [5] | Prime 2004 | $715,516 | $715,516 | $415,418 | $186,077 | | $186,077 | 100.00% |
| 15 | GMACM 2004-GH1 [ALL] | Subprime 2004 | $10,167,719 | $10,167,719 | $5,700,828 | $2,553,555 | | $2,553,555 | 100.00% |
| 16 | GMACM 2004-HE1 [ALL] | Second Lien 2004 | $93,657,753 | $93,657,753 | $52,420,025 | $23,480,345 | | $23,480,345 | 100.00% |
| 17 | GMACM 2004-HE2 [ALL] | CES 2004 | $1,760,345 | $1,760,345 | $694,873 | $311,252 | OLD REPUBLIC INSURANCE COMPANY (Pool Policy) | $311,252 | 100.00% |
| 18 | GMACM 2004-HE3 [ALL] | Second Lien 2004 | $80,341,434 | $80,341,434 | $45,075,604 | $20,190,581 | FSA | $0 | 100.00% |
| 19 | GMACM 2004-HE4 [ALL] | Second Lien 2004 | $92,047,687 | $92,047,687 | $51,717,576 | $23,165,699 | MBIA | $0 | 100.00% |
| 20 | GMACM 2004-HE5 [ALL] | CES 2004 | $22,329,699 | $22,329,699 | $8,555,177 | $3,832,095 | FGIC | $3,832,095 | 100.00% |
| 21 | GMACM 2004-HLTV1 [ALL] | Second Lien 2004 | $22,575,910 | $22,575,910 | $12,392,387 | $5,550,885 | FGIC | $5,550,885 | 100.00% |
| 22 | GMACM 2004-J1 [ALL] | Prime 2004 | $2,087,993 | $2,087,993 | $1,118,351 | $500,940 | MBIA - Insured Exception | $500,940 | 100.00% |
| 23 | GMACM 2004-J2 [ALL] | Prime 2004 | $3,228,005 | $3,228,005 | $1,669,643 | $747,878 | MBIA - Insured Exception | $747,878 | 100.00% |
| 24 | GMACM 2004-J3 [ALL] | Prime 2004 | $2,371,419 | $2,371,419 | $1,378,753 | $617,581 | | $617,581 | 100.00% |
| 25 | GMACM 2004-J4 [ALL] | Prime 2004 | $4,546,196 | $4,546,196 | $2,417,852 | $1,083,021 | | $1,083,021 | 100.00% |
| 26 | GMACM 2004-J5 [ALL] | Prime 2004 | $3,825,887 | $3,825,887 | $2,009,520 | $900,118 | | $900,118 | 100.00% |
| 27 | GMACM 2004-J6 [1] | Prime 2004 | $805,553 | $805,553 | $416,064 | $186,366 | | $186,366 | 100.00% |
| 28 | GMACM 2004-J6 [2] | Prime 2004 | $1,518,108 | $1,518,108 | $843,240 | $377,710 | | $377,710 | 100.00% |
| 29 | GMACM 2004-VF1 [ALL] | Second Lien 2004 | $45,464,909 | $45,464,909 | $26,109,245 | $11,695,036 | MBIA | $0 | 100.00% |
| 30 | GMACM 2005-AA1 [1] | ALT-A 2005 | $19,034,675 | $19,034,675 | $8,125,177 | $3,639,486 | | $3,639,486 | 100.00% |
| 31 | GMACM 2005-AA1 [2] | ALT-A 2005 | $6,379,178 | $6,379,178 | $2,689,326 | $1,204,622 | | $1,204,622 | 100.00% |
| 32 | GMACM 2005-AF1 [ALL] | ALT-A 2005 | $20,245,375 | $20,245,375 | $8,435,517 | $3,778,496 | | $3,778,496 | 100.00% |
| 33 | GMACM 2005-AF2 [ALL] | ALT-A 2005 | $48,473,380 | $48,473,380 | $21,027,865 | $9,418,949 | | $9,418,949 | 100.00% |
| 34 | GMACM 2005-AR1 [1] | Prime 2005 | $2,192,751 | $2,192,751 | $956,109 | $428,267 | | $428,267 | 100.00% |
| 35 | GMACM 2005-AR1 [2] | Prime 2005 | $4,131,487 | $4,131,487 | $1,998,016 | $894,965 | | $894,965 | 100.00% |
| 36 | GMACM 2005-AR1 [3] | Prime 2005 | $5,680,616 | $5,680,616 | $2,940,235 | $1,317,011 | | $1,317,011 | 100.00% |
| 37 | GMACM 2005-AR1 [4] | Prime 2005 | $558,393 | $558,393 | $318,927 | $142,856 | | $142,856 | 100.00% |
| 38 | GMACM 2005-AR1 [5] | Prime 2005 | $2,369,547 | $2,369,547 | $1,328,150 | $594,914 | | $594,914 | 100.00% |
| 39 | GMACM 2005-AR2 [1] | Prime 2005 | $1,753,754 | $1,753,754 | $831,946 | $372,651 | | $372,651 | 100.00% |
| 40 | GMACM 2005-AR2 [2] | Prime 2005 | $16,431,574 | $16,431,574 | $8,104,170 | $3,630,076 | | $3,630,076 | 100.00% |
| 41 | GMACM 2005-AR2 [3] | Prime 2005 | $1,762,743 | $1,762,743 | $894,807 | $400,808 | | $400,808 | 100.00% |
| 42 | GMACM 2005-AR2 [4] | Prime 2005 | $4,108,235 | $4,108,235 | $2,184,420 | $978,461 | | $978,461 | 100.00% |
| 43 | GMACM 2005-AR3 [1] | Prime 2005 | $1,356,862 | $1,356,862 | $629,106 | $281,794 | | $281,794 | 100.00% |
| 44 | GMACM 2005-AR3 [2] | Prime 2005 | $7,608,625 | $7,608,625 | $3,637,958 | $1,629,540 | | $1,629,540 | 100.00% |
| 45 | GMACM 2005-AR3 [3] | Prime 2005 | $8,876,679 | $8,876,679 | $4,561,903 | $2,043,399 | | $2,043,399 | 100.00% |
| 46 | GMACM 2005-AR3 [4] | Prime 2005 | $3,699,520 | $3,699,520 | $1,906,814 | $854,114 | | $854,114 | 100.00% |
| 47 | GMACM 2005-AR3 [5] | Prime 2005 | $4,354,598 | $4,354,598 | $2,351,603 | $1,053,346 | | $1,053,346 | 100.00% |
| 48 | GMACM 2005-AR4 [1] | Prime 2005 | $1,110,041 | $1,110,041 | $494,117 | $221,328 | | $221,328 | 100.00% |
| 49 | GMACM 2005-AR4 [2] | Prime 2005 | $4,329,496 | $4,329,496 | $2,035,432 | $911,725 | | $911,725 | 100.00% |
| 50 | GMACM 2005-AR4 [3] | Prime 2005 | $11,070,297 | $11,070,297 | $5,378,449 | $2,409,153 | | $2,409,153 | 100.00% |
| 51 | GMACM 2005-AR4 [4] | Prime 2005 | $2,369,820 | $2,369,820 | $1,253,732 | $561,580 | | $561,580 | 100.00% |
| 52 | GMACM 2005-AR4 [5] | Prime 2005 | $3,387,889 | $3,387,889 | $1,826,907 | $818,321 | | $818,321 | 100.00% |
| 53 | GMACM 2005-AR5 [1] | Prime 2005 | $2,354,835 | $2,354,835 | $1,092,864 | $489,523 | | $489,523 | 100.00% |
| 54 | GMACM 2005-AR5 [2] | Prime 2005 | $6,399,212 | $6,399,212 | $2,999,445 | $1,343,533 | | $1,343,533 | 100.00% |
| 55 | GMACM 2005-AR5 [3] | Prime 2005 | $12,943,405 | $12,943,405 | $6,530,963 | $2,925,395 | | $2,925,395 | 100.00% |
| 56 | GMACM 2005-AR5 [4] | Prime 2005 | $5,542,512 | $5,542,512 | $2,855,981 | $1,279,271 | | $1,279,271 | 100.00% |

Schedule 2G – GMACM Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 57 | GMACM 2005-AR5 [5] | Prime 2005 | $9,239,127 | $9,239,127 | $4,901,424 | $2,195,480 | | $2,195,480 | 100.00% |
| 58 | GMACM 2005-AR6 [1] | Prime 2005 | $3,686,392 | $3,686,392 | $1,775,293 | $795,202 | | $795,202 | 100.00% |
| 59 | GMACM 2005-AR6 [2] | Prime 2005 | $20,391,512 | $20,391,512 | $9,600,732 | $4,300,427 | | $4,300,427 | 100.00% |
| 60 | GMACM 2005-AR6 [3] | Prime 2005 | $8,117,086 | $8,117,086 | $4,133,890 | $1,851,681 | | $1,851,681 | 100.00% |
| 61 | GMACM 2005-AR6 [4] | Prime 2005 | $12,402,357 | $12,402,357 | $6,700,126 | $3,001,167 | | $3,001,167 | 100.00% |
| 62 | GMACM 2005-HE1 [ALL] | Second Lien 2005 | $147,193,604 | $147,193,604 | $82,211,019 | $36,824,536 | FGIC | $36,824,536 | 100.00% |
| 63 | GMACM 2005-HE2 [ALL] | CES 2005 | $55,803,093 | $55,803,093 | $21,407,615 | $9,589,049 | FGIC | $9,589,049 | 100.00% |
| 64 | GMACM 2005-HE3 [ALL] | Second Lien 2005 | $162,646,689 | $162,646,689 | $92,218,448 | $41,307,134 | AMBAC | $41,307,134 | 100.00% |
| 65 | GMACM 2005-J1 [ALL] | Prime 2005 | $15,446,805 | $15,446,805 | $7,838,299 | $3,510,986 | | $3,510,986 | 100.00% |
| 66 | GMACM 2006-AR1 [1] | Prime 2006 | $30,785,688 | $30,785,688 | $11,171,432 | $5,003,986 | | $5,003,986 | 100.00% |
| 67 | GMACM 2006-AR1 [2] | Prime 2006 | $10,881,907 | $10,881,907 | $3,925,797 | $1,758,471 | | $1,758,471 | 100.00% |
| 68 | GMACM 2006-AR1 [3] | Prime 2006 | $8,860,241 | $8,860,241 | $3,174,901 | $1,422,124 | | $1,422,124 | 100.00% |
| 69 | GMACM 2006-AR2 [1] | Prime 2006 | $1,922,838 | $1,922,838 | $698,261 | $312,770 | | $312,770 | 100.00% |
| 70 | GMACM 2006-AR2 [2] | Prime 2006 | $21,724,017 | $21,724,017 | $7,876,429 | $3,528,065 | | $3,528,065 | 100.00% |
| 71 | GMACM 2006-AR2 [3] | Prime 2006 | $7,447,843 | $7,447,843 | $2,709,007 | $1,213,438 | | $1,213,438 | 100.00% |
| 72 | GMACM 2006-AR2 [4] | Prime 2006 | $3,250,542 | $3,250,542 | $1,165,581 | $522,095 | | $522,095 | 100.00% |
| 73 | GMACM 2006-AR2 [5] | Prime 2006 | $5,228,500 | $5,228,500 | $1,871,052 | $838,095 | | $838,095 | 100.00% |
| 74 | GMACM 2006-HE1 [ALL] | Second Lien 2006 | $372,400,819 | $372,400,819 | $183,846,682 | $82,349,895 | FGIC | $82,349,895 | 100.00% |
| 75 | GMACM 2006-HE2 [ALL] | CES 2006 | $95,580,483 | $95,580,483 | $50,389,127 | $22,570,651 | FGIC | $22,570,651 | 100.00% |
| 76 | GMACM 2006-HE3 [ALL] | CES 2006 | $166,732,648 | $166,732,648 | $88,110,893 | $39,467,249 | FGIC | $39,467,249 | 100.00% |
| 77 | GMACM 2006-HE4 [ALL] | Second Lien 2006 | $157,062,316 | $157,062,316 | $77,618,563 | $34,767,451 | MBIA | $0 | 100.00% |
| 78 | GMACM 2006-HE5 [1] | CES 2006 | $151,469,850 | $151,469,850 | $80,315,827 | $35,975,628 | FGIC | $35,975,628 | 100.00% |
| 79 | GMACM 2006-HE5 [2] | CES 2006 | $118,223,865 | $118,223,865 | $62,490,354 | $27,991,118 | FGIC | $27,991,118 | 100.00% |
| 80 | GMACM 2006-HLTV1 [ALL] | Second Lien 2006 | $64,995,996 | $64,995,996 | $32,067,616 | $14,363,951 | FGIC | $14,363,951 | 100.00% |
| 81 | GMACM 2006-J1 [ALL] | Prime 2006 | $32,980,554 | $32,980,554 | $11,816,068 | $5,292,736 | | $5,292,736 | 100.00% |
| 82 | GMACM 2007-HE1 [ALL] | CES 2007 | $109,341,630 | $109,341,630 | $57,902,349 | $25,936,026 | MBIA | $0 | 100.00% |
| 83 | GMACM 2007-HE2 [ALL] | CES 2007 | $310,380,896 | $310,380,896 | $164,421,022 | $73,648,617 | FGIC | $73,648,617 | 100.00% |
| 84 | GMACM 2007-HE3 [1] | CES 2007 | $51,576,444 | $51,576,444 | $27,422,939 | $12,283,475 | | $12,283,475 | 100.00% |
| 85 | GMACM 2007-HE3 [2] | CES 2007 | $90,557,530 | $90,557,530 | $47,851,382 | $21,433,927 | | $21,433,927 | 100.00% |
| 86 | TOTAL | | $2,858,704,890 | $2,858,704,890 | $1,466,276,195 | $656,784,716 | | $541,029,923 | |

Schedule 2R – RFC Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 2 | RAAC 2004-RP1 [1] | Subprime 2004 | $13,458,661 | $13,458,661 | $7,679,486 | $3,439,849 | | $3,439,849 | 100.00% |
| 3 | RAAC 2004-RP1 [2] | Subprime 2004 | $12,029,805 | $12,029,805 | $6,860,675 | $3,073,082 | | $3,073,082 | 100.00% |
| 4 | RAAC 2004-SP1 [1] | ALT-A 2004 | $3,443,801 | $3,443,801 | $1,533,496 | $686,894 | | $686,894 | 100.00% |
| 5 | RAAC 2004-SP1 [2] | ALT-A 2004 | $2,385,842 | $2,385,842 | $1,064,178 | $476,674 | | $476,674 | 100.00% |
| 6 | RAAC 2004-SP2 [1] | Prime 2004 | $62,679 | $62,679 | $37,471 | $16,784 | | $16,784 | 100.00% |
| 7 | RAAC 2004-SP2 [2] | Prime 2004 | $777,491 | $777,491 | $415,129 | $185,948 | | $185,948 | 100.00% |
| 8 | RAAC 2004-SP3 [1] | ALT-A 2004 | $4,006,286 | $4,006,286 | $1,593,367 | $713,712 | | $713,712 | 100.00% |
| 9 | RAAC 2004-SP3 [2] | ALT-A 2004 | $5,103,783 | $5,103,783 | $2,081,340 | $932,288 | | $932,288 | 100.00% |
| 10 | RAAC 2005-RP1 [ALL] | Subprime 2005 | $44,858,529 | $44,858,529 | $25,602,709 | $11,468,145 | | $11,468,145 | 100.00% |
| 11 | RAAC 2005-RP2 [ALL] | Subprime 2005 | $42,970,959 | $42,970,959 | $24,458,673 | $10,955,700 | | $10,955,700 | 100.00% |
| 12 | RAAC 2005-RP3 [ALL] | Subprime 2005 | $57,677,643 | $57,677,643 | $32,885,588 | $14,730,343 | | $14,730,343 | 100.00% |
| 13 | RAAC 2005-SP1 [1] | Prime 2005 | $1,810,272 | $1,810,272 | $1,034,980 | $463,596 | | $463,596 | 100.00% |
| 14 | RAAC 2005-SP1 [2] | Prime 2005 | $2,935,529 | $2,935,529 | $1,632,602 | $731,287 | | $731,287 | 100.00% |
| 15 | RAAC 2005-SP1 [3] | Prime 2005 | $1,459,339 | $1,459,339 | $855,574 | $383,235 | | $383,235 | 100.00% |
| 16 | RAAC 2005-SP1 [4] | Prime 2005 | $1,084,890 | $1,084,890 | $589,608 | $264,101 | | $264,101 | 100.00% |
| 17 | RAAC 2005-SP2 [1] | ALT-A 2005 | $22,257,936 | $22,257,936 | $9,725,836 | $4,356,465 | | $4,356,465 | 100.00% |
| 18 | RAAC 2005-SP2 [2] | ALT-A 2005 | $21,109,483 | $21,109,483 | $8,834,448 | $3,957,188 | | $3,957,188 | 100.00% |
| 19 | RAAC 2005-SP3 [ALL] | Subprime 2005 | $40,439,330 | $40,439,330 | $22,986,205 | $10,296,142 | | $10,296,142 | 100.00% |
| 20 | RAAC 2006-RP1 [ALL] | Subprime 2006 | $69,775,076 | $69,775,076 | $38,788,671 | $17,374,494 | | $17,374,494 | 100.00% |
| 21 | RAAC 2006-RP2 [ALL] | Subprime 2006 | $112,519,282 | $112,519,282 | $62,535,640 | $28,011,402 | | $28,011,402 | 100.00% |
| 22 | RAAC 2006-RP3 [ALL] | Subprime 2006 | $118,193,050 | $118,193,050 | $65,685,631 | $29,422,368 | | $29,422,368 | 100.00% |
| 23 | RAAC 2006-RP4 [ALL] | Subprime 2006 | $123,912,917 | $123,912,917 | $68,878,756 | $30,852,656 | | $30,852,656 | 100.00% |
| 24 | RAAC 2006-SP1 [ALL] | Subprime 2006 | $79,151,196 | $79,151,196 | $43,987,684 | $19,703,272 | | $19,703,272 | 100.00% |
| 25 | RAAC 2006-SP2 [ALL] | Subprime 2006 | $90,252,984 | $90,252,984 | $50,165,955 | $22,470,686 | | $22,470,686 | 100.00% |
| 26 | RAAC 2006-SP3 [ALL] | Subprime 2006 | $77,562,062 | $77,562,062 | $43,117,082 | $19,313,306 | | $19,313,306 | 100.00% |
| 27 | RAAC 2006-SP4 [ALL] | Subprime 2006 | $68,197,668 | $68,197,668 | $37,915,529 | $16,983,390 | | $16,983,390 | 100.00% |
| 28 | RAAC 2007-RP1 [ALL] | Subprime 2007 | $125,983,175 | $125,983,175 | $70,039,947 | $31,372,784 | | $31,372,784 | 100.00% |
| 29 | RAAC 2007-RP2 [ALL] | Subprime 2007 | $99,312,044 | $99,312,044 | $55,211,008 | $24,730,502 | | $24,730,502 | 100.00% |
| 30 | RAAC 2007-RP3 [ALL] | Subprime 2007 | $169,917,951 | $169,917,951 | $94,454,420 | $42,308,686 | | $42,308,686 | 100.00% |
| 31 | RAAC 2007-RP4 [ALL] | Subprime 2007 | $130,100,639 | $130,100,639 | $72,326,162 | $32,396,842 | | $32,396,842 | 100.00% |
| 32 | RAAC 2007-SP1 [ALL] | Subprime 2007 | $80,842,372 | $80,842,372 | $44,966,473 | $20,141,698 | | $20,141,698 | 100.00% |
| 33 | RAAC 2007-SP2 [ALL] | Subprime 2007 | $112,917,165 | $112,917,165 | $62,784,686 | $28,122,957 | | $28,122,957 | 100.00% |
| 34 | RAAC 2007-SP3 [ALL] | Subprime 2007 | $125,157,905 | $125,157,905 | $69,596,339 | $31,174,080 | | $31,174,080 | 100.00% |
| 35 | RALI 2004-QA1 [1] | ALT-A 2004 | $4,041,170 | $4,041,170 | $1,746,723 | $782,404 | | $782,404 | 100.00% |
| 36 | RALI 2004-QA1 [2] | ALT-A 2004 | $987,143 | $987,143 | $422,991 | $189,469 | | $189,469 | 100.00% |
| 37 | RALI 2004-QA2 [1] | ALT-A 2004 | $9,972,005 | $9,972,005 | $4,274,318 | $1,914,582 | | $1,914,582 | 100.00% |
| 38 | RALI 2004-QA2 [2] | ALT-A 2004 | $3,672,857 | $3,672,857 | $1,539,949 | $689,785 | | $689,785 | 100.00% |
| 39 | RALI 2004-QA3 [CB-I] | ALT-A 2004 | $2,235,760 | $2,235,760 | $975,031 | $436,743 | | $436,743 | 100.00% |
| 40 | RALI 2004-QA3 [CB-II] | ALT-A 2004 | $3,345,584 | $3,345,584 | $1,391,365 | $623,230 | | $623,230 | 100.00% |
| 41 | RALI 2004-QA3 [NB-I] | ALT-A 2004 | $675,215 | $675,215 | $295,777 | $132,486 | | $132,486 | 100.00% |
| 42 | RALI 2004-QA3 [NB-II] | ALT-A 2004 | $2,862,380 | $2,862,380 | $1,203,089 | $538,896 | | $538,896 | 100.00% |
| 43 | RALI 2004-QA4 [CBI] | ALT-A 2004 | $4,368,512 | $4,368,512 | $1,890,099 | $846,626 | | $846,626 | 100.00% |
| 44 | RALI 2004-QA4 [NBI] | ALT-A 2004 | $1,462,619 | $1,462,619 | $653,359 | $292,657 | | $292,657 | 100.00% |
| 45 | RALI 2004-QA4 [NBII] | ALT-A 2004 | $3,770,347 | $3,770,347 | $1,600,844 | $717,061 | | $717,061 | 100.00% |
| 46 | RALI 2004-QA4 [NBIII] | ALT-A 2004 | $514,134 | $514,134 | $212,298 | $95,094 | | $95,094 | 100.00% |
| 47 | RALI 2004-QA5 [1] | ALT-A 2004 | $2,186,564 | $2,186,564 | $980,316 | $439,110 | | $439,110 | 100.00% |
| 48 | RALI 2004-QA5 [2] | ALT-A 2004 | $350,247 | $350,247 | $136,529 | $61,155 | | $61,155 | 100.00% |
| 49 | RALI 2004-QA5 [3] | ALT-A 2004 | $12,002,492 | $12,002,492 | $5,091,402 | $2,280,576 | | $2,280,576 | 100.00% |
| 50 | RALI 2004-QA6 [1] | ALT-A 2004 | $6,095,206 | $6,095,206 | $2,719,305 | $1,218,050 | | $1,218,050 | 100.00% |
| 51 | RALI 2004-QA6 [2] | ALT-A 2004 | $4,312,384 | $4,312,384 | $1,937,180 | $867,715 | | $867,715 | 100.00% |
| 52 | RALI 2004-QA6 [3] | ALT-A 2004 | $15,226,210 | $15,226,210 | $6,499,705 | $2,911,394 | | $2,911,394 | 100.00% |
