Schedule 3G – GMACM Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Skill % |
| 307 | MLMI 2005-A6 [1] | ALT-A 2005 | $58,935,786 | $2,946,789 | $1,266,308 | $567,214 | | $567,214 | 5.00% |
| 308 | MLMI 2005-A6 [2] | ALT-A 2005 | $81,813,332 | $4,090,667 | $1,755,805 | $786,473 | | $786,473 | 5.00% |
| 309 | RBSGC 2005-A [1] | ALT-A 2005 | $1,937,065 | $174,336 | $71,062 | $31,831 | | $31,831 | 9.00% |
| 310 | RBSGC 2005-A [2] | ALT-A 2005 | $12,389,758 | $1,115,078 | $450,332 | $201,716 | | $201,716 | 9.00% |
| 311 | RBSGC 2005-A [3] | ALT-A 2005 | $10,077,956 | $907,016 | $385,491 | $172,672 | | $172,672 | 9.00% |
| 312 | RBSGC 2005-A [4] | ALT-A 2005 | $4,265,948 | $383,935 | $158,056 | $70,798 | | $70,798 | 9.00% |
| 313 | RBSGC 2005-A [5] | ALT-A 2005 | $4,996,566 | $449,691 | $193,859 | $86,835 | | $86,835 | 9.00% |
| 314 | SAIL 2006-2 [ALL] | Subprime 2006 | $414,289,936 | $3,231,461 | $1,795,938 | $804,449 | | $804,449 | 0.78% |
| 315 | SARM 2004-4 [1] | ALT-A 2004 | $2,893,799 | $1,611 | $676 | $303 | | $303 | 0.06% |
| 316 | SARM 2004-4 [2] | ALT-A 2004 | $8,092,700 | $4,504 | $1,846 | $827 | | $827 | 0.06% |
| 317 | SARM 2004-4 [3] | ALT-A 2004 | $22,740,326 | $12,657 | $5,156 | $2,310 | | $2,310 | 0.06% |
| 318 | SARM 2004-4 [4] | ALT-A 2004 | $2,642,773 | $1,471 | $576 | $258 | | $258 | 0.06% |
| 319 | SARM 2004-4 [5] | ALT-A 2004 | $1,690,893 | $941 | $365 | $164 | | $164 | 0.06% |
| 320 | SASC 2001-8A [1] | Prime 2001 | $376,193 | $33,857 | $5,626 | $2,520 | | $2,520 | 9.00% |
| 321 | SASC 2001-8A [2] | Prime 2001 | $34,679 | $3,121 | $468 | $210 | | $210 | 9.00% |
| 322 | SASC 2001-8A [3] | Prime 2001 | $17,693 | $1,592 | $358 | $160 | | $160 | 9.00% |
| 323 | SASC 2001-8A [4] | Prime 2001 | $69,946 | $6,295 | $1,929 | $864 | | $864 | 9.00% |
| 324 | SASC 2002-12 [1] | Prime 2002 | $7,334 | $660 | $99 | $44 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $44 | 9.00% |
| 325 | SASC 2002-12 [2] | Prime 2002 | $442,505 | $39,825 | $5,974 | $2,676 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $2,676 | 9.00% |
| 326 | SASC 2002-12 [3] | Prime 2002 | $41,941 | $3,775 | $566 | $254 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $254 | 9.00% |
| 327 | SASC 2002-12 [4] | Prime 2002 | $461,814 | $41,563 | $6,235 | $2,793 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $2,793 | 9.00% |
| 328 | SASC 2002-4H [1] | Subprime 2002 | $3,122,336 | $620,096 | $178,872 | $80,122 | | $80,122 | 19.86% |
| 329 | SASC 2002-4H [2] | Subprime 2002 | $7,544 | $1,498 | $417 | $187 | | $187 | 19.86% |
| 330 | SASC 2002-9 [1] | Prime 2002 | $2,767,129 | $22,137 | $4,956 | $2,220 | | $2,220 | 0.80% |
| 331 | SASC 2002-9 [2] | Prime 2002 | $1,644 | $13 | $4 | $2 | | $2 | 0.80% |
| 332 | SASC 2005-RF1 [ALL] | Subprime 2005 | $18,396,671 | $1,655,700 | $918,144 | $411,262 | | $411,262 | 9.00% |
| 333 | SASC 2005-RF2 [ALL] | Subprime 2005 | $15,456,095 | $1,391,049 | $770,853 | $345,286 | | $345,286 | 9.00% |
| 334 | SASC 2005-RF4 [ALL] | Subprime 2005 | $24,615,331 | $2,215,380 | $1,229,652 | $550,794 | | $550,794 | 9.00% |
| 335 | SASC 2005-RF6 [ALL] | Subprime 2005 | $12,269,204 | $1,104,228 | $612,965 | $274,563 | | $274,563 | 9.00% |
| 336 | SASC 2005-S7 [ALL] | CES 2005 | $177,035,883 | $15,933,229 | $6,182,751 | $2,769,421 | United Guaranty (Pool Policy) | $2,769,421 | 9.00% |
| 337 | SASC 2006-BC2 [1] | Subprime 2006 | $223,252,372 | $2,009,916 | $1,117,328 | $500,481 | | $500,481 | 0.90% |
| 338 | SASC 2006-BC2 [2] | Subprime 2006 | $232,120,872 | $2,089,758 | $1,161,686 | $520,351 | | $520,351 | 0.90% |
| 339 | SASC 2008-RF1 [ALL] | Subprime 2008 | $22,474,726 | $1,123,736 | $585,612 | $262,312 | | $262,312 | 5.00% |
| 340 | SEMT 2004-10 [1] | Prime 2004 | $4,908,266 | $220,872 | $110,861 | $49,657 | | $49,657 | 4.50% |
| 341 | SEMT 2004-10 [2] | Prime 2004 | $3,477,050 | $156,467 | $77,732 | $34,818 | | $34,818 | 4.50% |
| 342 | SEMT 2004-11 [1] | Prime 2004 | $4,686,120 | $135,897 | $69,614 | $31,182 | | $31,182 | 2.90% |
| 343 | SEMT 2004-11 [2] | Prime 2004 | $917,875 | $26,618 | $13,393 | $5,999 | | $5,999 | 2.90% |
| 344 | SEMT 2004-11 [3] | Prime 2004 | $1,316,313 | $38,173 | $20,242 | $9,067 | | $9,067 | 2.90% |
| 345 | SEMT 2004-12 [1] | Prime 2004 | $4,758,130 | $295,004 | $148,902 | $66,697 | | $66,697 | 6.20% |
| 346 | SEMT 2004-12 [2] | Prime 2004 | $1,959,642 | $121,498 | $60,509 | $27,104 | | $27,104 | 6.20% |
| 347 | SEMT 2004-12 [3] | Prime 2004 | $743,687 | $46,109 | $27,565 | $12,347 | | $12,347 | 6.20% |
| 348 | SEMT 2004-4 [ALL] | Prime 2004 | $6,293,703 | $249,860 | $127,733 | $57,215 | | $57,215 | 3.97% |
| 349 | SEMT 2004-5 [1] | Prime 2004 | $3,349,661 | $301,469 | $155,376 | $69,597 | | $69,597 | 9.00% |
| 350 | SEMT 2004-5 [2] | Prime 2004 | $1,687,793 | $151,901 | $81,331 | $36,430 | | $36,430 | 9.00% |
| 351 | SEMT 2004-6 [1] | Prime 2004 | $4,262,473 | $356,769 | $170,343 | $76,301 | | $76,301 | 8.37% |
| 352 | SEMT 2004-6 [2] | Prime 2004 | $1,463,834 | $122,523 | $68,884 | $30,855 | | $30,855 | 8.37% |
| 353 | SEMT 2004-6 [3] | Prime 2004 | $891,482 | $74,617 | $41,038 | $18,382 | | $18,382 | 8.37% |
| 354 | SEMT 2004-7 [1] | Prime 2004 | $3,202,518 | $282,142 | $148,566 | $66,547 | | $66,547 | 8.81% |
| 355 | SEMT 2004-7 [2] | Prime 2004 | $2,569,941 | $226,412 | $119,449 | $53,504 | | $53,504 | 8.81% |
| 356 | SEMT 2004-7 [3] | Prime 2004 | $1,434,948 | $126,419 | $69,746 | $31,241 | | $31,241 | 8.81% |
| 357 | SEMT 2004-8 [1] | Prime 2004 | $3,923,710 | $304,853 | $157,041 | $70,343 | | $70,343 | 7.77% |
| 358 | SEMT 2004-8 [2] | Prime 2004 | $3,739,595 | $290,548 | $148,836 | $66,668 | | $66,668 | 7.77% |
| 359 | SEMT 2004-9 [1] | Prime 2004 | $5,430,098 | $488,709 | $258,996 | $116,011 | | $116,011 | 9.00% |
| 360 | SEMT 2004-9 [2] | Prime 2004 | $3,231,985 | $290,879 | $146,504 | $65,623 | | $65,623 | 9.00% |
| 361 | SEMT 2005-1 [1] | Prime 2005 | $3,965,273 | $356,875 | $193,681 | $86,755 | | $86,755 | 9.00% |
| 362 | SEMT 2005-1 [2] | Prime 2005 | $1,899,189 | $170,927 | $82,809 | $37,092 | | $37,092 | 9.00% |
| 363 | SEMT 2005-2 [1] | Prime 2005 | $2,580,437 | $232,239 | $124,685 | $55,850 | | $55,850 | 9.00% |
| 364 | SEMT 2005-2 [2] | Prime 2005 | $1,311,288 | $118,016 | $62,062 | $27,799 | | $27,799 | 9.00% |
| 365 | SEMT 2005-3 [ALL] | ALT-A 2005 | $11,878,947 | $534,553 | $214,556 | $96,150 | | $96,150 | 4.50% |
| 366 | SEMT 2005-4 [1] | Prime 2005 | $2,017,483 | $47,414 | $28,342 | $12,695 | | $12,695 | 2.35% |
| 367 | SEMT 2005-4 [2] | Prime 2005 | $3,406,487 | $80,058 | $45,872 | $20,547 | | $20,547 | 2.35% |

Schedule 3G – GMACM Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 368 | SEMT 2007-2 [1] | Prime 2007 | $33,910,589 | $1,693,851 | $596,292 | $267,095 | | $267,095 | 5.00% |
| 369 | SEMT 2007-2 [2A] | Prime 2007 | $28,986,949 | $1,447,913 | $523,111 | $234,316 | | $234,316 | 5.00% |
| 370 | SEMT 2007-2 [2B] | Prime 2007 | $14,374,170 | $717,997 | $257,667 | $115,416 | | $115,416 | 5.00% |
| 371 | SEMT 2007-3 [1] | Prime 2007 | $23,052,570 | $1,152,628 | $407,876 | $182,699 | | $182,699 | 5.00% |
| 372 | SEMT 2007-3 [2A] | Prime 2007 | $20,762,575 | $1,038,129 | $374,833 | $167,898 | | $167,898 | 5.00% |
| 373 | SEMT 2007-3 [2B] | Prime 2007 | $11,161,856 | $558,093 | $202,054 | $90,505 | | $90,505 | 5.00% |
| 374 | SEMT 2007-3 [2C] | Prime 2007 | $6,570,995 | $328,550 | $118,012 | $52,861 | | $52,861 | 5.00% |
| 375 | SEMT 2007-4 [1] | Prime 2007 | $3,515,624 | $175,781 | $62,106 | $27,819 | | $27,819 | 5.00% |
| 376 | SEMT 2007-4 [2] | Prime 2007 | $502,778 | $25,139 | $9,011 | $4,036 | | $4,036 | 5.00% |
| 377 | SEMT 2007-4 [3] | Prime 2007 | $9,255,769 | $462,788 | $167,178 | $74,884 | | $74,884 | 5.00% |
| 378 | SEMT 2007-4 [4] | Prime 2007 | $3,066,130 | $153,307 | $54,779 | $24,537 | | $24,537 | 5.00% |
| 379 | SEMT 2007-4 [5] | Prime 2007 | $1,996,714 | $99,836 | $35,520 | $15,910 | | $15,910 | 5.00% |
| 380 | STAC 2007-1 (ALL) | CES 2007 | $90,453,636 | $4,522,682 | $2,390,288 | $1,070,675 | XL Capital | $0 | 5.00% |
| 381 | TMTS 2005-11 [1] | Second Lien 2005 | $168,936,944 | $15,204,325 | $8,268,426 | $3,703,651 | | $3,703,651 | 9.00% |
| 382 | TMTS 2005-11 [2] | Second Lien 2005 | $80,482,664 | $7,243,440 | $3,962,710 | $1,775,005 | | $1,775,005 | 9.00% |
| 383 | TMTS 2005-13SL [2] | Second Lien 2005 | $11,452,424 | $1,030,718 | $534,001 | $119,597 | FGIC | $119,597 | 4.50% |
| 384 | TOTAL | | $8,195,073,224 | $854,579,356 | $336,562,783 | $130,924,212 | | $124,145,050 | |