| 53 | RALI 2004-QA6 [4] | ALT-A 2004 | $8,401,255 | $8,401,255 | $3,593,792 | $1,609,756 | | $1,609,756 | 100.00% |
| 54 | RALI 2004-QA6 [5] | ALT-A 2004 | $4,852,056 | $4,852,056 | $2,140,539 | $958,805 | | $958,805 | 100.00% |
| 55 | RALI 2004-QA6 [6] | ALT-A 2004 | $4,998,795 | $4,998,795 | $2,144,216 | $960,452 | | $960,452 | 100.00% |
| 56 | RALI 2004-QS1 [ALL] | ALT-A 2004 | $7,116,080 | $7,116,080 | $2,999,267 | $1,343,453 | | $1,343,453 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 57 | RALI 2004-QS10 [ALL] | ALT-A 2004 | $6,805,929 | $6,805,929 | $2,947,235 | $1,320,146 | | $1,320,146 | 100.00% |
| 58 | RALI 2004-QS11 [ALL] | ALT-A 2004 | $6,117,274 | $6,117,274 | $2,597,569 | $1,163,521 | | $1,163,521 | 100.00% |
| 59 | RALI 2004-QS12 [ALL] | ALT-A 2004 | $11,958,833 | $11,958,833 | $5,061,895 | $2,267,360 | | $2,267,360 | 100.00% |
| 60 | RALI 2004-QS13 [CB] | ALT-A 2004 | $1,260,775 | $1,260,775 | $545,364 | $244,283 | | $244,283 | 100.00% |
| 61 | RALI 2004-QS13 [NB] | ALT-A 2004 | $35,924 | $35,924 | $13,945 | $6,246 | | $6,246 | 100.00% |
| 62 | RALI 2004-QS14 [ALL] | ALT-A 2004 | $7,191,774 | $7,191,774 | $3,089,872 | $1,384,037 | | $1,384,037 | 100.00% |
| 63 | RALI 2004-QS15 [ALL] | ALT-A 2004 | $9,037,632 | $9,037,632 | $3,947,724 | $1,768,292 | | $1,768,292 | 100.00% |
| 64 | RALI 2004-QS16 [1] | ALT-A 2004 | $16,387,668 | $16,387,668 | $7,062,848 | $3,163,641 | | $3,163,641 | 100.00% |
| 65 | RALI 2004-QS16 [2] | ALT-A 2004 | $1,610,187 | $1,610,187 | $656,931 | $294,257 | | $294,257 | 100.00% |
| 66 | RALI 2004-QS2 [AI] | ALT-A 2004 | $1,051,770 | $1,051,770 | $440,154 | $197,157 | | $197,157 | 100.00% |
| 67 | RALI 2004-QS2 [CB] | ALT-A 2004 | $6,869,011 | $6,869,011 | $2,978,470 | $1,334,137 | | $1,334,137 | 100.00% |
| 68 | RALI 2004-QS3 [CB] | ALT-A 2004 | $1,290,989 | $1,290,989 | $555,200 | $248,689 | | $248,689 | 100.00% |
| 69 | RALI 2004-QS3 [I] | ALT-A 2004 | $166,274 | $166,274 | $72,912 | $32,659 | | $32,659 | 100.00% |
| 70 | RALI 2004-QS3 [II] | ALT-A 2004 | $99,279 | $99,279 | $38,536 | $17,261 | | $17,261 | 100.00% |
| 71 | RALI 2004-QS4 [ALL] | ALT-A 2004 | $7,559,444 | $7,559,444 | $3,214,118 | $1,439,690 | | $1,439,690 | 100.00% |
| 72 | RALI 2004-QS5 [ALL] | ALT-A 2004 | $8,197,861 | $8,197,861 | $3,502,121 | $1,568,695 | | $1,568,695 | 100.00% |
| 73 | RALI 2004-QS6 [ALL] | ALT-A 2004 | $1,342,050 | $1,342,050 | $574,277 | $257,234 | | $257,234 | 100.00% |
| 74 | RALI 2004-QS7 [ALL] | ALT-A 2004 | $12,123,587 | $12,123,587 | $5,090,930 | $2,280,365 | | $2,280,365 | 100.00% |
| 75 | RALI 2004-QS8 [ALL] | ALT-A 2004 | $7,532,047 | $7,532,047 | $3,196,591 | $1,431,840 | | $1,431,840 | 100.00% |
| 76 | RALI 2004-QS9 [ALL] | ALT-A 2004 | $1,299,101 | $1,299,101 | $565,749 | $253,414 | | $253,414 | 100.00% |
| 77 | RALI 2005-QA1 [ALL] | ALT-A 2005 | $26,941,306 | $26,941,306 | $11,653,331 | $5,219,842 | | $5,219,842 | 100.00% |
| 78 | RALI 2005-QA10 [1] | ALT-A 2005 | $1,195,787 | $1,195,787 | $541,955 | $242,756 | | $242,756 | 100.00% |
| 79 | RALI 2005-QA10 [2] | ALT-A 2005 | $20,472,692 | $20,472,692 | $9,027,565 | $4,043,690 | | $4,043,690 | 100.00% |
| 80 | RALI 2005-QA10 [3] | ALT-A 2005 | $65,470,136 | $65,470,136 | $28,318,773 | $12,684,743 | | $12,684,743 | 100.00% |
| 81 | RALI 2005-QA10 [4] | ALT-A 2005 | $18,173,357 | $18,173,357 | $7,590,261 | $3,399,883 | | $3,399,883 | 100.00% |
| 82 | RALI 2005-QA11 [1] | ALT-A 2005 | $1,218,355 | $1,218,355 | $511,348 | $229,047 | | $229,047 | 100.00% |
| 83 | RALI 2005-QA11 [2] | ALT-A 2005 | $14,986,164 | $14,986,164 | $6,580,600 | $2,947,628 | | $2,947,628 | 100.00% |
| 84 | RALI 2005-QA11 [3] | ALT-A 2005 | $9,539,923 | $9,539,923 | $4,192,399 | $1,877,889 | | $1,877,889 | 100.00% |
| 85 | RALI 2005-QA11 [4] | ALT-A 2005 | $40,351,227 | $40,351,227 | $17,501,491 | $7,839,391 | | $7,839,391 | 100.00% |
| 86 | RALI 2005-QA11 [5] | ALT-A 2005 | $17,127,691 | $17,127,691 | $7,338,745 | $3,287,222 | | $3,287,222 | 100.00% |
| 87 | RALI 2005-QA11 [6] | ALT-A 2005 | $7,072,234 | $7,072,234 | $2,983,690 | $1,336,475 | | $1,336,475 | 100.00% |
| 88 | RALI 2005-QA12 [1] | ALT-A 2005 | $13,663,911 | $13,663,911 | $5,989,211 | $2,682,729 | | $2,682,729 | 100.00% |
| 89 | RALI 2005-QA12 [2] | ALT-A 2005 | $9,063,150 | $9,063,150 | $3,986,207 | $1,785,530 | | $1,785,530 | 100.00% |
| 90 | RALI 2005-QA12 [3] | ALT-A 2005 | $12,542,111 | $12,542,111 | $5,404,276 | $2,420,721 | | $2,420,721 | 100.00% |
| 91 | RALI 2005-QA12 [4] | ALT-A 2005 | $6,730,375 | $6,730,375 | $2,864,356 | $1,283,023 | | $1,283,023 | 100.00% |
| 92 | RALI 2005-QA12 [5] | ALT-A 2005 | $8,221,655 | $8,221,655 | $3,535,837 | $1,583,797 | | $1,583,797 | 100.00% |
| 93 | RALI 2005-QA13 [1] | ALT-A 2005 | $17,704,658 | $17,704,658 | $7,761,434 | $3,476,556 | | $3,476,556 | 100.00% |
| 94 | RALI 2005-QA13 [2] | ALT-A 2005 | $91,471,028 | $91,471,028 | $39,789,956 | $17,822,996 | | $17,822,996 | 100.00% |
| 95 | RALI 2005-QA13 [3] | ALT-A 2005 | $7,954,710 | $7,954,710 | $3,438,993 | $1,540,418 | | $1,540,418 | 100.00% |
| 96 | RALI 2005-QA2 [AI] | ALT-A 2005 | $5,848,448 | $5,848,448 | $2,555,237 | $1,144,560 | | $1,144,560 | 100.00% |
| 97 | RALI 2005-QA2 [AII] | ALT-A 2005 | $6,665,344 | $6,665,344 | $2,814,867 | $1,260,855 | | $1,260,855 | 100.00% |
| 98 | RALI 2005-QA2 [CBI] | ALT-A 2005 | $7,301,527 | $7,301,527 | $3,213,102 | $1,439,235 | | $1,439,235 | 100.00% |
| 99 | RALI 2005-QA2 [CBII] | ALT-A 2005 | $14,465,864 | $14,465,864 | $6,059,443 | $2,714,188 | | $2,714,188 | 100.00% |
| 100 | RALI 2005-QA2 [NBI] | ALT-A 2005 | $3,134,660 | $3,134,660 | $1,340,329 | $600,370 | | $600,370 | 100.00% |
| 101 | RALI 2005-QA2 [NBII] | ALT-A 2005 | $8,049,693 | $8,049,693 | $3,361,647 | $1,505,772 | | $1,505,772 | 100.00% |
| 102 | RALI 2005-QA3 [1] | ALT-A 2005 | $14,930,793 | $14,930,793 | $6,512,869 | $2,917,290 | | $2,917,290 | 100.00% |
| 103 | RALI 2005-QA3 [2] | ALT-A 2005 | $9,336,570 | $9,336,570 | $4,027,372 | $1,803,969 | | $1,803,969 | 100.00% |
| 104 | RALI 2005-QA3 [3] | ALT-A 2005 | $12,146,690 | $12,146,690 | $5,092,551 | $2,281,091 | | $2,281,091 | 100.00% |
| 105 | RALI 2005-QA3 [4] | ALT-A 2005 | $3,846,821 | $3,846,821 | $1,544,159 | $691,670 | | $691,670 | 100.00% |
| 106 | RALI 2005-QA3 [5] | ALT-A 2005 | $1,552,476 | $1,552,476 | $640,488 | $286,892 | | $286,892 | 100.00% |
| 107 | RALI 2005-QA3 [6] | ALT-A 2005 | $423,679 | $423,679 | $166,185 | $74,439 | | $74,439 | 100.00% |
| 108 | RALI 2005-QA3 [7] | ALT-A 2005 | $4,366,990 | $4,366,990 | $1,911,028 | $856,001 | | $856,001 | 100.00% |
| 109 | RALI 2005-QA3 [8] | ALT-A 2005 | $2,574,749 | $2,574,749 | $1,130,786 | $506,510 | | $506,510 | 100.00% |
| 110 | RALI 2005-QA4 [1] | ALT-A 2005 | $16,434,753 | $16,434,753 | $7,148,455 | $3,201,986 | | $3,201,986 | 100.00% |
| 111 | RALI 2005-QA4 [2] | ALT-A 2005 | $9,710,647 | $9,710,647 | $4,183,665 | $1,873,976 | | $1,873,976 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| | A Name | B Cohort | C Net Total Collateral Losses | D Debtor's Attributable Portion of Net Collateral Losses | E Losses Due to Breach | F RFC Claim | G Insurer | H RFC Recognized Claim | I RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 112 | RALI 2005-QA4 [3] | ALT-A 2005 | $20,726,459 | $20,726,459 | $8,822,301 | $3,951,747 | | $3,951,747 | 100.00% |
| 113 | RALI 2005-QA4 [4] | ALT-A 2005 | $10,635,268 | $10,635,268 | $4,390,356 | $1,966,559 | | $1,966,559 | 100.00% |
| 114 | RALI 2005-QA4 [5] | ALT-A 2005 | $2,133,333 | $2,133,333 | $905,640 | $405,661 | | $405,661 | 100.00% |
| 115 | RALI 2005-QA5 [1] | ALT-A 2005 | $4,607,314 | $4,607,314 | $2,041,698 | $914,532 | | $914,532 | 100.00% |
| 116 | RALI 2005-QA5 [2] | ALT-A 2005 | $5,503,446 | $5,503,446 | $2,433,842 | $1,090,184 | | $1,090,184 | 100.00% |
| 117 | RALI 2005-QA6 [1] | ALT-A 2005 | $18,876,161 | $18,876,161 | $8,239,148 | $3,690,537 | | $3,690,537 | 100.00% |
| 118 | RALI 2005-QA6 [2] | ALT-A 2005 | $11,142,143 | $11,142,143 | $4,837,290 | $2,166,753 | | $2,166,753 | 100.00% |
| 119 | RALI 2005-QA6 [3] | ALT-A 2005 | $16,504,641 | $16,504,641 | $6,947,949 | $3,112,174 | | $3,112,174 | 100.00% |
| 120 | RALI 2005-QA6 [4] | ALT-A 2005 | $13,007,415 | $13,007,415 | $5,584,134 | $2,501,285 | | $2,501,285 | 100.00% |
| 121 | RALI 2005-QA6 [5] | ALT-A 2005 | $5,048,321 | $5,048,321 | $2,156,010 | $965,735 | | $965,735 | 100.00% |
| 122 | RALI 2005-QA7 [1] | ALT-A 2005 | $14,145,226 | $14,145,226 | $6,103,247 | $2,733,809 | | $2,733,809 | 100.00% |
| 123 | RALI 2005-QA7 [2] | ALT-A 2005 | $56,305,543 | $56,305,543 | $23,866,311 | $10,690,365 | | $10,690,365 | 100.00% |
| 124 | RALI 2005-QA8 [1] | ALT-A 2005 | $14,242,286 | $14,242,286 | $6,196,990 | $2,775,799 | | $2,775,799 | 100.00% |
| 125 | RALI 2005-QA8 [2] | ALT-A 2005 | $7,489,280 | $7,489,280 | $3,263,902 | $1,461,990 | | $1,461,990 | 100.00% |
| 126 | RALI 2005-QA8 [3] | ALT-A 2005 | $27,002,357 | $27,002,357 | $11,650,299 | $5,218,483 | | $5,218,483 | 100.00% |
| 127 | RALI 2005-QA8 [4] | ALT-A 2005 | $10,109,165 | $10,109,165 | $4,296,019 | $1,924,303 | | $1,924,303 | 100.00% |
| 128 | RALI 2005-QA8 [5] | ALT-A 2005 | $7,133,298 | $7,133,298 | $3,031,023 | $1,357,677 | | $1,357,677 | 100.00% |
| 129 | RALI 2005-QA8 [6] | ALT-A 2005 | $4,106,014 | $4,106,014 | $1,705,086 | $763,754 | | $763,754 | 100.00% |
| 130 | RALI 2005-QA9 [1] | ALT-A 2005 | $15,037,724 | $15,037,724 | $6,591,186 | $2,952,370 | | $2,952,370 | 100.00% |
| 131 | RALI 2005-QA9 [2] | ALT-A 2005 | $10,497,131 | $10,497,131 | $4,696,326 | $2,103,611 | | $2,103,611 | 100.00% |
| 132 | RALI 2005-QA9 [3] | ALT-A 2005 | $55,330,017 | $55,330,017 | $23,868,985 | $10,691,563 | | $10,691,563 | 100.00% |
| 133 | RALI 2005-QA9 [4] | ALT-A 2005 | $30,038,902 | $30,038,902 | $12,876,447 | $5,767,708 | | $5,767,708 | 100.00% |
| 134 | RALI 2005-QO1 [ALL] | Pay Option Arm 2005 | $121,308,683 | $121,308,683 | $33,635,129 | $15,066,083 | | $15,066,083 | 100.00% |
| 135 | RALI 2005-QO2 [ALL] | Pay Option Arm 2005 | $82,682,064 | $82,682,064 | $23,234,995 | $10,407,582 | | $10,407,582 | 100.00% |
| 136 | RALI 2005-QO3 [ALL] | Pay Option Arm 2005 | $109,314,347 | $109,314,347 | $31,027,729 | $13,898,158 | | $13,898,158 | 100.00% |
| 137 | RALI 2005-QO4 [1] | Pay Option Arm 2005 | $61,203,661 | $61,203,661 | $17,387,372 | $7,788,274 | | $7,788,274 | 100.00% |
| 138 | RALI 2005-QO4 [2] | Pay Option Arm 2005 | $122,250,668 | $122,250,668 | $34,759,561 | $15,569,746 | | $15,569,746 | 100.00% |
| 139 | RALI 2005-QO5 [ALL] | Pay Option Arm 2005 | $316,028,961 | $316,028,961 | $90,530,833 | $40,551,206 | | $40,551,206 | 100.00% |
| 140 | RALI 2005-QS1 [ALL] | ALT-A 2005 | $14,250,968 | $14,250,968 | $5,880,447 | $2,634,011 | | $2,634,011 | 100.00% |
| 141 | RALI 2005-QS10 [1] | ALT-A 2005 | $7,139,268 | $7,139,268 | $3,035,316 | $1,359,600 | | $1,359,600 | 100.00% |
| 142 | RALI 2005-QS10 [2] | ALT-A 2005 | $6,385,476 | $6,385,476 | $2,645,377 | $1,184,936 | | $1,184,936 | 100.00% |
| 143 | RALI 2005-QS10 [3] | ALT-A 2005 | $13,346,092 | $13,346,092 | $5,662,553 | $2,536,410 | | $2,536,410 | 100.00% |
| 144 | RALI 2005-QS11 [ALL] | ALT-A 2005 | $22,481,714 | $22,481,714 | $9,492,304 | $4,251,860 | | $4,251,860 | 100.00% |
| 145 | RALI 2005-QS12 [ALL] | ALT-A 2005 | $55,651,247 | $55,651,247 | $23,510,977 | $10,531,202 | | $10,531,202 | 100.00% |
| 146 | RALI 2005-QS13 [1] | ALT-A 2005 | $36,963,357 | $36,963,357 | $15,660,116 | $7,014,589 | | $7,014,589 | 100.00% |
| 147 | RALI 2005-QS13 [2] | ALT-A 2005 | $38,007,610 | $38,007,610 | $16,065,219 | $7,196,046 | | $7,196,046 | 100.00% |
| 148 | RALI 2005-QS14 [1] | ALT-A 2005 | $6,198,189 | $6,198,189 | $2,510,097 | $1,124,340 | | $1,124,340 | 100.00% |
| 149 | RALI 2005-QS14 [2] | ALT-A 2005 | $17,029,066 | $17,029,066 | $7,355,305 | $3,294,640 | | $3,294,640 | 100.00% |
| 150 | RALI 2005-QS14 [3] | ALT-A 2005 | $32,326,250 | $32,326,250 | $13,627,334 | $6,104,051 | | $6,104,051 | 100.00% |
| 151 | RALI 2005-QS15 [1] | ALT-A 2005 | $13,730,503 | $13,730,503 | $5,887,828 | $2,637,317 | | $2,637,317 | 100.00% |
| 152 | RALI 2005-QS15 [2] | ALT-A 2005 | $5,782,111 | $5,782,111 | $2,474,503 | $1,108,397 | | $1,108,397 | 100.00% |
| 153 | RALI 2005-QS15 [3] | ALT-A 2005 | $35,509,146 | $35,509,146 | $15,129,077 | $6,776,722 | | $6,776,722 | 100.00% |
| 154 | RALI 2005-QS16 [ALL] | ALT-A 2005 | $54,522,209 | $54,522,209 | $23,264,325 | $10,420,720 | | $10,420,720 | 100.00% |
| 155 | RALI 2005-QS17 [ALL] | ALT-A 2005 | $76,335,380 | $76,335,380 | $32,761,396 | $14,674,714 | | $14,674,714 | 100.00% |
| 156 | RALI 2005-QS2 [ALL] | ALT-A 2005 | $14,575,418 | $14,575,418 | $5,969,690 | $2,673,985 | | $2,673,985 | 100.00% |
| 157 | RALI 2005-QS3 [2] | ALT-A 2005 | $4,041,422 | $4,041,422 | $1,626,451 | $728,531 | | $728,531 | 100.00% |
| 158 | RALI 2005-QS3 [I-1] | ALT-A 2005 | $7,025,859 | $7,025,859 | $2,855,607 | $1,279,104 | | $1,279,104 | 100.00% |
| 159 | RALI 2005-QS3 [I-2] | ALT-A 2005 | $19,944,801 | $19,944,801 | $8,446,713 | $3,783,511 | | $3,783,511 | 100.00% |
| 160 | RALI 2005-QS4 [ALL] | ALT-A 2005 | $16,353,729 | $16,353,729 | $6,803,076 | $3,047,281 | | $3,047,281 | 100.00% |
| 161 | RALI 2005-QS5 [ALL] | ALT-A 2005 | $15,166,179 | $15,166,179 | $6,391,048 | $2,862,723 | Radian - Insured Exception | $2,862,723 | 100.00% |
| 162 | RALI 2005-QS6 [ALL] | ALT-A 2005 | $23,875,505 | $23,875,505 | $10,023,050 | $4,489,595 | | $4,489,595 | 100.00% |
| 163 | RALI 2005-QS7 [1] | ALT-A 2005 | $23,830,136 | $23,830,136 | $9,996,874 | $4,477,870 | | $4,477,870 | 100.00% |
| 164 | RALI 2005-QS7 [2] | ALT-A 2005 | $9,594,338 | $9,594,338 | $4,020,657 | $1,800,961 | | $1,800,961 | 100.00% |
| 165 | RALI 2005-QS8 [ALL] | ALT-A 2005 | $2,539,785 | $2,539,785 | $1,045,359 | $468,244 | | $468,244 | 100.00% |
| 166 | RALI 2005-QS9 [ALL] | ALT-A 2005 | $34,132,932 | $34,132,932 | $14,243,899 | $6,380,227 | | $6,380,227 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 167 | RALI 2006-QA1 [1] | ALT-A 2006 | $21,691,108 | $21,691,108 | $7,522,096 | $3,369,350 | | $3,369,350 | 100.00% |
| 168 | RALI 2006-QA1 [2] | ALT-A 2006 | $97,945,398 | $97,945,398 | $33,809,159 | $15,144,036 | | $15,144,036 | 100.00% |
| 169 | RALI 2006-QA1 [3] | ALT-A 2006 | $23,507,027 | $23,507,027 | $8,111,503 | $3,633,361 | | $3,633,361 | 100.00% |
| 170 | RALI 2006-QA10 [ALL] | ALT-A 2006 | $118,689,793 | $118,689,793 | $41,080,594 | $18,401,108 | | $18,401,108 | 100.00% |
| 171 | RALI 2006-QA11 [ALL] | ALT-A 2006 | $126,081,604 | $126,081,604 | $43,673,618 | $19,562,593 | | $19,562,593 | 100.00% |
| 172 | RALI 2006-QA2 [1] | ALT-A 2006 | $79,445,538 | $79,445,538 | $27,468,601 | $12,303,928 | | $12,303,928 | 100.00% |
| 173 | RALI 2006-QA2 [2] | ALT-A 2006 | $12,023,273 | $12,023,273 | $4,145,200 | $1,856,747 | | $1,856,747 | 100.00% |
| 174 | RALI 2006-QA2 [3] | ALT-A 2006 | $8,733,007 | $8,733,007 | $2,996,302 | $1,342,125 | | $1,342,125 | 100.00% |