Schedule 3R – RFC Additional R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 2 | BAFC 2005-3 [1] | Prime 2005 | $3,157,294 | $135,809 | $74,842 | $33,524 | | $33,524 | 4.30% |
| 3 | BAFC 2005-3 [2] | Prime 2005 | $500,969 | $21,549 | $12,882 | $5,770 | | $5,770 | 4.30% |
| 4 | BAFC 2005-4 [1] | Prime 2005 | $1,389,038 | $87,509 | $49,537 | $22,189 | | $22,189 | 6.30% |
| 5 | BAFC 2005-4 [2] | Prime 2005 | $2,791,134 | $175,841 | $96,611 | $43,275 | | $43,275 | 6.30% |
| 6 | BAFC 2005-5 [1] | Prime 2005 | $3,434,972 | $557,152 | $296,778 | $132,935 | | $132,935 | 16.22% |
| 7 | BAFC 2005-5 [2] | Prime 2005 | $4,582,970 | $743,358 | $383,141 | $171,619 | | $171,619 | 16.22% |
| 8 | BAFC 2005-5 [3] | Prime 2005 | $1,950,683 | $316,401 | $165,859 | $74,293 | | $74,293 | 16.22% |
| 9 | BAFC 2005-6 [1] | Prime 2005 | $6,275,483 | $918,103 | $469,068 | $91,339 | | $91,339 | 6.36% |
| 10 | BAFC 2005-6 [2] | Prime 2005 | $7,725,474 | $1,130,237 | $563,719 | $109,770 | | $109,770 | 6.36% |
| 11 | BAFC 2005-7 [1] | Prime 2005 | $5,630,681 | $146,398 | $74,090 | $33,187 | | $33,187 | 2.60% |
| 12 | BAFC 2005-7 [2] | Prime 2005 | $5,739,643 | $149,231 | $74,033 | $33,162 | | $33,162 | 2.60% |
| 13 | BAFC 2005-7 [3] | Prime 2005 | $5,582,041 | $145,133 | $76,803 | $34,402 | | $34,402 | 2.60% |
| 14 | BAFC 2005-7 [4] | Prime 2005 | $3,861,489 | $100,399 | $52,907 | $23,698 | | $23,698 | 2.60% |
| 15 | BAFC 2005-8 [1] | Prime 2005 | $2,842,891 | $519,680 | $257,911 | $58,142 | | $58,142 | 9.20% |
| 16 | BAFC 2005-8 [2] | Prime 2005 | $7,195,865 | $1,315,404 | $691,122 | $155,802 | | $155,802 | 9.20% |
| 17 | BAFC 2005-8 [3] | Prime 2005 | $1,328,402 | $242,832 | $122,362 | $27,584 | | $27,584 | 9.20% |
| 18 | BAFC 2005-8 [4] | Prime 2005 | $6,760,354 | $1,235,793 | $618,177 | $139,358 | | $139,358 | 9.20% |
| 19 | BAFC 2006-1 [1] | ALT-A 2006 | $20,430,173 | $1,618,070 | $542,291 | $117,773 | | $117,773 | 3.84% |
| 20 | BAFC 2006-1 [2] | ALT-A 2006 | $11,370,616 | $900,553 | $302,457 | $65,687 | | $65,687 | 3.84% |
| 21 | BAFC 2006-1 [3] | ALT-A 2006 | $11,009,803 | $871,976 | $293,888 | $63,826 | | $63,826 | 3.84% |
| 22 | BAFC 2006-5 [1] | Prime 2006 | $12,988,677 | $649,434 | $234,012 | $52,410 | | $52,410 | 2.50% |
| 23 | BAFC 2006-5 [2] | Prime 2006 | $3,096,225 | $154,811 | $55,701 | $12,475 | | $12,475 | 2.50% |
| 24 | BAFC 2006-5 [3] | Prime 2006 | $4,985,845 | $249,292 | $89,921 | $20,139 | | $20,139 | 2.50% |
| 25 | BAFC 2006-5 [4] | Prime 2006 | $12,969,503 | $648,475 | $232,499 | $52,071 | | $52,071 | 2.50% |
| 26 | BALTA 2005-4 [I] | ALT-A 2005 | $40,360,845 | $257,319 | $111,676 | $2,289 | | $2,289 | 0.03% |
| 27 | BALTA 2005-4 [II1] | ALT-A 2005 | $21,587,644 | $137,631 | $59,437 | $1,218 | | $1,218 | 0.03% |
| 28 | BALTA 2005-4 [II2] | ALT-A 2005 | $15,573,544 | $99,289 | $42,498 | $871 | | $871 | 0.03% |
| 29 | BALTA 2005-4 [II3] | ALT-A 2005 | $124,064,736 | $790,971 | $333,975 | $6,846 | | $6,846 | 0.03% |
| 30 | BALTA 2005-4 [II4] | ALT-A 2005 | $8,986,500 | $57,293 | $23,409 | $480 | | $480 | 0.03% |
| 31 | BALTA 2005-4 [II5] | ALT-A 2005 | $8,181,787 | $52,163 | $20,991 | $430 | | $430 | 0.03% |
| 32 | CARR 2006-RFC1 [ALL] | Subprime 2006 | $236,844,665 | $236,844,665 | $131,688,808 | $58,986,974 | | $58,986,974 | 100.00% |
| 33 | CARR 2007-RFC1 [ALL] | Subprime 2007 | $341,374,765 | $341,374,765 | $189,871,385 | $85,048,522 | | $85,048,522 | 100.00% |
| 34 | FNR 2002-66 [1] | Subprime 2002 | $6,746,831 | $607,215 | $130,877 | $29,312 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 35 | FNR 2002-66 [4] | Subprime 2002 | $5,410,998 | $486,990 | $132,019 | $29,567 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 36 | FNR 2002-66 [5] | Subprime 2002 | $3,342,601 | $300,834 | $80,464 | $18,021 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 37 | GSR 2007-AR1 [1] | Prime 2007 | $10,043,917 | $502,196 | $181,370 | $81,240 | | $81,240 | 5.00% |
| 38 | GSR 2007-AR1 [2] | Prime 2007 | $152,459,019 | $7,622,951 | $2,752,585 | $1,232,957 | | $1,232,957 | 5.00% |
| 39 | GSR 2007-AR1 [3] | Prime 2007 | $14,325,032 | $716,252 | $257,560 | $115,368 | | $115,368 | 5.00% |
| 40 | GSR 2007-AR1 [4] | Prime 2007 | $5,623,720 | $281,186 | $100,590 | $45,057 | | $45,057 | 5.00% |
| 41 | GSR 2007-AR1 [5] | Prime 2007 | $8,280,024 | $414,001 | $147,185 | $65,928 | | $65,928 | 5.00% |
| 42 | GSR 2007-AR1 [6] | Prime 2007 | $3,495,973 | $174,799 | $61,468 | $27,533 | | $27,533 | 5.00% |
| 43 | GSR 2007-HEL1 [ALL] | Second Lien 2007 | $4,473,052 | $223,653 | $109,816 | $49,189 | MBIA | $0 | 5.00% |
| 44 | GSR 2007-OA2 [1] | Pay Option ARM 2007 | $123,200,992 | $6,160,050 | $2,273,934 | $1,018,557 | | $1,018,557 | 5.00% |
| 45 | GSR 2007-OA2 [2] | Pay Option ARM 2007 | $59,730,280 | $2,986,514 | $1,101,160 | $493,240 | | $493,240 | 5.00% |
| 46 | HALO 2007-AR2 [I] | ALT-A 2007 | $3,666,399 | $12,194 | $4,151 | $1,860 | | $1,860 | 0.33% |
| 47 | HALO 2007-AR2 [II] | ALT-A 2007 | $57,031,784 | $189,684 | $65,148 | $29,182 | | $29,182 | 0.33% |
| 48 | HALO 2007-AR2 [III] | ALT-A 2007 | $17,955,461 | $59,719 | $20,226 | $9,060 | | $9,060 | 0.33% |
| 49 | HALO 2007-AR2 [V] | ALT-A 2007 | $12,421,672 | $41,314 | $13,997 | $6,270 | | $6,270 | 0.33% |
| 50 | HVMLT 2006-13 [ALL] | ALT-A 2006 | $39,021,465 | $849,176 | $291,405 | $130,528 | | $130,528 | 2.18% |
| 51 | HVMLT 2007-2 [1] | Pay Option ARM 2007 | $159,009,612 | $16,346,188 | $5,923,716 | $2,653,392 | | $2,653,392 | 10.28% |
| 52 | HVMLT 2007-2 [2] | Pay Option ARM 2007 | $387,151,925 | $39,799,218 | $14,430,755 | $6,463,925 | AMBAC - Insured Exception | $6,463,925 | 10.28% |
| 53 | HVMLT 2007-7 [1] | Pay Option ARM 2007 | $219,963,469 | $26,527,594 | $9,879,031 | $2,212,542 | | $2,212,542 | 6.03% |
| 54 | HVMLT 2007-7 [2] | Pay Option ARM 2007 | $367,807,400 | $44,357,572 | $16,497,081 | $3,694,744 | | $3,694,744 | 6.03% |
| 55 | LUM 2006-3 [I_1] | ALT-A 2006 | $52,211,565 | $14,804,384 | $5,168,513 | $2,315,117 | | $2,315,117 | 28.35% |
| 56 | LUM 2006-3 [I_2] | ALT-A 2006 | $58,886,998 | $16,697,177 | $5,767,445 | $2,583,395 | | $2,583,395 | 28.35% |
| 57 | LUM 2006-3 [II_1] | ALT-A 2006 | $12,113,155 | $3,434,638 | $1,187,769 | $532,034 | | $532,034 | 28.35% |

Schedule 3R – RFC Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 58 | LUM 2006-3 [II_2] | ALT-A 2006 | $43,085,895 | $12,216,836 | $4,215,120 | $1,888,066 | | $1,888,066 | 28.35% |
| 59 | LUM 2006-3 [II_3] | ALT-A 2006 | $18,810,110 | $5,333,533 | $1,848,016 | $827,776 | | $827,776 | 28.35% |
| 60 | LUM 2006-5 [ALL] | Pay Option ARM 2006 | $151,787,226 | $78,716,856 | $28,697,131 | $12,854,220 | | $12,854,220 | 51.86% |
| 61 | LUM 2006-6 [ALL] | Pay Option ARM 2006 | $204,139,613 | $158,534,823 | $57,935,169 | $12,464,101 | | $12,464,101 | 37.30% |
| 62 | LUM 2007-2 [1] | ALT-A 2007 | $139,923,492 | $2,777,722 | $950,751 | $212,934 | | $212,934 | 0.99% |
| 63 | LUM 2007-2 [2] | ALT-A 2007 | $46,579,284 | $924,679 | $321,573 | $72,021 | | $72,021 | 0.99% |
| 64 | LXS 2006-12N [1] | ALT-A 2006 | $386,879,917 | $64,879,762 | $22,449,128 | $10,055,571 | | $10,055,571 | 16.77% |
| 65 | LXS 2006-12N [1] | ALT-A 2006 | $145,282,248 | $24,363,833 | $8,454,170 | $3,786,851 | | $3,786,851 | 16.77% |
| 66 | LXS 2007-12N [1] | Pay Option ARM 2007 | $264,852,925 | $7,233,852 | $2,637,953 | $1,181,611 | | $1,181,611 | 2.73% |
| 67 | LXS 2007-12N [2] | Pay Option ARM 2007 | $162,901,077 | $4,449,271 | $1,617,277 | $724,422 | | $724,422 | 2.73% |
| 68 | LXS 2007-12N [3] | Pay Option ARM 2007 | $81,972,681 | $2,238,896 | $826,252 | $370,101 | | $370,101 | 2.73% |
| 69 | LXS 2007-15N [1] | Pay Option ARM 2007 | $98,993,775 | $15,340,587 | $5,723,555 | $2,563,735 | | $2,563,735 | 15.50% |
| 70 | LXS 2007-15N [1_C] | Pay Option ARM 2007 | $121,337,676 | $18,803,113 | $6,872,049 | $3,078,177 | | $3,078,177 | 15.50% |
| 71 | LXS 2007-15N [2] | Pay Option ARM 2007 | $245,466,610 | $38,038,773 | $14,228,602 | $6,373,375 | | $6,373,375 | 15.50% |
| 72 | LXS 2007-15N [3] | Pay Option ARM 2007 | $225,836,418 | $34,996,777 | $12,731,494 | $5,702,780 | AMBAC | $5,702,780 | 15.50% |
| 73 | LXS 2007-15N [4] | Pay Option ARM 2007 | $366,300,219 | $56,763,773 | $21,146,205 | $9,471,957 | AMBAC - Insured Exception | $9,471,957 | 15.50% |
| 74 | LXS 2007-2N [1] | Pay Option ARM 2007 | $117,067,376 | $41,523,798 | $14,975,633 | $6,707,991 | | $6,707,991 | 35.47% |
| 75 | LXS 2007-2N [2] | Pay Option ARM 2007 | $158,295,039 | $56,147,250 | $20,154,799 | $9,027,879 | | $9,027,879 | 35.47% |
| 76 | LXS 2007-2N [3] | Pay Option ARM 2007 | $235,118,735 | $83,396,615 | $29,858,722 | $13,374,528 | | $13,374,528 | 35.47% |
| 77 | LXS 2007-4N [1] | Pay Option ARM 2007 | $222,567,695 | $32,561,654 | $11,749,573 | $5,262,951 | | $5,262,951 | 14.63% |
| 78 | LXS 2007-4N [2] | Pay Option ARM 2007 | $357,163,459 | $52,253,014 | $18,760,391 | $8,403,286 | | $8,403,286 | 14.63% |
| 79 | LXS 2007-4N [3] | Pay Option ARM 2007 | $226,154,568 | $33,086,413 | $11,954,194 | $5,354,606 | | $5,354,606 | 14.63% |
| 80 | RALI 1999-QS4 [ALL] | ALT-A 1999 | $230,773 | $230,773 | $30,724 | $13,762 | | $13,762 | 100.00% |
| 81 | RALI 2001-QS13 [ALL] | ALT-A 2001 | $346,324 | $346,324 | $91,112 | $40,811 | | $40,811 | 100.00% |
| 82 | RALI 2001-QS16 [ALL] | ALT-A 2001 | $2,113,267 | $2,113,267 | $548,624 | $245,743 | | $245,743 | 100.00% |
| 83 | RALI 2001-QS17 [ALL] | ALT-A 2001 | $2,187,528 | $2,187,528 | $561,927 | $251,702 | MBIA - Insured Exception | $251,702 | 100.00% |
| 84 | RALI 2001-QS18 [ALL] | ALT-A 2001 | $2,995,344 | $2,995,344 | $774,161 | $346,767 | | $346,767 | 100.00% |
| 85 | RALI 2001-QS19 [ALL] | ALT-A 2001 | $350,949 | $350,949 | $91,637 | $41,047 | | $41,047 | 100.00% |
| 86 | RALI 2002-QS1 [ALL] | ALT-A 2002 | $2,212,425 | $2,212,425 | $557,330 | $249,643 | | $249,643 | 100.00% |
| 87 | RALI 2002-QS10 [ALL] | ALT-A 2002 | $638,581 | $638,581 | $159,531 | $71,458 | | $71,458 | 100.00% |
| 88 | RALI 2002-QS11 [ALL] | ALT-A 2002 | $3,238,550 | $3,238,550 | $826,328 | $370,135 | | $370,135 | 100.00% |
| 89 | RALI 2002-QS12 [ALL] | ALT-A 2002 | $3,791,820 | $3,791,820 | $954,960 | $427,752 | | $427,752 | 100.00% |
| 90 | RALI 2002-QS13 [ALL] | ALT-A 2002 | $671,875 | $671,875 | $173,560 | $77,742 | | $77,742 | 100.00% |
| 91 | RALI 2002-QS14 [ALL] | ALT-A 2002 | $2,318,529 | $2,318,529 | $575,862 | $257,944 | | $257,944 | 100.00% |
| 92 | RALI 2002-QS15 [1] | ALT-A 2002 | $2,591,745 | $2,591,745 | $644,412 | $288,650 | | $288,650 | 100.00% |
| 93 | RALI 2002-QS15 [2] | ALT-A 2002 | $1,167,494 | $1,167,494 | $289,364 | $129,614 | MBIA - Insured Exception | $129,614 | 100.00% |
| 94 | RALI 2002-QS16 [ALL] | ALT-A 2002 | $368,653 | $368,653 | $92,674 | $41,511 | | $41,511 | 100.00% |
| 95 | RALI 2002-QS17 [1] | ALT-A 2002 | $3,540,853 | $3,540,853 | $888,852 | $398,141 | | $398,141 | 100.00% |
| 96 | RALI 2002-QS17 [2] | ALT-A 2002 | $1,984,272 | $1,984,272 | $501,596 | $224,679 | | $224,679 | 100.00% |
| 97 | RALI 2002-QS18 [ALL] | ALT-A 2002 | $793,671 | $793,671 | $200,279 | $89,710 | | $89,710 | 100.00% |
| 98 | RALI 2002-QS19 [ALL] | ALT-A 2002 | $6,987,448 | $6,987,448 | $1,724,906 | $772,632 | | $772,632 | 100.00% |
| 99 | RALI 2002-QS2 [ALL] | ALT-A 2002 | $1,929,280 | $1,929,280 | $491,863 | $220,319 | | $220,319 | 100.00% |
| 100 | RALI 2002-QS3 [ALL] | ALT-A 2002 | $4,018,979 | $4,018,979 | $1,015,285 | $454,774 | | $454,774 | 100.00% |
| 101 | RALI 2002-QS4 [ALL] | ALT-A 2002 | $489,411 | $489,411 | $127,502 | $57,112 | | $57,112 | 100.00% |
| 102 | RALI 2002-QS5 [ALL] | ALT-A 2002 | $4,104,647 | $4,104,647 | $1,053,114 | $471,718 | | $471,718 | 100.00% |
| 103 | RALI 2002-QS6 [ALL] | ALT-A 2002 | $4,672,740 | $4,672,740 | $1,189,908 | $532,992 | | $532,992 | 100.00% |
| 104 | RALI 2002-QS7 [ALL] | ALT-A 2002 | $3,061,206 | $3,061,206 | $770,981 | $345,343 | | $345,343 | 100.00% |
| 105 | RALI 2002-QS8 [ALL] | ALT-A 2002 | $401,401 | $401,401 | $104,368 | $46,749 | | $46,749 | 100.00% |
| 106 | RALI 2002-QS9 [ALL] | ALT-A 2002 | $3,469,375 | $3,469,375 | $890,621 | $398,933 | | $398,933 | 100.00% |
| 107 | RALI 2003-QA1 [1] | ALT-A 2003 | $1,885,046 | $1,885,046 | $727,323 | $325,788 | | $325,788 | 100.00% |
| 108 | RALI 2003-QA1 [2] | ALT-A 2003 | $943,195 | $943,195 | $363,770 | $162,942 | | $162,942 | 100.00% |
| 109 | RALI 2003-QS10 [ALL] | ALT-A 2003 | $4,991,061 | $4,991,061 | $1,901,733 | $851,837 | MBIA - Insured Exception | $851,837 | 100.00% |
| 110 | RALI 2003-QS11 [ALL] | ALT-A 2003 | $7,555,943 | $7,555,943 | $2,808,136 | $1,257,840 | | $1,257,840 | 100.00% |
| 111 | RALI 2003-QS11 [ALL] | ALT-A 2003 | $9,179,197 | $9,179,197 | $3,440,321 | $1,541,013 | | $1,541,013 | 100.00% |
| 112 | RALI 2003-QS12 [ALL] | ALT-A 2003 | $819,357 | $819,357 | $308,398 | $138,140 | | $138,140 | 100.00% |
| 113 | RALI 2003-QS13 [ALL] | ALT-A 2003 | $8,449,079 | $8,449,079 | $3,088,336 | $1,383,349 | | $1,383,349 | 100.00% |