| 175 | RALI 2006-QA3 [ALL] | ALT-A 2006 | $102,957,233 | $102,957,233 | $35,632,752 | $15,960,872 | | $15,960,872 | 100.00% |
| 176 | RALI 2006-QA4 [ALL] | ALT-A 2006 | $81,080,562 | $81,080,562 | $28,046,484 | $12,562,778 | | $12,562,778 | 100.00% |
| 177 | RALI 2006-QA5 [1] | ALT-A 2006 | $152,159,428 | $152,159,428 | $52,652,688 | $23,584,561 | | $23,584,561 | 100.00% |
| 178 | RALI 2006-QA5 [2] | ALT-A 2006 | $21,306,252 | $21,306,252 | $7,291,892 | $3,266,235 | | $3,266,235 | 100.00% |
| 179 | RALI 2006-QA6 [ALL] | ALT-A 2006 | $184,902,914 | $184,902,914 | $64,155,515 | $28,736,988 | | $28,736,988 | 100.00% |
| 180 | RALI 2006-QA7 [1] | ALT-A 2006 | $69,089,680 | $69,089,680 | $23,940,669 | $10,723,672 | | $10,723,672 | 100.00% |
| 181 | RALI 2006-QA7 [2] | ALT-A 2006 | $121,605,696 | $121,605,696 | $42,231,622 | $18,916,684 | | $18,916,684 | 100.00% |
| 182 | RALI 2006-QA8 [ALL] | ALT-A 2006 | $261,080,121 | $261,080,121 | $90,598,338 | $40,581,443 | | $40,581,443 | 100.00% |
| 183 | RALI 2006-QA9 [ALL] | ALT-A 2006 | $91,185,526 | $91,185,526 | $31,531,071 | $14,123,618 | | $14,123,618 | 100.00% |
| 184 | RALI 2006-QH1 [ALL] | Pay Option Arm 2006 | $128,226,075 | $128,226,075 | $46,851,141 | $20,985,892 | AMBAC - Insured Exception | $20,985,892 | 100.00% |
| 185 | RALI 2006-QO1 [1] | Pay Option Arm 2006 | $19,310,834 | $19,310,834 | $6,913,098 | $3,096,563 | | $3,096,563 | 100.00% |
| 186 | RALI 2006-QO1 [2] | Pay Option Arm 2006 | $57,371,456 | $57,371,456 | $20,412,006 | $9,143,089 | | $9,143,089 | 100.00% |
| 187 | RALI 2006-QO1 [3] | Pay Option Arm 2006 | $172,572,288 | $172,572,288 | $62,201,868 | $27,861,897 | | $27,861,897 | 100.00% |
| 188 | RALI 2006-QO10 [ALL] | Pay Option Arm 2006 | $359,931,316 | $359,931,316 | $129,861,905 | $58,168,655 | | $58,168,655 | 100.00% |
| 189 | RALI 2006-QO2 [ALL] | Pay Option Arm 2006 | $187,034,845 | $187,034,845 | $66,952,310 | $29,989,748 | | $29,989,748 | 100.00% |
| 190 | RALI 2006-QO3 [ALL] | Pay Option Arm 2006 | $202,660,477 | $202,660,477 | $73,189,418 | $32,783,517 | | $32,783,517 | 100.00% |
| 191 | RALI 2006-QO4 [1] | Pay Option Arm 2006 | $127,155,367 | $127,155,367 | $46,103,863 | $20,651,166 | XL - Insured Exception | $20,651,166 | 100.00% |
| 192 | RALI 2006-QO4 [2] | Pay Option Arm 2006 | $132,433,134 | $132,433,134 | $47,842,604 | $21,429,995 | XL - Insured Exception | $21,429,995 | 100.00% |
| 193 | RALI 2006-QO5 [1] | Pay Option Arm 2006 | $137,451,270 | $137,451,270 | $49,385,744 | $22,121,209 | | $22,121,209 | 100.00% |
| 194 | RALI 2006-QO5 [2] | Pay Option Arm 2006 | $150,070,652 | $150,070,652 | $54,547,037 | $24,433,091 | | $24,433,091 | 100.00% |
| 195 | RALI 2006-QO5 [3] | Pay Option Arm 2006 | $80,725,512 | $80,725,512 | $29,029,985 | $13,003,314 | | $13,003,314 | 100.00% |
| 196 | RALI 2006-QO6 [ALL] | Pay Option Arm 2006 | $449,322,172 | $449,322,172 | $162,375,739 | $72,732,480 | | $72,732,480 | 100.00% |
| 197 | RALI 2006-QO7 [1] | Pay Option Arm 2006 | $237,638,133 | $237,638,133 | $86,126,429 | $38,578,354 | | $38,578,354 | 100.00% |
| 198 | RALI 2006-QO7 [2] | Pay Option Arm 2006 | $165,835,633 | $165,835,633 | $60,902,784 | $27,280,002 | | $27,280,002 | 100.00% |
| 199 | RALI 2006-QO7 [3] | Pay Option Arm 2006 | $158,366,462 | $158,366,462 | $56,751,448 | $25,420,507 | | $25,420,507 | 100.00% |
| 200 | RALI 2006-QO8 [1] | Pay Option Arm 2006 | $314,276,340 | $314,276,340 | $113,630,651 | $50,898,238 | | $50,898,238 | 100.00% |
| 201 | RALI 2006-QO8 [2] | Pay Option Arm 2006 | $182,121,631 | $182,121,631 | $65,554,796 | $29,363,764 | | $29,363,764 | 100.00% |
| 202 | RALI 2006-QO9 [1] | Pay Option Arm 2006 | $221,525,215 | $221,525,215 | $80,040,555 | $35,852,327 | | $35,852,327 | 100.00% |
| 203 | RALI 2006-QO9 [2] | Pay Option Arm 2006 | $124,821,534 | $124,821,534 | $45,231,370 | $20,260,353 | | $20,260,353 | 100.00% |
| 204 | RALI 2006-QS1 [ALL] | ALT-A 2006 | $52,154,309 | $52,154,309 | $17,857,760 | $7,998,973 | | $7,998,973 | 100.00% |
| 205 | RALI 2006-QS10 [ALL] | ALT-A 2006 | $100,557,075 | $100,557,075 | $34,479,649 | $15,444,366 | | $15,444,366 | 100.00% |
| 206 | RALI 2006-QS11 [1] | ALT-A 2006 | $143,611,059 | $143,611,059 | $49,325,609 | $22,094,273 | | $22,094,273 | 100.00% |
| 207 | RALI 2006-QS11 [2] | ALT-A 2006 | $10,029,044 | $10,029,044 | $3,452,998 | $1,546,691 | | $1,546,691 | 100.00% |
| 208 | RALI 2006-QS12 [I] | ALT-A 2006 | $31,241,371 | $31,241,371 | $10,798,896 | $4,837,117 | | $4,837,117 | 100.00% |
| 209 | RALI 2006-QS12 [II] | ALT-A 2006 | $93,411,164 | $93,411,164 | $32,221,326 | $14,432,802 | | $14,432,802 | 100.00% |
| 210 | RALI 2006-QS13 [1] | ALT-A 2006 | $108,835,479 | $108,835,479 | $37,447,821 | $16,773,891 | | $16,773,891 | 100.00% |
| 211 | RALI 2006-QS13 [2] | ALT-A 2006 | $9,318,118 | $9,318,118 | $3,141,170 | $1,407,015 | | $1,407,015 | 100.00% |
| 212 | RALI 2006-QS14 [ALL] | ALT-A 2006 | $163,538,308 | $163,538,308 | $56,348,772 | $25,240,137 | | $25,240,137 | 100.00% |
| 213 | RALI 2006-QS15 [ALL] | ALT-A 2006 | $121,625,404 | $121,625,404 | $41,928,540 | $18,780,926 | | $18,780,926 | 100.00% |
| 214 | RALI 2006-QS16 [ALL] | ALT-A 2006 | $167,277,151 | $167,277,151 | $57,498,540 | $25,755,149 | | $25,755,149 | 100.00% |
| 215 | RALI 2006-QS17 [ALL] | ALT-A 2006 | $126,729,837 | $126,729,837 | $43,573,311 | $19,517,663 | | $19,517,663 | 100.00% |
| 216 | RALI 2006-QS18 [1] | ALT-A 2006 | $82,781,770 | $82,781,770 | $28,518,587 | $12,774,245 | | $12,774,245 | 100.00% |
| 217 | RALI 2006-QS18 [2] | ALT-A 2006 | $192,382,426 | $192,382,426 | $66,424,032 | $29,753,118 | | $29,753,118 | 100.00% |
| 218 | RALI 2006-QS18 [3] | ALT-A 2006 | $10,594,899 | $10,594,899 | $3,576,346 | $1,601,942 | | $1,601,942 | 100.00% |
| 219 | RALI 2006-QS2 [1] | ALT-A 2006 | $128,102,001 | $128,102,001 | $43,946,639 | $19,684,887 | | $19,684,887 | 100.00% |
| 220 | RALI 2006-QS2 [2] | ALT-A 2006 | $7,195,416 | $7,195,416 | $2,421,573 | $1,084,688 | | $1,084,688 | 100.00% |
| 221 | RALI 2006-QS2 [3] | ALT-A 2006 | $1,853,466 | $1,853,466 | $623,939 | $279,479 | | $279,479 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 222 | RALI 2006-QS3 [1] | ALT-A 2006 | $80,993,173 | $80,993,173 | $27,813,146 | $12,458,259 | | $12,458,259 | 100.00% |
| 223 | RALI 2006-QS3 [2] | ALT-A 2006 | $103,895,014 | $103,895,014 | $35,837,503 | $16,052,586 | | $16,052,586 | 100.00% |
| 224 | RALI 2006-QS4 [ALL] | ALT-A 2006 | $143,712,269 | $143,712,269 | $49,376,733 | $22,117,173 | | $22,117,173 | 100.00% |
| 225 | RALI 2006-QS5 [ALL] | ALT-A 2006 | $139,833,975 | $139,833,975 | $48,072,553 | $21,532,995 | | $21,532,995 | 100.00% |
| 226 | RALI 2006-QS6 [1] | ALT-A 2006 | $160,579,444 | $160,579,444 | $55,373,308 | $24,803,200 | | $24,803,200 | 100.00% |
| 227 | RALI 2006-QS6 [2] | ALT-A 2006 | $9,815,273 | $9,815,273 | $3,328,583 | $1,490,962 | | $1,490,962 | 100.00% |
| 228 | RALI 2006-QS7 [ALL] | ALT-A 2006 | $113,855,935 | $113,855,935 | $39,215,364 | $17,565,621 | | $17,565,621 | 100.00% |
| 229 | RALI 2006-QS8 [ALL] | ALT-A 2006 | $204,742,078 | $204,742,078 | $70,445,452 | $31,554,421 | | $31,554,421 | 100.00% |
| 230 | RALI 2006-QS9 [1] | ALT-A 2006 | $91,760,351 | $91,760,351 | $31,582,551 | $14,146,678 | | $14,146,678 | 100.00% |
| 231 | RALI 2006-QS9 [2] | ALT-A 2006 | $22,960,068 | $22,960,068 | $7,952,391 | $3,562,091 | | $3,562,091 | 100.00% |
| 232 | RALI 2007-QA1 [ALL] | ALT-A 2007 | $135,783,325 | $135,783,325 | $46,948,050 | $21,029,300 | | $21,029,300 | 100.00% |
| 233 | RALI 2007-QA2 [ALL] | ALT-A 2007 | $122,561,937 | $122,561,937 | $42,455,608 | $19,017,014 | | $19,017,014 | 100.00% |
| 234 | RALI 2007-QA3 [ALL] | ALT-A 2007 | $331,625,616 | $331,625,616 | $114,864,146 | $51,450,754 | | $51,450,754 | 100.00% |
| 235 | RALI 2007-QA4 [ALL] | ALT-A 2007 | $87,240,592 | $87,240,592 | $30,295,539 | $13,570,190 | | $13,570,190 | 100.00% |
| 236 | RALI 2007-QA5 [1] | ALT-A 2007 | $92,481,593 | $92,481,593 | $32,014,734 | $14,340,264 | | $14,340,264 | 100.00% |
| 237 | RALI 2007-QA5 [2] | ALT-A 2007 | $59,632,841 | $59,632,841 | $20,595,938 | $9,225,477 | | $9,225,477 | 100.00% |
| 238 | RALI 2007-QA5 [3] | ALT-A 2007 | $16,883,932 | $16,883,932 | $5,755,079 | $2,577,855 | | $2,577,855 | 100.00% |
| 239 | RALI 2007-QH1 [ALL] | ALT-A 2007 | $202,655,058 | $202,655,058 | $69,834,430 | $31,280,728 | | $31,280,728 | 100.00% |
| 240 | RALI 2007-QH2 [ALL] | ALT-A 2007 | $134,525,243 | $134,525,243 | $46,343,223 | $20,758,381 | | $20,758,381 | 100.00% |
| 241 | RALI 2007-QH3 [ALL] | ALT-A 2007 | $139,167,011 | $139,167,011 | $47,962,922 | $21,483,888 | | $21,483,888 | 100.00% |
| 242 | RALI 2007-QH4 [ALL] | ALT-A 2007 | $154,380,286 | $154,380,286 | $53,069,172 | $23,771,116 | | $23,771,116 | 100.00% |
| 243 | RALI 2007-QH5 [1] | ALT-A 2007 | $133,486,749 | $133,486,749 | $45,904,665 | $20,561,940 | | $20,561,940 | 100.00% |
| 244 | RALI 2007-QH5 [2] | ALT-A 2007 | $63,139,530 | $63,139,530 | $21,746,397 | $9,740,799 | | $9,740,799 | 100.00% |
| 245 | RALI 2007-QH6 [ALL] | ALT-A 2007 | $234,932,685 | $234,932,685 | $80,805,321 | $36,194,886 | | $36,194,886 | 100.00% |
| 246 | RALI 2007-QH7 [1] | ALT-A 2007 | $78,607,829 | $78,607,829 | $26,963,784 | $12,077,807 | | $12,077,807 | 100.00% |
| 247 | RALI 2007-QH7 [2] | ALT-A 2007 | $52,959,083 | $52,959,083 | $18,194,569 | $8,149,839 | | $8,149,839 | 100.00% |
| 248 | RALI 2007-QH8 [ALL] | ALT-A 2007 | $220,474,243 | $220,474,243 | $75,804,176 | $33,954,738 | | $33,954,738 | 100.00% |
| 249 | RALI 2007-QH9 [ALL] | ALT-A 2007 | $228,871,769 | $228,871,769 | $78,626,391 | $35,218,885 | | $35,218,885 | 100.00% |
| 250 | RALI 2007-QO1 [ALL] | Pay Option Arm 2007 | $248,001,070 | $248,001,070 | $90,084,572 | $40,351,313 | | $40,351,313 | 100.00% |
| 251 | RALI 2007-QO2 [ALL] | Pay Option Arm 2007 | $213,492,089 | $213,492,089 | $77,160,670 | $34,562,348 | | $34,562,348 | 100.00% |
| 252 | RALI 2007-QO3 [ALL] | Pay Option Arm 2007 | $119,591,896 | $119,591,896 | $43,464,620 | $19,468,977 | | $19,468,977 | 100.00% |
| 253 | RALI 2007-QO4 [ALL] | Pay Option Arm 2007 | $201,474,477 | $201,474,477 | $73,446,510 | $32,898,676 | | $32,898,676 | 100.00% |
| 254 | RALI 2007-QO5 [ALL] | Pay Option Arm 2007 | $95,228,288 | $95,228,288 | $34,485,606 | $15,626,205 | | $15,626,205 | 100.00% |
| 255 | RALI 2007-QS1 [1] | ALT-A 2007 | $101,160,880 | $101,160,880 | $34,622,541 | $15,508,371 | | $15,508,371 | 100.00% |
| 256 | RALI 2007-QS1 [2] | ALT-A 2007 | $198,634,133 | $198,634,133 | $68,162,793 | $30,531,956 | | $30,531,956 | 100.00% |
| 257 | RALI 2007-QS10 [ALL] | ALT-A 2007 | $127,891,133 | $127,891,133 | $44,021,301 | $19,718,330 | | $19,718,330 | 100.00% |
| 258 | RALI 2007-QS11 [ALL] | ALT-A 2007 | $90,763,338 | $90,763,338 | $31,312,099 | $14,025,535 | | $14,025,535 | 100.00% |
| 259 | RALI 2007-QS2 [ALL] | ALT-A 2007 | $126,979,943 | $126,979,943 | $43,545,056 | $19,505,007 | | $19,505,007 | 100.00% |
| 260 | RALI 2007-QS3 [ALL] | ALT-A 2007 | $253,087,310 | $253,087,310 | $86,963,337 | $38,953,228 | | $38,953,228 | 100.00% |
| 261 | RALI 2007-QS4 [I] | ALT-A 2007 | $14,357,563 | $14,357,563 | $4,931,492 | $2,208,948 | | $2,208,948 | 100.00% |
| 262 | RALI 2007-QS4 [II] | ALT-A 2007 | $62,213,846 | $62,213,846 | $21,532,637 | $9,645,050 | | $9,645,050 | 100.00% |
| 263 | RALI 2007-QS4 [III] | ALT-A 2007 | $77,717,218 | $77,717,218 | $26,600,027 | $11,914,871 | | $11,914,871 | 100.00% |
| 264 | RALI 2007-QS4 [IV] | ALT-A 2007 | $16,451,790 | $16,451,790 | $5,693,897 | $2,550,450 | | $2,550,450 | 100.00% |
| 265 | RALI 2007-QS4 [V] | ALT-A 2007 | $9,930,565 | $9,930,565 | $3,352,607 | $1,501,723 | | $1,501,723 | 100.00% |
| 266 | RALI 2007-QS5 [ALL] | ALT-A 2007 | $115,597,289 | $115,597,289 | $39,663,031 | $17,766,143 | | $17,766,143 | 100.00% |
| 267 | RALI 2007-QS6 [ALL] | ALT-A 2007 | $217,738,744 | $217,738,744 | $74,873,512 | $33,537,869 | | $33,537,869 | 100.00% |
| 268 | RALI 2007-QS7 [1] | ALT-A 2007 | $126,732,793 | $126,732,793 | $43,270,391 | $19,381,977 | | $19,381,977 | 100.00% |
| 269 | RALI 2007-QS7 [2] | ALT-A 2007 | $74,333,014 | $74,333,014 | $25,646,653 | $11,487,829 | | $11,487,829 | 100.00% |
| 270 | RALI 2007-QS8 [ALL] | ALT-A 2007 | $165,411,041 | $165,411,041 | $56,624,303 | $25,363,555 | | $25,363,555 | 100.00% |
| 271 | RALI 2007-QS9 [ALL] | ALT-A 2007 | $192,460,010 | $192,460,010 | $66,118,025 | $29,616,050 | | $29,616,050 | 100.00% |
| 272 | RAMP 2004-KR1 [1] | Subprime 2004 | $85,994,251 | $85,994,251 | $49,246,190 | $22,058,699 | | $22,058,699 | 100.00% |
| 273 | RAMP 2004-KR1 [2] | Subprime 2004 | $58,544,562 | $58,544,562 | $33,472,339 | $14,993,165 | | $14,993,165 | 100.00% |
| 274 | RAMP 2004-KR2 [1] | Subprime 2004 | $63,925,009 | $63,925,009 | $36,582,618 | $16,386,343 | | $16,386,343 | 100.00% |
| 275 | RAMP 2004-KR2 [2] | Subprime 2004 | $44,383,741 | $44,383,741 | $25,377,712 | $11,367,363 | | $11,367,363 | 100.00% |
| 276 | RAMP 2004-RS1 [1] | Subprime 2004 | $29,380,671 | $29,380,671 | $16,549,236 | $7,412,850 | AMBAC - Insured Exception | $7,412,850 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 277 | RAMP 2004-RS1 [2A] | Subprime 2004 | $40,617,693 | $40,617,693 | $23,260,963 | $10,419,214 | | $10,419,214 | 100.00% |
| 278 | RAMP 2004-RS1 [2B] | Subprime 2004 | $26,091,838 | $26,091,838 | $14,962,698 | $6,702,197 | | $6,702,197 | 100.00% |
| 279 | RAMP 2004-RS10 [1] | Subprime 2004 | $38,819,123 | $38,819,123 | $21,998,496 | $9,853,721 | | $9,853,721 | 100.00% |
| 280 | RAMP 2004-RS10 [2] | Subprime 2004 | $111,445,050 | $111,445,050 | $63,762,807 | $28,561,084 | | $28,561,084 | 100.00% |
| 281 | RAMP 2004-RS11 [ALL] | Subprime 2004 | $107,613,913 | $107,613,913 | $61,371,174 | $27,489,807 | | $27,489,807 | 100.00% |
| 282 | RAMP 2004-RS12 [1] | Subprime 2004 | $34,409,734 | $34,409,734 | $19,480,480 | $8,725,833 | | $8,725,833 | 100.00% |
| 283 | RAMP 2004-RS12 [2] | Subprime 2004 | $86,353,687 | $86,353,687 | $49,376,376 | $22,117,012 | | $22,117,012 | 100.00% |
| 284 | RAMP 2004-RS2 [1] | Subprime 2004 | $19,921,568 | $19,921,568 | $11,238,778 | $5,034,152 | | $5,034,152 | 100.00% |
| 285 | RAMP 2004-RS2 [2A] | Subprime 2004 | $34,571,030 | $34,571,030 | $19,823,789 | $8,879,611 | | $8,879,611 | 100.00% |
| 286 | RAMP 2004-RS2 [2B] | Subprime 2004 | $19,205,710 | $19,205,710 | $11,015,030 | $4,933,930 | | $4,933,930 | 100.00% |
| 287 | RAMP 2004-RS3 [1] | Subprime 2004 | $36,014,675 | $36,014,675 | $20,344,296 | $9,112,760 | | $9,112,760 | 100.00% |
| 288 | RAMP 2004-RS3 [2] | Subprime 2004 | $7,531,579 | $7,531,579 | $4,315,797 | $1,933,162 | | $1,933,162 | 100.00% |
| 289 | RAMP 2004-RS4 [1] | Subprime 2004 | $29,306,260 | $29,306,260 | $16,517,744 | $7,398,744 | | $7,398,744 | 100.00% |
| 290 | RAMP 2004-RS4 [2A] | Subprime 2004 | $33,973,280 | $33,973,280 | $19,452,947 | $8,713,500 | | $8,713,500 | 100.00% |
| 291 | RAMP 2004-RS4 [2B] | Subprime 2004 | $32,542,213 | $32,542,213 | $18,661,651 | $8,359,058 | | $8,359,058 | 100.00% |