Schedule 3R – RFC Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 114 | RALI 2003-QS14 [ALL] | ALT-A 2003 | $778,491 | $778,491 | $293,881 | $131,637 | | $131,637 | 100.00% |
| 115 | RALI 2003-QS15 [ALL] | ALT-A 2003 | $8,645,770 | $8,645,770 | $3,218,095 | $1,441,472 | | $1,441,472 | 100.00% |
| 116 | RALI 2003-QS16 [ALL] | ALT-A 2003 | $1,004,680 | $1,004,680 | $376,335 | $168,571 | | $168,571 | 100.00% |
| 117 | RALI 2003-QS17 [1] | ALT-A 2003 | $1,469,720 | $1,469,720 | $533,648 | $239,035 | | $239,035 | 100.00% |
| 118 | RALI 2003-QS17 [2] | ALT-A 2003 | $7,034,848 | $7,034,848 | $2,630,344 | $1,178,202 | | $1,178,202 | 100.00% |
| 119 | RALI 2003-QS17 [3] | ALT-A 2003 | $1,060,655 | $1,060,655 | $371,690 | $166,490 | | $166,490 | 100.00% |
| 120 | RALI 2003-QS18 [ALL] | ALT-A 2003 | $457,048 | $457,048 | $168,075 | $75,285 | | $75,285 | 100.00% |
| 121 | RALI 2003-QS19 [1] | ALT-A 2003 | $1,997,437 | $1,997,437 | $730,074 | $327,020 | | $327,020 | 100.00% |
| 122 | RALI 2003-QS19 [2] | ALT-A 2003 | $2,732,604 | $2,732,604 | $1,005,819 | $450,533 | | $450,533 | 100.00% |
| 123 | RALI 2003-QS19 [3] | ALT-A 2003 | $2,921,132 | $2,921,132 | $1,110,872 | $497,590 | | $497,590 | 100.00% |
| 124 | RALI 2003-QS2 [ALL] | ALT-A 2003 | $4,246,654 | $4,246,654 | $1,586,257 | $710,527 | | $710,527 | 100.00% |
| 125 | RALI 2003-QS20 [1] | ALT-A 2003 | $78,920 | $78,920 | $26,181 | $11,727 | | $11,727 | 100.00% |
| 126 | RALI 2003-QS20 [2] | ALT-A 2003 | $821,353 | $821,353 | $302,944 | $135,697 | | $135,697 | 100.00% |
| 127 | RALI 2003-QS21 [ALL] | ALT-A 2003 | $6,586,508 | $6,586,508 | $2,493,625 | $1,116,962 | | $1,116,962 | 100.00% |
| 128 | RALI 2003-QS22 [ALL] | ALT-A 2003 | $5,473,878 | $5,473,878 | $2,054,235 | $920,147 | | $920,147 | 100.00% |
| 129 | RALI 2003-QS23 [ALL] | ALT-A 2003 | $740,798 | $740,798 | $280,771 | $125,765 | | $125,765 | 100.00% |
| 130 | RALI 2003-QS3 [ALL] | ALT-A 2003 | $712,343 | $712,343 | $272,950 | $122,262 | | $122,262 | 100.00% |
| 131 | RALI 2003-QS4 [ALL] | ALT-A 2003 | $5,001,964 | $5,001,964 | $1,869,223 | $837,276 | | $837,276 | 100.00% |
| 132 | RALI 2003-QS5 [ALL] | ALT-A 2003 | $911,196 | $911,196 | $348,817 | $156,245 | | $156,245 | 100.00% |
| 133 | RALI 2003-QS6 [ALL] | ALT-A 2003 | $4,005,808 | $4,005,808 | $1,493,456 | $668,959 | | $668,959 | 100.00% |
| 134 | RALI 2003-QS7 [ALL] | ALT-A 2003 | $3,777,491 | $3,777,491 | $1,419,217 | $635,706 | | $635,706 | 100.00% |
| 135 | RALI 2003-QS8 [ALL] | ALT-A 2003 | $4,468,434 | $4,468,434 | $1,686,423 | $755,394 | | $755,394 | 100.00% |
| 136 | RALI 2003-QS9 [ALL] | ALT-A 2003 | $602,679 | $602,679 | $221,661 | $99,288 | MBIA - Insured Exception | $99,288 | 100.00% |
| 137 | RAMP 2001-RS1 [1] | Subprime 2001 | $14,132,854 | $14,132,854 | $3,949,951 | $1,769,290 | | $1,769,290 | 100.00% |
| 138 | RAMP 2001-RS1 [2] | Subprime 2001 | $11,341,710 | $11,341,710 | $3,165,463 | $1,417,896 | AMBAC | $1,417,896 | 100.00% |
| 139 | RAMP 2001-RS2 [1] | Subprime 2001 | $11,907,960 | $11,907,960 | $3,327,456 | $1,490,457 | AMBAC | $1,490,457 | 100.00% |
| 140 | RAMP 2001-RS2 [2] | Subprime 2001 | $21,405,338 | $21,405,338 | $5,988,384 | $2,682,359 | | $2,682,359 | 100.00% |
| 141 | RAMP 2001-RS3 [1] | Subprime 2001 | $10,762,120 | $10,762,120 | $3,013,877 | $1,349,997 | AMBAC | $1,349,997 | 100.00% |
| 142 | RAMP 2002-RS1 [1] | Subprime 2002 | $15,650,018 | $15,650,018 | $4,381,800 | $1,962,727 | AMBAC | $1,962,727 | 100.00% |
| 143 | RAMP 2002-RS1 [2] | Subprime 2002 | $8,010,927 | $8,010,927 | $2,234,281 | $1,000,795 | AMBAC - Insured Exception | $1,000,795 | 100.00% |
| 144 | RAMP 2002-RS2 [1] | Subprime 2002 | $13,420,166 | $13,420,166 | $3,769,842 | $1,688,614 | AMBAC | $1,688,614 | 100.00% |
| 145 | RAMP 2002-RS2 [2] | Subprime 2002 | $7,613,438 | $7,613,438 | $2,123,105 | $950,996 | AMBAC - Insured Exception | $950,996 | 100.00% |
| 146 | RAMP 2002-RS3 [1] | Subprime 2002 | $13,633,615 | $13,633,615 | $3,839,770 | $1,719,937 | | $1,719,937 | 100.00% |
| 147 | RAMP 2002-RS3 [2] | Subprime 2002 | $10,936,054 | $10,936,054 | $3,054,772 | $1,368,315 | AMBAC | $1,368,315 | 100.00% |
| 148 | RAMP 2002-RS4 [1] | Subprime 2002 | $11,211,680 | $11,211,680 | $3,164,609 | $1,417,514 | AMBAC | $1,417,514 | 100.00% |
| 149 | RAMP 2002-RS4 [2] | Subprime 2002 | $14,059,649 | $14,059,649 | $3,916,317 | $1,754,224 | AMBAC | $1,754,224 | 100.00% |
| 150 | RAMP 2002-RS5 [1] | Subprime 2002 | $9,234,594 | $9,234,594 | $2,615,195 | $1,171,417 | AMBAC | $1,171,417 | 100.00% |
| 151 | RAMP 2002-RS5 [2] | Subprime 2002 | $10,619,297 | $10,619,297 | $2,972,842 | $1,331,616 | AMBAC | $1,331,616 | 100.00% |
| 152 | RAMP 2002-RS6 [1] | Subprime 2002 | $16,016,644 | $16,016,644 | $4,543,938 | $2,035,352 | AMBAC | $2,035,352 | 100.00% |
| 153 | RAMP 2002-RS6 [2] | Subprime 2002 | $15,089,905 | $15,089,905 | $4,212,280 | $1,886,794 | AMBAC | $1,886,794 | 100.00% |
| 154 | RAMP 2002-RS7 [ALL] | Subprime 2002 | $9,232,974 | $9,232,974 | $3,939,115 | $1,764,436 | AMBAC | $1,764,436 | 100.00% |
| 155 | RAMP 2002-R22 [ALL] | Subprime 2002 | $13,272,629 | $13,272,629 | $3,732,358 | $1,671,824 | | $1,671,824 | 100.00% |
| 156 | RAMP 2002-R23 [ALL] | Subprime 2002 | $24,688,747 | $24,688,747 | $6,961,306 | $3,118,157 | | $3,118,157 | 100.00% |
| 157 | RAMP 2002-R24 [ALL] | Subprime 2002 | $21,679,381 | $21,679,381 | $6,121,335 | $2,741,911 | AMBAC | $2,741,911 | 100.00% |
| 158 | RAMP 2002-SL1 [1] | Subprime 2002 | $280,138 | $280,138 | $80,344 | $35,988 | | $35,988 | 100.00% |
| 159 | RAMP 2002-SL1 [2] | Subprime 2002 | $401,196 | $401,196 | $116,562 | $52,211 | | $52,211 | 100.00% |
| 160 | RAMP 2003-RS1 [1] | Subprime 2003 | $10,364,254 | $10,364,254 | $4,417,266 | $1,978,613 | | $1,978,613 | 100.00% |
| 161 | RAMP 2003-RS1 [2] | Subprime 2003 | $24,844,822 | $24,844,822 | $10,401,836 | $4,659,263 | AMBAC | $4,659,263 | 100.00% |
| 162 | RAMP 2003-RS10 [1] | Subprime 2003 | $22,668,886 | $22,668,886 | $9,708,179 | $4,348,556 | | $4,348,556 | 100.00% |
| 163 | RAMP 2003-RS10 [2A] | Subprime 2003 | $40,179,464 | $40,179,464 | $16,827,111 | $7,537,317 | | $7,537,317 | 100.00% |
| 164 | RAMP 2003-RS10 [2B] | Subprime 2003 | $30,464,898 | $30,464,898 | $12,771,782 | $5,720,826 | | $5,720,826 | 100.00% |
| 165 | RAMP 2003-RS11 [1] | Subprime 2003 | $44,966,337 | $44,966,337 | $19,307,346 | $8,648,282 | AMBAC - Insured Exception | $8,648,282 | 100.00% |
| 166 | RAMP 2003-RS11 [2A] | Subprime 2003 | $44,931,647 | $44,931,647 | $18,849,493 | $8,443,197 | | $8,443,197 | 100.00% |
| 167 | RAMP 2003-RS11 [2B] | Subprime 2003 | $18,066,135 | $18,066,135 | $7,582,862 | $3,396,569 | | $3,396,569 | 100.00% |
| 168 | RAMP 2003-RS2 [1] | Subprime 2003 | $22,082,404 | $22,082,404 | $9,392,803 | $4,207,290 | AMBAC | $4,207,290 | 100.00% |
| 169 | RAMP 2003-RS2 [2] | Subprime 2003 | $43,181,011 | $43,181,011 | $18,073,396 | $8,095,562 | AMBAC | $8,095,562 | 100.00% |