| 292 | RAMP 2004-RS5 [1] | Subprime 2004 | $26,224,666 | $26,224,666 | $14,835,945 | $6,645,421 | | $6,645,421 | 100.00% |
| 293 | RAMP 2004-RS5 [2A] | Subprime 2004 | $28,685,460 | $28,685,460 | $16,425,900 | $7,357,604 | AMBAC | $7,357,604 | 100.00% |
| 294 | RAMP 2004-RS5 [2B] | Subprime 2004 | $30,019,687 | $30,019,687 | $17,163,648 | $7,688,062 | | $7,688,062 | 100.00% |
| 295 | RAMP 2004-RS6 [1] | Subprime 2004 | $24,899,249 | $24,899,249 | $14,035,904 | $6,287,060 | | $6,287,060 | 100.00% |
| 296 | RAMP 2004-RS6 [2A] | Subprime 2004 | $47,007,391 | $47,007,391 | $26,902,338 | $12,050,284 | | $12,050,284 | 100.00% |
| 297 | RAMP 2004-RS6 [2B] | Subprime 2004 | $16,281,524 | $16,281,524 | $9,309,026 | $4,169,764 | | $4,169,764 | 100.00% |
| 298 | RAMP 2004-RS7 [1] | Subprime 2004 | $31,207,692 | $31,207,692 | $17,577,847 | $7,873,593 | FGIC | $7,873,593 | 100.00% |
| 299 | RAMP 2004-RS7 [2A] | Subprime 2004 | $32,717,481 | $32,717,481 | $18,755,504 | $8,401,097 | FGIC | $8,401,097 | 100.00% |
| 300 | RAMP 2004-RS7 [2B] | Subprime 2004 | $29,376,753 | $29,376,753 | $16,841,812 | $7,543,902 | FGIC | $7,543,902 | 100.00% |
| 301 | RAMP 2004-RS7 [3] | Subprime 2004 | $6,748,701 | $6,748,701 | $3,765,712 | $1,686,764 | FGIC | $1,686,764 | 100.00% |
| 302 | RAMP 2004-RS8 [1] | Subprime 2004 | $36,234,187 | $36,234,187 | $20,469,412 | $9,168,803 | | $9,168,803 | 100.00% |
| 303 | RAMP 2004-RS8 [2] | Subprime 2004 | $59,601,734 | $59,601,734 | $34,076,432 | $15,263,754 | | $15,263,754 | 100.00% |
| 304 | RAMP 2004-RS9 [1] | Subprime 2004 | $29,590,724 | $29,590,724 | $16,778,099 | $7,515,364 | AMBAC | $7,515,364 | 100.00% |
| 305 | RAMP 2004-RS9 [2] | Subprime 2004 | $72,827,221 | $72,827,221 | $41,648,474 | $18,655,477 | | $18,655,477 | 100.00% |
| 306 | RAMP 2004-RZ1 [1] | Subprime 2004 | $23,533,534 | $23,533,534 | $13,347,694 | $5,978,793 | | $5,978,793 | 100.00% |
| 307 | RAMP 2004-RZ1 [2] | Subprime 2004 | $7,755,378 | $7,755,378 | $4,440,708 | $1,989,113 | | $1,989,113 | 100.00% |
| 308 | RAMP 2004-RZ2 [1] | Subprime 2004 | $25,715,420 | $25,715,420 | $14,590,734 | $6,535,584 | FGIC | $6,535,584 | 100.00% |
| 309 | RAMP 2004-RZ2 [2] | Subprime 2004 | $10,299,774 | $10,299,774 | $5,881,618 | $2,634,535 | FGIC | $2,634,535 | 100.00% |
| 310 | RAMP 2004-RZ3 [1] | Subprime 2004 | $14,970,705 | $14,970,705 | $8,471,384 | $3,794,562 | | $3,794,562 | 100.00% |
| 311 | RAMP 2004-RZ3 [2] | Subprime 2004 | $12,444,695 | $12,444,695 | $7,101,170 | $3,180,806 | | $3,180,806 | 100.00% |
| 312 | RAMP 2004-RZ4 [ALL] | Subprime 2004 | $26,113,146 | $26,113,146 | $14,841,277 | $6,647,809 | | $6,647,809 | 100.00% |
| 313 | RAMP 2004-SL1 [8] | Subprime 2004 | $4,147,997 | $4,147,997 | $2,365,239 | $1,059,454 | | $1,059,454 | 100.00% |
| 314 | RAMP 2004-SL1 [5] | Subprime 2004 | $16,279 | $16,279 | $9,003 | $4,033 | | $4,033 | 100.00% |
| 315 | RAMP 2004-SL1 [4] | Subprime 2004 | $17,161 | $17,161 | $9,676 | $4,334 | | $4,334 | 100.00% |
| 316 | RAMP 2004-SL1 [9] | Subprime 2004 | $78,823 | $78,823 | $43,613 | $19,535 | | $19,535 | 100.00% |
| 317 | RAMP 2004-SL1 [1] | Subprime 2004 | $32,908 | $32,908 | $18,196 | $8,151 | | $8,151 | 100.00% |
| 318 | RAMP 2004-SL1 [7] | Subprime 2004 | $464,953 | $464,953 | $263,403 | $117,985 | | $117,985 | 100.00% |
| 319 | RAMP 2004-SL1 [6] | Subprime 2004 | $1,307,687 | $1,307,687 | $734,790 | $329,132 | | $329,132 | 100.00% |
| 320 | RAMP 2004-SL1 [3] | Subprime 2004 | $716,664 | $716,664 | $400,050 | $179,193 | | $179,193 | 100.00% |
| 321 | RAMP 2004-SL1 [2] | Subprime 2004 | $127,433 | $127,433 | $70,463 | $31,562 | | $31,562 | 100.00% |
| 322 | RAMP 2004-SL2 [1] | Subprime 2004 | $118,389 | $118,389 | $65,977 | $29,553 | | $29,553 | 100.00% |
| 323 | RAMP 2004-SL2 [2] | Subprime 2004 | $495,833 | $495,833 | $274,540 | $122,974 | | $122,974 | 100.00% |
| 324 | RAMP 2004-SL2 [3] | Subprime 2004 | $1,124,730 | $1,124,730 | $629,941 | $282,168 | | $282,168 | 100.00% |
| 325 | RAMP 2004-SL2 [4] | Subprime 2004 | $5,853,802 | $5,853,802 | $3,350,968 | $1,500,989 | | $1,500,989 | 100.00% |
| 326 | RAMP 2004-SL3 [1] | Subprime 2004 | $272,919 | $272,919 | $155,993 | $69,873 | | $69,873 | 100.00% |
| 327 | RAMP 2004-SL3 [2] | Subprime 2004 | $750,273 | $750,273 | $421,457 | $188,782 | | $188,782 | 100.00% |
| 328 | RAMP 2004-SL3 [3] | Subprime 2004 | $406,291 | $406,291 | $227,291 | $101,810 | | $101,810 | 100.00% |
| 329 | RAMP 2004-SL3 [4] | Subprime 2004 | $1,699,613 | $1,699,613 | $970,892 | $434,889 | | $434,889 | 100.00% |
| 330 | RAMP 2004-SL4 [1] | Subprime 2004 | $49,965 | $49,965 | $27,628 | $12,375 | | $12,375 | 100.00% |
| 331 | RAMP 2004-SL4 [2] | Subprime 2004 | $146,088 | $146,088 | $81,723 | $36,606 | | $36,606 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Deal | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 332 | RAMP 2004-SL4 [3] | Subprime 2004 | $427,877 | $427,877 | $239,051 | $107,078 | | $107,078 | 100.00% |
| 333 | RAMP 2004-SL4 [4] | Subprime 2004 | $419,724 | $419,724 | $236,139 | $105,773 | | $105,773 | 100.00% |
| 334 | RAMP 2004-SL4 [5] | Subprime 2004 | $1,397,490 | $1,397,490 | $798,230 | $357,549 | | $357,549 | 100.00% |
| 335 | RAMP 2005-EFC1 [1] | Subprime 2005 | $81,230,024 | $81,230,024 | $46,269,508 | $20,725,362 | | $20,725,362 | 100.00% |
| 336 | RAMP 2005-EFC1 [2] | Subprime 2005 | $78,183,271 | $78,183,271 | $44,472,560 | $19,920,461 | | $19,920,461 | 100.00% |
| 337 | RAMP 2005-EFC2 [ALL] | Subprime 2005 | $119,418,493 | $119,418,493 | $68,027,619 | $30,471,408 | | $30,471,408 | 100.00% |
| 338 | RAMP 2005-EFC3 [ALL] | Subprime 2005 | $71,940,823 | $71,940,823 | $40,997,127 | $18,363,721 | | $18,363,721 | 100.00% |
| 339 | RAMP 2005-EFC3 [2] | Subprime 2005 | $63,840,060 | $63,840,060 | $36,285,960 | $16,253,462 | | $16,253,462 | 100.00% |
| 340 | RAMP 2005-EFC4 [ALL] | Subprime 2005 | $152,941,006 | $152,941,006 | $87,063,947 | $38,998,294 | | $38,998,294 | 100.00% |
| 341 | RAMP 2005-EFC5 [ALL] | Subprime 2005 | $150,993,027 | $150,993,027 | $85,885,725 | $38,470,536 | | $38,470,536 | 100.00% |
| 342 | RAMP 2005-EFC6 [1] | Subprime 2005 | $112,541,553 | $112,541,553 | $64,121,105 | $28,721,575 | | $28,721,575 | 100.00% |
| 343 | RAMP 2005-EFC6 [2] | Subprime 2005 | $40,125,960 | $40,125,960 | $22,789,661 | $10,208,105 | | $10,208,105 | 100.00% |
| 344 | RAMP 2005-EFC7 [1] | Subprime 2005 | $104,231,102 | $104,231,102 | $59,260,643 | $26,544,443 | FGIC | $26,544,443 | 100.00% |
| 345 | RAMP 2005-EFC7 [2] | Subprime 2005 | $49,125,377 | $49,125,377 | $28,053,325 | $12,565,842 | FGIC | $12,565,842 | 100.00% |
| 346 | RAMP 2005-NC1 [1] | Subprime 2005 | $110,756,063 | $110,756,063 | $63,063,482 | $28,247,837 | FGIC | $28,247,837 | 100.00% |
| 347 | RAMP 2005-NC1 [2] | Subprime 2005 | $88,846,303 | $88,846,303 | $50,526,233 | $22,632,064 | FGIC | $22,632,064 | 100.00% |
| 348 | RAMP 2005-RS1 [1] | Subprime 2005 | $40,013,212 | $40,013,212 | $22,557,518 | $10,104,121 | | $10,104,121 | 100.00% |
| 349 | RAMP 2005-RS1 [2] | Subprime 2005 | $99,244,735 | $99,244,735 | $56,626,381 | $25,364,486 | | $25,364,486 | 100.00% |
| 350 | RAMP 2005-RS2 [1] | Subprime 2005 | $77,934,153 | $77,934,153 | $44,412,110 | $19,893,384 | | $19,893,384 | 100.00% |
| 351 | RAMP 2005-RS2 [2] | Subprime 2005 | $27,747,832 | $27,747,832 | $15,776,657 | $7,066,791 | | $7,066,791 | 100.00% |
| 352 | RAMP 2005-RS3 [1A] | Subprime 2005 | $48,110,150 | $48,110,150 | $27,306,026 | $12,231,107 | | $12,231,107 | 100.00% |
| 353 | RAMP 2005-RS3 [1B] | Subprime 2005 | $48,002,537 | $48,002,537 | $27,246,425 | $12,204,410 | | $12,204,410 | 100.00% |
| 354 | RAMP 2005-RS3 [2] | Subprime 2005 | $15,865,140 | $15,865,140 | $8,954,061 | $4,010,766 | | $4,010,766 | 100.00% |
| 355 | RAMP 2005-RS4 [ALL] | Subprime 2005 | $87,844,838 | $87,844,838 | $49,928,653 | $22,364,392 | | $22,364,392 | 100.00% |
| 356 | RAMP 2005-RS5 [1] | Subprime 2005 | $35,355,963 | $35,355,963 | $20,064,053 | $8,987,231 | | $8,987,231 | 100.00% |
| 357 | RAMP 2005-RS5 [2] | Subprime 2005 | $43,562,281 | $43,562,281 | $24,781,593 | $11,100,345 | | $11,100,345 | 100.00% |
| 358 | RAMP 2005-RS6 [1] | Subprime 2005 | $99,966,637 | $99,966,637 | $56,839,484 | $25,459,940 | | $25,459,940 | 100.00% |
| 359 | RAMP 2005-RS6 [2] | Subprime 2005 | $96,318,412 | $96,318,412 | $54,800,059 | $24,546,427 | | $24,546,427 | 100.00% |
| 360 | RAMP 2005-RS7 [ALL] | Subprime 2005 | $90,102,688 | $90,102,688 | $51,047,643 | $22,865,618 | | $22,865,618 | 100.00% |
| 361 | RAMP 2005-RS8 [ALL] | Subprime 2005 | $145,694,510 | $145,694,510 | $82,745,251 | $37,063,833 | | $37,063,833 | 100.00% |
| 362 | RAMP 2005-RS9 [1] | Subprime 2005 | $128,707,526 | $128,707,526 | $73,039,452 | $32,716,344 | FGIC | $32,716,344 | 100.00% |
| 363 | RAMP 2005-RS9 [2] | Subprime 2005 | $102,007,524 | $102,007,524 | $58,050,438 | $26,002,359 | FGIC | $26,002,359 | 100.00% |
| 364 | RAMP 2005-RZ1 [ALL] | Subprime 2005 | $26,165,060 | $26,165,060 | $14,828,611 | $6,642,136 | | $6,642,136 | 100.00% |
| 365 | RAMP 2005-RZ2 [1] | Subprime 2005 | $28,914,220 | $28,914,220 | $16,455,825 | $7,371,008 | | $7,371,008 | 100.00% |
| 366 | RAMP 2005-RZ2 [2] | Subprime 2005 | $33,236,706 | $33,236,706 | $18,879,518 | $8,456,646 | | $8,456,646 | 100.00% |
| 367 | RAMP 2005-RZ3 [ALL] | Subprime 2005 | $83,350,730 | $83,350,730 | $47,418,698 | $21,240,116 | | $21,240,116 | 100.00% |
| 368 | RAMP 2005-RZ4 [ALL] | Subprime 2005 | $109,352,684 | $109,352,684 | $62,236,860 | $27,877,571 | | $27,877,571 | 100.00% |
| 369 | RAMP 2005-SL1 [1] | ALT-A 2005 | $316,278 | $316,278 | $122,880 | $55,041 | | $55,041 | 100.00% |
| 370 | RAMP 2005-SL1 [2] | ALT-A 2005 | $214,194 | $214,194 | $84,799 | $37,984 | | $37,984 | 100.00% |
| 371 | RAMP 2005-SL1 [3] | ALT-A 2005 | $2,366,444 | $2,366,444 | $1,046,003 | $468,533 | | $468,533 | 100.00% |
| 372 | RAMP 2005-SL1 [4] | ALT-A 2005 | $1,200,472 | $1,200,472 | $495,942 | $222,146 | | $222,146 | 100.00% |
| 373 | RAMP 2005-SL1 [5] | ALT-A 2005 | $1,303,177 | $1,303,177 | $522,877 | $234,211 | | $234,211 | 100.00% |
| 374 | RAMP 2005-SL1 [6] | ALT-A 2005 | $1,189,819 | $1,189,819 | $505,205 | $226,295 | | $226,295 | 100.00% |
| 375 | RAMP 2005-SL1 [7] | ALT-A 2005 | $7,735,437 | $7,735,437 | $3,359,197 | $1,504,675 | | $1,504,675 | 100.00% |
| 376 | RAMP 2005-SL2 [1] | ALT-A 2005 | $302,438 | $302,438 | $117,395 | $52,584 | | $52,584 | 100.00% |
| 377 | RAMP 2005-SL2 [2] | ALT-A 2005 | $1,568,381 | $1,568,381 | $687,037 | $307,743 | | $307,743 | 100.00% |
| 378 | RAMP 2005-SL2 [3] | ALT-A 2005 | $1,526,436 | $1,526,436 | $632,898 | $283,492 | | $283,492 | 100.00% |
| 379 | RAMP 2005-SL2 [4] | ALT-A 2005 | $2,730,339 | $2,730,339 | $1,178,031 | $527,672 | | $527,672 | 100.00% |
| 380 | RAMP 2005-SL2 [5] | ALT-A 2005 | $3,089,817 | $3,089,817 | $1,359,518 | $608,965 | | $608,965 | 100.00% |
| 381 | RAMP 2006-EFC1 [ALL] | Subprime 2006 | $159,020,291 | $159,020,291 | $88,392,775 | $39,593,512 | | $39,593,512 | 100.00% |
| 382 | RAMP 2006-EFC2 [ALL] | Subprime 2006 | $145,961,973 | $145,961,973 | $81,157,809 | $36,352,775 | | $36,352,775 | 100.00% |
| 383 | RAMP 2006-NC1 [ALL] | Subprime 2006 | $159,183,181 | $159,183,181 | $88,472,180 | $39,629,079 | | $39,629,079 | 100.00% |
| 384 | RAMP 2006-NC2 [ALL] | Subprime 2006 | $240,397,472 | $240,397,472 | $133,627,425 | $59,855,334 | | $59,855,334 | 100.00% |
| 385 | RAMP 2006-NC3 [ALL] | Subprime 2006 | $172,536,205 | $172,536,205 | $95,907,796 | $42,959,692 | | $42,959,692 | 100.00% |
| 386 | RAMP 2006-RS1 [1] | Subprime 2006 | $198,943,656 | $198,943,656 | $110,600,970 | $49,541,162 | | $49,541,162 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC-Seller% |
| 387 | RAMP 2006-RS1 [2] | Subprime 2006 | $140,189,776 | $140,189,776 | $77,925,771 | $34,905,058 | | $34,905,058 | 100.00% |
| 388 | RAMP 2006-RS2 [ALL] | Subprime 2006 | $238,815,251 | $238,815,251 | $132,767,183 | $59,470,008 | | $59,470,008 | 100.00% |
| 389 | RAMP 2006-RS3 [ALL] | Subprime 2006 | $212,508,763 | $212,508,763 | $118,158,671 | $52,926,460 | MGIC (Pool Policy) | $52,926,460 | 100.00% |
| 390 | RAMP 2006-RS4 [ALL] | Subprime 2006 | $339,775,547 | $339,775,547 | $188,863,061 | $84,596,867 | | $84,596,867 | 100.00% |
| 391 | RAMP 2006-RS5 [ALL] | Subprime 2006 | $134,828,562 | $134,828,562 | $74,965,711 | $33,579,167 | | $33,579,167 | 100.00% |
| 392 | RAMP 2006-RS6 [ALL] | Subprime 2006 | $145,250,766 | $145,250,766 | $80,739,215 | $36,165,275 | | $36,165,275 | 100.00% |
| 393 | RAMP 2006-RZ1 [ALL] | Subprime 2006 | $143,042,887 | $143,042,887 | $79,521,655 | $35,619,898 | | $35,619,898 | 100.00% |
| 394 | RAMP 2006-RZ2 [ALL] | Subprime 2006 | $131,396,228 | $131,396,228 | $73,032,056 | $32,713,031 | | $32,713,031 | 100.00% |
| 395 | RAMP 2006-RZ3 [ALL] | Subprime 2006 | $287,504,926 | $287,504,926 | $159,812,698 | $71,584,425 | | $71,584,425 | 100.00% |
| 396 | RAMP 2006-RZ4 [ALL] | Subprime 2006 | $361,348,145 | $361,348,145 | $200,871,269 | $89,975,668 | | $89,975,668 | 100.00% |
| 397 | RAMP 2006-RZ5 [ALL] | Subprime 2006 | $206,734,353 | $206,734,353 | $114,923,950 | $51,477,542 | | $51,477,542 | 100.00% |
| 398 | RAMP 2007-RS1 [ALL] | Subprime 2007 | $180,650,270 | $180,650,270 | $100,451,811 | $44,995,080 | | $44,995,080 | 100.00% |
| 399 | RAMP 2007-RS2 [ALL] | Subprime 2007 | $179,097,122 | $179,097,122 | $99,573,802 | $44,601,796 | | $44,601,796 | 100.00% |
| 400 | RAMP 2007-RZ1 [ALL] | Subprime 2007 | $144,954,039 | $144,954,039 | $80,584,269 | $36,095,871 | | $36,095,871 | 100.00% |
| 401 | RASC 2004-KS1 [1] | Subprime 2004 | $19,904,485 | $19,904,485 | $11,217,544 | $5,024,641 | | $5,024,641 | 100.00% |
| 402 | RASC 2004-KS1 [2A] | Subprime 2004 | $16,074,227 | $16,074,227 | $9,191,542 | $4,117,140 | | $4,117,140 | 100.00% |
| 403 | RASC 2004-KS1 [2B] | Subprime 2004 | $15,599,526 | $15,599,526 | $8,929,061 | $3,999,567 | | $3,999,567 | 100.00% |
| 404 | RASC 2004-KS10 [1] | Subprime 2004 | $26,045,459 | $26,045,459 | $14,849,930 | $6,651,685 | | $6,651,685 | 100.00% |
| 405 | RASC 2004-KS10 [2] | Subprime 2004 | $58,726,174 | $58,726,174 | $33,509,155 | $15,009,656 | | $15,009,656 | 100.00% |
| 406 | RASC 2004-KS11 [1] | Subprime 2004 | $31,279,904 | $31,279,904 | $17,854,090 | $7,997,329 | | $7,997,329 | 100.00% |
| 407 | RASC 2004-KS11 [2] | Subprime 2004 | $30,590,675 | $30,590,675 | $17,466,210 | $7,823,587 | | $7,823,587 | 100.00% |
| 408 | RASC 2004-KS12 [1] | Subprime 2004 | $26,629,178 | $26,629,178 | $15,220,991 | $6,817,893 | | $6,817,893 | 100.00% |
| 409 | RASC 2004-KS12 [2] | Subprime 2004 | $24,751,366 | $24,751,366 | $14,119,399 | $6,324,460 | | $6,324,460 | 100.00% |
| 410 | RASC 2004-KS2 [1] | Subprime 2004 | $23,454,882 | $23,454,882 | $13,228,959 | $5,925,608 | | $5,925,608 | 100.00% |
| 411 | RASC 2004-KS2 [2A] | Subprime 2004 | $17,871,521 | $17,871,521 | $10,224,920 | $4,580,018 | | $4,580,018 | 100.00% |