Schedule 3R – RFC Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 170 | RAMP 2003-RS3 [1] | Subprime 2003 | $12,676,505 | $12,676,505 | $5,397,329 | $2,417,610 | AMBAC | $2,417,610 | 100.00% |
| 171 | RAMP 2003-RS3 [2] | Subprime 2003 | $40,909,244 | $40,909,244 | $17,115,331 | $7,666,419 | AMBAC | $7,666,419 | 100.00% |
| 172 | RAMP 2003-RS4 [1] | Subprime 2003 | $17,709,588 | $17,709,588 | $7,595,867 | $3,402,394 | AMBAC | $3,402,394 | 100.00% |
| 173 | RAMP 2003-RS4 [2A] | Subprime 2003 | $30,007,775 | $30,007,775 | $12,548,627 | $5,620,869 | AMBAC | $5,620,869 | 100.00% |
| 174 | RAMP 2003-RS4 [2B] | Subprime 2003 | $16,547,928 | $16,547,928 | $6,930,760 | $3,104,475 | AMBAC | $3,104,475 | 100.00% |
| 175 | RAMP 2003-RS5 [1] | Subprime 2003 | $25,876,571 | $25,876,571 | $11,083,386 | $4,964,548 | AMBAC | $4,964,548 | 100.00% |
| 176 | RAMP 2003-RS5 [2A] | Subprime 2003 | $23,850,396 | $23,850,396 | $9,979,780 | $4,470,213 | AMBAC | $4,470,213 | 100.00% |
| 177 | RAMP 2003-RS5 [2B] | Subprime 2003 | $15,570,469 | $15,570,469 | $6,520,512 | $2,920,714 | AMBAC | $2,920,714 | 100.00% |
| 178 | RAMP 2003-RS6 [1] | Subprime 2003 | $22,851,115 | $22,851,115 | $9,794,100 | $4,387,042 | AMBAC | $4,387,042 | 100.00% |
| 179 | RAMP 2003-RS6 [2A] | Subprime 2003 | $24,192,928 | $24,192,928 | $10,111,824 | $4,529,359 | AMBAC | $4,529,359 | 100.00% |
| 180 | RAMP 2003-RS6 [2B] | Subprime 2003 | $12,830,082 | $12,830,082 | $5,381,549 | $2,410,541 | AMBAC | $2,410,541 | 100.00% |
| 181 | RAMP 2003-RS7 [1] | Subprime 2003 | $29,695,244 | $29,695,244 | $12,798,855 | $5,732,953 | AMBAC - Insured Exception | $5,732,953 | 100.00% |
| 182 | RAMP 2003-RS7 [2A] | Subprime 2003 | $27,743,671 | $27,743,671 | $11,609,845 | $5,200,363 | | $5,200,363 | 100.00% |
| 183 | RAMP 2003-RS7 [2B] | Subprime 2003 | $16,165,393 | $16,165,393 | $6,772,625 | $3,033,642 | | $3,033,642 | 100.00% |
| 184 | RAMP 2003-RS8 [1] | Subprime 2003 | $36,947,532 | $36,947,532 | $15,887,043 | $7,116,236 | Ambac - Insured Exception | $7,116,236 | 100.00% |
| 185 | RAMP 2003-RS8 [2A] | Subprime 2003 | $28,788,872 | $28,788,872 | $12,056,797 | $5,400,565 | | $5,400,565 | 100.00% |
| 186 | RAMP 2003-RS8 [2B] | Subprime 2003 | $19,171,160 | $19,171,160 | $8,027,028 | $3,595,522 | | $3,595,522 | 100.00% |
| 187 | RAMP 2003-RS9 [1] | Subprime 2003 | $32,922,154 | $32,922,154 | $14,077,815 | $6,305,834 | AMBAC - Insured Exception | $6,305,834 | 100.00% |
| 188 | RAMP 2003-RS9 [2A] | Subprime 2003 | $26,247,064 | $26,247,064 | $10,994,767 | $4,924,853 | | $4,924,853 | 100.00% |
| 189 | RAMP 2003-RS9 [2B] | Subprime 2003 | $21,828,237 | $21,828,237 | $9,156,296 | $4,101,352 | | $4,101,352 | 100.00% |
| 190 | RAMP 2003-RZ1 [1] | Subprime 2003 | $20,625,507 | $20,625,507 | $8,768,028 | $3,927,437 | AMBAC | $3,927,437 | 100.00% |
| 191 | RAMP 2003-RZ1 [2] | Subprime 2003 | $14,228,063 | $14,228,063 | $6,028,644 | $2,700,392 | AMBAC | $2,700,392 | 100.00% |
| 192 | RAMP 2003-RZ2 [ALL] | Subprime 2003 | $13,651,172 | $13,651,172 | $5,810,718 | $2,602,778 | AMBAC | $2,602,778 | 100.00% |
| 193 | RAMP 2003-RZ3 [ALL] | Subprime 2003 | $27,865,310 | $27,865,310 | $11,886,240 | $5,324,168 | Ambac - Insured Exception | $5,324,168 | 100.00% |
| 194 | RAMP 2003-RZ4 [ALL] | Subprime 2003 | $54,461,943 | $54,461,943 | $23,363,557 | $10,465,168 | AMBAC - Insured Exception | $10,465,168 | 100.00% |
| 195 | RAMP 2003-RZ5 [1] | Subprime 2003 | $45,204,897 | $45,204,897 | $19,380,058 | $8,680,852 | AMBAC - Insured Exception | $8,680,852 | 100.00% |
| 196 | RAMP 2003-RZ5 [2] | Subprime 2003 | $5,502,923 | $5,502,923 | $2,316,255 | $1,037,513 | | $1,037,513 | 100.00% |
| 197 | RAMP 2003-SL1 [1] | Subprime 2003 | $41,379 | $41,379 | $17,794 | $7,970 | | $7,970 | 100.00% |
| 198 | RAMP 2003-SL1 [2] | Subprime 2003 | $30,341 | $30,341 | $13,468 | $6,033 | | $6,033 | 100.00% |
| 199 | RAMP 2003-SL1 [3] | Subprime 2003 | $1,728,793 | $1,728,793 | $756,647 | $338,923 | | $338,923 | 100.00% |
| 200 | RAMP 2003-SL1 [4] | Subprime 2003 | $1,237,429 | $1,237,429 | $532,104 | $238,344 | | $238,344 | 100.00% |
| 201 | RASC 1999-RS1 [1] | Subprime 1999 | $3,271,293 | $3,271,293 | $458,048 | $205,172 | AMBAC | $205,172 | 100.00% |
| 202 | RASC 1999-RS1 [2] | Subprime 1999 | $1,172,316 | $1,172,316 | $165,441 | $74,105 | AMBAC | $74,105 | 100.00% |
| 203 | RASC 2001-KS1 [1] | Subprime 2001 | $61,786,753 | $61,786,753 | $17,263,424 | $7,732,754 | FGIC | $7,732,754 | 100.00% |
| 204 | RASC 2001-KS1 [2] | Subprime 2001 | $70,418,338 | $70,418,338 | $19,628,106 | $8,791,959 | FGIC | $8,791,959 | 100.00% |
| 205 | RASC 2001-KS2 [1] | Subprime 2001 | $69,532,628 | $69,532,628 | $19,446,611 | $8,710,662 | | $8,710,662 | 100.00% |
| 206 | RASC 2001-KS2 [2] | Subprime 2001 | $35,339,837 | $35,339,837 | $9,861,736 | $4,417,338 | | $4,417,338 | 100.00% |
| 207 | RASC 2001-KS3 [1] | Subprime 2001 | $67,512,554 | $67,512,554 | $18,901,985 | $8,466,709 | | $8,466,709 | 100.00% |
| 208 | RASC 2001-KS3 [2] | Subprime 2001 | $58,944,329 | $58,944,329 | $16,449,522 | $7,368,185 | | $7,368,185 | 100.00% |
| 209 | RASC 2002-KS1 [1] | Subprime 2002 | $101,640,699 | $101,640,699 | $28,455,595 | $12,746,030 | AMBAC | $12,746,030 | 100.00% |
| 210 | RASC 2002-KS1 [2A] | Subprime 2002 | $27,384,357 | $27,384,357 | $7,639,603 | $3,421,984 | AMBAC | $3,421,984 | 100.00% |
| 211 | RASC 2002-KS1 [2B] | Subprime 2002 | $27,260,216 | $27,260,216 | $7,602,867 | $3,405,530 | AMBAC | $3,405,530 | 100.00% |
| 212 | RASC 2002-KS2 [1] | Subprime 2002 | $44,357,508 | $44,357,508 | $12,442,338 | $5,573,259 | | $5,573,259 | 100.00% |
| 213 | RASC 2002-KS2 [2A] | Subprime 2002 | $13,595,798 | $13,595,798 | $3,780,295 | $1,693,296 | | $1,693,296 | 100.00% |
| 214 | RASC 2002-KS2 [2B] | Subprime 2002 | $13,595,809 | $13,595,809 | $3,780,298 | $1,693,298 | | $1,693,298 | 100.00% |
| 215 | RASC 2002-KS4 [1] | Subprime 2002 | $46,742,531 | $46,742,531 | $13,136,305 | $5,884,106 | AMBAC | $5,884,106 | 100.00% |
| 216 | RASC 2002-KS4 [2A] | Subprime 2002 | $35,183,191 | $35,183,191 | $9,834,107 | $4,404,962 | AMBAC | $4,404,962 | 100.00% |
| 217 | RASC 2002-KS4 [2B] | Subprime 2002 | $34,663,078 | $34,663,078 | $9,679,441 | $4,335,683 | AMBAC | $4,335,683 | 100.00% |
| 218 | RASC 2002-KS6 [1] | Subprime 2002 | $38,394,955 | $38,394,955 | $10,807,642 | $4,841,035 | AMBAC | $4,841,035 | 100.00% |
| 219 | RASC 2002-KS6 [2] | Subprime 2002 | $38,506,550 | $38,506,550 | $10,751,320 | $4,815,806 | AMBAC | $4,815,806 | 100.00% |
| 220 | RASC 2002-KS8 [ALL] | Subprime 2002 | $49,616,858 | $49,616,858 | $13,967,139 | $6,256,259 | AMBAC | $6,256,259 | 100.00% |
| 221 | RASC 2003-KS10 [1] | Subprime 2003 | $36,062,998 | $36,062,998 | $15,417,182 | $6,905,772 | | $6,905,772 | 100.00% |
| 222 | RASC 2003-KS11 [1] | Subprime 2003 | $25,208,245 | $25,208,245 | $10,734,647 | $4,808,339 | | $4,808,339 | 100.00% |
| 223 | RASC 2003-KS11 [2A] | Subprime 2003 | $25,164,232 | $25,164,232 | $10,548,434 | $4,724,928 | | $4,724,928 | 100.00% |
| 224 | RASC 2003-KS11 [2B] | Subprime 2003 | $30,336,825 | $30,336,825 | $12,726,069 | $5,700,350 | | $5,700,350 | 100.00% |
| 225 | RASC 2003-KS2 [1] | Subprime 2003 | $46,647,710 | $46,647,710 | $19,757,492 | $8,849,914 | | $8,849,914 | 100.00% |