| 412 | RASC 2004-KS2 [2B] | Subprime 2004 | $17,777,457 | $17,777,457 | $10,172,945 | $4,556,737 | | $4,556,737 | 100.00% |
| 413 | RASC 2004-KS3 [1] | Subprime 2004 | $15,563,536 | $15,563,536 | $8,759,851 | $3,923,774 | | $3,923,774 | 100.00% |
| 414 | RASC 2004-KS3 [2A] | Subprime 2004 | $14,157,504 | $14,157,504 | $8,093,478 | $3,625,287 | | $3,625,287 | 100.00% |
| 415 | RASC 2004-KS3 [2B] | Subprime 2004 | $14,075,780 | $14,075,780 | $8,048,290 | $3,605,046 | | $3,605,046 | 100.00% |
| 416 | RASC 2004-KS4 [1] | Subprime 2004 | $19,371,924 | $19,371,924 | $10,920,268 | $4,891,483 | AMBAC | $4,891,483 | 100.00% |
| 417 | RASC 2004-KS4 [2A] | Subprime 2004 | $21,715,138 | $21,715,138 | $12,421,597 | $5,563,969 | AMBAC | $5,563,969 | 100.00% |
| 418 | RASC 2004-KS4 [2B] | Subprime 2004 | $21,504,114 | $21,504,114 | $12,303,668 | $5,511,145 | AMBAC | $5,511,145 | 100.00% |
| 419 | RASC 2004-KS5 [1] | Subprime 2004 | $24,177,040 | $24,177,040 | $13,581,714 | $6,083,617 | | $6,083,617 | 100.00% |
| 420 | RASC 2004-KS5 [2A] | Subprime 2004 | $25,176,509 | $25,176,509 | $14,388,483 | $6,444,990 | | $6,444,990 | 100.00% |
| 421 | RASC 2004-KS5 [2B] | Subprime 2004 | $24,431,449 | $24,431,449 | $13,976,509 | $6,260,456 | | $6,260,456 | 100.00% |
| 422 | RASC 2004-KS6 [1] | Subprime 2004 | $19,572,769 | $19,572,769 | $11,033,061 | $4,942,006 | | $4,942,006 | 100.00% |
| 423 | RASC 2004-KS6 [2A] | Subprime 2004 | $26,575,817 | $26,575,817 | $15,205,535 | $6,810,970 | | $6,810,970 | 100.00% |
| 424 | RASC 2004-KS6 [2B] | Subprime 2004 | $26,639,291 | $26,639,291 | $15,240,631 | $6,826,691 | | $6,826,691 | 100.00% |
| 425 | RASC 2004-KS7 [1] | Subprime 2004 | $17,950,455 | $17,950,455 | $10,117,443 | $4,531,876 | FGIC | $4,531,876 | 100.00% |
| 426 | RASC 2004-KS7 [2A] | Subprime 2004 | $18,698,981 | $18,698,981 | $10,683,418 | $4,785,392 | FGIC | $4,785,392 | 100.00% |
| 427 | RASC 2004-KS7 [2B] | Subprime 2004 | $19,160,076 | $19,160,076 | $10,938,376 | $4,899,594 | FGIC | $4,899,594 | 100.00% |
| 428 | RASC 2004-KS8 [1] | Subprime 2004 | $21,103,817 | $21,103,817 | $11,915,800 | $5,337,409 | | $5,337,409 | 100.00% |
| 429 | RASC 2004-KS8 [2] | Subprime 2004 | $27,836,805 | $27,836,805 | $15,937,260 | $7,138,729 | | $7,138,729 | 100.00% |
| 430 | RASC 2004-KS9 [1] | Subprime 2004 | $12,933,296 | $12,933,296 | $7,285,102 | $3,263,194 | FGIC | $3,263,194 | 100.00% |
| 431 | RASC 2004-KS9 [2] | Subprime 2004 | $27,657,220 | $27,657,220 | $15,795,876 | $7,075,400 | FGIC | $7,075,400 | 100.00% |
| 432 | RASC 2005-AHL1 [ALL] | Subprime 2005 | $103,874,351 | $103,874,351 | $59,207,687 | $26,520,722 | | $26,520,722 | 100.00% |
| 433 | RASC 2005-AHL2 [ALL] | Subprime 2005 | $107,034,163 | $107,034,163 | $60,940,420 | $27,296,860 | | $27,296,860 | 100.00% |
| 434 | RASC 2005-AHL3 [ALL] | Subprime 2005 | $130,010,244 | $130,010,244 | $74,034,571 | $33,162,084 | | $33,162,084 | 100.00% |
| 435 | RASC 2005-EMX1 [1] | Subprime 2005 | $37,572,738 | $37,572,738 | $21,294,697 | $9,538,470 | | $9,538,470 | 100.00% |
| 436 | RASC 2005-EMX1 [2] | Subprime 2005 | $32,878,238 | $32,878,238 | $18,625,599 | $8,342,909 | | $8,342,909 | 100.00% |
| 437 | RASC 2005-EMX2 [ALL] | Subprime 2005 | $84,960,449 | $84,960,449 | $48,198,745 | $21,589,520 | | $21,589,520 | 100.00% |
| 438 | RASC 2005-EMX3 [1] | Subprime 2005 | $71,000,852 | $71,000,852 | $40,449,221 | $18,118,299 | | $18,118,299 | 100.00% |
| 439 | RASC 2005-EMX3 [2] | Subprime 2005 | $65,157,616 | $65,157,616 | $37,044,497 | $16,593,231 | | $16,593,231 | 100.00% |
| 440 | RASC 2005-EMX4 [ALL] | Subprime 2005 | $122,681,529 | $122,681,529 | $69,852,374 | $31,288,765 | | $31,288,765 | 100.00% |
| 441 | RASC 2005-EMX5 [ALL] | Subprime 2005 | $94,864,077 | $94,864,077 | $54,132,301 | $24,247,320 | FGIC | $24,247,320 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 442 | RASC 2005-KS1 [ALL] | Subprime 2005 | $73,646,522 | $73,646,522 | $41,915,256 | $18,774,976 | | $18,774,976 | 100.00% |
| 443 | RASC 2005-KS10 [1] | Subprime 2005 | $171,311,874 | $171,311,874 | $97,677,210 | $43,752,261 | | $43,752,261 | 100.00% |
| 444 | RASC 2005-KS10 [2] | Subprime 2005 | $140,890,348 | $140,890,348 | $80,136,337 | $35,895,230 | | $35,895,230 | 100.00% |
| 445 | RASC 2005-KS11 [1] | Subprime 2005 | $176,516,655 | $176,516,655 | $100,578,643 | $45,051,891 | | $45,051,891 | 100.00% |
| 446 | RASC 2005-KS11 [2] | Subprime 2005 | $163,366,685 | $163,366,685 | $92,900,059 | $41,612,446 | | $41,612,446 | 100.00% |
| 447 | RASC 2005-KS12 [ALL] | Subprime 2005 | $296,784,489 | $296,784,489 | $169,069,831 | $75,730,944 | | $75,730,944 | 100.00% |
| 448 | RASC 2005-KS2 [1] | Subprime 2005 | $28,043,559 | $28,043,559 | $15,972,886 | $7,154,687 | | $7,154,687 | 100.00% |
| 449 | RASC 2005-KS2 [2] | Subprime 2005 | $32,780,459 | $32,780,459 | $18,653,018 | $8,355,191 | | $8,355,191 | 100.00% |
| 450 | RASC 2005-KS3 [ALL] | Subprime 2005 | $53,245,885 | $53,245,885 | $30,304,510 | $13,574,208 | | $13,574,208 | 100.00% |
| 451 | RASC 2005-KS4 [ALL] | Subprime 2005 | $56,221,454 | $56,221,454 | $31,990,699 | $14,329,498 | | $14,329,498 | 100.00% |
| 452 | RASC 2005-KS5 [ALL] | Subprime 2005 | $59,799,933 | $59,799,933 | $34,049,613 | $15,251,741 | | $15,251,741 | 100.00% |
| 453 | RASC 2005-KS6 [ALL] | Subprime 2005 | $99,775,494 | $99,775,494 | $56,769,116 | $25,428,421 | | $25,428,421 | 100.00% |
| 454 | RASC 2005-KS7 [ALL] | Subprime 2005 | $72,001,341 | $72,001,341 | $40,954,590 | $18,344,667 | | $18,344,667 | 100.00% |
| 455 | RASC 2005-KS8 [ALL] | Subprime 2005 | $232,230,541 | $232,230,541 | $132,119,180 | $59,179,750 | | $59,179,750 | 100.00% |
| 456 | RASC 2005-KS9 [ALL] | Subprime 2005 | $98,652,592 | $98,652,592 | $56,075,559 | $25,117,757 | | $25,117,757 | 100.00% |
| 457 | RASC 2006-EMX1 [ALL] | Subprime 2006 | $124,261,748 | $124,261,748 | $69,068,194 | $30,937,510 | | $30,937,510 | 100.00% |
| 458 | RASC 2006-EMX2 [ALL] | Subprime 2006 | $180,566,630 | $180,566,630 | $100,359,091 | $44,953,548 | | $44,953,548 | 100.00% |
| 459 | RASC 2006-EMX3 [ALL] | Subprime 2006 | $286,788,012 | $286,788,012 | $159,392,682 | $71,396,288 | | $71,396,288 | 100.00% |
| 460 | RASC 2006-EMX4 [ALL] | Subprime 2006 | $268,490,087 | $268,490,087 | $149,222,797 | $66,840,922 | | $66,840,922 | 100.00% |
| 461 | RASC 2006-EMX5 [ALL] | Subprime 2006 | $248,959,683 | $248,959,683 | $138,368,530 | $61,979,002 | | $61,979,002 | 100.00% |
| 462 | RASC 2006-EMX6 [ALL] | Subprime 2006 | $276,425,960 | $276,425,960 | $153,642,481 | $68,820,618 | | $68,820,618 | 100.00% |
| 463 | RASC 2006-EMX7 [ALL] | Subprime 2006 | $228,850,653 | $228,850,653 | $127,197,596 | $56,975,239 | | $56,975,239 | 100.00% |
| 464 | RASC 2006-EMX8 [1] | Subprime 2006 | $207,689,925 | $207,689,925 | $115,436,290 | $51,707,033 | | $51,707,033 | 100.00% |
| 465 | RASC 2006-EMX8 [2] | Subprime 2006 | $137,339,142 | $137,339,142 | $76,338,928 | $34,194,268 | | $34,194,268 | 100.00% |
| 466 | RASC 2006-EMX9 [1] | Subprime 2006 | $240,972,156 | $240,972,156 | $133,946,953 | $59,998,459 | | $59,998,459 | 100.00% |
| 467 | RASC 2006-EMX9 [2] | Subprime 2006 | $128,518,239 | $128,518,239 | $71,437,581 | $31,998,822 | | $31,998,822 | 100.00% |
| 468 | RASC 2006-KS1 [ALL] | Subprime 2006 | $225,981,412 | $225,981,412 | $125,616,553 | $56,267,047 | | $56,267,047 | 100.00% |
| 469 | RASC 2006-KS2 [ALL] | Subprime 2006 | $275,779,387 | $275,779,387 | $153,291,894 | $68,663,580 | | $68,663,580 | 100.00% |
| 470 | RASC 2006-KS3 [1] | Subprime 2006 | $269,793,914 | $269,793,914 | $149,949,690 | $67,166,517 | | $67,166,517 | 100.00% |
| 471 | RASC 2006-KS3 [2] | Subprime 2006 | $80,973,990 | $80,973,990 | $45,011,248 | $20,161,754 | | $20,161,754 | 100.00% |
| 472 | RASC 2006-KS4 [ALL] | Subprime 2006 | $221,554,442 | $221,554,442 | $123,159,629 | $55,166,525 | | $55,166,525 | 100.00% |
| 473 | RASC 2006-KS5 [ALL] | Subprime 2006 | $245,259,431 | $245,259,431 | $136,339,723 | $61,070,245 | | $61,070,245 | 100.00% |
| 474 | RASC 2006-KS6 [ALL] | Subprime 2006 | $196,773,592 | $196,773,592 | $109,388,963 | $48,998,272 | | $48,998,272 | 100.00% |
| 475 | RASC 2006-KS7 [ALL] | Subprime 2006 | $198,312,428 | $198,312,428 | $110,252,728 | $49,385,175 | | $49,385,175 | 100.00% |
| 476 | RASC 2006-KS8 [ALL] | Subprime 2006 | $213,273,867 | $213,273,867 | $118,570,585 | $53,110,968 | | $53,110,968 | 100.00% |
| 477 | RASC 2006-KS9 [1] | Subprime 2006 | $452,246,235 | $452,246,235 | $251,400,295 | $112,608,983 | | $112,608,983 | 100.00% |
| 478 | RASC 2006-KS9 [2] | Subprime 2006 | $82,872,091 | $82,872,091 | $46,066,852 | $20,634,587 | | $20,634,587 | 100.00% |
| 479 | RASC 2007-EMX1 [1] | Subprime 2007 | $155,684,154 | $155,684,154 | $86,556,161 | $38,770,843 | FGIC | $38,770,843 | 100.00% |
| 480 | RASC 2007-EMX1 [2] | Subprime 2007 | $135,536,423 | $135,536,423 | $75,356,629 | $33,754,270 | FGIC | $33,754,270 | 100.00% |
| 481 | RASC 2007-KS1 [ALL] | Subprime 2007 | $177,948,543 | $177,948,543 | $98,934,561 | $44,315,462 | | $44,315,462 | 100.00% |
| 482 | RASC 2007-KS2 [1] | Subprime 2007 | $372,130,813 | $372,130,813 | $206,876,757 | $92,665,688 | | $92,665,688 | 100.00% |
| 483 | RASC 2007-KS2 [2] | Subprime 2007 | $93,484,429 | $93,484,429 | $51,978,982 | $23,282,790 | | $23,282,790 | 100.00% |
| 484 | RASC 2007-KS3 [1] | Subprime 2007 | $513,035,349 | $513,035,349 | $285,244,594 | $127,768,759 | | $127,768,759 | 100.00% |
| 485 | RASC 2007-KS3 [2] | Subprime 2007 | $94,929,053 | $94,929,053 | $52,786,719 | $23,644,598 | | $23,644,598 | 100.00% |
| 486 | RASC 2007-KS4 [ALL] | Subprime 2007 | $121,561,440 | $121,561,440 | $67,577,877 | $30,269,957 | | $30,269,957 | 100.00% |
| 487 | RFMS2 2004-HI1 [ALL] | Second Lien 2004 | $29,067,274 | $29,067,274 | $15,797,164 | $7,075,976 | | $7,075,976 | 100.00% |
| 488 | RFMS2 2004-HI2 [ALL] | Second Lien 2004 | $40,589,877 | $40,589,877 | $22,057,373 | $9,880,093 | FGIC | $9,880,093 | 100.00% |
| 489 | RFMS2 2004-HI3 [ALL] | Second Lien 2004 | $34,882,879 | $34,882,879 | $19,008,197 | $8,514,285 | FGIC | $8,514,285 | 100.00% |
| 490 | RFMS2 2004-HS1 [1] | CES 2004 | $9,367,472 | $9,367,472 | $3,641,172 | $1,630,979 | FGIC | $1,630,979 | 100.00% |
| 491 | RFMS2 2004-HS1 [2] | CES 2004 | $5,299,340 | $5,299,340 | $2,065,774 | $925,316 | FGIC | $925,316 | 100.00% |
| 492 | RFMS2 2004-HS2 [1] | CES 2004 | $9,851,983 | $9,851,983 | $3,835,507 | $1,718,027 | MBIA | $0 | 100.00% |
| 493 | RFMS2 2004-HS2 [2] | CES 2004 | $10,507,019 | $10,507,019 | $4,082,467 | $1,828,647 | MBIA | $0 | 100.00% |
| 494 | RFMS2 2004-HS3 [ALL] | CES 2004 | $11,688,112 | $11,688,112 | $4,539,215 | $2,033,237 | FGIC | $2,033,237 | 100.00% |
| 495 | RFMS2 2005-HI1 [ALL] | Second Lien 2005 | $42,101,490 | $42,101,490 | $23,090,697 | $10,342,947 | | $10,342,947 | 100.00% |
| 496 | RFMS2 2005-HI2 [ALL] | Second Lien 2005 | $47,190,282 | $47,190,282 | $26,028,238 | $11,658,751 | | $11,658,751 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 497 | RFMS2 2005-HI3 [ALL] | Second Lien 2005 | $51,159,961 | $51,159,961 | $28,347,534 | $12,697,626 | | $12,697,626 | 100.00% |
| 498 | RFMS2 2005-HS1 [1] | CES 2005 | $59,788,118 | $59,788,118 | $22,920,616 | $10,266,763 | FGIC | $10,266,763 | 100.00% |
| 499 | RFMS2 2005-HS1 [2] | CES 2005 | $44,010,796 | $44,010,796 | $17,154,290 | $7,683,870 | FGIC | $7,683,870 | 100.00% |
| 500 | RFMS2 2005-HS2 [1] | CES 2005 | $44,966,151 | $44,966,151 | $17,412,906 | $7,799,711 | FGIC | $7,799,711 | 100.00% |
| 501 | RFMS2 2005-HS2 [2] | CES 2005 | $34,972,923 | $34,972,923 | $13,693,958 | $6,133,894 | FGIC | $6,133,894 | 100.00% |
| 502 | RFMS2 2005-HSA1 [1] | CES 2005 | $23,142,910 | $23,142,910 | $9,102,978 | $4,077,470 | FGIC | $4,077,470 | 100.00% |
| 503 | RFMS2 2005-HSA1 [2] | CES 2005 | $16,251,358 | $16,251,358 | $6,396,187 | $2,865,025 | FGIC | $2,865,025 | 100.00% |
| 504 | RFMS2 2006-HI1 [ALL] | Second Lien 2006 | $63,288,600 | $63,288,600 | $31,213,000 | $13,981,146 | | $13,981,146 | 100.00% |
| 505 | RFMS2 2006-HI2 [ALL] | Second Lien 2006 | $69,589,653 | $69,589,653 | $34,293,493 | $15,360,982 | FGIC | $15,360,982 | 100.00% |
| 506 | RFMS2 2006-HI3 [ALL] | Second Lien 2006 | $72,240,315 | $72,240,315 | $35,626,510 | $15,958,076 | FGIC | $15,958,076 | 100.00% |
| 507 | RFMS2 2006-HI4 [ALL] | Second Lien 2006 | $89,713,773 | $89,713,773 | $44,205,531 | $19,800,851 | FGIC | $19,800,851 | 100.00% |
| 508 | RFMS2 2006-HI5 [ALL] | Second Lien 2006 | $84,032,631 | $84,032,631 | $41,409,834 | $18,548,583 | FGIC | $18,548,583 | 100.00% |
| 509 | RFMS2 2006-HSA1 [ALL] | CES 2006 | $70,178,784 | $70,178,784 | $36,895,342 | $16,526,420 | FGIC | $16,526,420 | 100.00% |
| 510 | RFMS2 2006-HSA2 [1] | CES 2006 | $41,461,652 | $41,461,652 | $21,711,823 | $9,725,312 | FGIC | $9,725,312 | 100.00% |
| 511 | RFMS2 2006-HSA2 [2] | CES 2006 | $32,433,678 | $32,433,678 | $16,922,877 | $7,580,214 | FGIC | $7,580,214 | 100.00% |
| 512 | RFMS2 2006-HSA3 [ALL] | Second Lien 2006 | $15,362,129 | $15,362,129 | $7,599,899 | $3,404,200 | FSA | $3,404,200 | 100.00% |
| 513 | RFMS2 2006-HSA4 [ALL] | Second Lien 2006 | $39,270,403 | $39,270,403 | $19,403,627 | $8,691,409 | MBIA | $8,691,409 | 100.00% |
| 514 | RFMS2 2006-HSA5 [ALL] | Second Lien 2006 | $24,828,284 | $24,828,284 | $12,274,313 | $5,497,996 | MBIA | $5,497,996 | 100.00% |
| 515 | RFMS2 2007-HI1 [ALL] | Second Lien 2007 | $91,281,474 | $91,281,474 | $44,979,154 | $20,147,378 | FGIC | $20,147,378 | 100.00% |
| 516 | RFMS2 2007-HSA1 [ALL] | Second Lien 2007 | $58,319,595 | $58,319,595 | $28,873,736 | $12,933,326 | MBIA | $12,933,326 | 100.00% |
| 517 | RFMS2 2007-HSA2 [ALL] | CES 2007 | $45,700,053 | $45,700,053 | $24,889,271 | $11,148,577 | MBIA | $11,148,577 | 100.00% |
| 518 | RFMS2 2007-HSA3 [1] | Second Lien 2007 | $48,838,299 | $48,838,299 | $24,128,088 | $10,807,622 | MBIA | $10,807,622 | 100.00% |
| 519 | RFMS2 2007-HSA3 [2] | Second Lien 2007 | $10,140,903 | $10,140,903 | $5,070,197 | $2,271,078 | MBIA | $2,271,078 | 100.00% |
| 520 | RFMSI 2004-PS1 [ALL] | Prime 2004 | $146,369 | $146,369 | $87,498 | $39,193 | | $39,193 | 100.00% |
| 521 | RFMSI 2004-S1 [ALL] | Prime 2004 | $1,124,681 | $1,124,681 | $623,808 | $279,420 | | $279,420 | 100.00% |
| 522 | RFMSI 2004-S2 [ALL] | Prime 2004 | $1,676,332 | $1,676,332 | $917,406 | $410,931 | Radian - Insured Exception | $410,931 | 100.00% |
| 523 | RFMSI 2004-S3 [ALL] | Prime 2004 | $265,438 | $265,438 | $154,960 | $69,411 | | $69,411 | 100.00% |
| 524 | RFMSI 2004-S4 [1] | Prime 2004 | $1,457,421 | $1,457,421 | $806,238 | $361,136 | MBIA - Insured Exception | $361,136 | 100.00% |
| 525 | RFMSI 2004-S4 [2] | Prime 2004 | $492,188 | $492,188 | $294,180 | $131,771 | | $131,771 | 100.00% |
| 526 | RFMSI 2004-S5 [1] | Prime 2004 | $1,535,168 | $1,535,168 | $843,206 | $377,695 | | $377,695 | 100.00% |
| 527 | RFMSI 2004-S5 [2] | Prime 2004 | $294,218 | $294,218 | $173,104 | $77,538 | | $77,538 | 100.00% |