Schedule 3R – RFC Additional R+W Claims

| # | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 226 | RASC 2003-KS3 [1] | Subprime 2003 | $9,847,245 | $9,847,245 | $4,133,359 | $1,851,443 | | $1,851,443 | 100.00% |
| 227 | RASC 2003-KS3 [2] | Subprime 2003 | $10,096,076 | $10,096,076 | $4,238,522 | $1,898,548 | | $1,898,548 | 100.00% |
| 228 | RASC 2003-KS4 [1] | Subprime 2003 | $36,794,295 | $36,794,295 | $15,614,612 | $6,994,207 | | $6,994,207 | 100.00% |
| 229 | RASC 2003-KS4 [2A] | Subprime 2003 | $9,417,078 | $9,417,078 | $3,947,390 | $1,768,143 | AMBAC | $1,768,143 | 100.00% |
| 230 | RASC 2003-KS4 [2B] | Subprime 2003 | $7,651,177 | $7,651,177 | $3,210,074 | $1,437,879 | AMBAC | $1,437,879 | 100.00% |
| 231 | RASC 2003-KS4 [3] | Subprime 2003 | $6,571,861 | $6,571,861 | $2,755,127 | $1,234,096 | AMBAC | $1,234,096 | 100.00% |
| 232 | RASC 2003-KS5 [1] | Subprime 2003 | $14,238,356 | $14,238,356 | $6,071,074 | $2,719,398 | AMBAC | $2,719,398 | 100.00% |
| 233 | RASC 2003-KS5 [2A] | Subprime 2003 | $11,586,959 | $11,586,959 | $4,864,246 | $2,178,827 | AMBAC | $2,178,827 | 100.00% |
| 234 | RASC 2003-KS5 [2B] | Subprime 2003 | $8,969,353 | $8,969,353 | $3,762,123 | $1,685,157 | AMBAC | $1,685,157 | 100.00% |
| 235 | RASC 2003-KS6 [1] | Subprime 2003 | $14,977,681 | $14,977,681 | $6,287,095 | $2,816,160 | | $2,816,160 | 100.00% |
| 236 | RASC 2003-KS6 [2] | Subprime 2003 | $6,139,116 | $6,139,116 | $2,579,958 | $1,155,633 | | $1,155,633 | 100.00% |
| 237 | RASC 2003-KS7 [1] | Subprime 2003 | $39,857,359 | $39,857,359 | $16,990,338 | $7,610,431 | | $7,610,431 | 100.00% |
| 238 | RASC 2003-KS8 [1] | Subprime 2003 | $24,992,452 | $24,992,452 | $10,654,547 | $4,772,459 | | $4,772,459 | 100.00% |
| 239 | RASC 2003-KS9 [1] | Subprime 2003 | $24,908,667 | $24,908,667 | $10,660,410 | $4,775,086 | AMBAC | $4,775,086 | 100.00% |
| 240 | RASC 2003-KS9 [2A] | Subprime 2003 | $15,851,902 | $15,851,902 | $6,649,553 | $2,978,515 | AMBAC | $2,978,515 | 100.00% |
| 241 | RASC 2003-KS9 [2B] | Subprime 2003 | $16,172,327 | $16,172,327 | $6,791,783 | $3,042,223 | AMBAC | $3,042,223 | 100.00% |
| 242 | RBSGC 2007-B [1] | ALT-A 2007 | $92,699,545 | $104,962 | $35,814 | $16,042 | | $16,042 | 0.11% |
| 243 | RBSGC 2007-B [2] | ALT-A 2007 | $3,256,816 | $3,688 | $1,264 | $566 | | $566 | 0.11% |
| 244 | RBSGC 2007-B [3] | ALT-A 2007 | $6,702,194 | $7,589 | $2,523 | $1,130 | | $1,130 | 0.11% |
| 245 | RFMSI 1998-HI2 [ALL] | CES 1999 | $36,874,298 | $36,874,298 | $3,072,858 | $1,376,416 | | $1,376,416 | 100.00% |
| 246 | RFMSI 1999-HI1 [ALL] | Second Lien 1999 | $42,090,362 | $42,090,362 | $5,532,636 | $2,478,217 | AMBAC | $2,478,217 | 100.00% |
| 247 | RFMSI 1999-HI4 [ALL] | Second Lien 1999 | $38,836,252 | $38,836,252 | $5,101,035 | $2,284,891 | AMBAC | $2,284,891 | 100.00% |
| 248 | RFMSI 1999-HI6 [I] | Second Lien 1999 | $50,948,277 | $50,948,277 | $6,705,094 | $3,003,393 | AMBAC | $3,003,393 | 100.00% |
| 249 | RFMSI 1999-HI6 [II] | Second Lien 1999 | $2,862,240 | $2,862,240 | $374,982 | $167,965 | AMBAC | $167,965 | 100.00% |
| 250 | RFMSI 1999-HI8 [I] | Second Lien 1999 | $35,029,468 | $35,029,468 | $4,608,814 | $2,064,412 | AMBAC | $2,064,412 | 100.00% |
| 251 | RFMSI 1999-HI8 [II] | Second Lien 1999 | $1,800,747 | $1,800,747 | $235,886 | $105,659 | AMBAC | $105,659 | 100.00% |
| 252 | RFMSI 2000-HI1 [I] | Second Lien 2000 | $75,959,397 | $75,959,397 | $19,939,787 | $8,931,569 | AMBAC | $8,931,569 | 100.00% |
| 253 | RFMSI 2000-HI1 [II] | Second Lien 2000 | $2,296,510 | $2,296,510 | $601,520 | $269,437 | AMBAC | $269,437 | 100.00% |
| 254 | RFMSI 2000-HI2 [I] | Second Lien 2000 | $41,502,855 | $41,502,855 | $10,922,595 | $4,892,525 | AMBAC | $4,892,525 | 100.00% |
| 255 | RFMSI 2000-HI2 [II] | Second Lien 2000 | $1,818,101 | $1,818,101 | $476,469 | $213,423 | AMBAC | $213,423 | 100.00% |
| 256 | RFMSI 2000-HI3 [I] | Second Lien 2000 | $53,370,254 | $53,370,254 | $14,052,633 | $6,294,554 | AMBAC | $6,294,554 | 100.00% |
| 257 | RFMSI 2000-HI3 [II] | Second Lien 2000 | $2,348,596 | $2,348,596 | $615,957 | $275,904 | AMBAC | $275,904 | 100.00% |
| 258 | RFMSI 2000-HI4 [1] | Second Lien 2000 | $54,080,127 | $54,080,127 | $14,254,392 | $6,384,927 | AMBAC | $6,384,927 | 100.00% |
| 259 | RFMSI 2000-HI4 [2] | Second Lien 2000 | $2,662,269 | $2,662,269 | $697,261 | $312,322 | AMBAC | $312,322 | 100.00% |
| 260 | RFMSI 2000-HI5 [1] | Second Lien 2000 | $112,703,754 | $112,703,754 | $29,624,691 | $13,269,699 | AMBAC | $13,269,699 | 100.00% |
| 261 | RFMSI 2000-HI5 [2] | Second Lien 2000 | $3,618,503 | $3,618,503 | $947,960 | $424,617 | AMBAC | $424,617 | 100.00% |
| 262 | RFMSI 2000-HL1 [1] | Second Lien 2000 | $7,296,458 | $7,296,458 | $1,921,636 | $860,753 | AMBAC | $860,753 | 100.00% |
| 263 | RFMSI 2000-HL1 [2] | Second Lien 2000 | $920,867 | $920,867 | $241,179 | $108,031 | AMBAC | $108,031 | 100.00% |
| 264 | RFMSI 2001-HI1 [ALL] | Second Lien 2001 | $26,300,354 | $26,300,354 | $6,942,348 | $3,109,665 | AMBAC | $3,109,665 | 100.00% |
| 265 | RFMSI 2001-HI2 [1] | Second Lien 2001 | $19,416,931 | $19,416,931 | $5,120,768 | $2,293,730 | AMBAC | $2,293,730 | 100.00% |
| 266 | RFMSI 2001-HI2 [2] | Second Lien 2001 | $995,853 | $995,853 | $261,995 | $117,355 | AMBAC | $117,355 | 100.00% |
| 267 | RFMSI 2001-HI3 [1] | Second Lien 2001 | $42,549,229 | $42,549,229 | $11,248,887 | $5,038,680 | AMBAC | $5,038,680 | 100.00% |
| 268 | RFMSI 2001-HI3 [2] | Second Lien 2001 | $1,016,029 | $1,016,029 | $266,363 | $119,311 | AMBAC | $119,311 | 100.00% |
| 269 | RFMSI 2001-HI4 [ALL] | Second Lien 2001 | $43,248,845 | $43,248,845 | $11,434,080 | $5,121,633 | AMBAC | $5,121,633 | 100.00% |
| 270 | RFMSI 2001-HS2 [ALL] | Second Lien 2001 | $4,334,878 | $4,334,878 | $1,146,006 | $513,327 | AMBAC | $513,327 | 100.00% |
| 271 | RFMSI 2001-HS3 [1] | CES 2001 | $270,299 | $270,299 | $40,846 | $18,296 | Radian (Pool Policy) | $18,296 | 100.00% |
| 272 | RFMSI 2001-HS3 [2] | CES 2001 | $776,407 | $776,407 | $128,268 | $57,455 | AMBAC | $57,455 | 100.00% |
| 273 | RFMSI 2002-HI1 [ALL] | Second Lien 2002 | $38,611,429 | $38,611,429 | $10,211,802 | $4,574,142 | AMBAC | $4,574,142 | 100.00% |
| 274 | RFMSI 2002-HI2 [1] | Second Lien 2002 | $19,495,372 | $19,495,372 | $5,159,585 | $2,311,118 | AMBAC | $2,311,118 | 100.00% |
| 275 | RFMSI 2002-HI2 [2] | Second Lien 2002 | $8,663,456 | $8,663,456 | $2,292,732 | $1,026,977 | AMBAC | $1,026,977 | 100.00% |
| 276 | RFMSI 2002-HI3 [ALL] | Second Lien 2002 | $33,128,765 | $33,128,765 | $8,773,820 | $3,930,031 | AMBAC | $3,930,031 | 100.00% |
| 277 | RFMSI 2002-HI4 [ALL] | Second Lien 2002 | $30,137,013 | $30,137,013 | $7,985,092 | $3,576,738 | | $3,576,738 | 100.00% |
| 278 | RFMSI 2002-HI5 [ALL] | Second Lien 2003 | $24,109,874 | $24,109,874 | $9,612,201 | $4,305,564 | | $4,305,564 | 100.00% |
| 279 | RFMSI 2002-HS1 [ALL] | CES 2002 | $3,966,719 | $3,966,719 | $652,114 | $292,099 | | $292,099 | 100.00% |
| 280 | RFMSI 2002-HS2 [ALL] | CES 2002 | $4,008,989 | $4,008,989 | $656,166 | $293,914 | FGIC | $293,914 | 100.00% |
| 281 | RFMSI 2002-HS3 [1] | CES 2002 | $1,880,409 | $1,880,409 | $302,404 | $135,455 | | $135,455 | 100.00% |

Schedule 3R – RFC Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 282 | RFMS2 2002-HS3 [2] | CES 2002 | $2,494,405 | $2,494,405 | $401,188 | $179,703 | FGIC | $179,703 | 100.00% |
| 283 | RFMS2 2003-HI1 [ALL] | Second Lien 2003 | $22,605,058 | $22,605,058 | $9,045,679 | $4,051,804 | | $4,051,804 | 100.00% |
| 284 | RFMS2 2003-HI2 [ALL] | Second Lien 2003 | $27,190,194 | $27,190,194 | $10,908,801 | $4,886,347 | | $4,886,347 | 100.00% |
| 285 | RFMS2 2003-HI3 [1] | Second Lien 2003 | $13,712,040 | $13,712,040 | $5,522,202 | $2,473,543 | AMBAC | $2,473,543 | 100.00% |
| 286 | RFMS2 2003-HI3 [2] | Second Lien 2003 | $13,661,274 | $13,661,274 | $5,495,842 | $2,461,736 | AMBAC | $2,461,736 | 100.00% |
| 287 | RFMS2 2003-HI4 [1] | Second Lien 2003 | $17,360,918 | $17,360,918 | $6,995,740 | $3,133,581 | | $3,133,581 | 100.00% |
| 288 | RFMS2 2003-HI4 [2] | Second Lien 2003 | $17,565,801 | $17,565,801 | $7,102,122 | $3,181,232 | | $3,181,232 | 100.00% |
| 289 | RFMS2 2003-HS1 [1] | CES 2003 | $5,840,571 | $5,840,571 | $1,373,509 | $615,232 | FGIC | $615,232 | 100.00% |
| 290 | RFMS2 2003-HS1 [2] | CES 2003 | $2,760,184 | $2,760,184 | $648,130 | $290,315 | FGIC | $290,315 | 100.00% |
| 291 | RFMS2 2003-HS2 [1] | CES 2003 | $6,709,170 | $6,709,170 | $1,549,221 | $693,938 | | $693,938 | 100.00% |
| 292 | RFMS2 2003-HS2 [2A] | CES 2003 | $2,458,502 | $2,458,502 | $574,447 | $257,310 | FGIC | $257,310 | 100.00% |
| 293 | RFMS2 2003-HS2 [2B] | CES 2003 | $3,276,965 | $3,276,965 | $767,758 | $343,900 | FGIC | $343,900 | 100.00% |
| 294 | RFMS2 2003-HS3 [1] | CES 2003 | $7,830,324 | $7,830,324 | $1,750,388 | $784,046 | MBIA | $0 | 100.00% |
| 295 | RFMS2 2003-HS3 [2A] | CES 2003 | $3,125,840 | $3,125,840 | $731,700 | $327,748 | MBIA | $0 | 100.00% |
| 296 | RFMS2 2003-HS3 [2B] | CES 2003 | $2,255,960 | $2,255,960 | $522,179 | $233,898 | MBIA | $0 | 100.00% |
| 297 | RFMS2 2003-HS4 [1] | Second Lien 2003 | $3,968,733 | $3,968,733 | $1,656,970 | $742,202 | AMBAC | $742,202 | 100.00% |
| 298 | RFMS2 2003-HS4 [2] | Second Lien 2003 | $2,722,738 | $2,722,738 | $1,143,638 | $512,266 | AMBAC | $512,266 | 100.00% |
| 299 | RFMSI 2003-S10 [ALL] | Prime 2003 | $742,602 | $742,602 | $237,774 | $106,505 | | $106,505 | 100.00% |
| 300 | RFMSI 2003-S11 [ALL] | Prime 2003 | $400,858 | $400,858 | $122,690 | $54,956 | | $54,956 | 100.00% |
| 301 | RFMSI 2003-S12 [1] | Prime 2003 | $481,977 | $481,977 | $135,112 | $60,520 | | $60,520 | 100.00% |
| 302 | RFMSI 2003-S12 [2] | Prime 2003 | $585,071 | $585,071 | $182,935 | $81,941 | | $81,941 | 100.00% |
| 303 | RFMSI 2003-S12 [3] | Prime 2003 | $125,951 | $125,951 | $51,964 | $23,276 | | $23,276 | 100.00% |
| 304 | RFMSI 2003-S12 [4] | Prime 2003 | $536,950 | $536,950 | $145,760 | $65,290 | | $65,290 | 100.00% |
| 305 | RFMSI 2003-S13 [ALL] | Prime 2003 | $1,196,219 | $1,196,219 | $367,697 | $164,702 | MBIA - Insured Exception | $164,702 | 100.00% |
| 306 | RFMSI 2003-S14 [ALL] | Prime 2003 | $51,038 | $51,038 | $23,302 | $10,438 | | $10,438 | 100.00% |
| 307 | RFMSI 2003-S15 [ALL] | Prime 2003 | $68,054 | $68,054 | $25,107 | $11,246 | | $11,246 | 100.00% |
| 308 | RFMSI 2003-S16 [ALL] | Prime 2003 | $164,724 | $164,724 | $57,709 | $25,850 | | $25,850 | 100.00% |
| 309 | RFMSI 2003-S17 [ALL] | Prime 2003 | $1,063,034 | $1,063,034 | $421,652 | $188,869 | | $188,869 | 100.00% |
| 310 | RFMSI 2003-S18 [ALL] | Prime 2003 | $108,089 | $108,089 | $49,473 | $22,160 | | $22,160 | 100.00% |
| 311 | RFMSI 2003-S19 [ALL] | Prime 2003 | $713,351 | $713,351 | $290,683 | $130,205 | | $130,205 | 100.00% |
| 312 | RFMSI 2003-S20 [1] | Prime 2003 | $700,068 | $700,068 | $214,590 | $96,121 | Radian - Insured Exception | $96,121 | 100.00% |
| 313 | RFMSI 2003-S20 [2] | Prime 2003 | $135,480 | $135,480 | $62,277 | $27,896 | | $27,896 | 100.00% |
| 314 | RFMSI 2003-S4 [ALL] | Prime 2003 | $632,532 | $632,532 | $229,566 | $102,829 | MBIA - Insured Exception | $102,829 | 100.00% |
| 315 | RFMSI 2003-S6 [ALL] | Prime 2003 | $84,101 | $84,101 | $35,666 | $15,976 | | $15,976 | 100.00% |
| 316 | RFMSI 2003-S7 [ALL] | Prime 2003 | $977,344 | $977,344 | $387,129 | $173,406 | | $173,406 | 100.00% |
| 317 | RFMSI 2003-S9 [ALL] | Prime 2003 | $157,566 | $157,566 | $57,650 | $25,823 | | $25,823 | 100.00% |
| 318 | RFSC 2001-RM2 [1] | ALT-A 2001 | $1,682,507 | $1,682,507 | $442,916 | $198,394 | | $198,394 | 100.00% |
| 319 | RFSC 2001-RM2 [2] | ALT-A 2001 | $293,950 | $293,950 | $68,115 | $30,511 | | $30,511 | 100.00% |
| 320 | RFSC 2002-RM1 [1] | ALT-A 2002 | $464,974 | $464,974 | $114,210 | $51,158 | | $51,158 | 100.00% |
| 321 | RFSC 2002-RM1 [2] | ALT-A 2002 | $106,095 | $106,095 | $23,935 | $10,721 | | $10,721 | 100.00% |
| 322 | RFSC 2002-RP1 [ALL] | Subprime 2002 | $17,643,793 | $17,643,793 | $4,924,097 | $2,205,636 | AMBAC | $2,205,636 | 100.00% |
| 323 | RFSC 2002-RP2 [ALL] | Subprime 2002 | $18,486,483 | $18,486,483 | $5,162,881 | $2,312,594 | AMBAC | $2,312,594 | 100.00% |
| 324 | RFSC 2003-RM1 [ALL] | Prime 2003 | $570,953 | $570,953 | $214,879 | $96,250 | | $96,250 | 100.00% |
| 325 | RFSC 2003-RM2 [1] | Prime 2003 | $441,669 | $441,669 | $166,731 | $74,683 | | $74,683 | 100.00% |
| 326 | RFSC 2003-RM2 [2] | Prime 2003 | $65,592 | $65,592 | $28,952 | $12,968 | | $12,968 | 100.00% |
| 327 | RFSC 2003-RM2 [3] | Prime 2003 | $239,703 | $239,703 | $72,048 | $32,272 | | $32,272 | 100.00% |
| 328 | RFSC 2003-RP1 [ALL] | Subprime 2003 | $27,374,370 | $27,374,370 | $11,474,965 | $5,139,947 | AMBAC - Insured Exception | $5,139,947 | 100.00% |
| 329 | RFSC 2003-RP2 [1] | Subprime 2003 | $10,046,232 | $10,046,232 | $4,248,373 | $1,902,961 | AMBAC | $1,902,961 | 100.00% |
| 330 | RFSC 2003-RP2 [2] | Subprime 2003 | $8,545,772 | $8,545,772 | $3,599,535 | $1,612,329 | AMBAC | $1,612,329 | 100.00% |
| 331 | SARM 2007-3 [1] | Prime 2007 | $112,135,556 | $3,307,999 | $1,202,388 | $538,582 | | $538,582 | 2.95% |
| 332 | SARM 2007-3 [2] | Prime 2007 | $27,299,124 | $805,324 | $289,758 | $129,790 | | $129,790 | 2.95% |
| 333 | SARM 2007-3 [3] | Prime 2007 | $30,436,429 | $897,875 | $322,935 | $144,651 | | $144,651 | 2.95% |
| 334 | SARM 2007-3 [4] | Prime 2007 | $40,833,489 | $1,204,588 | $430,002 | $192,610 | | $192,610 | 2.95% |
| 335 | SARM 2007-6 [I-1] | ALT-A 2007 | $43,411,509 | $325,586 | $112,817 | $50,534 | | $50,534 | 0.75% |
| 336 | SARM 2007-6 [I-2] | ALT-A 2007 | $105,887,379 | $794,155 | $275,339 | $123,332 | | $123,332 | 0.75% |
| 337 | SARM 2007-6 [II] | ALT-A 2007 | $77,611,482 | $582,086 | $199,506 | $89,364 | | $89,364 | 0.75% |