| 528 | RFMSI 2004-S6 [1] | Prime 2004 | $906,458 | $906,458 | $517,651 | $231,870 | | $231,870 | 100.00% |
| 529 | RFMSI 2004-S6 [3] | Prime 2004 | $1,613,495 | $1,613,495 | $837,100 | $374,960 | | $374,960 | 100.00% |
| 530 | RFMSI 2004-S6 [2] | Prime 2004 | $528,878 | $528,878 | $299,722 | $134,254 | | $134,254 | 100.00% |
| 531 | RFMSI 2004-S7 [ALL] | Prime 2004 | $218,428 | $218,428 | $130,546 | $58,475 | | $58,475 | 100.00% |
| 532 | RFMSI 2004-S8 [ALL] | Prime 2004 | $2,014,217 | $2,014,217 | $1,043,772 | $467,534 | | $467,534 | 100.00% |
| 533 | RFMSI 2004-S9 [1] | Prime 2004 | $5,050,274 | $5,050,274 | $2,615,694 | $1,171,640 | | $1,171,640 | 100.00% |
| 534 | RFMSI 2004-S9 [2] | Prime 2004 | $1,113,819 | $1,113,819 | $542,199 | $242,865 | | $242,865 | 100.00% |
| 535 | RFMSI 2005-S6 [ALL] | Prime 2004 | $538,599 | $538,599 | $258,924 | $115,979 | | $115,979 | 100.00% |
| 536 | RFMSI 2004-SA1 [2] | Prime 2004 | $2,186,473 | $2,186,473 | $1,155,425 | $517,546 | | $517,546 | 100.00% |
| 537 | RFMSI 2004-SA1 [3] | Prime 2004 | $366,289 | $366,289 | $205,702 | $92,139 | | $92,139 | 100.00% |
| 538 | RFMSI 2005-S1 [1] | Prime 2005 | $5,020,073 | $5,020,073 | $2,571,451 | $1,151,823 | | $1,151,823 | 100.00% |
| 539 | RFMSI 2005-S1 [2] | Prime 2005 | $1,325,470 | $1,325,470 | $713,592 | $319,637 | | $319,637 | 100.00% |
| 540 | RFMSI 2005-S2 [ALL] | Prime 2005 | $5,312,528 | $5,312,528 | $2,672,784 | $1,197,212 | FGIC - Insured Exception | $1,197,212 | 100.00% |
| 541 | RFMSI 2005-S3 [ALL] | Prime 2005 | $499,929 | $499,929 | $282,445 | $126,515 | | $126,515 | 100.00% |
| 542 | RFMSI 2005-S4 [ALL] | Prime 2005 | $6,672,692 | $6,672,692 | $3,417,486 | $1,530,784 | | $1,530,784 | 100.00% |
| 543 | RFMSI 2005-S5 [ALL] | Prime 2005 | $5,469,164 | $5,469,164 | $2,769,456 | $1,240,514 | Assured Guaranty - Insured Exception | $1,240,514 | 100.00% |
| 544 | RFMSI 2005-S6 [ALL] | Prime 2005 | $7,627,544 | $7,627,544 | $4,014,295 | $1,798,111 | | $1,798,111 | 100.00% |
| 545 | RFMSI 2005-S7 [ALL] | Prime 2005 | $14,679,025 | $14,679,025 | $6,944,878 | $3,110,798 | FGIC - Insured Exception | $3,110,798 | 100.00% |
| 546 | RFMSI 2005-S8 [ALL] | Prime 2005 | $12,223,392 | $12,223,392 | $6,021,888 | $2,697,366 | | $2,697,366 | 100.00% |
| 547 | RFMSI 2005-S9 [ALL] | Prime 2005 | $17,604,957 | $17,604,957 | $8,233,430 | $3,687,976 | | $3,687,976 | 100.00% |
| 548 | RFMSI 2005-SA1 [1] | Prime 2005 | $2,874,527 | $2,874,527 | $1,292,167 | $578,797 | | $578,797 | 100.00% |
| 549 | RFMSI 2005-SA1 [2] | Prime 2005 | $2,469,303 | $2,469,303 | $1,297,181 | $581,042 | | $581,042 | 100.00% |
| 550 | RFMSI 2005-SA1 [3] | Prime 2005 | $3,413,022 | $3,413,022 | $1,823,699 | $816,884 | | $816,884 | 100.00% |
| 551 | RFMSI 2005-SA2 [1] | Prime 2005 | $3,652,574 | $3,652,574 | $1,727,506 | $773,796 | | $773,796 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Sales % |
|---|---|---|---|---|---|---|---|---|
| RFMSI 2005-SA2 [2] | Prime 2005 | $10,565,613 | $10,565,613 | $5,412,228 | $2,424,283 | | $2,424,283 | 100.00% |
| RFMSI 2005-SA2 [3] | Prime 2005 | $4,141,131 | $4,141,131 | $2,178,149 | $975,652 | | $975,652 | 100.00% |
| RFMSI 2005-SA2 [4] | Prime 2005 | $1,102,711 | $1,102,711 | $639,251 | $286,338 | | $286,338 | 100.00% |
| RFMSI 2005-SA2 [5] | Prime 2005 | $2,774,800 | $2,774,800 | $1,272,274 | $569,886 | | $569,886 | 100.00% |
| RFMSI 2005-SA2 [6] | Prime 2005 | $3,842,039 | $3,842,039 | $1,911,894 | $856,389 | | $856,389 | 100.00% |
| RFMSI 2005-SA3 [1] | Prime 2005 | $12,796,549 | $12,796,549 | $6,036,584 | $2,703,949 | | $2,703,949 | 100.00% |
| RFMSI 2005-SA3 [2] | Prime 2005 | $15,492,503 | $15,492,503 | $7,831,515 | $3,507,947 | | $3,507,947 | 100.00% |
| RFMSI 2005-SA3 [3] | Prime 2005 | $5,906,129 | $5,906,129 | $2,979,226 | $1,334,476 | | $1,334,476 | 100.00% |
| RFMSI 2005-SA3 [4] | Prime 2005 | $5,232,299 | $5,232,299 | $2,804,979 | $1,256,426 | | $1,256,426 | 100.00% |
| RFMSI 2005-SA4 [11] | Prime 2005 | $5,796,521 | $5,796,521 | $2,791,939 | $1,250,585 | | $1,250,585 | 100.00% |
| RFMSI 2005-SA4 [12] | Prime 2005 | $10,802,144 | $10,802,144 | $5,119,572 | $2,293,195 | | $2,293,195 | 100.00% |
| RFMSI 2005-SA4 [13] | Prime 2005 | $1,637,993 | $1,637,993 | $798,881 | $357,841 | | $357,841 | 100.00% |
| RFMSI 2005-SA4 [11] | Prime 2005 | $27,087,674 | $27,087,674 | $13,226,901 | $5,924,686 | | $5,924,686 | 100.00% |
| RFMSI 2005-SA4 [12] | Prime 2005 | $14,947,649 | $14,947,649 | $7,828,330 | $3,506,520 | | $3,506,520 | 100.00% |
| RFMSI 2005-SA5 [1] | Prime 2005 | $10,653,187 | $10,653,187 | $4,915,295 | $2,201,694 | | $2,201,694 | 100.00% |
| RFMSI 2005-SA5 [2] | Prime 2005 | $16,468,109 | $16,468,109 | $7,911,440 | $3,543,748 | | $3,543,748 | 100.00% |
| RFMSI 2005-SA5 [3] | Prime 2005 | $6,272,819 | $6,272,819 | $3,114,023 | $1,394,855 | | $1,394,855 | 100.00% |
| RFMSI 2006-S1 [1] | Prime 2006 | $16,090,685 | $16,090,685 | $5,767,133 | $2,583,254 | | $2,583,254 | 100.00% |
| RFMSI 2006-S1 [2] | Prime 2006 | $9,469,261 | $9,469,261 | $3,404,087 | $1,524,782 | | $1,524,782 | 100.00% |
| RFMSI 2006-S10 [1] | Prime 2006 | $57,211,783 | $57,211,783 | $20,607,014 | $9,230,438 | | $9,230,438 | 100.00% |
| RFMSI 2006-S10 [2] | Prime 2006 | $6,495,275 | $6,495,275 | $2,316,494 | $1,037,620 | | $1,037,620 | 100.00% |
| RFMSI 2006-S11 [ALL] | Prime 2006 | $44,443,729 | $44,443,729 | $15,997,010 | $7,165,493 | | $7,165,493 | 100.00% |
| RFMSI 2006-S12 [I] | Prime 2006 | $1,399,478 | $1,399,478 | $492,168 | $220,455 | | $220,455 | 100.00% |
| RFMSI 2006-S12 [II] | Prime 2006 | $49,612,356 | $49,612,356 | $17,811,667 | $7,978,327 | | $7,978,327 | 100.00% |
| RFMSI 2006-S12 [III] | Prime 2006 | $30,387,587 | $30,387,587 | $10,924,449 | $4,893,356 | | $4,893,356 | 100.00% |
| RFMSI 2006-S2 [ALL] | Prime 2006 | $19,792,392 | $19,792,392 | $7,116,729 | $3,187,775 | | $3,187,775 | 100.00% |
| RFMSI 2006-S3 [ALL] | Prime 2006 | $29,079,076 | $29,079,076 | $10,476,944 | $4,692,906 | | $4,692,906 | 100.00% |
| RFMSI 2006-S4 [ALL] | Prime 2006 | $22,071,738 | $22,071,738 | $7,923,935 | $3,549,344 | | $3,549,344 | 100.00% |
| RFMSI 2006-S5 [ALL] | Prime 2006 | $54,693,301 | $54,693,301 | $19,696,279 | $8,822,495 | | $8,822,495 | 100.00% |
| RFMSI 2006-S6 [ALL] | Prime 2006 | $49,382,385 | $49,382,385 | $17,815,384 | $7,979,992 | | $7,979,992 | 100.00% |
| RFMSI 2006-S7 [ALL] | Prime 2006 | $37,706,573 | $37,706,573 | $13,588,282 | $6,086,558 | | $6,086,558 | 100.00% |
| RFMSI 2006-S8 [ALL] | Prime 2006 | $32,108,589 | $32,108,589 | $11,549,042 | $5,173,128 | | $5,173,128 | 100.00% |
| RFMSI 2006-S9 [ALL] | Prime 2006 | $30,560,226 | $30,560,226 | $11,013,905 | $4,933,425 | | $4,933,425 | 100.00% |
| RFMSI 2006-SA1 [1] | Prime 2007 | $29,541,450 | $29,541,450 | $10,667,671 | $4,778,338 | | $4,778,338 | 100.00% |
| RFMSI 2006-SA1 [2] | Prime 2007 | $5,532,410 | $5,532,410 | $1,994,519 | $893,399 | | $893,399 | 100.00% |
| RFMSI 2006-SA3 [1] | Prime 2006 | $2,864,816 | $2,864,816 | $1,032,254 | $462,375 | | $462,375 | 100.00% |
| RFMSI 2006-SA3 [2] | Prime 2006 | $19,338,635 | $19,338,635 | $6,981,735 | $3,127,308 | | $3,127,308 | 100.00% |
| RFMSI 2006-SA3 [3] | Prime 2006 | $10,738,786 | $10,738,786 | $3,876,633 | $1,736,449 | | $1,736,449 | 100.00% |
| RFMSI 2006-SA3 [4] | Prime 2006 | $6,627,569 | $6,627,569 | $2,378,152 | $1,065,239 | | $1,065,239 | 100.00% |
| RFMSI 2006-SA3 [1] | Prime 2006 | $3,006,723 | $3,006,723 | $1,089,925 | $488,207 | | $488,207 | 100.00% |
| RFMSI 2006-SA4 [2] | Prime 2006 | $24,095,438 | $24,095,438 | $8,718,913 | $3,905,437 | | $3,905,437 | 100.00% |
| RFMSI 2006-SA4 [3] | Prime 2006 | $12,629,024 | $12,629,024 | $4,572,222 | $2,048,022 | | $2,048,022 | 100.00% |
| RFMSI 2007-S1 [ALL] | Prime 2007 | $43,925,697 | $43,925,697 | $15,789,882 | $7,072,714 | | $7,072,714 | 100.00% |
| RFMSI 2007-S2 [ALL] | Prime 2007 | $40,886,238 | $40,886,238 | $14,682,107 | $6,576,512 | | $6,576,512 | 100.00% |
| RFMSI 2007-S3 [1] | Prime 2007 | $52,468,991 | $52,468,991 | $18,898,687 | $8,465,232 | | $8,465,232 | 100.00% |
| RFMSI 2007-S3 [2] | Prime 2007 | $941,275 | $941,275 | $333,011 | $149,164 | | $149,164 | 100.00% |
| RFMSI 2007-S4 [ALL] | Prime 2007 | $31,192,233 | $31,192,233 | $11,221,345 | $5,026,343 | | $5,026,343 | 100.00% |
| RFMSI 2007-S5 [ALL] | Prime 2007 | $47,491,017 | $47,491,017 | $17,031,643 | $7,628,933 | | $7,628,933 | 100.00% |
| RFMSI 2007-S6 [1] | Prime 2007 | $42,315,056 | $42,315,056 | $15,238,989 | $6,825,955 | | $6,825,955 | 100.00% |
| RFMSI 2007-S6 [2] | Prime 2007 | $34,381,957 | $34,381,957 | $12,386,665 | $5,548,322 | | $5,548,322 | 100.00% |
| RFMSI 2007-S7 [ALL] | Prime 2007 | $41,373,718 | $41,373,718 | $14,874,313 | $6,662,607 | | $6,662,607 | 100.00% |

Schedule 2R – RFC Original R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 607 | RFMSI 2007-S8 [1] | Prime 2007 | $46,198,891 | $46,198,891 | $16,650,252 | $7,458,098 | | $7,458,098 | 100.00% |
| 608 | RFMSI 2007-S8 [2] | Prime 2007 | $2,203,685 | $2,203,685 | $786,774 | $352,417 | | $352,417 | 100.00% |
| 609 | RFMSI 2007-S9 [1] | Prime 2007 | $15,336,106 | $15,336,106 | $5,530,596 | $2,477,304 | | $2,477,304 | 100.00% |
| 610 | RFMSI 2007-S9 [2] | Prime 2007 | $799,247 | $799,247 | $281,172 | $125,945 | | $125,945 | 100.00% |
| 611 | RFMSI 2007-SA1 [1] | Prime 2007 | $1,684,146 | $1,684,146 | $605,786 | $271,348 | | $271,348 | 100.00% |
| 612 | RFMSI 2007-SA1 [2] | Prime 2007 | $30,551,954 | $30,551,954 | $11,062,810 | $4,955,331 | | $4,955,331 | 100.00% |
| 613 | RFMSI 2007-SA1 [3] | Prime 2007 | $10,757,394 | $10,757,394 | $3,884,554 | $1,739,997 | | $1,739,997 | 100.00% |
| 614 | RFMSI 2007-SA1 [4] | Prime 2007 | $3,308,676 | $3,308,676 | $1,176,833 | $527,135 | | $527,135 | 100.00% |
| 615 | RFMSI 2007-SA2 [1] | Prime 2007 | $4,491,985 | $4,491,985 | $1,631,998 | $731,016 | | $731,016 | 100.00% |
| 616 | RFMSI 2007-SA2 [2] | Prime 2007 | $37,281,076 | $37,281,076 | $13,487,643 | $6,041,480 | | $6,041,480 | 100.00% |
| 617 | RFMSI 2007-SA2 [3] | Prime 2007 | $7,103,673 | $7,103,673 | $2,579,153 | $1,155,272 | | $1,155,272 | 100.00% |
| 618 | RFMSI 2007-SA2 [4] | Prime 2007 | $9,977,927 | $9,977,927 | $3,591,271 | $1,608,627 | | $1,608,627 | 100.00% |
| 619 | RFMSI 2007-SA2 [5] | Prime 2007 | $2,762,880 | $2,762,880 | $985,100 | $441,253 | | $441,253 | 100.00% |
| 620 | RFMSI 2007-SA3 [1] | Prime 2007 | $1,508,913 | $1,508,913 | $545,098 | $244,164 | | $244,164 | 100.00% |
| 621 | RFMSI 2007-SA3 [2] | Prime 2007 | $43,483,069 | $43,483,069 | $15,730,477 | $7,046,106 | | $7,046,106 | 100.00% |
| 622 | RFMSI 2007-SA3 [3] | Prime 2007 | $11,720,170 | $11,720,170 | $4,240,062 | $1,899,238 | | $1,899,238 | 100.00% |
| 623 | RFMSI 2007-SA3 [4] | Prime 2007 | $5,258,106 | $5,258,106 | $1,879,383 | $841,826 | | $841,826 | 100.00% |
| 624 | RFMSI 2007-SA4 [1] | Prime 2007 | $90,694 | $90,694 | $31,893 | $14,286 | | $14,286 | 100.00% |
| 625 | RFMSI 2007-SA4 [2] | Prime 2007 | $1,095,730 | $1,095,730 | $393,866 | $176,423 | | $176,423 | 100.00% |
| 626 | RFMSI 2007-SA4 [3] | Prime 2007 | $38,283,077 | $38,283,077 | $13,832,317 | $6,195,869 | | $6,195,869 | 100.00% |
| 627 | RFMSI 2007-SA4 [4] | Prime 2007 | $14,985,634 | $14,985,634 | $5,411,667 | $2,424,032 | | $2,424,032 | 100.00% |
| 628 | RFMSI 2007-SA4 [5] | Prime 2007 | $11,620,169 | $11,620,169 | $4,173,654 | $1,869,492 | | $1,869,492 | 100.00% |
| 629 | TOTAL | | $38,452,508,559 | $38,452,508,559 | $17,956,530,965 | $8,043,215,284 | | $7,984,914,400 | |

Schedule 3G – GMACM Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 1 | ARMT 2004-5 [1] | ALT-A 2004 | $2,865,881 | $257,929 | $114,320 | $51,207 | | $51,207 | 9.00% |
| 2 | ARMT 2004-5 [2] | ALT-A 2004 | $8,036,747 | $723,307 | $296,478 | $132,800 | | $132,800 | 9.00% |
| 3 | ARMT 2004-5 [3] | ALT-A 2004 | $5,787,717 | $520,895 | $212,714 | $95,280 | | $95,280 | 9.00% |
| 4 | ARMT 2004-5 [4] | ALT-A 2004 | $5,572,235 | $501,501 | $198,729 | $89,016 | | $89,016 | 9.00% |
| 5 | ARMT 2004-5 [5] | ALT-A 2004 | $6,707,818 | $603,704 | $269,447 | $120,693 | | $120,693 | 9.00% |
| 6 | ARMT 2004-5 [6] | ALT-A 2004 | $9,091,981 | $818,278 | $353,801 | $158,477 | | $158,477 | 9.00% |
| 7 | ARMT 2004-5 [7A] | ALT-A 2004 | $6,451,231 | $580,611 | $259,879 | $116,407 | | $116,407 | 9.00% |
| 8 | ARMT 2004-5 [7B] | ALT-A 2004 | $11,295,496 | $1,016,595 | $453,430 | $203,104 | | $203,104 | 9.00% |
| 9 | ARMT 2005-1 [1] | ALT-A 2005 | $6,080,686 | $547,262 | $234,375 | $104,983 | | $104,983 | 9.00% |
| 10 | ARMT 2005-1 [2] | ALT-A 2005 | $13,072,540 | $1,176,529 | $472,714 | $211,741 | | $211,741 | 9.00% |
| 11 | ARMT 2005-1 [3] | ALT-A 2005 | $7,465,549 | $671,899 | $293,755 | $131,581 | | $131,581 | 9.00% |
| 12 | ARMT 2005-1 [4] | ALT-A 2005 | $13,142,774 | $1,182,850 | $499,137 | $223,577 | | $223,577 | 9.00% |
| 13 | ARMT 2005-1 [5A] | ALT-A 2005 | $9,853,270 | $886,794 | $395,392 | $177,107 | | $177,107 | 9.00% |
| 14 | ARMT 2005-1 [5B] | ALT-A 2005 | $21,770,428 | $1,959,338 | $863,938 | $386,981 | | $386,981 | 9.00% |
| 15 | ARMT 2005-10 [1] | ALT-A 2005 | $10,702,109 | $963,190 | $405,959 | $181,840 | | $181,840 | 9.00% |
| 16 | ARMT 2005-10 [2] | ALT-A 2005 | $30,610,085 | $2,754,908 | $1,156,765 | $518,146 | | $518,146 | 9.00% |
| 17 | ARMT 2005-10 [3] | ALT-A 2005 | $29,763,712 | $2,678,734 | $1,097,098 | $491,420 | | $491,420 | 9.00% |
| 18 | ARMT 2005-10 [4] | ALT-A 2005 | $18,143,593 | $1,632,923 | $699,953 | $313,528 | | $313,528 | 9.00% |
| 19 | ARMT 2005-10 [5] | ALT-A 2005 | $66,504,968 | $5,985,447 | $2,652,842 | $1,188,279 | | $1,188,279 | 9.00% |
| 20 | ARMT 2005-10 [6] | ALT-A 2005 | $6,870,091 | $618,308 | $262,190 | $117,442 | | $117,442 | 9.00% |
| 21 | ARMT 2005-11 [1] | ALT-A 2005 | $6,741,236 | $606,711 | $264,034 | $118,268 | | $118,268 | 9.00% |
| 22 | ARMT 2005-11 [2] | ALT-A 2005 | $34,391,270 | $3,095,214 | $1,321,417 | $591,898 | | $591,898 | 9.00% |
| 23 | ARMT 2005-11 [3] | ALT-A 2005 | $15,741,682 | $1,416,751 | $589,438 | $264,025 | | $264,025 | 9.00% |
| 24 | ARMT 2005-11 [4] | ALT-A 2005 | $83,082,789 | $7,477,451 | $3,231,419 | $1,447,440 | | $1,447,440 | 9.00% |
| 25 | ARMT 2005-11 [5] | ALT-A 2005 | $70,901,103 | $6,381,099 | $2,815,446 | $1,261,115 | | $1,261,115 | 9.00% |
| 26 | ARMT 2005-9 [1] | ALT-A 2005 | $16,726,292 | $1,505,366 | $637,631 | $285,612 | | $285,612 | 9.00% |
| 27 | ARMT 2005-9 [2] | ALT-A 2005 | $8,024,197 | $722,178 | $301,985 | $135,267 | | $135,267 | 9.00% |
| 28 | ARMT 2005-9 [3] | ALT-A 2005 | $6,292,648 | $566,338 | $223,675 | $100,190 | | $100,190 | 9.00% |
| 29 | ARMT 2005-9 [4] | ALT-A 2005 | $35,642,552 | $3,207,830 | $1,367,320 | $612,460 | | $612,460 | 9.00% |
| 30 | ARMT 2005-9 [5] | ALT-A 2005 | $67,754,304 | $6,097,887 | $2,683,166 | $1,201,862 | | $1,201,862 | 9.00% |
| 31 | BAFC 2005-6 [1] | Prime 2005 | $6,275,483 | $918,103 | $469,068 | $118,769 | | $118,769 | 8.27% |
| 32 | BAFC 2005-6 [2] | Prime 2005 | $7,725,474 | $1,130,237 | $563,719 | $142,735 | | $142,735 | 8.27% |