Schedule 3R – RFC Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net Total Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
| 338 | SASI 1993-6 [1] | Prime 1999 | $840,589 | $75,653 | $5,676 | $2,542 | GEMICO (Pool Policy) | $2,542 | 9.00% |
| 339 | SASI 1993-6 [2] | Prime 1999 | $294,598 | $26,514 | $1,998 | $895 | | $895 | 9.00% |
| 340 | SASI 1993-6 [3] | Prime 1999 | $2,569,889 | $231,290 | $17,409 | $7,798 | GEMICO (Pool Policy)/FSA - Insured Exception | $7,798 | 9.00% |
| 341 | SASI 1993-6 [4] | Prime 1999 | $264,173 | $23,776 | $1,783 | $799 | | $799 | 9.00% |
| 342 | SASI 1993-6 [5] | Prime 1999 | $139,669 | $12,570 | $952 | $427 | | $427 | 9.00% |
| 343 | TMTS 2005-13SL [2] | Second Lien 2005 | $11,452,424 | $1,030,718 | $534,001 | $119,597 | FGIC | $119,597 | 4.50% |
| 344 | TOTAL | | $11,099,557,440 | $5,404,517,720 | $1,944,276,300 | $849,728,222 | | $848,256,440 | |

Schedule 4G – GMACM Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 2 | ACE 2007-SL2 [ALL] | CES 2007 | 65.80% | $1,400 | Assured Guaranty | $0 |
| 3 | ACE 2007-SL3 [ALL] | Second Lien 2007 | 5.00% | $31 | Assured Guaranty | $0 |
| 4 | ALBT 2007-OA1 [ALL] | Pay Option ARM 2007 | 100.00% | $5,855 | | $5,855 |
| 5 | BSABS 2001-2 [1] | CES 2001 | 9.00% | $0 | | $0 |
| 6 | BSABS 2001-2 [2] | CES 2001 | 9.00% | $0 | | $0 |
| 7 | BSABS 2001-2 [3] | CES 2001 | 9.00% | $0 | | $0 |
| 8 | BSABS 2005-AC5 [1] | ALT-A 2005 | 0.09% | $9 | FGIC - Insured Exception | $9 |
| 9 | BSABS 2005-AC5 [2] | ALT-A 2005 | 0.09% | $3 | Assured Guaranty - Insured Exception | $3 |
| 10 | BSSLT 2007-SV1A [ALL] | CES 2007 | 73.80% | $15,724 | XL - Insured Exception | $15,724 |
| 11 | DBALT 2006-AB4 [ALL] | ALT-A 2006 | 48.17% | $319,669 | FSA - Insured Exception | $319,669 |
| 12 | DBALT 2006-AR4 [ALL] | ALT-A 2006 | 40.51% | $1,387 | | $1,387 |
| 13 | DBALT 2007-2 [1] | ALT-A 2007 | 34.32% | $86,847 | | $86,847 |
| 14 | DBALT 2007-2 [2] | ALT-A 2007 | 34.32% | $115,535 | | $115,535 |
| 15 | DBALT 2007-4 [I] | Pay Option ARM 2007 | 100.00% | $41,727 | FHLMC | $0 |
| 16 | DBALT 2007-4 [II] | Pay Option ARM 2007 | 100.00% | $40,079 | FHLMC | $0 |
| 17 | DBALT 2007-AB1 [ALL] | ALT-A 2007 | 22.99% | $79,206 | | $79,206 |
| 18 | DBALT 2007-AR1 [ALL] | ALT-A 2007 | 73.73% | $17,174 | | $17,174 |
| 19 | DBALT 2007-AR2 [ALL] | ALT-A 2007 | 91.06% | $539,850 | | $539,850 |
| 20 | DBALT 2007-BAR1 [ALL] | ALT-A 2007 | 83.88% | $42,979 | | $42,979 |
| 21 | GMACM 2004-HE3 [ALL] | Second Lien 2004 | 100.00% | $67,681 | FSA | $0 |
| 22 | GMACM 2004-HE4 [ALL] | Second Lien 2004 | 100.00% | $59,206 | MBIA | $0 |
| 23 | GMACM 2005-HE3 [ALL] | Second Lien 2005 | 100.00% | $29,382 | AMBAC | $29,382 |
| 24 | GMACM 2006-HE3 [ALL] | CES 2006 | 100.00% | $16,901 | FGIC | $16,901 |
| 25 | GMACM 2006-HE4 [ALL] | Second Lien 2006 | 100.00% | $16,538 | MBIA | $0 |
| 26 | GMACM 2006-HE5 [1] | CES 2006 | 100.00% | $9,585 | FGIC | $9,585 |
| 27 | GMACM 2006-HE5 [2] | CES 2006 | 100.00% | $6,388 | FGIC | $6,388 |
| 28 | GMACM 2006-HLTV1 | Second Lien 2006 | 100.00% | $4,270 | FGIC | $4,270 |
| 29 | GMACM 2007-HE1 [ALL] | CES 2007 | 100.00% | $7,215 | MBIA | $0 |
| 30 | GMACM 2007-HE2 [ALL] | CES 2007 | 100.00% | $12,021 | FGIC | $12,021 |
| 31 | GMACM 2010-1 [ALL] | Subprime 2008 | 100.00% | $109,350 | | $109,350 |
| 32 | GMACM 2010-2 [ALL] | Subprime 2008 | 100.00% | $1,679 | | $1,679 |
| 33 | GPMF 2006-HE1 [ALL] | Second Lien 2006 | 100.00% | $1,381 | XL/CIFG | $0 |
| 34 | HVMLT 2003-2 [1] | ALT-A 2003 | 59.98% | $1,196 | | $1,196 |
| 35 | HVMLT 2003-2 [2] | ALT-A 2003 | 59.98% | $2,122 | | $2,122 |
| 36 | HVMLT 2003-2 [3] | ALT-A 2003 | 59.98% | $546 | | $546 |
| 37 | HVMLT 2004-1 [1] | Prime 2004 | 67.73% | $809 | | $809 |
| 38 | HVMLT 2004-1 [2] | Prime 2004 | 67.73% | $644 | | $644 |
| 39 | HVMLT 2004-1 [3] | Prime 2004 | 67.73% | $476 | | $476 |
| 40 | HVMLT 2004-1 [4] | Prime 2004 | 67.73% | $397 | | $397 |
| 41 | HVMLT 2007-2 [1] | Pay Option ARM 2007 | 67.20% | $24,685 | | $24,685 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claim