| 33 | BAFC 2005-8 [1] | Prime 2005 | $2,842,891 | $519,680 | $257,911 | $57,383 | | $57,383 | 9.08% |
| 34 | BAFC 2005-8 [2] | Prime 2005 | $7,195,865 | $1,315,404 | $691,122 | $153,770 | | $153,770 | 9.08% |
| 35 | BAFC 2005-8 [3] | Prime 2005 | $1,328,402 | $242,832 | $122,362 | $27,225 | | $27,225 | 9.08% |
| 36 | BAFC 2005-8 [4] | Prime 2005 | $6,760,354 | $1,235,793 | $618,177 | $137,540 | | $137,540 | 9.08% |
| 37 | BAFC 2006-1 [1] | ALT-A 2006 | $20,430,173 | $1,618,070 | $542,291 | $125,134 | | $125,134 | 4.08% |
| 38 | BAFC 2006-1 [2] | ALT-A 2006 | $11,370,616 | $900,553 | $302,457 | $69,792 | | $69,792 | 4.08% |
| 39 | BAFC 2006-1 [3] | ALT-A 2006 | $11,009,803 | $871,976 | $293,888 | $67,815 | | $67,815 | 4.08% |
| 40 | BAFC 2006-2 [1] | ALT-A 2006 | $7,296,507 | $72,099 | $24,363 | $10,913 | | $10,913 | 0.99% |
| 41 | BAFC 2006-2 [2] | ALT-A 2006 | $35,817,729 | $363,808 | $122,649 | $54,938 | | $54,938 | 0.99% |
| 42 | BAFC 2006-2 [3] | ALT-A 2006 | $10,556,429 | $104,312 | $35,208 | $15,771 | | $15,771 | 0.99% |
| 43 | BAFC 2006-2 [4] | ALT-A 2006 | $8,479,549 | $83,789 | $28,253 | $12,655 | | $12,655 | 0.99% |
| 44 | BAFC 2006-2 [5] | ALT-A 2006 | $3,096,225 | $249,292 | $89,921 | $20,139 | | $20,139 | 2.50% |
| 45 | BAFC 2006-2 [6] | ALT-A 2006 | $6,990,679 | $69,077 | $23,369 | $10,468 | | $10,468 | 0.99% |
| 46 | BAFC 2006-4 (ALL) | ALT-A 2006 | $3,728,574 | $36,843 | $12,395 | $5,552 | | $5,552 | 0.99% |
| 47 | BAFC 2006-5 [1] | Prime 2006 | $5,480,212 | $100,836 | $35,550 | $15,924 | | $15,924 | 1.84% |
| 48 | BAFC 2006-5 [1] | Prime 2006 | $38,933,269 | $6,190,390 | $2,098,458 | $939,956 | | $939,956 | 15.90% |
| 49 | BAFC 2006-5 [2] | Prime 2006 | $12,988,677 | $649,434 | $234,012 | $52,410 | | $52,410 | 2.50% |
| 50 | BAFC 2006-5 [3] | Prime 2006 | $3,096,225 | $154,811 | $55,701 | $12,475 | | $12,475 | 2.50% |
| 51 | BAFC 2006-5 [4] | Prime 2006 | $4,985,845 | $249,292 | $89,921 | $20,139 | | $20,139 | 2.50% |
| 52 | BAFC 2006-5 [5] | Prime 2006 | $12,569,503 | $648,475 | $232,499 | $52,071 | | $52,071 | 2.50% |
| 53 | BAFC 2007-3 [1] | Prime 2007 | $2,996,335 | $55,133 | $19,387 | $8,684 | | $8,684 | 1.84% |
| 54 | BAFC 2007-3 [2] | Prime 2007 | $2,948,686 | $54,256 | $19,122 | $8,565 | | $8,565 | 1.84% |
| 55 | BAFC 2007-3 [3] | Prime 2007 | $151,113,227 | $2,780,483 | $1,008,075 | $451,544 | | $451,544 | 1.84% |
| 56 | BAFC 2007-3 [4] | Prime 2007 | $38,065,966 | $920,136 | $329,543 | $147,611 | | $147,611 | 2.42% |
| 57 | BAFC 2007-4 [N] | Prime 2007 | $10,593,101 | $256,058 | $90,154 | $40,382 | | $40,382 | 2.42% |
| 58 | BAFC 2007-4 [S] | Prime 2007 | $88,029,095 | $2,127,853 | $771,298 | $345,485 | | $345,485 | 2.42% |
| 59 | BAFC 2007-4 [T2] | Prime 2007 | $21,387,152 | $1,151,849 | $51,269 | $22,965 | | $22,965 | 0.71% |
| 60 | BAFC 2007-7 [1] | ALT-A 2007 | $7,399,944 | $52,540 | $17,801 | $7,973 | | $7,973 | 0.71% |
| 61 | BAFC 2007-7 [2] | ALT-A 2007 | $113,350,506 | $804,789 | $274,839 | $123,108 | | $123,108 | 0.71% |
| 62 | BALTA 2005-4 [I] | ALT-A 2005 | $40,360,845 | $257,319 | $111,676 | $47,734 | | $47,734 | 0.61% |

Schedule 3G – GMACM Additional R+W Claims

| | A | B | C | D | E | F | H | I |
|---|---|---|---|---|---|---|---|---|
| | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | GMACM Recognized Claim | GMACM Seller % |
| 63 | BALTA 2005-4 [l]1 | ALT-A 2005 | $21,587,644 | $137,631 | $59,437 | $25,405 | $25,405 | 0.61% |
| 64 | BALTA 2005-4 [l]2 | ALT-A 2005 | $15,573,544 | $99,289 | $42,498 | $18,165 | $18,165 | 0.61% |
| 65 | BALTA 2005-4 [l]3 | ALT-A 2005 | $124,064,736 | $790,971 | $333,975 | $142,751 | $142,751 | 0.61% |
| 66 | BALTA 2005-4 [l]4 | ALT-A 2005 | $8,986,500 | $57,293 | $23,409 | $10,006 | $10,006 | 0.61% |
| 67 | BALTA 2005-4 [l]5 | ALT-A 2005 | $8,181,787 | $52,163 | $20,991 | $8,972 | $8,972 | 0.61% |
| 68 | BSABS 2004-AC1 [ALL] | ALT-A 2004 | $6,317,402 | $85,917 | $37,276 | $16,697 | $16,697 | 1.36% |
| 69 | BSABS 2004-AC7 [ALL] | ALT-A 2004 | $14,497,964 | $347,951 | $149,512 | $66,970 | $66,970 | 2.40% |
| 70 | CSFB 2002-34 [1] | Prime 2002 | $5,468,199 | $492,138 | $76,804 | $34,403 | $34,403 | 9.00% |
| 71 | CSFB 2002-34 [2] | Prime 2002 | $278,011 | $25,021 | $5,454 | $2,443 | $2,443 | 9.00% |
| 72 | CSFB 2002-34 [3] | Prime 2002 | $218,970 | $19,707 | $4,692 | $2,102 | $2,102 | 9.00% |
| 73 | CSFB 2002-34 [4] | Prime 2002 | $41,075 | $3,697 | $1,133 | $507 | $507 | 9.00% |
| 74 | CSFB 2002-AR33 [1] | ALT-A 2002 | $110,894 | $9,980 | $2,500 | $1,120 | $1,120 | 9.00% |
| 75 | CSFB 2002-AR33 [2] | ALT-A 2002 | $51,290 | $4,616 | $1,021 | $457 | $457 | 9.00% |
| 76 | CSFB 2002-AR33 [3] | ALT-A 2002 | $978,884 | $88,100 | $22,987 | $10,297 | $10,297 | 9.00% |
| 77 | CSFB 2002-AR33 [4] | ALT-A 2002 | $90,077 | $8,107 | $1,793 | $803 | $803 | 9.00% |
| 78 | CSFB 2002-AR33 [5] | ALT-A 2002 | $993,832 | $89,445 | $23,366 | $10,466 | $10,466 | 9.00% |
| 79 | CSFB 2005-10 [1] | Prime 2005 | $1,451,471 | $66,496 | $38,847 | $17,400 | $17,400 | 4.58% |
| 80 | CSFB 2005-10 [10] | Prime 2005 | $19,404,020 | $888,955 | $390,835 | $175,066 | $175,066 | 4.58% |
| 81 | CSFB 2005-10 [11] | Prime 2005 | $1,432,377 | $65,621 | $35,288 | $15,806 | $15,806 | 4.58% |
| 82 | CSFB 2005-10 [12] | Prime 2005 | $687,498 | $31,496 | $18,829 | $8,434 | $8,434 | 4.58% |
| 83 | CSFB 2005-10 [2] | Prime 2005 | $2,019,510 | $92,520 | $48,182 | $21,582 | $21,582 | 4.58% |
| 84 | CSFB 2005-10 [3] | Prime 2005 | $13,269,878 | $607,932 | $284,846 | $127,590 | $127,590 | 4.58% |
| 85 | CSFB 2005-10 [4] | Prime 2005 | $12,337,507 | $565,218 | $242,798 | $108,756 | $108,756 | 4.58% |
| 86 | CSFB 2005-10 [5] | Prime 2005 | $18,512,802 | $848,126 | $403,674 | $180,816 | $180,816 | 4.58% |
| 87 | CSFB 2005-10 [6] | Prime 2005 | $9,624,418 | $440,923 | $227,505 | $101,906 | $101,906 | 4.58% |
| 88 | CSFB 2005-10 [7] | Prime 2005 | $89,462 | $4,099 | $2,450 | $1,098 | $1,098 | 4.58% |
| 89 | CSFB 2005-10 [8] | Prime 2005 | $3,848,330 | $176,303 | $82,222 | $36,830 | $36,830 | 4.58% |
| 90 | CSFB 2005-10 [9] | Prime 2005 | $4,292,991 | $196,675 | $90,678 | $40,617 | $40,617 | 4.58% |
| 91 | CSFB 2005-11 [1] | Prime 2005 | $6,958,522 | $210,141 | $92,148 | $41,276 | $41,276 | 3.02% |
| 92 | CSFB 2005-11 [2] | Prime 2005 | $7,786,460 | $235,144 | $106,704 | $47,795 | $47,795 | 3.02% |
| 93 | CSFB 2005-11 [3] | Prime 2005 | $5,241,841 | $158,299 | $70,659 | $31,650 | $31,650 | 3.02% |
| 94 | CSFB 2005-11 [4] | Prime 2005 | $10,697,461 | $323,054 | $137,104 | $61,413 | $61,413 | 3.02% |
| 95 | CSFB 2005-11 [5] | Prime 2005 | $1,614,458 | $48,755 | $25,178 | $11,278 | $11,278 | 3.02% |
| 96 | CSFB 2005-11 [6] | Prime 2005 | $3,324,262 | $100,390 | $50,670 | $22,696 | $22,696 | 3.02% |
| 97 | CSFB 2005-11 [7] | Prime 2005 | $8,684,883 | $262,276 | $115,781 | $51,862 | $51,862 | 3.02% |
| 98 | CSFB 2005-11 [8] | Prime 2005 | $3,383,953 | $102,192 | $56,264 | $25,202 | $25,202 | 3.02% |
| 99 | CSFB 2005-12 [1] | ALT-A 2005 | $12,949,547 | $434,310 | $192,097 | $86,045 | $86,045 | 3.35% |
| 100 | CSFB 2005-12 [2] | ALT-A 2005 | $17,002,560 | $570,243 | $247,119 | $110,691 | $110,691 | 3.35% |
| 101 | CSFB 2005-12 [3] | ALT-A 2005 | $29,504,667 | $989,546 | $443,666 | $198,730 | $198,730 | 3.35% |
| 102 | CSFB 2005-12 [4] | ALT-A 2005 | $42,745,795 | $1,433,636 | $618,068 | $276,849 | $276,849 | 3.35% |
| 103 | CSFB 2005-12 [5] | ALT-A 2005 | $14,632,994 | $490,771 | $199,058 | $89,163 | $89,163 | 3.35% |
| 104 | CSFB 2005-12 [6] | ALT-A 2005 | $19,496,510 | $653,886 | $276,164 | $123,701 | $123,701 | 3.35% |
| 105 | CSFB 2005-12 [7] | ALT-A 2005 | $23,795,091 | $798,055 | $356,134 | $159,522 | $159,522 | 3.35% |
| 106 | CSFB 2005-12 [8] | ALT-A 2005 | $2,956,335 | $99,151 | $41,049 | $18,387 | $18,387 | 3.35% |
| 107 | CSFB 2005-3 [1] | Prime 2005 | $5,303,197 | $477,288 | $219,413 | $98,281 | $98,281 | 9.00% |
| 108 | CSFB 2005-3 [2] | Prime 2005 | $3,199,216 | $287,929 | $134,929 | $60,438 | $60,438 | 9.00% |
| 109 | CSFB 2005-3 [3] | Prime 2005 | $8,760,885 | $788,480 | $420,638 | $188,415 | $188,415 | 9.00% |
| 110 | CSFB 2005-3 [4] | Prime 2005 | $205,581 | $18,502 | $11,060 | $4,954 | $4,954 | 9.00% |
| 111 | CSFB 2005-3 [5] | Prime 2005 | $828,701 | $74,583 | $40,243 | $18,026 | $18,026 | 9.00% |
| 112 | CSFB 2005-3 [6] | Prime 2005 | $3,934,972 | $354,147 | $164,698 | $73,773 | $73,773 | 9.00% |
| 113 | CSFB 2005-3 [7] | Prime 2005 | $2,014,215 | $181,279 | $90,597 | $40,581 | $40,581 | 9.00% |
| 114 | CSFB 2005-4 [1] | Prime 2005 | $2,570,230 | $231,321 | $122,240 | $54,755 | $54,755 | 9.00% |
| 115 | CSFB 2005-4 [2] | Prime 2005 | $9,780,047 | $880,204 | $437,869 | $196,134 | $196,134 | 9.00% |
| 116 | CSFB 2005-4 [3] | Prime 2005 | $5,295,924 | $476,633 | $255,345 | $114,376 | $114,376 | 9.00% |
| 117 | CSFB 2005-5 [1] | Prime 2005 | $824,696 | $20,947 | $12,377 | $5,544 | $5,544 | 2.54% |
| 118 | CSFB 2005-5 [2] | Prime 2005 | $4,648,598 | $118,074 | $63,667 | $28,518 | $28,518 | 2.54% |
| 119 | CSFB 2005-5 [3] | Prime 2005 | $3,135,891 | $79,652 | $42,458 | $19,018 | $19,018 | 2.54% |
| 120 | CSFB 2005-5 [4] | Prime 2005 | $3,081,455 | $78,269 | $37,602 | $16,843 | $16,843 | 2.54% |
| 121 | CSFB 2005-5 [5] | Prime 2005 | $570,852 | $14,500 | $8,400 | $3,763 | $3,763 | 2.54% |
| 122 | CSFB 2005-5 [6] | Prime 2005 | $1,043,855 | $26,514 | $15,628 | $7,000 | $7,000 | 2.54% |
| 123 | CSFB 2005-5 [7] | Prime 2005 | $1,620,785 | $41,168 | $21,419 | $9,594 | $9,594 | 2.54% |

Schedule 3G – GMACM Additional R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 124 | CSFB 2005-6 [1] | Prime 2005 | $16,998,439 | $1,296,396 | $577,632 | $258,737 | | $258,737 | 7.63% |
| 125 | CSFB 2005-6 [2] | Prime 2005 | $514,943 | $39,272 | $20,651 | $9,250 | | $9,250 | 7.63% |
| 126 | CSFB 2005-6 [3] | Prime 2005 | $494,240 | $37,693 | $21,225 | $9,507 | | $9,507 | 7.63% |
| 127 | CSFB 2005-6 [4] | Prime 2005 | $621,578 | $47,405 | $28,340 | $12,694 | | $12,694 | 7.63% |
| 128 | CSFB 2005-6 [5] | Prime 2005 | $6,215,170 | $474,003 | $246,563 | $110,442 | | $110,442 | 7.63% |
| 129 | CSFB 2005-6 [6] | Prime 2005 | $4,923,043 | $375,459 | $175,819 | $78,754 | | $78,754 | 7.63% |
| 130 | CSFB 2005-6 [7] | Prime 2005 | $4,845,618 | $369,554 | $168,315 | $75,393 | | $75,393 | 7.63% |
| 131 | CSFB 2005-6 [8] | Prime 2005 | $675,350 | $51,506 | $30,173 | $13,515 | | $13,515 | 7.63% |
| 132 | CSFB 2005-6 [9] | Prime 2005 | $1,407,217 | $107,322 | $53,070 | $23,771 | | $23,771 | 7.63% |
| 133 | CSFB 2005-8 [1] | ALT-A 2005 | $18,737,911 | $634,318 | $261,814 | $117,274 | | $117,274 | 3.39% |
| 134 | CSFB 2005-8 [2] | ALT-A 2005 | $10,875,217 | $368,149 | $152,750 | $68,421 | | $68,421 | 3.39% |
| 135 | CSFB 2005-8 [3] | ALT-A 2005 | $16,052,037 | $543,396 | $218,362 | $97,810 | | $97,810 | 3.39% |
| 136 | CSFB 2005-8 [4] | ALT-A 2005 | $7,580,456 | $256,615 | $109,712 | $49,143 | | $49,143 | 3.39% |
| 137 | CSFB 2005-8 [5] | ALT-A 2005 | $17,883,411 | $605,392 | $259,611 | $116,287 | | $116,287 | 3.39% |
| 138 | CSFB 2005-8 [6] | ALT-A 2005 | $902,022 | $30,535 | $11,853 | $5,309 | | $5,309 | 3.39% |
| 139 | CSFB 2005-8 [7] | ALT-A 2005 | $20,367,573 | $689,486 | $305,346 | $136,773 | | $136,773 | 3.39% |
| 140 | CSFB 2005-8 [8] | ALT-A 2005 | $17,638,578 | $597,104 | $266,709 | $119,466 | | $119,466 | 3.39% |
| 141 | CSFB 2005-8 [9] | ALT-A 2005 | $15,632,250 | $529,185 | $216,605 | $97,023 | | $97,023 | 3.39% |
| 142 | CSFB 2005-9 [1] | ALT-A 2005 | $14,349,268 | $398,033 | $160,186 | $71,751 | | $71,751 | 2.77% |
| 143 | CSFB 2005-9 [2] | ALT-A 2005 | $10,560,497 | $292,937 | $118,089 | $52,895 | | $52,895 | 2.77% |
| 144 | CSFB 2005-9 [3] | ALT-A 2005 | $20,241,243 | $561,470 | $246,781 | $110,540 | | $110,540 | 2.77% |
| 145 | CSFB 2005-9 [4] | ALT-A 2005 | $12,219,635 | $338,959 | $138,008 | $61,818 | | $61,818 | 2.77% |
| 146 | CSFB 2005-9 [5] | ALT-A 2005 | $32,857,999 | $911,445 | $389,253 | $174,357 | | $174,357 | 2.77% |
| 147 | CSMC 2006-1 [1] | Prime 2006 | $25,467,591 | $49,567 | $17,791 | $7,969 | | $7,969 | 0.19% |
| 148 | CSMC 2006-1 [2] | Prime 2006 | $11,654,479 | $22,683 | $8,232 | $3,687 | | $3,687 | 0.19% |
| 149 | CSMC 2006-1 [3] | Prime 2006 | $8,830,812 | $17,187 | $6,160 | $2,759 | | $2,759 | 0.19% |
| 150 | CSMC 2006-1 [4] | Prime 2006 | $5,139,578 | $10,003 | $3,565 | $1,597 | | $1,597 | 0.19% |
| 151 | CSMC 2006-1 [5] | Prime 2006 | $23,434,159 | $45,609 | $16,496 | $7,389 | | $7,389 | 0.19% |
| 152 | CSMC 2006-8 [1] | Prime 2006 | $49,428,629 | $1,236,817 | $449,614 | $201,394 | | $201,394 | 2.50% |
| 153 | CSMC 2006-8 [2] | Prime 2006 | $1,942,102 | $48,596 | $17,483 | $7,831 | | $7,831 | 2.50% |
| 154 | CSMC 2006-9 [1] | ALT-A 2006 | $553,725,288 | $46,718 | $15,580 | $6,979 | | $6,979 | 0.09% |
| 155 | CSMC 2006-9 [2] | ALT-A 2006 | $67,587,618 | $58,772 | $20,043 | $8,978 | | $8,978 | 0.09% |
| 156 | CSMC 2007-6 [ALL] | ALT-A 2007 | $125,841,476 | $616,515 | $211,192 | $94,599 | | $94,599 | 0.49% |
| 157 | CSMC 2007-7 [1] | Prime 2007 | $34,469,600 | $73,657 | $26,739 | $11,977 | | $11,977 | 0.21% |
| 158 | CSMC 2007-7 [2] | Prime 2007 | $11,128,420 | $23,780 | $8,538 | $3,825 | | $3,825 | 0.21% |
| 159 | CSMC 2007-7 [3] | Prime 2007 | $1,833,809 | $3,919 | $1,392 | $623 | | $623 | 0.21% |
| 160 | FMRMT 2003-A [ALL] | 2003 | $4,608,187 | $4,608,187 | $2,123,221 | $951,048 | | $951,048 | 100.00% |
| 161 | FNR 2002-66 [1] | Subprime 2002 | $6,746,831 | $607,215 | $130,877 | $29,312 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 162 | FNR 2002-66 [4] | Subprime 2002 | $5,410,998 | $486,990 | $132,019 | $29,567 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 163 | FNR 2002-66 [5] | Subprime 2002 | $3,342,601 | $300,834 | $80,464 | $18,021 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 164 | GMACM 2000-HE2 [1] | Second Lien 2000 | $14,416,234 | $14,416,234 | $3,812,280 | $1,707,623 | MBIA | $0 | 100.00% |
| 165 | GMACM 2000-HE2 [2] | Second Lien 2000 | $2,372,487 | $2,372,487 | $622,547 | $278,856 | MBIA | $0 | 100.00% |
| 166 | GMACM 2000-HE4 [1] | Second Lien 2000 | $8,590,397 | $8,590,397 | $2,295,352 | $1,028,150 | MBIA | $0 | 100.00% |
| 167 | GMACM 2000-HE4 [2] | Second Lien 2000 | $669,348 | $669,348 | $179,521 | $80,412 | MBIA | $0 | 100.00% |
| 168 | GMACM 2001-HE2 [1A] | CES 2001 | $5,046,689 | $5,046,689 | $815,406 | $365,242 | FGIC | $365,242 | 100.00% |
| 169 | GMACM 2001-HE2 [1B] | CES 2001 | $5,021,168 | $5,021,168 | $831,860 | $372,612 | FGIC | $372,612 | 100.00% |
| 170 | GMACM 2001-HE2 [2] | CES 2001 | $4,866,981 | $4,866,981 | $786,388 | $352,244 | FGIC | $352,244 | 100.00% |
| 171 | GMACM 2001-HE3 [1] | Second Lien 2001 | $3,248,994 | $3,248,994 | $875,945 | $392,360 | FGIC | $392,360 | 100.00% |
| 172 | GMACM 2001-HE3 [2] | Second Lien 2001 | $2,216,348 | $2,216,348 | $606,873 | $271,835 | FGIC | $271,835 | 100.00% |
| 173 | GMACM 2001-HLT1 [1] | Second Lien 2001 | $29,889,371 | $29,889,371 | $7,887,113 | $3,532,851 | AMBAC | $3,532,851 | 100.00% |