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
|    | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 42 | HVMLT 2007-2 [2] | Pay Option ARM 2007 | 67.20% | $67,199 | AMBAC - Insured Exception | $67,199 |
| 43 | LMT 2005-1 [1] | Prime 2005 | 1.06% | $24 | | $24 |
| 44 | LMT 2005-1 [2] | Prime 2005 | 1.06% | $27 | | $27 |
| 45 | LMT 2005-1 [3] | Prime 2005 | 1.06% | $9 | | $9 |
| 46 | LMT 2005-1 [4] | Prime 2005 | 1.06% | $8 | | $8 |
| 47 | LMT 2005-1 [5] | Prime 2005 | 1.06% | $9 | | $9 |
| 48 | LMT 2005-1 [6] | Prime 2005 | 1.06% | $15 | | $15 |
| 49 | LUM 2006-6 [ALL] | Pay Option ARM 2006 | 38.83% | $16,326 | | $16,326 |
| 50 | MHL 2004-1 [ALL] | ALT-A 2004 | 100.00% | $63,430 | | $63,430 |
| 51 | MHL 2004-2 [ALL] | ALT-A 2004 | 100.00% | $51,443 | | $51,443 |
| 52 | MHL 2005-1 [1] | ALT-A 2005 | 100.00% | $76,765 | | $76,765 |
| 53 | MHL 2005-1 [2] | ALT-A 2005 | 100.00% | $11,628 | | $11,628 |
| 54 | MHL 2005-2 [1] | ALT-A 2005 | 100.00% | $67,192 | | $67,192 |
| 55 | MHL 2005-2 [2] | ALT-A 2005 | 100.00% | $7,922 | | $7,922 |
| 56 | MHL 2005-3 [ALL] | ALT-A 2005 | 100.00% | $127,161 | | $127,161 |
| 57 | MHL 2005-4 [ALL] | ALT-A 2005 | 100.00% | $169,785 | | $169,785 |
| 58 | MHL 2005-5 [ALL] | ALT-A 2005 | 100.00% | $239,578 | | $239,578 |
| 59 | MHL 2005-AR1 [ALL] | Pay Option ARM 2005 | 100.00% | $116,283 | | $116,283 |
| 60 | MHL 2006-1 [1A1] | ALT-A 2006 | 100.00% | $65,209 | | $65,209 |
| 61 | MHL 2006-1 [1A2] | ALT-A 2006 | 100.00% | $103,147 | | $103,147 |
| 62 | MHL 2006-1 [2] | ALT-A 2006 | 100.00% | $88,653 | | $88,653 |
| 63 | MHL 2007-2 [ALL] | Prime 2007 | 46.07% | $1,680 | | $1,680 |
| 64 | MSM 2005-10 [1] | Prime 2005 | 100.00% | $157 | | $157 |
| 65 | MSM 2005-10 [2] | Prime 2005 | 100.00% | $20 | | $20 |
| 66 | MSM 2005-10 [3] | Prime 2005 | 100.00% | $35 | | $35 |
| 67 | MSM 2005-10 [4] | Prime 2005 | 100.00% | $96 | | $96 |
| 68 | MSM 2005-11AR [ALL] | ALT-A 2005 | 30.62% | $3,619 | | $3,619 |
| 69 | MSM 2005-3AR [1] | ALT-A 2005 | 30.62% | $352 | | $352 |
| 70 | MSM 2005-3AR [2] | ALT-A 2005 | 30.62% | $452 | | $452 |
| 71 | MSM 2005-3AR [3] | ALT-A 2005 | 30.62% | $275 | | $275 |
| 72 | MSM 2005-3AR [4] | ALT-A 2005 | 30.62% | $86 | | $86 |
| 73 | MSM 2005-3AR [5] | ALT-A 2005 | 30.62% | $61 | | $61 |
| 74 | MSM 2005-5AR [1] | ALT-A 2005 | 30.62% | $4,269 | | $4,269 |
| 75 | MSM 2005-5AR [2] | ALT-A 2005 | 30.62% | $696 | | $696 |
| 76 | MSM 2005-5AR [3] | ALT-A 2005 | 30.62% | $620 | | $620 |
| 77 | MSM 2005-5AR [4] | ALT-A 2005 | 30.62% | $727 | | $727 |
| 78 | MSM 2005-6AR [1] | ALT-A 2005 | 30.62% | $1,316 | | $1,316 |
| 79 | MSM 2005-6AR [2] | ALT-A 2005 | 30.62% | $272 | | $272 |
| 80 | MSM 2005-6AR [3] | ALT-A 2005 | 30.62% | $314 | | $314 |
| 81 | MSM 2005-6AR [4] | ALT-A 2005 | 30.62% | $93 | | $93 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 82 | MSM 2005-6AR [5] | ALT-A 2005 | 30.62% | $584 | | $584 |
| 83 | MSM 2005-6AR [6] | ALT-A 2005 | 30.62% | $138 | | $138 |
| 84 | MSM 2005-7 [1] | Prime 2005 | 12.50% | $7 | | $7 |
| 85 | MSM 2005-7 [2] | Prime 2005 | 12.50% | $7 | | $7 |
| 86 | MSM 2005-7 [3] | Prime 2005 | 12.50% | $26 | | $26 |
| 87 | MSM 2005-7 [4] | Prime 2005 | 12.50% | $17 | | $17 |
| 88 | MSM 2005-7 [5] | Prime 2005 | 12.50% | $5 | | $5 |
| 89 | MSM 2005-7 [6] | Prime 2005 | 12.50% | $39 | | $39 |
| 90 | MSM 2005-7 [7] | Prime 2005 | 12.50% | $41 | | $41 |
| 91 | MSM 2005-9AR [1] | ALT-A 2005 | 30.62% | $523 | | $523 |
| 92 | MSM 2005-9AR [2] | ALT-A 2005 | 30.62% | $255 | | $255 |
| 93 | MSM 2005-9AR [3] | ALT-A 2005 | 30.62% | $69 | | $69 |
| 94 | MSM 2006-11 [1] | ALT-A 2006 | 21.85% | $61 | | $61 |
| 95 | MSM 2006-11 [2] | ALT-A 2006 | 21.85% | $39 | | $39 |
| 96 | MSM 2006-11 [3] | ALT-A 2006 | 21.85% | $28 | | $28 |
| 97 | MSM 2006-12XS [ALL] | ALT-A 2006 | 21.85% | $633 | | $633 |
| 98 | MSM 2006-15XS [ALL] | ALT-A 2006 | 21.85% | $10,532 | MBIA - Insured Exception | $10,532 |
| 99 | MSM 2006-17XS [ALL] | ALT-A 2006 | 21.85% | $8,088 | MBIA - Insured Exception | $8,088 |
| 100 | MSM 2006-1AR [1] | ALT-A 2006 | 21.85% | $9,420 | | $9,420 |
| 101 | MSM 2006-1AR [2] | ALT-A 2006 | 21.85% | $1,354 | | $1,354 |
| 102 | MSM 2006-1AR [3] | ALT-A 2006 | 21.85% | $752 | | $752 |
| 103 | MSM 2006-1AR [4] | ALT-A 2006 | 21.85% | $776 | | $776 |
| 104 | MSM 2006-7 [1] | ALT-A 2006 | 21.85% | $53 | | $53 |
| 105 | MSM 2006-7 [2] | ALT-A 2006 | 21.85% | $211 | | $211 |
| 106 | MSM 2006-7 [3] | ALT-A 2006 | 21.85% | $121 | | $121 |
| 107 | MSM 2006-7 [4] | ALT-A 2006 | 21.85% | $159 | | $159 |
| 108 | MSM 2007-1XS [1] | ALT-A 2007 | 36.37% | $1,089 | | $1,089 |
| 109 | MSM 2007-1XS [2] | ALT-A 2007 | 36.37% | $2,287 | | $2,287 |
| 110 | MSM 2007-2AX [1] | ALT-A 2007 | 36.37% | $5,614 | | $5,614 |
| 111 | MSM 2007-2AX [2] | ALT-A 2007 | 36.37% | $15,981 | | $15,981 |
| 112 | MSM 2007-3XS [1] | ALT-A 2007 | 36.37% | $2,524 | | $2,524 |
| 113 | MSM 2007-3XS [2] | ALT-A 2007 | 36.37% | $5,889 | | $5,889 |
| 114 | MSM 2007-6XS [1] | ALT-A 2007 | 36.37% | $1,831 | | $1,831 |
| 115 | MSM 2007-6XS [2] | ALT-A 2007 | 36.37% | $2,246 | | $2,246 |
| 116 | MSM 2007-7AX [1] | ALT-A 2007 | 36.37% | $8,952 | | $8,952 |
| 117 | MSM 2007-7AX [2] | ALT-A 2007 | 36.37% | $43,978 | | $43,978 |
| 118 | MSM 2007-8XS [ALL] | ALT-A 2007 | 36.37% | $13,038 | MBIA - Insured Exception | $13,038 |
| 119 | NAA 2004-AP3 [ALL] | ALT-A 2004 | 40.74% | $21,850 | AMBAC | $21,850 |
| 120 | NAA 2005-AR3 [1] | ALT-A 2005 | 100.00% | $21,366 | | $21,366 |
| 121 | NAA 2005-AR3 [2] | ALT-A 2005 | 100.00% | $6,180 | | $6,180 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 122 | NAA 2005-AR3 [3] | ALT-A 2005 | 100.00% | $10,771 | | $10,771 |
| 123 | NAA 2005-AR4 [1] | ALT-A 2005 | 100.00% | $1,849 | | $1,849 |
| 124 | NAA 2005-AR4 [2] | ALT-A 2005 | 100.00% | $1,433 | | $1,433 |
| 125 | NAA 2005-AR4 [3] | ALT-A 2005 | 100.00% | $6,244 | | $6,244 |
| 126 | NAA 2005-AR4 [4] | ALT-A 2005 | 100.00% | $6,008 | | $6,008 |
| 127 | NAA 2005-AR4 [5] | ALT-A 2005 | 100.00% | $12,761 | | $12,761 |
| 128 | NAA 2005-AR5 [1] | ALT-A 2005 | 100.00% | $6,772 | | $6,772 |
| 129 | NAA 2005-AR5 [2] | ALT-A 2005 | 100.00% | $15,257 | | $15,257 |
| 130 | NAA 2005-AR5 [3] | ALT-A 2005 | 100.00% | $56,333 | | $56,333 |
| 131 | NAA 2005-AR6 [1] | ALT-A 2005 | 100.00% | $883 | | $883 |
| 132 | NAA 2005-AR6 [2] | ALT-A 2005 | 100.00% | $1,077 | | $1,077 |
| 133 | NAA 2005-AR6 [3] | ALT-A 2005 | 100.00% | $1,002 | | $1,002 |
| 134 | NAA 2005-AR6 [4] | ALT-A 2005 | 100.00% | $5,261 | | $5,261 |
| 135 | NAA 2006-AF1 [I] | ALT-A 2006 | 100.00% | $5,840 | | $5,840 |
| 136 | NAA 2006-AF1 [II] | ALT-A 2006 | 100.00% | $334 | | $334 |
| 137 | NAA 2006-AF1 [III] | ALT-A 2006 | 100.00% | $2,309 | | $2,309 |
| 138 | NAA 2006-AF1 [IV] | ALT-A 2006 | 100.00% | $674 | | $674 |
| 139 | NAA 2006-AF1 [V] | ALT-A 2006 | 100.00% | $405 | | $405 |
| 140 | NAA 2006-AF2 [1] | ALT-A 2006 | 98.04% | $2,319 | | $2,319 |
| 141 | NAA 2006-AF2 [2] | ALT-A 2006 | 98.04% | $184 | | $184 |
| 142 | NAA 2006-AF2 [3] | ALT-A 2006 | 98.04% | $859 | | $859 |
| 143 | NAA 2006-AF2 [4] | ALT-A 2006 | 98.04% | $229 | | $229 |
| 144 | NAA 2006-AF2 [5] | ALT-A 2006 | 98.04% | $1,276 | | $1,276 |
| 145 | NAA 2006-AP1 [ALL] | ALT-A 2006 | 100.00% | $3,392 | | $3,392 |
| 146 | NAA 2006-AR1 [1] | ALT-A 2006 | 100.00% | $359 | | $359 |
| 147 | NAA 2006-AR1 [2] | ALT-A 2006 | 100.00% | $1,206 | | $1,206 |
| 148 | NAA 2006-AR1 [3] | ALT-A 2006 | 100.00% | $298 | | $298 |
| 149 | NAA 2006-AR1 [4] | ALT-A 2006 | 100.00% | $199 | | $199 |
| 150 | NAA 2006-AR1 [5] | ALT-A 2006 | 100.00% | $2,559 | | $2,559 |
| 151 | NAA 2006-AR2 [1] | ALT-A 2006 | 100.00% | $412 | | $412 |
| 152 | NAA 2006-AR2 [2] | ALT-A 2006 | 100.00% | $1,630 | | $1,630 |
| 153 | NAA 2006-AR2 [3] | ALT-A 2006 | 100.00% | $2,599 | | $2,599 |
| 154 | NAA 2006-S3 [ALL] | CES 2006 | 5.00% | $2 | | $2 |
| 155 | NAA 2006-S4 [ALL] | CES 2006 | 78.04% | $213 | | $213 |
| 156 | NAA 2006-S5 [ALL] | CES 2006 | 5.00% | $59 | | $59 |
| 157 | NAA 2007-S1 [ALL] | CES 2007 | 5.00% | $73 | | $73 |
| 158 | NHELI 2006-AF1 [ALL] | Subprime 2006 | 99.56% | $6,079 | | $6,079 |
| 159 | PFCA 2002-IFC1 [ALL] | Subprime 2002 | 9.00% | $274 | AMBAC | $274 |
| 160 | PFCA 2002-IFC2 [ALL] | Subprime 2002 | 9.00% | $197 | AMBAC | $197 |
| 161 | PFCA 2003-IFC4 [ALL] | Subprime 2003 | 9.00% | $226 | AMBAC | $226 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 162 | PFCA 2003-IFC5 [ALL] | Subprime 2003 | 9.00% | $302 | AMBAC | $302 |
| 163 | PFCA 2003-IFC6 [ALL] | Subprime 2003 | 9.00% | $555 | AMBAC | $555 |
| 164 | SARM 2004-4 [1] | ALT-A 2004 | 0.06% | $6 | | $6 |
| 165 | SARM 2004-4 [2] | ALT-A 2004 | 0.06% | $6 | | $6 |
| 166 | SARM 2004-4 [3] | ALT-A 2004 | 0.06% | $21 | | $21 |
| 167 | SARM 2004-4 [4] | ALT-A 2004 | 0.06% | $2 | | $2 |
| 168 | SARM 2004-4 [5] | ALT-A 2004 | 0.06% | $1 | | $1 |
| 169 | STAC 2007-1 [ALL] | 2007 | 100.00% | $562 | XL Capital | $0 |
| 170 | SVHE 2007-1 [1] | Subprime 2007 | 15.22% | $1,103 | | $1,103 |
| 171 | SVHE 2007-1 [2] | Subprime 2007 | 15.22% | $1,346 | | $1,346 |
| 172 | TOTAL | | | $3,317,423 | | $3,081,603 |

Schedule 4R – RFC Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 2 | GSR 2007-OA2 [1] | Pay Option ARM 2007 | 5.00% | $209 | | $209 |
| 3 | GSR 2007-OA2 [2] | Pay Option ARM 2007 | 5.00% | $118 | | $118 |
| 4 | HVMLT 2007-2 [1] | Pay Option ARM 2007 | 10.28% | $3,776 | | $3,776 |
| 5 | HVMLT 2007-2 [2] | Pay Option ARM 2007 | 10.28% | $10,280 | AMBAC - Insured Exception | $10,280 |
| 6 | LUM 2006-6 [ALL] | Pay Option ARM 2006 | 38.83% | $16,326 | | $16,326 |
| 7 | LUM 2007-2 [1] | ALT-A 2007 | 36.27% | $9,688 | | $9,688 |
| 8 | LUM 2007-2 [2] | ALT-A 2007 | 36.27% | $2,073 | | $2,073 |
| 9 | LXS 2007-12N [1] | Pay Option ARM 2007 | 2.73% | $267 | | $267 |
| 10 | LXS 2007-12N [2] | Pay Option ARM 2007 | 2.73% | $143 | | $143 |
| 11 | LXS 2007-12N [3] | Pay Option ARM 2007 | 2.73% | $76 | | $76 |
| 12 | LXS 2007-2N [1] | Pay Option ARM 2007 | 35.47% | $1,541 | | $1,541 |
| 13 | LXS 2007-2N [2] | Pay Option ARM 2007 | 35.47% | $1,954 | | $1,954 |
| 14 | LXS 2007-2N [3] | Pay Option ARM 2007 | 35.47% | $2,717 | | $2,717 |
| 15 | LXS 2007-4N [1] | Pay Option ARM 2007 | 14.62% | $1,292 | | $1,292 |
| 16 | LXS 2007-4N [2] | Pay Option ARM 2007 | 14.62% | $1,710 | | $1,710 |
| 17 | LXS 2007-4N [3] | Pay Option ARM 2007 | 14.62% | $1,147 | | $1,147 |
| 18 | MANA 2007-AF1 [1] | ALT-A 2007 | 0.03% | $56 | | $56 |
| 19 | MANA 2007-AF1 [2] | ALT-A 2007 | 0.03% | $3 | | $3 |
| 20 | MANA 2007-AF1 [3] | ALT-A 2007 | 0.03% | $36 | | $36 |
| 21 | MANA 2007-OAR4 [ALL] | Pay Option ARM 2007 | 63.96% | $14,845 | | $14,845 |
| 22 | RALI 2005-QO1 [ALL] | Pay Option Arm 2005 | 100.00% | $193,399 | | $193,399 |
| 23 | RALI 2005-QO2 [ALL] | Pay Option Arm 2005 | 100.00% | $119,825 | | $119,825 |
| 24 | RALI 2005-QO3 [ALL] | Pay Option Arm 2005 | 100.00% | $155,587 | | $155,587 |
| 25 | RALI 2005-QO4 [1] | Pay Option Arm 2005 | 100.00% | $83,500 | | $83,500 |
| 26 | RALI 2005-QO4 [2] | Pay Option Arm 2005 | 100.00% | $168,996 | | $168,996 |
| 27 | RALI 2005-QO5 [ALL] | Pay Option Arm 2005 | 100.00% | $472,545 | | $472,545 |
| 28 | RALI 2006-QH1 [ALL] | Pay Option Arm 2006 | 100.00% | $15,840 | AMBAC - Insured Exception | $15,840 |
| 29 | RALI 2006-QO1 [1] | Pay Option Arm 2006 | 100.00% | $8,180 | | $8,180 |
| 30 | RALI 2006-QO1 [2] | Pay Option Arm 2006 | 100.00% | $16,588 | | $16,588 |
| 31 | RALI 2006-QO1 [3] | Pay Option Arm 2006 | 100.00% | $41,653 | | $41,653 |
| 32 | RALI 2006-QO10 [ALL] | Pay Option Arm 2006 | 100.00% | $58,796 | | $58,796 |
| 33 | RALI 2006-QO2 [ALL] | Pay Option Arm 2006 | 100.00% | $47,260 | | $47,260 |
| 34 | RALI 2006-QO3 [ALL] | Pay Option Arm 2006 | 100.00% | $46,950 | | $46,950 |
| 35 | RALI 2006-QO4 [1] | Pay Option Arm 2006 | 100.00% | $35,761 | XL - Insured Exception | $35,761 |
| 36 | RALI 2006-QO4 [2] | Pay Option Arm 2006 | 100.00% | $32,583 | XL - Insured Exception | $32,583 |
| 37 | RALI 2006-QO5 [1] | Pay Option Arm 2006 | 100.00% | $31,222 | | $31,222 |
| 38 | RALI 2006-QO5 [2] | Pay Option Arm 2006 | 100.00% | $34,401 | | $34,401 |
| 39 | RALI 2006-QO5 [3] | Pay Option Arm 2006 | 100.00% | $20,107 | | $20,107 |