| 174 | GMACM 2001-HLT1 [2] | Second Lien 2001 | $4,726 | $4,726 | $1,636 | $733 | AMBAC | $733 | 100.00% |
| 175 | GMACM 2001-HLT2 [1] | Second Lien 2001 | $17,157,370 | $17,157,370 | $4,540,807 | $2,033,950 | AMBAC | $2,033,950 | 100.00% |
| 176 | GMACM 2001-HLT2 [2] | Second Lien 2001 | $284,905 | $284,905 | $87,885 | $39,366 | AMBAC | $39,366 | 100.00% |
| 177 | GMACM 2002-HE1 [ALL] | Second Lien 2002 | $11,592,473 | $11,592,473 | $3,257,729 | $1,459,225 | FGIC | $1,459,225 | 100.00% |
| 178 | GMACM 2002-HE3 [ALL] | Second Lien 2002 | $18,212,606 | $18,212,606 | $5,191,004 | $2,325,191 | MBIA | $0 | 100.00% |
| 179 | GMACM 2002-HE4 [ALL] | Second Lien 2002 | $8,301,994 | $8,301,994 | $2,336,034 | $1,046,373 | FGIC | $1,046,373 | 100.00% |
| 180 | GMACM 2002-HLT1 [1] | Second Lien 2002 | $20,381,078 | $20,381,078 | $5,431,617 | $2,432,968 | AMBAC | $2,432,968 | 100.00% |
| 181 | GMACM 2002-HLT1 [2] | Second Lien 2002 | $35,889 | $35,889 | $12,423 | $5,565 | AMBAC | $5,565 | 100.00% |
| 182 | GMACM 2003-AR1 [1] | Prime 2003 | $1,620,098 | $1,620,098 | $490,800 | $219,843 | | $219,843 | 100.00% |
| 183 | GMACM 2003-AR1 [2] | Prime 2003 | $1,288,654 | $1,288,654 | $422,951 | $189,451 | | $189,451 | 100.00% |
| 184 | GMACM 2003-AR1 [3] | Prime 2003 | $85,755 | $85,755 | $27,618 | $12,371 | | $12,371 | 100.00% |

Schedule 3G – GMACM Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Deal Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 185 | GMACM 2003-AR2 [2] | Prime 2003 | $1,023,963 | $1,023,963 | $313,933 | $140,619 | | $140,619 | 100.00% |
| 186 | GMACM 2003-AR2 [3] | Prime 2003 | $611,843 | $611,843 | $235,676 | $105,566 | | $105,566 | 100.00% |
| 187 | GMACM 2003-AR2 [4] | Prime 2003 | $749,369 | $749,369 | $322,554 | $144,481 | | $144,481 | 100.00% |
| 188 | GMACM 2003-GH1 [ALL] | Subprime 2003 | $7,058,451 | $7,058,451 | $3,025,834 | $1,355,353 | MBIA - Insured Exception | $1,355,353 | 100.00% |
| 189 | GMACM 2003-GH1 [ALL] | Subprime 2003 | $6,025,004 | $6,025,004 | $2,637,441 | $1,181,381 | | $1,181,381 | 100.00% |
| 190 | GMACM 2003-GH2 [2] | Subprime 2003 | $4,602,135 | $4,602,135 | $1,962,629 | $879,114 | | $879,114 | 100.00% |
| 191 | GMACM 2003-HE1 [ALL] | Second Lien 2003 | $22,095,452 | $22,095,452 | $9,416,824 | $4,218,050 | FGIC | $4,218,050 | 100.00% |
| 192 | GMACM 2003-HE2 [ALL] | CES 2003 | $8,395,094 | $8,395,094 | $1,931,450 | $865,149 | FGIC | $865,149 | 100.00% |
| 193 | GMACM 2003-J10 [ALL] | Prime 2003 | $96,499 | $96,499 | $44,083 | $19,746 | | $19,746 | 100.00% |
| 194 | GMACM 2003-J5 [ALL] | Prime 2003 | $208,554 | $208,554 | $55,391 | $24,811 | | $24,811 | 100.00% |
| 195 | GMACM 2003-J6 [ALL] | Prime 2003 | $823,235 | $823,235 | $312,716 | $140,074 | | $140,074 | 100.00% |
| 196 | GMACM 2003-J7 [ALL] | Prime 2003 | $1,036,293 | $1,036,293 | $383,469 | $171,766 | | $171,766 | 100.00% |
| 197 | GMACM 2003-J8 [ALL] | Prime 2003 | $1,599,442 | $1,599,442 | $548,267 | $245,584 | | $245,584 | 100.00% |
| 198 | GMACM 2003-J9 [ALL] | Prime 2003 | $1,477,100 | $1,477,100 | $508,427 | $227,738 | | $227,738 | 100.00% |
| 199 | GMACM 2010-1 [ALL] | Subprime 2008 | $21,539,078 | $21,539,078 | $11,050,362 | $4,949,755 | | $4,949,755 | 100.00% |
| 200 | GMACM 2010-2 [ALL] | Subprime 2008 | $82,325,375 | $82,325,375 | $42,943,715 | $19,235,650 | | $19,235,650 | 100.00% |
| 201 | GPMF 2006-HE1 [ALL] | Second Lien 2006 | $217,649,043 | $957,656 | $471,852 | $211,355 | | $0 | 0.44% |
| 202 | GSAA 2005-9 [1] | ALT-A 2005 | $13,909,988 | $2,709,242 | $1,170,003 | $524,076 | XL/CIFG | $524,076 | 19.48% |
| 203 | GSAA 2005-9 [2] | ALT-A 2005 | $84,712,227 | $16,499,363 | $7,038,882 | $3,152,906 | | $3,152,906 | 19.48% |
| 204 | GSMPS 2004-4 [3] | Subprime 2004 | $47,547,393 | $4,279,265 | $2,379,392 | $1,065,794 | | $1,065,794 | 9.00% |
| 205 | GSMPS 2004-4 [2] | Subprime 2004 | $5,386,338 | $484,770 | $268,983 | $120,485 | | $120,485 | 9.00% |
| 206 | GSMPS 2005-LT1 [ALL] | Subprime 2005 | $19,467,663 | $669,688 | $380,700 | $170,526 | | $170,526 | 3.44% |
| 207 | GSMPS 2005-RP1 [1] | Subprime 2005 | $71,641,921 | $967,166 | $536,372 | $240,255 | | $240,255 | 1.35% |
| 208 | GSMPS 2005-RP1 [2] | Subprime 2005 | $7,666,964 | $103,504 | $57,350 | $25,688 | | $25,688 | 1.35% |
| 209 | GSMPS 2005-RP2 [1] | Subprime 2005 | $73,787,338 | $1,741,381 | $965,899 | $432,652 | | $432,652 | 2.36% |
| 210 | GSMPS 2005-RP2 [2] | Subprime 2005 | $4,458,941 | $105,231 | $58,420 | $26,168 | | $26,168 | 2.36% |
| 211 | GSMPS 2005-RP3 [1] | Subprime 2005 | $75,213,262 | $1,677,256 | $930,505 | $416,798 | | $416,798 | 2.23% |
| 212 | GSMPS 2005-RP3 [2] | Subprime 2005 | $7,290,466 | $162,577 | $89,972 | $40,301 | | $40,301 | 2.23% |
| 213 | GSMPS 2006-RP1 [1] | Subprime 2006 | $81,877,049 | $4,093,852 | $2,281,110 | $1,021,771 | | $1,021,771 | 5.00% |
| 214 | GSMPS 2006-RP1 [2] | Subprime 2006 | $5,705,610 | $285,280 | $158,955 | $71,200 | | $71,200 | 5.00% |
| 215 | GSMPS 2006-RP2 [1] | Subprime 2006 | $57,407,570 | $2,037,969 | $1,135,522 | $508,631 | | $508,631 | 3.55% |
| 216 | GSMPS 2006-RP2 [2] | Subprime 2006 | $2,805,517 | $99,596 | $55,500 | $24,860 | | $24,860 | 3.55% |
| 217 | GSR 2003-2F [1] | Prime 2003 | $235,423 | $77,431 | $22,756 | $10,193 | | $10,193 | 32.89% |
| 218 | GSR 2003-2F [2] | Prime 2003 | $152,220 | $50,065 | $17,426 | $7,806 | | $7,806 | 32.89% |
| 219 | GSR 2003-2F [3] | Prime 2003 | $283,628 | $93,286 | $28,894 | $12,942 | | $12,942 | 32.89% |
| 220 | GSR 2004-10F [I] | Prime 2004 | $1,156,574 | $202,089 | $108,137 | $48,437 | | $48,437 | 17.47% |
| 221 | GSR 2004-10F [II] | Prime 2004 | $1,561,362 | $272,818 | $150,268 | $67,309 | | $67,309 | 17.47% |
| 222 | GSR 2005-5F [I] | Prime 2005 | $17,201,404 | $792,985 | $438,407 | $196,374 | | $196,374 | 4.61% |
| 223 | GSR 2005-5F [II] | Prime 2005 | $717,087 | $33,058 | $17,706 | $7,931 | | $7,931 | 4.61% |
| 224 | GSR 2005-6F [1] | Prime 2005 | $21,726,483 | $582,270 | $299,324 | $134,075 | | $134,075 | 2.68% |
| 225 | GSR 2005-6F [2] | Prime 2005 | $448,577 | $12,022 | $7,147 | $3,201 | | $3,201 | 2.68% |
| 226 | GSR 2005-7F [1] | Prime 2005 | $439,214 | $39,529 | $22,399 | $10,033 | | $10,033 | 9.00% |
| 227 | GSR 2005-7F [2] | Prime 2005 | $4,689,799 | $422,082 | $213,893 | $95,809 | | $95,809 | 9.00% |
| 228 | GSR 2005-7F [3] | Prime 2005 | $2,169,122 | $195,221 | $105,721 | $47,355 | | $47,355 | 9.00% |
| 229 | GSR 2005-8F [1] | Prime 2005 | $20,994,365 | $1,889,493 | $958,611 | $429,388 | | $429,388 | 9.00% |
| 230 | GSR 2005-8F [2] | Prime 2005 | $1,268,980 | $114,208 | $68,277 | $30,583 | | $30,583 | 9.00% |
| 231 | GSR 2005-8F [3] | Prime 2005 | $11,544,153 | $1,038,974 | $481,273 | $215,575 | | $215,575 | 9.00% |
| 232 | GSR 2005-9F [1] | Prime 2005 | $31,131,667 | $129,376 | $61,966 | $27,756 | | $27,756 | 0.42% |
| 233 | GSR 2005-9F [2] | Prime 2005 | $9,248,135 | $38,433 | $17,906 | $8,020 | | $8,020 | 0.42% |
| 234 | GSR 2005-9F [3] | Prime 2005 | $157,399 | $654 | $391 | $175 | | $175 | 0.42% |
| 235 | GSR 2005-AR3 [1] | Prime 2005 | $1,425,750 | $112,449 | $56,159 | $25,155 | | $25,155 | 7.89% |
| 236 | GSR 2005-AP3 [2] | Prime 2005 | $745,469 | $58,795 | $29,515 | $13,221 | | $13,221 | 7.89% |
| 237 | GSR 2005-AR3 [3] | Prime 2005 | $12,517,955 | $987,291 | $443,399 | $198,610 | | $198,610 | 7.89% |
| 238 | GSR 2005-AR3 [4] | Prime 2005 | $10,447,499 | $823,994 | $386,555 | $173,148 | | $173,148 | 7.89% |
| 239 | GSR 2005-AR3 [5] | Prime 2005 | $12,833,097 | $1,012,146 | $489,934 | $219,455 | | $219,455 | 7.89% |
| 240 | GSR 2005-AR3 [6] | Prime 2005 | $22,465,006 | $1,771,815 | $883,338 | $395,662 | | $395,662 | 7.89% |
| 241 | GSR 2005-AR3 [7] | Prime 2005 | $1,434,708 | $113,155 | $59,556 | $26,677 | | $26,677 | 7.89% |
| 242 | GSR 2005-AR3 [8] | Prime 2005 | $2,755,213 | $217,304 | $119,203 | $53,394 | | $53,394 | 7.89% |
| 243 | GSR 2005-AR7 [1] | Prime 2005 | $10,108,175 | $285,143 | $130,877 | $58,623 | | $58,623 | 2.82% |
| 244 | GSR 2005-AR7 [2] | Prime 2005 | $22,439,063 | $632,987 | $328,933 | $147,338 | | $147,338 | 2.82% |
| 245 | GSR 2005-AR7 [3] | Prime 2005 | $4,867,724 | $137,314 | $72,002 | $32,251 | | $32,251 | 2.82% |

Schedule 3G – GMACM Additional R+W Claims

| | A Name | B Cohort | C Net Total Collateral Losses | D Debtor's Attributable Portion of Net Collateral Losses | E Losses Due to Breach | F GMACM Claim | G Insurer | H GMACM Recognized Claim | I GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 246 | GSR 2005-AR7 [4] | Prime 2005 | $11,555,639 | $325,975 | $153,495 | $68,755 | | $68,755 | 2.82% |
| 247 | GSR 2005-AR7 [5] | Prime 2005 | $8,005,227 | $225,821 | $120,193 | $53,838 | | $53,838 | 2.82% |
| 248 | GSR 2005-AR7 [6] | Prime 2005 | $28,812,703 | $812,782 | $445,151 | $199,395 | | $199,395 | 2.82% |
| 249 | GSR 2006-2F [1] | Prime 2006 | $36,964,538 | $443,574 | $158,883 | $71,168 | | $71,168 | 1.20% |
| 250 | GSR 2006-2F [2] | Prime 2006 | $2,043,634 | $24,524 | $8,721 | $3,906 | | $3,906 | 1.20% |
| 251 | GSR 2006-3F [1] | Prime 2006 | $27,159,105 | $392,660 | $140,959 | $63,140 | | $63,140 | 1.45% |
| 252 | GSR 2006-3F [2] | Prime 2006 | $12,014,268 | $173,699 | $62,304 | $27,908 | | $27,908 | 1.45% |
| 253 | GSR 2006-4F [1] | Prime 2006 | $25,672,018 | $4,846,877 | $1,745,581 | $781,893 | | $781,893 | 18.88% |
| 254 | GSR 2006-4F [2] | Prime 2006 | $9,908,714 | $1,870,765 | $673,984 | $301,896 | | $301,896 | 18.88% |
| 255 | GSR 2006-4F [3] | Prime 2006 | $8,540,082 | $1,612,368 | $579,809 | $259,712 | | $259,712 | 18.88% |
| 256 | GSR 2006-AR1 [1] | Prime 2006 | $16,766,862 | $838,343 | $303,943 | $136,144 | | $136,144 | 5.00% |
| 257 | GSR 2006-AR1 [2] | Prime 2006 | $104,809,030 | $5,240,452 | $1,881,684 | $842,857 | | $842,857 | 5.00% |
| 258 | GSR 2006-AR1 [3] | Prime 2006 | $7,908,392 | $395,420 | $141,120 | $63,211 | | $63,211 | 5.00% |
| 259 | GSR 2006-AR2 [1] | Prime 2006 | $989,484 | $49,474 | $17,839 | $7,990 | | $7,990 | 5.00% |
| 260 | GSR 2006-AR2 [2] | Prime 2006 | $14,570,332 | $728,517 | $262,691 | $117,666 | | $117,666 | 5.00% |
| 261 | GSR 2006-AR2 [3] | Prime 2006 | $28,968,272 | $1,448,414 | $522,393 | $233,994 | | $233,994 | 5.00% |
| 262 | GSR 2006-AR2 [4] | Prime 2006 | $23,092,225 | $1,154,611 | $415,788 | $186,243 | | $186,243 | 5.00% |
| 263 | GSR 2006-AR2 [5] | Prime 2006 | $26,171,161 | $1,308,558 | $466,700 | $209,048 | | $209,048 | 5.00% |
| 264 | GSR 2007-4F [1] | Prime 2007 | $54,943,435 | $1,499,956 | $538,086 | $241,023 | | $241,023 | 2.73% |
| 265 | GSR 2007-4F [2] | Prime 2007 | $3,075,367 | $83,958 | $29,925 | $13,404 | | $13,404 | 2.73% |
| 266 | HVMLT 2003-1 [ALL] | ALT-A 2003 | $880,638 | $468,235 | $164,308 | $73,598 | | $73,598 | 53.17% |
| 267 | HVMLT 2003-2 [1] | ALT-A 2003 | $1,857,620 | $2,972 | $1,154 | $517 | | $517 | 0.16% |
| 268 | HVMLT 2003-2 [2] | ALT-A 2003 | $1,539,910 | $2,464 | $843 | $377 | | $377 | 0.16% |
| 269 | HVMLT 2003-2 [3] | ALT-A 2003 | $320,339 | $513 | $178 | $80 | | $80 | 0.16% |
| 270 | HVMLT 2004-1 [1] | ALT-A 2004 | $1,110,926 | $59,101 | $25,292 | $11,329 | | $11,329 | 5.32% |
| 271 | HVMLT 2004-4 [1] | ALT-A 2004 | $3,382,123 | $179,929 | $74,562 | $33,398 | | $33,398 | 5.32% |
| 272 | HVMLT 2004-4 [2] | ALT-A 2004 | $1,874,388 | $99,717 | $43,221 | $19,360 | | $19,360 | 5.32% |
| 273 | HVMLT 2007-7 [1] | Pay Option ARM 2007 | $219,963,469 | $26,527,594 | $9,879,031 | $2,212,542 | | $2,212,542 | 6.03% |
| 274 | HVMLT 2007-7 [2] | Pay Option ARM 2007 | $367,807,400 | $44,357,572 | $16,497,081 | $3,694,744 | | $3,694,744 | 6.03% |
| 275 | LMT 2005-1 [1] | Prime 2005 | $11,745,022 | $320,639 | $157,085 | $70,363 | | $70,363 | 2.73% |
| 276 | LMT 2005-1 [2] | Prime 2005 | $11,905,335 | $325,016 | $157,498 | $70,547 | | $70,547 | 2.73% |
| 277 | LMT 2005-1 [3] | Prime 2005 | $6,880,626 | $187,841 | $85,707 | $38,391 | | $38,391 | 2.73% |
| 278 | LMT 2005-1 [4] | Prime 2005 | $3,307,840 | $90,304 | $43,789 | $19,614 | | $19,614 | 2.73% |
| 279 | LMT 2005-1 [5] | Prime 2005 | $9,078,170 | $247,834 | $109,918 | $49,235 | | $49,235 | 2.73% |
| 280 | LMT 2005-1 [6] | Prime 2005 | $1,710,198 | $46,688 | $25,006 | $11,201 | | $11,201 | 2.73% |
| 281 | LMT 2006-7 [1] | ALT-A 2006 | $43,260,724 | $2,119,775 | $728,947 | $326,515 | | $326,515 | 4.90% |
| 282 | LMT 2006-7 [2] | ALT-A 2006 | $88,701,867 | $4,346,391 | $1,493,451 | $668,957 | | $668,957 | 4.90% |
| 283 | LMT 2006-7 [3] | ALT-A 2006 | $36,380,967 | $1,782,667 | $611,745 | $274,017 | | $274,017 | 4.90% |
| 284 | LMT 2006-7 [4] | ALT-A 2006 | $6,521,560 | $319,556 | $109,337 | $48,975 | | $48,975 | 4.90% |
| 285 | LUM 2006-4 [ALL] | Pay Option ARM 2006 | $134,926,422 | $16,015,766 | $5,706,799 | $2,556,229 | | $2,556,229 | 11.87% |
| 286 | LUM 2006-6 [ALL] | Pay Option ARM 2006 | $204,139,613 | $158,534,823 | $57,935,169 | $13,486,626 | | $13,486,626 | 40.36% |
| 287 | LUM 2007-2 [1] | ALT-A 2007 | $139,923,492 | $2,777,722 | $950,751 | $212,934 | | $212,934 | 0.99% |
| 288 | LUM 2007-2 [2] | ALT-A 2007 | $46,579,284 | $924,679 | $321,573 | $72,021 | | $72,021 | 0.99% |
| 289 | LXS 2006-10N [1] | ALT-A 2006 | $331,874,652 | $1,526,623 | $529,214 | $237,049 | | $237,049 | 0.46% |
| 290 | LXS 2006-10N [2] | ALT-A 2006 | $40,884,548 | $188,069 | $64,835 | $29,042 | | $29,042 | 0.46% |
| 291 | MARP 2005-1 [1] | Subprime 2005 | $29,512,451 | $2,656,121 | $1,472,771 | $659,694 | | $659,694 | 9.00% |
| 292 | MARP 2005-2 [1] | Subprime 2005 | $1,177,982 | $106,018 | $58,741 | $26,312 | | $26,312 | 9.00% |
| 293 | MARP 2005-2 [1] | Subprime 2005 | $44,355,180 | $395,681 | $219,329 | $98,243 | | $98,243 | 0.89% |
| 294 | MARP 2005-2 [2] | Subprime 2005 | $2,116,394 | $18,880 | $10,472 | $4,691 | | $4,691 | 0.89% |
| 295 | MARP 2006-1 [1] | Subprime 2006 | $38,991,088 | $67,595 | $37,665 | $16,871 | | $16,871 | 0.17% |
| 296 | MARP 2006-1 [2] | Subprime 2006 | $847,986 | $1,470 | $819 | $367 | | $367 | 0.17% |
| 297 | MARP 2006-2 [1] | Subprime 2006 | $33,429,970 | $1,478,572 | $823,856 | $369,027 | | $369,027 | 4.42% |
| 298 | MARP 2006-2 [2] | Subprime 2006 | $636,005 | $28,130 | $15,675 | $7,021 | | $7,021 | 4.42% |
| 299 | MLMI 2003-A2 [1] | Prime 2003 | $259,220 | $13,242 | $4,839 | $2,167 | | $2,167 | 5.11% |
| 300 | MLMI 2003-A2 [2] | Prime 2003 | $93,524 | $4,778 | $2,196 | $984 | | $984 | 5.11% |
| 301 | MLMI 2003-A2 [3] | Prime 2003 | $449,911 | $22,983 | $10,565 | $4,732 | | $4,732 | 5.11% |
| 302 | MLMI 2003-A2 [4] | Prime 2003 | $435,763 | $22,261 | $5,509 | $2,468 | | $2,468 | 5.13% |
| 303 | MLMI 2003-A4 [1] | Prime 2003 | $1,799,575 | $215,300 | $55,354 | $24,795 | | $24,795 | 11.96% |
| 304 | MLMI 2003-A4 [2] | Prime 2003 | $236,366 | $28,279 | $12,047 | $5,396 | | $5,396 | 11.96% |
| 305 | MLMI 2003-A4 [3] | Prime 2003 | $166,825 | $19,959 | $8,684 | $3,890 | | $3,890 | 11.96% |
| 306 | MLMI 2003-A4 [4] | Prime 2003 | $59,820 | $7,157 | $3,290 | $1,474 | | $1,474 | 11.96% |