Schedule 4R – RFC Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 40 | RALI 2006-QO6 [ALL] | Pay Option Arm 2006 | 100.00% | $100,473 | | $100,473 |
| 41 | RALI 2006-QO7 [1] | Pay Option Arm 2006 | 100.00% | $45,874 | | $45,874 |
| 42 | RALI 2006-QO7 [2] | Pay Option Arm 2006 | 100.00% | $33,380 | | $33,380 |
| 43 | RALI 2006-QO7 [3] | Pay Option Arm 2006 | 100.00% | $33,060 | | $33,060 |
| 44 | RALI 2006-QO8 [1] | Pay Option Arm 2006 | 100.00% | $58,872 | | $58,872 |
| 45 | RALI 2006-QO8 [2] | Pay Option Arm 2006 | 100.00% | $31,115 | | $31,115 |
| 46 | RALI 2006-QO9 [1] | Pay Option Arm 2006 | 100.00% | $34,517 | | $34,517 |
| 47 | RALI 2006-QO9 [2] | Pay Option Arm 2006 | 100.00% | $18,367 | | $18,367 |
| 48 | RALI 2007-QH1 [ALL] | ALT-A 2007 | 100.00% | $21,546 | | $21,546 |
| 49 | RALI 2007-QH2 [ALL] | ALT-A 2007 | 100.00% | $14,582 | | $14,582 |
| 50 | RALI 2007-QH3 [ALL] | ALT-A 2007 | 100.00% | $13,673 | | $13,673 |
| 51 | RALI 2007-QH4 [ALL] | ALT-A 2007 | 100.00% | $10,894 | | $10,894 |
| 52 | RALI 2007-QH5 [1] | ALT-A 2007 | 100.00% | $11,865 | | $11,865 |
| 53 | RALI 2007-QH5 [2] | ALT-A 2007 | 100.00% | $5,217 | | $5,217 |
| 54 | RALI 2007-QH6 [ALL] | ALT-A 2007 | 100.00% | $16,467 | | $16,467 |
| 55 | RALI 2007-QH7 [1] | ALT-A 2007 | 100.00% | $4,687 | | $4,687 |
| 56 | RALI 2007-QH7 [2] | ALT-A 2007 | 100.00% | $2,927 | | $2,927 |
| 57 | RALI 2007-QH8 [ALL] | ALT-A 2007 | 100.00% | $15,256 | | $15,256 |
| 58 | RALI 2007-QH9 [ALL] | ALT-A 2007 | 100.00% | $13,387 | | $13,387 |
| 59 | RALI 2007-QO1 [ALL] | Pay Option Arm 2007 | 100.00% | $37,445 | | $37,445 |
| 60 | RALI 2007-QO2 [ALL] | Pay Option Arm 2007 | 100.00% | $30,354 | | $30,354 |
| 61 | RALI 2007-QO3 [ALL] | Pay Option Arm 2007 | 100.00% | $11,062 | | $11,062 |
| 62 | RALI 2007-QO4 [ALL] | Pay Option Arm 2007 | 100.00% | $22,522 | | $22,522 |
| 63 | RALI 2007-QO5 [ALL] | Pay Option Arm 2007 | 100.00% | $8,636 | | $8,636 |
| 64 | RAMP 2001-RS1 [1] | Subprime 2001 | 100.00% | $52,743 | AMBAC | $52,743 |
| 65 | RAMP 2001-RS1 [2] | Subprime 2001 | 100.00% | $25,172 | AMBAC | $25,172 |
| 66 | RAMP 2001-RS3 [1] | Subprime 2001 | 100.00% | $72,722 | AMBAC | $72,722 |
| 67 | RAMP 2001-RS3 [2] | Subprime 2001 | 100.00% | $28,611 | AMBAC | $28,611 |
| 68 | RAMP 2002-RS4 [1] | Subprime 2002 | 100.00% | $58,518 | AMBAC | $58,518 |
| 69 | RAMP 2002-RS4 [2] | Subprime 2002 | 100.00% | $28,833 | AMBAC | $28,833 |
| 70 | RAMP 2002-RS5 [1] | Subprime 2002 | 100.00% | $60,901 | AMBAC | $60,901 |
| 71 | RAMP 2002-RS5 [2] | Subprime 2002 | 100.00% | $23,702 | AMBAC | $23,702 |
| 72 | RAMP 2002-RS6 [1] | Subprime 2002 | 100.00% | $88,693 | AMBAC | $88,693 |
| 73 | RAMP 2002-RS6 [2] | Subprime 2002 | 100.00% | $36,946 | AMBAC | $36,946 |
| 74 | RAMP 2002-RS7 [ALL] | Subprime 2003 | 100.00% | $45,630 | | $45,630 |
| 75 | RAMP 2003-RS1 [1] | Subprime 2003 | 100.00% | $63,888 | | $63,888 |
| 76 | RAMP 2003-RS1 [2] | Subprime 2003 | 100.00% | $85,184 | AMBAC | $85,184 |
| 77 | RAMP 2003-RS2 [1] | Subprime 2003 | 100.00% | $142,562 | AMBAC | $142,562 |

Schedule 4R – RFC Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 78 | RAMP 2003-RS2 [2] | Subprime 2003 | 100.00% | $142,562 | AMBAC | $142,562 |
| 79 | RAMP 2003-RS3 [1] | Subprime 2003 | 100.00% | $82,455 | AMBAC | $82,455 |
| 80 | RAMP 2003-RS3 [2] | Subprime 2003 | 100.00% | $151,167 | AMBAC | $151,167 |
| 81 | RAMP 2003-RS4 [1] | Subprime 2003 | 100.00% | $121,170 | AMBAC | $121,170 |
| 82 | RAMP 2003-RS4 [2A] | Subprime 2003 | 100.00% | $96,936 | AMBAC | $96,936 |
| 83 | RAMP 2003-RS4 [2B] | Subprime 2003 | 100.00% | $52,103 | AMBAC | $52,103 |
| 84 | RAMP 2003-RS5 [1] | Subprime 2003 | 100.00% | $144,998 | AMBAC | $144,998 |
| 85 | RAMP 2003-RS5 [2A] | Subprime 2003 | 100.00% | $69,552 | AMBAC | $69,552 |
| 86 | RAMP 2003-RS5 [2B] | Subprime 2003 | 100.00% | $44,796 | AMBAC | $44,796 |
| 87 | RAMP 2003-RS6 [1] | Subprime 2003 | 100.00% | $128,698 | AMBAC | $128,698 |
| 88 | RAMP 2003-RS6 [2A] | Subprime 2003 | 100.00% | $70,199 | AMBAC | $70,199 |
| 89 | RAMP 2003-RS6 [2B] | Subprime 2003 | 100.00% | $35,099 | AMBAC | $35,099 |
| 90 | RAMP 2004-RS5 [1] | Subprime 2004 | 100.00% | $109,199 | AMBAC | $109,199 |
| 91 | RAMP 2004-RS5 [2A] | Subprime 2004 | 100.00% | $88,724 | AMBAC | $88,724 |
| 92 | RAMP 2004-RS5 [2B] | Subprime 2004 | 100.00% | $88,724 | | $88,724 |
| 93 | RAMP 2004-RS9 [1] | Subprime 2004 | 100.00% | $79,933 | AMBAC | $79,933 |
| 94 | RAMP 2004-RS9 [2] | Subprime 2004 | 100.00% | $196,199 | | $196,199 |
| 95 | RASC 2002-KS1 [1] | Subprime 2002 | 100.00% | $271,457 | AMBAC | $271,457 |
| 96 | RASC 2002-KS1 [2A] | Subprime 2002 | 100.00% | $109,875 | AMBAC | $109,875 |
| 97 | RASC 2002-KS1 [2B] | Subprime 2002 | 100.00% | $109,875 | AMBAC | $109,875 |
| 98 | RASC 2002-KS4 [1] | Subprime 2002 | 100.00% | $122,192 | AMBAC | $122,192 |
| 99 | RASC 2002-KS4 [2A] | Subprime 2002 | 100.00% | $161,071 | AMBAC | $161,071 |
| 100 | RASC 2002-KS4 [2B] | Subprime 2002 | 100.00% | $161,071 | AMBAC | $161,071 |
| 101 | RASC 2002-KS6 [1] | Subprime 2002 | 100.00% | $116,994 | AMBAC | $116,994 |
| 102 | RASC 2002-KS6 [2] | Subprime 2002 | 100.00% | $163,792 | AMBAC | $163,792 |
| 103 | RASC 2002-KS8 [ALL] | Subprime 2002 | 100.00% | $183,734 | AMBAC | $183,734 |
| 104 | RASC 2003-KS4 [1] | Subprime 2003 | 100.00% | $136,210 | AMBAC | $136,210 |
| 105 | RASC 2003-KS4 [2A] | Subprime 2003 | 100.00% | $52,388 | AMBAC | $52,388 |
| 106 | RASC 2003-KS4 [2B] | Subprime 2003 | 100.00% | $41,911 | AMBAC | $41,911 |
| 107 | RASC 2003-KS4 [3] | Subprime 2003 | 100.00% | $41,911 | AMBAC | $41,911 |
| 108 | RASC 2003-KS5 [1] | Subprime 2003 | 100.00% | $46,285 | AMBAC | $46,285 |
| 109 | RASC 2003-KS5 [2A] | Subprime 2003 | 100.00% | $64,799 | AMBAC | $64,799 |
| 110 | RASC 2003-KS5 [2B] | Subprime 2003 | 100.00% | $50,913 | AMBAC | $50,913 |
| 111 | RASC 2003-KS9 [1] | Subprime 2003 | 100.00% | $83,429 | AMBAC | $83,429 |
| 112 | RASC 2003-KS9 [2A] | Subprime 2003 | 100.00% | $83,429 | AMBAC | $83,429 |
| 113 | RASC 2003-KS9 [2B] | Subprime 2003 | 100.00% | $83,429 | AMBAC | $83,429 |
| 114 | RASC 2004-KS4 [1] | Subprime 2004 | 100.00% | $54,910 | AMBAC | $54,910 |
| 115 | RASC 2004-KS4 [2A] | Subprime 2004 | 100.00% | $82,365 | AMBAC | $82,365 |

Schedule 4R – RFC Recognized Unsecured Servicing Claim

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 116 | RASC 2004-KS4 [2B] | Subprime 2004 | 100.00% | $82,365 | AMBAC | $82,365 |
| 117 | RFMS2 2006-HI3 [ALL] | Second Lien 2006 | 100.00% | $3,129 | FGIC | $3,129 |
| 118 | RFMS2 2006-HI4 [ALL] | Second Lien 2006 | 100.00% | $3,516 | FGIC | $3,516 |
| 119 | RFMS2 2006-HSA1 [ALL] | CES 2006 | 100.00% | $4,728 | FGIC | $4,728 |
| 120 | RFMS2 2006-HSA3 [ALL] | Second Lien 2006 | 100.00% | $958 | FSA | $0 |
| 121 | RFMS2 2006-HSA4 [ALL] | Second Lien 2006 | 100.00% | $1,850 | MBIA | $0 |
| 122 | RFMS2 2006-HSA5 [ALL] | Second Lien 2006 | 100.00% | $1,116 | MBIA | $0 |
| 123 | RFMS2 2007-HSA1 [ALL] | Second Lien 2007 | 100.00% | $2,511 | MBIA | $0 |
| 124 | RFMS2 2007-HSA2 [ALL] | CES 2007 | 100.00% | $2,041 | MBIA | $0 |
| 125 | RFMS2 2007-HSA3 [1] | Second Lien 2007 | 100.00% | $1,406 | MBIA | $0 |
| 126 | RFMS2 2007-HSA3 [2] | Second Lien 2007 | 100.00% | $565 | MBIA | $0 |
| 127 | RFSC 2002-RP1 [ALL] | Subprime 2002 | 100.00% | $23,742 | AMBAC | $23,742 |
| 128 | RFSC 2002-RP2 [ALL] | Subprime 2002 | 100.00% | $85,244 | AMBAC | $85,244 |
| 129 | TOTAL | | | $7,199,451 | | $7,189,006 |